# Exhibit B146

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/elier-fra-tigh.html | ELIER FRA T..IGH | True | special to Tag Ngw Yolt z.s. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/bonds-and-shares-on-london-market-prices-are-firm-in-quieter.html | BONDS AND SHARES ON LONDON MARKET; Prices Are Firm In Quieter Trading -- Stettinius Visit Encourages Oil Issues | True | By Wireless To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/us-offers-big-lot-of-spoiled-cheese-processors-asked-to-bid-on.html | U.S. OFFERS BIG LOT OF SPOILED CHEESE; Processors Asked to Bid on 700,000 Pounds of Cheddar Stored on West Coast PRICE VIOLATORS PUNISHED OPA Suspends Several Chain Stores -- Onion Wholesaler Gets Jail Sentence | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/daughter-to-h-a-cottons-jr.html | Daughter to H, A. Cottons Jr. | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/japanese-tighten-rail-grip-in-china-new-gains-on-peipinghankow-line.html | JAPANESE TIGHTEN RAIL GRIP IN CHINA; New Gains on Peiping-Hankow Line Narrow Chinese-Held Gap to About 20 Miles LOYANG PUSH IS CHECKED Foe Within 6 Miles of Capital -- Tokyo Puts U.S. Air Base 434 Miles Nearer Japan | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/a-lho-sthvzns-6-parachute-expert-veteran-balloon-pilot-diesm-was-an.html | A. LHO STHV}ZNS, 6, PARACHUTE EXPERT; Veteran Balloon Pilot Diesm Was an Army Instructor in First World War | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/german.html | German | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/battle-over-reich-forts-and-liberators-also-rock-brunswick-in-main.html | BATTLE OVER REICH; ' Forts' and Liberators Also Rock Brunswick in Main Attack TACTICAL BLOWS INCREASE ' Heavies' Join All-Day Strikes in France, Belgium -- RAF Hits Leverkusen and Bucharest 4,500 U.S. PLANES HAMMER GERMANS | True | By Drew Middletonby Cable To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/spanish-hold-festival-catalonia-refugees-carry-on.html | SPANISH HOLD FESTIVAL; Catalonia Refugees Carry On | True | By Cable To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/its-still-the-english-language.html | It's Still the English Language | True | LAURENS E. HOFFMAN. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/high-court-denies-negro-vote-appeal-formal-order-turns-down-texas.html | HIGH COURT DENIES NEGRO VOTE APPEAL; Formal Order Turns Down Texas Request -- Justices Aim for June 1 Recess | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/leaves-post-at-algiers-wilson-returns-to-washington-because-of.html | LEAVES POST AT ALGIERS; Wilson Returns to Washington Because of Wife's Illness | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/harry-hou6h-dies-utilities-engineer-i-vice-president-of-cleveland.html | HARRY HOU6H DIES; UTILITIES ENGIN-EER; I Vice President of Cleveland[ Firm Since '34 Helped Solve I I Army Supply Problems I | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/insurance-unit-formed-american-casualty-organized-as-aviation-and.html | INSURANCE UNIT FORMED; American Casualty Organized as Aviation and General Concern | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/sinatras-throat-infected.html | Sinatra's Throat Infected | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/governor-green-assails-seizure.html | Governor Green Assails Seizure | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/notes.html | Notes | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/wrlliam-j-mcgowan.html | WrLLIAM J. McGOWAN | True | Special to T NzV YORE T9. | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/action-to-end-antisemitism-in-us-demanded-here-by-justice-murphy.html | Action to End Anti-Semitism in U.S. Demanded Here by Justice Murphy; Speech at the B'nai B'rith Interfaith Unity Session Warns Nation of Serious Dangers in Growth of Undemocratic Forces | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/aids-3500-child-refugees-birobidjan-to-provide-for-group-from.html | AIDS 3,500 CHILD REFUGEES; Birobidjan to Provide for Group From Liberated Russia | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/berlin-strikes-spread-walkouts-said-to-be-protests-over-inadequate.html | BERLIN STRIKES SPREAD; Walkouts Said to Be Protests Over Inadequate Air Defenses | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/stassen-supporters-set-up-bureau-here-information-center-to-aid.html | STASSEN SUPPORTERS SET UP BUREAU HERE; Information Center to Aid Drive for Republican Nomination | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/mrs-robft-p-sopsi.html | MRS. ROBFT P. SOPSI | True | Special to T NW YORK TB. | |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/i-isabel-goldthwaite-fiancee-of-navy-man-general-s-daughter-to-be.html | I ISABEL GOLDTHWAITE FIANCEE OF NAVY MAN ,,; General s Daughter to Be Bride I of Lt. Noyes o. Dochendorff | True | | |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/united-states.html | United States | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/style-show-at-school-tobecoburn-fashion-students-stage-entire.html | STYLE SHOW AT SCHOOL; Tobe-Coburn Fashion Students Stage Entire Production | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/-french-realities.html | " FRENCH REALITIES" | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/navy-trips-pitt-by-105-middle-nine-makes-eightrun-rally-in-the.html | NAVY TRIPS PITT BY 10-5; Middle Nine Makes Eight-Run Rally in the Sixth | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/two-groups-to-bid-for-bridge-bonds-bankers-expected-to-submit.html | TWO GROUPS TO BID FOR BRIDGE BONDS; Bankers Expected to Submit Tenders for $56,000,000 San Francisco-Oakland Issue | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/preaching-tour-to-keep-dodds-from-us-games.html | Preaching Tour to Keep Dodds From U.S. Games | True | By the United Press. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/hail-talking-book-today-blind-to-mark-tenth-year-of-free-library.html | HAIL TALKING BOOK TODAY; Blind to Mark Tenth Year of Free Library Service | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/itttam-a-strrqbeck.html | i[T.T.TAM[ A. STrrqBECK | True | SpeCial to Tmc N*W YOP Trr. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/flier-asked-jettisoning-slated-for-top-award.html | Flier Asked Jettisoning, Slated for Top Award | True | By the United Press. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/germany-is-guilty-masaryk-tells-ilo-her-people-and-japans-must-be.html | GERMANY IS GUILTY, MASARYK TELLS ILO; Her People and Japan's Must Be Shown Futility of Aggression, Czech Declares | True | By Walter W. Ruchspecial To the New York Times. | |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/cotton-unchanged-to-5-points-higher-better-demand-for-new-crop.html | COTTON UNCHANGED TO 5 POINTS HIGHER; Better Demand for New Crop Months Brings About a Steadier Market Here | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/naval-flier-is-killed-ensign-frank-r-mead-jr-victim-of-crash-in.html | NAVAL FLIER IS KILLED; Ensign Frank R. Mead Jr. Victim of Crash in Kansas | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/10-army-fliers-tell-of-5-days-on-rafts-craft-landed-in-pacific.html | 10 ARMY FLIERS TELL OF 5 DAYS ON RAFTS; Craft Landed in Pacific After Aiding Damaged Navy Plane | True | | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/mexico-rounds-up-enemy-aliens.html | Mexico Rounds Up Enemy Aliens | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/background-of-the-charter.html | BACKGROUND OF THE CHARTER | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/brig-gen-d-a-davison-headed-provisional-engineers-in-mediterranean.html | BRIG. GEN. D. A. DAVISON; Headed Provisional Engineers in Mediterranean Theatre | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/empire-heads-aim-at-nonrigid-policy-model-adaptable-to-a-world.html | EMPIRE HEADS AIM AT NON-RIGID POLICY; Model Adaptable to a World Scale Is Topic as Talks Turn to Commonwealth Issues | True | By P.j. Philipby Wireless To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/more-dewey-delegates-the-washington-and-delaware-groups-are-for-him.html | MORE DEWEY DELEGATES; The Washington and Delaware Groups Are for Him | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/john-e-caibxgan.html | JOHN E. CAIBXGAN | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/houses-are-sold-by-bank-deals-in-brooklyn-and-various-long-island.html | HOUSES ARE SOLD BY BANK; Deals in Brooklyn and Various Long Island Sections | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/winter-purchases-downtown-parcel-buys-building-in-w-houston-st-from.html | WINTER PURCHASES DOWNTOWN PARCEL; Buys Building in W. Houston St. From Drug Firm -- Lofts Sold on East Side | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/cheyenne-ousts-its-mayor.html | Cheyenne Ousts Its Mayor | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/swiss-report-damage-totaling-8500000-caused-in-schaffhausen-by-us.html | Swiss Report Damage Totaling $8,500,000 Caused in Schaffhausen by U.S. Bombers | True | By Telephone To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/david-a-toisoi.html | DAVID A. TOISOI | True | Special to THE NEW oK TES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/johnston-urges-freeing-of-trade-industrialists-of-22-lands-hear.html | JOHNSTON URGES FREEING OF TRADE; Industrialists of 22 Lands Hear Plea for Post-War Cut in Government Restrictions | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/fliers-break-record-on-cargoes-to-china-disregard-threat-of.html | FLIERS BREAK RECORD ON CARGOES TO CHINA; Disregard Threat of Japanese to Bases in Assam | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/florida-citrus-138312000.html | Florida Citrus $138,312,000 | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/advertising-news.html | Advertising News | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/1105139-cleared-by-parker-pen-co-net-for-year-to-feb-29-equals-575.html | $1,105,139 CLEARED BY PARKER PEN CO.; Net for Year to Feb. 29 Equals $5.75 a Share, Against $3.59 in Previous Period $1,105,139 CLEARED BY PARKER PEN CO. | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/la-traviata-heard-at-the-city-center-dorothy-kirsten-john-hamill.html | LA TRAVIATA' HEARD AT THE CITY CENTER; Dorothy Kirsten, John Hamill and Harrell in Top Roles | True | M.A.S. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/new-locomotive-diesels-fairbanks-morse-will-offer-navy-type-units.html | NEW LOCOMOTIVE DIESELS; Fairbanks, Morse Will Offer Navy Type Units to Railroads | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/syndicate-acquires-white-plains-house-buys-78family-apartment-on.html | SYNDICATE ACQUIRES WHITE PLAINS HOUSE; Buys 78-Family Apartment on Martine Ave. From Meister | True | | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/thirtyday-record-in-steel-reported-aprils-production-said-to-be.html | THIRTY-DAY RECORD IN STEEL REPORTED; April's Production Said to Be Largest for Period, but Below the Total for March OLD ESTIMATES REVISED Changes Made Also in Ratings of Operations of Various Classes of Furnaces | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/liquidation-proposed.html | Liquidation Proposed | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/british-foil-blow-on-indias-border-japanese-now-on-defensive-on.html | BRITISH FOIL BLOW ON INDIA'S BORDER; Japanese Now on Defensive on Manipur Front -- Allied Gain in North Burma Grows BRITISH FOIL BLOW ON INDIA'S BORDER | True | By the United Press. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/worked-for-one-firm-61-years.html | Worked for One Firm 61 Years | True | Special to THE NEW Yo | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/television-tests-asked-after-war-technical-group-recommends-that.html | TELEVISION TESTS ASKED AFTER WAR; Technical Group Recommends That Ultra-High Frequencies | True | By Jack Gould | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/valter-f-kimball.html | %VALTER F. KIMBALL | True | Special to Tm NEW Yoxx T&ES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/berlins-center-hit-again-sweden-reports-two-fortresses-down-in-that.html | BERLIN'S CENTER HIT AGAIN; Sweden Reports Two Fortresses Down in That Country | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/tax-rise-unwise-says-vandenberg-stam-tells-senators-opening.html | TAX RISE UNWISE, SAYS VANDENBERG; Stam Tells Senators Opening Hearings That Bill Requires It for Simplification | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/ramspeck-heads-house-inquiry.html | Ramspeck Heads House Inquiry | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/1-killed-2-injured-as-truck-runs-wild-vehicle-in-mad-dash-for-15.html | 1 KILLED, 2 INJURED AS TRUCK RUNS WILD; Vehicle in Mad Dash for 15 Blocks on Tenth Avenue | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/chinese.html | Chinese | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/a-solo-flier-at-14.html | A Solo Flier at 14 | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/dr-marion-r-sidinski.html | DR. MARION R. SIDINSKI | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/daughteo-walter-8-poos-jri.html | !Daughte';*o .Walter 8, Poo.s Jr.I | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/all-communications-disrupted.html | All Communications Disrupted | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/crete-and-greece-raided-beaufighters-also-attack-convoy-destroyer.html | CRETE AND GREECE RAIDED; Beaufighters Also Attack Convoy -- Destroyer Set Afire | True | By Wireless To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/nicaraguan-aid-praised.html | Nicaraguan Aid Praised | True | By Cable To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/bowles-asks-jobs-by-use-of-ceilings-he-says-opa-formula-can-be.html | BOWLES ASKS JOBS BY USE OF 'CEILINGS; He Says OPA Formula Can Be Adapted to Post-War Era to Maintain Prosperity FISCAL POLICY HELD KEY In Lamont Lecture at Yale, He Declares Government Can Keep Output High | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/building-in-e-49th-st-bought-by-restaurant.html | Building in E. 49th St. Bought by Restaurant | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/2-papers-lift-prices-sun-and-worldtelegram-to-cost-5-cents-a-copy.html | 2 PAPERS LIFT PRICES; Sun and World-Telegram to Cost 5 Cents a Copy | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/pullman-is-ordered-to-divorce-carbuilding-and-sleeper-units-pullman.html | Pullman Is Ordered to Divorce Car-Building and Sleeper Units; PULLMAN ORDERED TO DIVORCE UNITS | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/poles-free-germans-captives.html | Poles Free Germans' Captives | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/milk-drivers-win-rise-wlb-orders-wage-increase-of-450-a-week.html | MILK DRIVERS WIN RISE; WLB Orders Wage Increase of $4.50 a Week, Retroactive | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/alice-brisbanes-plans-i-sh-wi-s-wlt-hij-ing-chandor-of-army-on-may.html | ALICE BRISBANES PLANS I; Sh wi. s wLt. . H.-lJ ing Chandor of Army on May 20J | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/commando-raids-reported.html | Commando Raids Reported | True | By Telephone To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/nazis-press-hard-on-tito-partisans-however-win-town-in-eastern.html | NAZIS PRESS HARD ON TITO; Partisans, However, Win Town in Eastern Bosnia | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/cloture-to-be-test-of-poll-tax-fight-repeal-bill-comes-up-today.html | CLOTURE TO BE TEST OF POLL TAX FIGHT; Repeal Bill Comes Up Today, With Senators on Both Sides Primed for Debate | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/bronx-apartment-bought-for-cash-shoron-holding-corp-sells-house-on.html | BRONX APARTMENT BOUGHT FOR CASH; Shoron Holding Corp. Sells House on Godwin Terrace -- Drug Firm Buys | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/city-green-book-on-sale-1944-edition-lists-6259-state-municipal-and.html | CITY GREEN BOOK ON SALE; 1944 Edition Lists 6,259 State, Municipal and U.S. Officials | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/joseph-grrrert.html | JOSEPH GTrRERT | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/martha-graham-offers-contrasts-program-of-many-colors-at-the.html | MARTHA GRAHAM OFFERS CONTRASTS; Program of Many Colors at the National -- 'Romeo' by Ballet Theatre at Metropolitan | True | By John Martin | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/mortgage-debt-reduced.html | Mortgage Debt Reduced | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/upswing-in-stocks-stalled-by-apathy-pivotal-issues-are-neglected.html | UPSWING IN STOCKS STALLED BY APATHY; Pivotal Issues Are Neglected and the Specialties Are the Center of Interest LIQUORS PACE THE LIST Pullman Shares Are Actively Traded After Court Ruling and Gain 2 1/4 Points | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/baldwin-gains-at-tennis-mcgrath-and-gruber-score-in-private-schools.html | BALDWIN GAINS AT TENNIS; McGrath and Gruber Score in Private Schools Play | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/sop-to-russians-by-de-gaulle-seen-remark-on-alliance-said-to-have.html | SOP TO RUSSIANS BY DE GAULLE SEEN; Remark on Alliance Said to Have Been Prompted by Query on Stand | True | By Harold Callenderby Wireless To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/200-men-volunteer-daily-for-the-front.html | 200 Men Volunteer Daily for the Front | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/french-fight-strong-convoy.html | French Fight Strong Convoy | True | | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/mp-opposes-blockade-maxton-calls-it-failure-and-demands-its-removal.html | M.P. OPPOSES BLOCKADE; Maxton Calls It Failure and Demands Its Removal | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/sculptors-guild-opens-exhibition-pieces-suitable-for-the-home-go-on.html | SCULPTORS GUILD OPENS EXHIBITION; Pieces Suitable for the Home Go on Display at American-British Art Center Here | True | By Edward Alden Jewell | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/george-g-raymond-rites-held.html | George G. Raymond Rites Held | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/kirkor-minassian-art-collector-donated-orientalia-to-the-library-of.html | KIRKOR MINASSIAN; Art Collector Donated Orientalia to the Library of Congress | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/aimee-mcpherson-iii.html | Aimee McPherson III | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/5th-army-wac-married-at-front.html | 5th Army Wac Married at Front | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/guaranteed-wage-declared-a-cio-aim-murray-points-to-it-in-steel.html | GUARANTEED WAGE DECLARED A CIO AIM; Murray Points to It in Steel Union Report Issued in Cleveland on Convention Eve | True | By Louis Starkspecial To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/reorganization-plan-up-order-to-dissolve-federation-of-crippled-is.html | REORGANIZATION PLAN UP; Order to Dissolve Federation of Crippled Is Held Up | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/phil-baker-weds-miss-erik.html | Phil Baker Weds Miss Erik | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/britain-to-sift-pillage-churchill-names-macmillan-to-head-inquiry.html | BRITAIN TO SIFT PILLAGE; Churchill Names Macmillan to Head Inquiry Into Treasures | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/brideelect.html | BRIDE-ELECT | True | Special to T Nnw Yol s. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/ploesti-oil-output-reported-cut-75-eaker-holds-our-destruction-of.html | PLOESTI OIL OUTPUT REPORTED CUT 75%; Eaker Holds Our Destruction of Refineries and Balkan Rails Heavy Blow to Nazis BENEFIT TO RUSSIANS SEEN Germans Facing Them in Area Depend on Supply -All Communications Disrupted | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/la-follette-goes-isolationist-progressives-bolt-new-deal-wisconsin.html | La Follette Goes Isolationist; Progressives Bolt New Deal; Wisconsin Republicans Aligned Under Nationalist Standard Take Frank Stand in Party Convention | True | By Turner Catledgsspecial To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/rudolph-iter.html | RUDOLPH I,T.ER | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/policy-toward-greece-criticized.html | Policy Toward Greece Criticized | True | KIMON A. DOUKAS, | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/hobcaw-barony.html | HOBCAW BARONY | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/perry-stops-cummings-referee-halts-st-nicks-bout-in-fifth-kessler.html | PERRY STOPS CUMMINGS; Referee Halts St. Nicks Bout in Fifth -- Kessler Victor | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/gingham-goes-to-town.html | GINGHAM GOES TO TOWN | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/green-deplores-the-break.html | Green Deplores the Break | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/vatican-cites-power-shortage.html | Vatican Cites Power Shortage | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/climax-of-the-air-war.html | CLIMAX OF THE AIR WAR | True | | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/foremen-upheld-in-right-to-union-but-nlrb-in-so-ruling-also.html | FOREMEN UPHELD IN RIGHT TO UNION; But NLRB, in So Ruling, Also Reaffirms Earlier Refusal of Recognition for Bargaining | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/frnk-blair-rathbun-leading-utica-n-n-business-man-dies-in-home.html | FR/NK BLAIR RATHBUN; Leading Utica, N. N., Business Man Dies in Home There at 81 | True | Special to TB YOaK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/navies-invasion-tasks-landing-troops-and-giving-fire-cover-merely.html | Navies' Invasion Tasks; Landing Troops and Giving Fire Cover Merely Two of Many Integrated Roles | True | By Hanson W. Baldwwin | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/montgomery-made-manager.html | Montgomery Made Manager | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/annon-team-scores-a-66-wins-bestball-golf-event-at-sleepy-hollow.html | ANNON TEAM SCORES A 66; Wins Best-Ball Golf Event at Sleepy Hollow | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/president-plunges-into-office-tasks-talks-with-congress-chiefs.html | PRESIDENT PLUNGES INTO OFFICE TASKS; Talks With Congress Chiefs -- Silent on New Legislation -- Stettinius Gives Report | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/shriver-on-williams-board.html | Shriver on Williams Board | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/fepc-support-urged-by-mrs-roosevelt-she-tells-students-they-must.html | FEPC SUPPORT URGED BY MRS. ROOSEVELT; She Tells Students They Must Combat Prejudices | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/us-completes-case-against-fh-wright-lawyer-testifies-copy-editor.html | U.S. COMPLETES CASE AGAINST F.H. WRIGHT; Lawyer Testifies Copy Editor Questioned Him About China | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/pennants-to-7-concerns-armynavy-award-is-given-for-war-work.html | PENNANTS TO 7 CONCERNS; Army-Navy Award Is Given for War Work Excellence | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/millicent-plander-engaged-to-be-wed-fiancee-of-lt-j-a-young-2d-of-a.html | MILLICENT PLANDER ENGAGED TO BE WED; Fiancee of Lt. J. A. Young 2d of 'Army, Grandson of Justice | True | Special to "4g NL'W NOR TZMuS. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/laughs-ease-pain-of-wounded-on-lst-men-leaving-anzio-in-tank-ship.html | LAUGHS EASE PAIN OF WOUNDED ON LST; Men Leaving Anzio in Tank Ship Scan X-Rays, Read or Gossip -- 'Medics' Praised | True | By Milton Brackerby Wireless To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/dr-jacob-gutman-physician-44-years-founder-in-i910-of-brooklyn.html | DR. JACOB GUTMAN, PHYSICIAN 44 YEARS; Founder in I910 of Brooklyn Diagnostic Institute Dies | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/senate-votes-bridge-overtime.html | Senate Votes Bridge Overtime | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/red-sox-top-quonset-83.html | Red Sox Top Quonset, 8-3 | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/united-nations.html | United Nations | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/journalism-school-service.html | Journalism School Service | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/sales-of-soap-increase-producers-report-gains-in-output-for-first.html | SALES OF SOAP INCREASE; Producers Report Gains in Output for First Quarter-Year | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/ji-millet-on-banks-board.html | J.I. Millet on Bank's Board | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/heeds-plea-on-vladivostok-relief-supplies.html | Heeds Plea on Vladivostok Relief Supplies | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/new-policy-asked-on-surplus-foods-producers-may-be-penalized-by.html | NEW POLICY ASKED ON SURPLUS FOODS; Producers May Be Penalized by Government Re-Sales, G.M.A. President Declares | True | | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/4mile-gain-made-soviet-drive-overruns-main-nazi-defenses-seizes.html | 4-MILE GAIN MADE; Soviet Drive Overruns Main Nazi Defenses, Seizes Inkerman ENEMY FORCE IS SPLIT Planes and Ships Sink 4 More Transports -- Foe Reports Battle in Rumania RED ARMY SPANS A RIVER INTO RUMANIA 4-MILE GAIN MADE IN CRIMEAN DRIVE | True | By the United Press. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/roosevelt-drive-is-started-here-jefferson-day-diners-are-told.html | ROOSEVELT DRIVE IS STARTED HERE; Jefferson Day Diners Are Told President Is Fit -- Dewey's 1940 Talk Assailed ROOSEVELT DRIVE IS STARTED HERE | True | By Warren Moscow | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/state-controller-steps-up-routine-local-examinations-to-rise-to.html | STATE CONTROLLER STEPS UP ROUTINE; Local Examinations to Rise to 1,700, Accountants Told - Home Heads Association | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/job-done-in-florida-bees-shift.html | Job Done in Florida, Bees Shift | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/news-of-the-stage-early-to-bed-slated-to-close-on-saturday-because.html | NEWS OF THE STAGE; ' Early to Bed' Slated to Close on Saturday Because of Business Slump -- 'Love on Leave' Will Have Premiere in Mid-June | True | By Sam Zolotow | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/monocle-aids-barkley-to-read-dinner-speech.html | Monocle Aids Barkley To Read Dinner Speech | True | By the United Press. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/daughters-of-ohio-elect.html | Daughters of Ohio Elect | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/actual-lendlease-costs.html | Actual Lend-Lease Costs | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/wlb-scores-appeals-for-decision-reviews-points-to-unnecessary.html | WLB SCORES APPEALS FOR DECISION REVIEWS; Points to 'Unnecessary Delays' as Adding to Labor Unrest | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/rites-for-g-w-billy-bitzer.html | Rites for G. W. (Billy) Bitzer | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/limits-rock-island-capital.html | Limits Rock Island Capital | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/wpb-chief-forbids-lights-in-cub-park-request-for-night-facilities.html | WPB CHIEF FORBIDS LIGHTS IN CUB PARK; Request for Night Facilities Refused -- Suggests Games on White Sox Field | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/appeals-for-russian-aid-attorney-general-goldstein-in-drive-to.html | APPEALS FOR RUSSIAN AID; Attorney General Goldstein in Drive to Provide Clothing | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/business-failures-under-1943.html | Business Failures Under 1943 | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/miss-mary-b-dowling-i-exhead-of-polyclinic-hospital-nursesserved-in.html | MISS MARY B. DOWLING i; Ex-Head of Polyclinic Hospital Nurses-- Served in Philippines | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/traffic-accidents-drop-total-for-week-in-city-is-286-against-321.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 286, Against 321 Last Year | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/belmont-opening-attracts-society-closing-of-turf-and-field-club.html | BELMONT OPENING ATTRACTS SOCIETY; Closing of Turf and Field Club Fails. to Deter Notables-Alexandre Among Hosts | True | - ,Special to Ngw Noq't,r.s. | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/royal-navy-fliers-sink-two-vessels-damage-three-others-sighted-off.html | ROYAL NAVY FLIERS SINK TWO VESSELS; Damage Three Others Sighted Off Norway -French Torpedo Two More in Channel | True | By Wireless To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/mrs-george-wjewell.html | MRS. GEORGE W.JEWELL | True | Special to Tree NZW Yotx TXMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/few-will-keep-wealth-after-war-dean-inge-says.html | Few Will Keep Wealth After War, Dean Inge Says | True | By the United Press. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/new-standards-set-for-day-nurseries-rise-in-personnel-to-care-for.html | NEW STANDARDS SET FOR DAY NURSERIES; Rise in Personnel to Care for Children Is Among Goals | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/george-ade-seriously-iii.html | George Ade Seriously III | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/missouri-32-for-4th-term.html | Missouri's 32 for 4th Term | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/872864-from-state-in-forces.html | 872,864 From State in Forces | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/hadassah-convenes-here-4000-members-added-in-year-regional-session.html | HADASSAH CONVENES HERE; 4,000 Members Added in Year, Regional Session Is Told | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/andrew-johnson-kin-of-late-president-was-an-insurance-company.html | ANDREW JOHNSON; Kin of Late President Was an Insurance Company Official | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/campbellwaters.html | CampbellWaters | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/rye-turns-upward-as-shorts-cover-general-foods-denies-that-it.html | RYE TURNS UPWARD AS SHORTS COVER; General Foods Denies That It Caused Break Saturday -- May Gains 1 5/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/miss-lydia_-r-asifty.html | MISS LYDIA_ R. ASIFt.Y | True | Special to THZ Nw Yo TrMzs. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/i-son-born-to-james-d-aliens-.html | I Son Born to James D, Aliens } | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/favors-draft-of-dewey.html | Favors Draft of Dewey | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/police-rookie-on-bail-man-seized-on-old-charges-will-have-hearing.html | POLICE ROOKIE ON BAIL; Man Seized on Old Charges Will Have Hearing June 1 | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/no-rise-in-sugar-rations-countrys-stocks-lower-than-at-any-time-in.html | NO RISE IN SUGAR RATIONS; Country's Stocks Lower Than at Any Time in Six Years | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/gandhis-condition-declared-improved-moslems-and-hindus-urge-move.html | GANDHI'S CONDITION DECLARED IMPROVED; Moslems and Hindus Urge Move for Unity and Independence | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/raphael-to-be-sold-ordination-of-st-augustus-to-be-offered-may-19.html | RAPHAEL TO BE SOLD; ' Ordination of St. Augustus' to Be Offered May 19 | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/city-gets-6-floors-for-sales-tax-unit-will-move-bureau-to-trinity.html | CITY GETS 6 FLOORS FOR SALES TAX UNIT; Will Move Bureau to Trinity Place on June 1 -- Old Law Firm to 115 Broadway | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/treasury-announces-bill-sale.html | Treasury Announces Bill Sale | True | Special to THE NEW YORK TIMES. | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/iphoebe-m-chapin-prospective-bridt-graduate-of-our-lad-of-merc.html | iPHOEBE M. CHAPIN PROSPECTIVE BRIDt; Graduate of Our Lad), of Merc Academy Will Be Married to Warrant Officer E. J. Barry | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/playground-season-opened.html | Playground Season Opened | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/takes-new-insurance-post.html | Takes New Insurance Post | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/directors-favor-oil-merger.html | Directors Favor Oil Merger | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/news-of-food-recent-rationing-changes-make-possible-the-use-of-a.html | News of Food; Recent Rationing Changes Make Possible The Use of a Few Red Points for Cheese | | By Jane Holt | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/-jesse-s-woodbuly.html | . JESSE S. WOODBUIY | True | Special to THZ Nv Yom Tl. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/finnish.html | Finnish | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/guatemala-sets-chinese-quota.html | Guatemala Sets Chinese Quota | True | By Cable To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/sailors-blank-orioles-90.html | Sailors Blank Orioles, 9-0 | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/ship-design-profits-defended-by-gibbs-new-york-firm-made-38-to-704.html | SHIP DESIGN PROFITS DEFENDED BY GIBBS; New York Firm Made 3.8% to 7.04% Since War, Official Tells House Inquiry | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/devil-diver-wins-toboggan-as-belmont-park-meet-opens-40-cash.html | Devil Diver Wins Toboggan as Belmont Park Meet Opens; 40 CASH TICKETS ON $1,556 DOUBLE Sorisky, Home First at $184, Completes the Top Pay-Off of Local Racing Season 25,419 BET $2,060,044 Devil Diver Beats Signator by a Length -- Fashion at Belmont to Bertie S. | | By William D. Richardson | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/lillian-l-myer-to-marry-otothd-tstst-tho-son-of-new-jersey.html | LILLIAN L. MYER TO MARRY; .ot,oth,d t".-S,t.-st. Tho.... Son of New Jersey Congressman | | 8pealal to 'Z'H NilW YORK TIMzS. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/republicans-win-debt-ceiling-cut-by-20000000000-bill-to-lift-limit.html | REPUBLICANS WIN DEBT CEILING CUT BY $20,000,000,000; Bill to Lift Limit From 210 to 240 Billion Goes to House as Administration Yields WARNING OF NEW REQUEST Treasury Also Cautions Ways and Means on Imposing a Check on War Loan Drive | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/son-to-robert-a-magowans.html | Son to Robert A. Magowans | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/hog-prices-slump-as-glut-continues-receipts-are-heaviest-since.html | HOG PRICES SLUMP AS GLUT CONTINUES; Receipts Are Heaviest Since Midwinter; Liquidation Based on Error, WFA Says | True | | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/b-u-s-i-n-e-s-s-rusiy-may-9-94-r-e-tuesday-may-9-1944-financial-r.html | B U S I N E S S 'ru.si,Y, MAY 9, 94. r e TUESDAY, MAY 9, 1944. .. FINANCIAL r WOULD EASE WORK ON SURPLUS SALES; Advisory Group on Equipment, Machinery Asks Joint Action for Practical Benefits KNIT YARN RULING ISSUED Bradford Wool Spinners Must Channel Output to Rated Orders -- Other Actions WOULD EASE WORK ON SURPLUS SALES | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/alfred-m-ogle-industrialist-6t-president-of-indiana-gas-and.html | ALFRED M. OGLE, INDUSTRIALIST, 6t; President of Indiana Gas and Chemical Corp., Also Terre Haute Gas, Dies | True | Special to /L'w Yo TzMr. s. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/miss-ae-k__wjcuams-j-with-first-contingent-of-army-nurses-in-france.html | MISS A.,E K__WJCUAMS J; With First Contingent of Army] Nurses in France in '17 I | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/stock-profits-of-head-of-c-ei-cited-by-senators-who-uphold-rfc.html | Stock Profits of Head of C. & E.I. Cited by Senators Who Uphold RFC; Boatner Said to Have Insisted on Dividend About 50% of Price of Shares -- Jesse H. Jones Commended for Opposition RAIL STOCK DEALS CITED IN RFC CASE | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/land-bombers-hit-guam-second-time-liberators-shoot-down-7-of-25.html | LAND BOMBERS HIT GUAM SECOND TIME; Liberators Shoot Down 7 of 25 Japanese Interceptors -- Truk and Ponape Bombed | True | By Robert Trumbullby Telephone To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/yanks-blank-army-nine-bevens-goes-route-as-the-big-league-team-wins.html | YANKS BLANK ARMY NINE; Bevens Goes Route as the Big League Team Wins, 14-0 | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/miss-belinda-f-anderson.html | MISS BElindA F. ANDERSON | True | Special to T Nzw YoP T. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/balkans-discredit-jibes-at-us-fliers-reports-say-nazi-propaganda-on.html | BALKANS DISCREDIT JIBES AT U.S. FLIERS; Reports Say Nazi Propaganda on Atrocities Has Failed | True | By Cable To the New York Times. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/deficit-of-20000-for-philharmonic-broadcasts-help-lower-it-110000.html | DEFICIT OF $20,000 FOR PHILHARMONIC; Broadcasts Help Lower It $110,000 -- Field Fears Harm From High Federal Tax | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/new-jersey-houses-sold-syndicate-acquires-tenfamily-apartment-in.html | NEW JERSEY HOUSES SOLD; Syndicate Acquires Ten-Family Apartment in Hoboken | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/russoczech-pact-goes-into-effect-accord-limits-soviet-powers-in.html | RUSSO-CZECH PACT GOES INTO EFFECT; Accord Limits Soviet Powers in Liberated Republic to the Zones of Combat | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/mrs-feancis-clujon.html | MRS. FEANCIS CLUJON | True | Special to Tnz Nw YoP.c Tns. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/stuyvesant-town-gets-title-to-135-properties.html | Stuyvesant Town Gets Title to 135 Properties | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/-eye-bank-is-set-up-to-preserve-cornea-tissues-to-save-sight-new.html | ' Eye Bank' Is Set Up to Preserve Cornea Tissues to Save Sight; New York Hospital Will Accept Gifts From Living Persons as Well as Bequests for Use in Delicate Surgery | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/isilius-a-gardella-i-i-field-supervisor-here-for-the-holconce-an.html | ISILIUS A. GARDELLA I; I Field Supervisor Here for the HOLCOnce an Alderman | True | | C1B 629036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/relief-for-italy-gets-spur-in-us-local-groups-to-aid-collections-of.html | RELIEF FOR ITALY GETS SPUR IN U.S.; Local Groups to Aid Collections of Organization Sponsored by National War Fund | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/envelopes-arrive-for-soldier-votes-mailing-of-ballot-wrappers-to.html | ENVELOPES ARRIVE FOR SOLDIER VOTES; Mailing of Ballot Wrappers to Service Personnel From the state to Start Sept. 7 | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/sports-of-the-times-a-connecticut-yankee.html | Sports of the Times; A Connecticut Yankee | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/two-teams-tie-at-68-sloaneturnesa-dobbscatropa-even-in-milburn-golf.html | TWO TEAMS TIE AT 68; Sloane-Turnesa, Dobbs-Catropa Even in Milbum Golf | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/russian.html | Russian | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/bad-faith-laid-to-spain-british-radio-says-she-has-not-closed.html | BAD FAITH LAID TO SPAIN; British Radio Says She Has Not Closed Tangier Nazi Consulate | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/salvadors-ruler-ousted-in-strike-martinez-resigns-to-step-out-today.html | SALVADOR'S RULER OUSTED IN STRIKE; Martinez Resigns, to Step Out Today — General Stoppage Follows Revolt Repression | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/amadei-on-state-board-named-by-dewey-to-8500-post-on-industrial.html | AMADEI ON STATE BOARD; Named by Dewey to $8,500 Post on Industrial Body | True | Special to THE NEW YORK TIMES. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/red-cross-concert-offer-souvenir-program-autographed-by-toscanini.html | RED CROSS CONCERT OFFER; Souvenir Program Autographed by Toscanini Made Available | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/germans-making-big-moves-in-italy-cover-extensive-shifts-below.html | GERMANS MAKING BIG MOVES IN ITALY; Cover Extensive Shifts Below Cassino With Heavy Barrage and Raid That Is Smashed | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/surgery-symposium-planned.html | Surgery Symposium Planned | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/cornelius-m-saville-onetime-tightrope-walker-j-had-teamed-with-john.html | CORNELIUS M. SAVILLE; One-Time Tight-Rope Walker j Had Teamed With John Carlos | True | Special to TB[ YOI] TIMS. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/coal-bins-depleted-consumer-storage-at-lowest-point-since-start-of.html | COAL BINS DEPLETED; Consumer Storage at Lowest Point Since Start of War | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/child-to-william-tokees-jr.html | Child to William Stokees Jr. | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/dr-carver-frsa.html | Dr. Carver F.R.S.A. | True | JEROME ALEXANDER. | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/symingtongould-corp.html | Symington-Gould Corp. | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/tuberculosis-rise-seen-speakers-at-symposium-here-fear-increase.html | TUBERCULOSIS RISE SEEN; Speakers at Symposium Here Fear Increase After War | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/brig-gen-merrill-ill-head-of-marauders-stricken-on-march-in-north.html | BRIG. GEN. MERRILL ILL; Head of Marauders Stricken on March in North Burma | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629036 |
| 1944-05-09 | 1944-05-09 | https://www.nytimes.com/1944/05/09/archives/julius-erg.html | JULIUS -ERG | True | | C1B 629036 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/rollins-studio-fete-may-25.html | Rollins Studio Fete May 25 | True | | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/dr-koussevitzky-learns-of-brothers-death-at-hands-of-fascist.html | Dr. Koussevitzky Learns of Brother's Death 'At Hands of Fascist Butchers' in Leningrad | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/louis-calls-baer-toughest-rival-conn-rated-smartest-fastest-and.html | LOUIS CALLS BAER 'TOUGHEST' RIVAL; Conn Rated Smartest, Fastest and Opponent Having Best Offense and Defense | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/russian.html | Russian | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/wilhelmina-extols-dutch-womens-role-queen-says-they-have-earned.html | WILHELMINA EXTOLS DUTCH WOMEN'S ROLE; Queen Says They Have Earned Noble Share in Victory | True | By Wireless To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/george-ade-reported-improved.html | George Ade Reported Improved | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/vws-c-i-priest-60-yearsfounded-firsti.html | ,~v.,~w,~s ?c., I; Priest 60 Years-- Founded First1 | True | SPERCIAL TO THE NEW YORK IMES | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/mrs-ten_-eyck-wendell-widow-of-lawyer-a-member-of-board-of.html | MRS. TEN_ EYCK WENDELL; Widow of Lawyer, a Member of{ Board of Samaritan Home { | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/some-peers-balk-at-placating-spain-selborne-irritates-members-of.html | SOME PEERS BALK AT PLACATING SPAIN; Selborne Irritates Members of House of Lords by Denying Victory Over Franco PEACE BLACKLIST IS SEEN Ministry of Economic Warfare Already Preparing to Punish Those Aiding the Nazis | True | By David Andersonby Wireless To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/dwight-h-brown.html | DWIGHT H. BROWN | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/base-for-war-blind-near-school-at-avon-conn-to-become.html | BASE FOR WAR BLIND NEAR; School at Avon, Conn., to Become Rehabilitation Center June 3 | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/new-york-savings-bank-elects-a-new-trustee.html | New York Savings Bank Elects a New Trustee | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/mgrath-conquers-oakley-by-62-61-gains-private-school-tennis-final.html | M'GRATH CONQUERS OAKLEY BY 6-2, 6-1; Gains Private School Tennis Final -- Baldwin Eliminates Gruber, 6-3, 6-0 | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/properties-sold-on-west-57th-st-14story-house-is-bought-at-nos.html | PROPERTIES SOLD ON WEST 57TH ST.; 14-Story House Is Bought at Nos. 200-10 -- Deal Made in Sheridan Square | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/pilot-dies-in-midair-crash.html | Pilot Dies in Mid-Air Crash | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/airborne-operations-parachute-glider-airlanding-troops-may-have.html | Airborne Operations; Parachute, Glider, Air-Landing Troops May Have Important Part in Invasion | True | By Hanson W. Baldwin | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/livestock-show-dec-2-to-7.html | Livestock Show Dec. 2 to 7 | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/longport-mayoralty-at-stake.html | Longport Mayoralty at Stake | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/old-bomber-virile-on-100th-mission-mild-and-bitter-a-marauder-with.html | OLD BOMBER VIRILE ON 100TH MISSION; Mild and Bitter, a Marauder With a Charmed Life, Sets Record Over Europe | True | By Frederick Grahamby Cable To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/city-college-medal-awarded-to-seabee-son-of-exmember-of-german.html | CITY COLLEGE MEDAL AWARDED TO SEABEE; Son of Ex-Member of German Reichstag Is Honored | True | | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/salvadoreans-name-menendez-president-defense-minister-urges-calm.html | SALVADOREANS NAME MENENDEZ PRESIDENT; Defense Minister Urges Calm, Promises Safety Guarantees | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/izrs-george-l-falardeau.html | [I--ZRS. GEORGE L FALARDEAU | True | special to Tm~ N~v YORK T~r.s. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/louisiana-governor-sworn-in.html | Louisiana Governor Sworn In | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/type-of-offensive-is-new.html | Type of Offensive Is New | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/warning-to-neutrals.html | Warning to Neutrals | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/icc-gets-3-negro-train-tests.html | I.C.C. Gets 3 Negro Train Tests | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/shaping-youthful-morals.html | Shaping Youthful Morals | True | J. MARISON | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/approval-of-treaties.html | APPROVAL OF TREATIES | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/elected-as-president-of-new-york-war-fund.html | Elected as President of New York War Fund | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/contempt-case-ends-decision-due-today-in-sedition-lawyers-trial.html | CONTEMPT CASE ENDS; Decision Due Today in Sedition Lawyer's Trial | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/art-notes.html | Art Notes | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/son-to-richard-hgordons-jr.html | Son to Richard H..Gordons Jr. | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/metropolitan-buys-from-morgan-estate-chinese-porcelains-with-prized.html | Metropolitan Buys From Morgan Estate Chinese Porcelains With Prized Silverwork | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/carnett-called-by-draft-board.html | Carnett Called by Draft Board | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/house-votes-bill-on-flood-control-sends-807953270-measure-to-senate.html | HOUSE VOTES BILL ON FLOOD CONTROL; Sends $807,953,270 Measure to Senate -- Refuses to Bar Dam in Vermont | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/elected-to-presidency-of-virginian-railway-co.html | Elected to Presidency Of Virginian Railway Co. | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/olios-6abriel-suffrge-leaderi-threetime-head-of-national-women.html | OLIOS. 6ABRIEL; ] SUFFR~'GE LEADERI; Three-Time Head of National Women. Lawyers DiesmLong Active in New York | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/says-navy-licked-tropical-diseases-admiral-sheldon-announces.html | SAYS NAVY 'LICKED TROPICAL DISEASES; Admiral Sheldon Announces Officers Feel Major Peril Has Been Overcome | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/red-cross-workers-are-cited-by-woolley-volunteers-praised-for.html | Red Cross Workers Are Cited by Woolley; Volunteers Praised for 'Worthy' War Work | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/quota-set-in-jersey-bond-drive.html | Quota Set in Jersey Bond Drive | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/871-foes-to-our-28-died-at-hollandia-macarthur-also-lists-183.html | 871 FOES TO OUR 28 DIED AT HOLLANDIA; MacArthur Also Lists 183 Captured -- Allied Bombers Strike at Schouten Isles | True | | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/railway-board-changed-opposition-to-alleghany-corp-on-missouri.html | RAILWAY BOARD CHANGED; Opposition to Alleghany Corp. on Missouri Pacific's List D., L. & W. ADVANCES MERGER PROGRAM | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/new-officials-for-nutley.html | New Officials for Nutley | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/du-pont-earnings-increase-sharply-17242862-cleared-in-first-quarter.html | DU PONT EARNINGS INCREASE SHARPLY; $17,242,862 Cleared in First Quarter, Equal to $1.38 a Share, 17% Above '43 | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/rye-prices-break-as-support-fails-wheat-also-closes-lower-in-light.html | RYE PRICES BREAK AS SUPPORT FAILS; Wheat Also Closes Lower in Light Dealings and Oats and Barley Are Steady | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/new-draft-rules-for-men-over-26-are-due-friday.html | New Draft Rules for Men Over 26 Are Due Friday | True | By the United Press. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/crimea-is-cleared-red-army-in-three-days-takes-port-that-axis.html | CRIMEA IS CLEARED; Red Army in Three Days Takes Port That Axis Besieged Nearly Year FORCES FREED FOR DRIVE Swift Conquest of Peninsula Also Provides Naval Base for Push Into Rumania RED ARMY CLEARS FOE FROM THE CRIMEA CRIMEA IS CLEARED; SEVASTOPOL FALLS | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/christening-by-first-girl-scout.html | Christening by First Girl Scout | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/army-transfers-chandler.html | Army Transfers Chandler | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/large-site-sold-in-journal-square-old-motor-building-in-jersey-city.html | LARGE SITE SOLD IN JOURNAL SQUARE; Old Motor Building in Jersey City Assessed at $70,000 -- Hoboken, Newark Deals | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/reports-to-personnel-new-york-central-sends-statement-of-43.html | REPORTS TO PERSONNEL; New York Central Sends Statement of '43 Operations to Employees | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/a_ndbew-w-cattanan.html | A_NDBEW W. CAT~T~ANAN | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/bell-chorus-heard-elsie-urban-assists-at-annual-spring-program-in.html | BELL CHORUS HEARD; Elsie Urban Assists at Annual Spring Program in Town Hall | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/new-british-ministry-education-portfolio-created-fee-system.html | NEW BRITISH MINISTRY; Education Portfolio Created -- Fee System Retained | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/-decision-to-play-student-matinee-special-performance-set-for.html | ' DECISION' TO PLAY STUDENT MATINEE; Special Performance Set for Wednesday -- New Group to Produce Musical | True | By Sam Zolotow | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/boy-cyclists-kill-woman-2-truants-say-they-borrowed-stolen-bicycle.html | BOY CYCLISTS KILL WOMAN; 2 Truants Say They Borrowed Stolen Bicycle From 3d Lad | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/spread-of-orders-is-urged-by-printz-head-of-coat-and-suit-board.html | SPREAD OF ORDERS IS URGED BY PRINTZ; Head of Coat and Suit Board Also Warns of Inroads Made by Men's Wear Field | True | | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/ridgefield-park-results.html | Ridgefield Park Results | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/dissolution-plan-approved-by-sec-connecticut-river-conservation-cos.html | DISSOLUTION PLAN APPROVED BY SEC; Connecticut River Conservation Co.'s Proposals Win Sanction of Agency | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/holdup-man-shot-by-police-in-chase-brought-down-after-clubbing.html | HOLD-UP MAN SHOT BY POLICE IN CHASE; Brought Down After Clubbing Druggist in Brooklyn | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/rumanian.html | Rumanian | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/i-mrs-john-j__-newberry-wife-of-chainstore-head-diesi-while.html | i MRS. JOHN J__ NEWBERRY; Wife of Chain-Store Head DiesI While Visiting Friends | True | I Special to EHE I | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/col-sterlng-z-eyf_a.html | coL. STERLn~G Z. EYF_a~ | True | Special to THZ NZw Yo~u~ TL-r.S. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/spur-to-recovery-absent-in-stocks-course-of-market-is-narrow-and.html | SPUR TO RECOVERY ABSENT IN STOCKS; Course of Market Is Narrow and Mixed, Tending to Sag for Lack of Demand SOME SPECIALTIES ACTIVE Liquor Shares Again in the Van, but Ease on Profit-Taking -Low Price Motors Gain | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/british.html | British | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/i-mass-in-naplesfor-mrs-smith-i.html | I Mass in Naples~for Mrs. Smith I | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/leases-on-west-broadway.html | Leases on West Broadway | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/united-states.html | United States | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/iarts-c-scattj.html | ~I~ART.~S C. SCA~T~TJ~ | True | Special to Tlm Nzw Yo | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/truck-rate-rise-asked-6-increase-in-lessthancarload-schedules-is.html | TRUCK RATE RISE ASKED; 6% Increase in Less-Than-Carload Schedules Is Sought | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/1100000-bonds-to-be-redeemed.html | 1,100,000 Bonds to Be Redeemed | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/elijah_-_andham-i-m-p-1929-to-1931-exhead-ofi-independent.html | ELIJAH___$ANDHAM I; M. P., 1929 to 1931, Ex-Head ofI Independent Socialists, Dies I | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/new-stock-for-the-exchange.html | New Stock for the Exchange | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/taxicabs-earning-less-head-of-chicago-yellow-cab-co-reports-to.html | TAXICABS EARNING LESS; Head of Chicago Yellow Cab Co. Reports to Stockholders | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/2-directors-added-by-chicago-store-jj-hasley-and-he-barnes-join.html | 2 DIRECTORS ADDED BY CHICAGO STORE; J.J. Hasley and H.E. Barnes Join Board of The Fair - Suyker Becomes President | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/great-lakes-beats-phils-wins-31-on-schoolboy-rowes-tworun-homer-in.html | GREAT LAKES BEATS PHILS; Wins, 3-1, on Schoolboy Rowe's Two-Run Homer in Seventh | True | | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/palestine-factory-in-mass-production-unskilled-workers-are-trained.html | PALESTINE FACTORY IN MASS PRODUCTION; Unskilled Workers Are Trained to Make Gasoline Containers | True | By Wireless To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/egyptian-leaders-arrested.html | Egyptian Leaders Arrested | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/dean-n-a-brisco-of-n-n-ij-is-deal-head-of-retailing-unit-since-28.html | DEAN N. A. BRISCO ! OF N. N. IJ. IS DEAL; Head of Retailing Unit Since '28 Devised Training Program - -Wrote 16 Volumes | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/dr-peale-honored-at-dinner.html | Dr. Peale Honored at Dinner | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/pola-negri-fined-1975-guilty-of-contempt-of-court-in-failure-to-pay.html | POLA NEGRI FINED $1,975; Guilty of Contempt of Court in Failure to Pay Debt | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/bishop-haas-accepts-council-post.html | Bishop Haas Accepts Council Post | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/notes.html | Notes | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/city-hospitals-need-radios.html | City Hospitals Need Radios | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/miss-dillon-heads-city-school-board-as-buck-resigns-gas-company.html | MISS DILLON HEADS CITY SCHOOL BOARD AS BUCK RESIGNS; Gas Company President Is the First Woman to Direct Education Body Here PREDECESSOR IN POLITICS Named by Republicans for Congress Seat Vacated by Death of O'Leary Mary Dillon Heads School Board; Buck Quits to Run for Congress | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/fliers-again-help-loyang-check-foe-japanese-tanks-said-to-have-been.html | FLIERS AGAIN HELP LOYANG CHECK FOE; Japanese Tanks Said to Have Been Repulsed -- Tengfeng Is Lost by Chinese | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/indians-see-a-gain-in-gandhis-release-but-new-delhi-shows-no-sign.html | INDIANS SEE A GAIN IN GANDHI'S RELEASE; But New Delhi Shows No Sign of Seeking a Settlement | True | By Wireless To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/front-st-building-rented.html | Front St. Building Rented | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/ann-phelps-bailey-is-wed.html | Ann' Phelps Bailey Is Wed | True | Special to Tm N'sw YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/finnish.html | Finnish | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/newspaper-tieup-continues.html | Newspaper Tie-Up Continues | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/bush-resigns-as-manager.html | Bush Resigns as Manager | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/mrs-george-l-hartford-wife-of-chairman-of-the-great-atlantic-and.html | MRS. GEORGE L. HARTFORD; Wife of Chairman of the Great Atlantic and Pacific Tea Co. | True | Special to | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/indemnity-unit-formed-the-atlantic-mutual-insurance-company-sets-up.html | INDEMNITY UNIT FORMED; The Atlantic Mutual Insurance Company Sets Up Affiliate | True | | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/dl-w-advances-merger-program-president-of-railroad-tells.html | D.,L. & W. ADVANCES MERGER PROGRAM; President of Railroad Tells Stockholders He Is Not Pessimistic on Outcome SAYS DIVIDEND IS REMOTE Consolidation Would Reduce Fixed Charges by $1,100,000 a Year, White Estimates | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/japanese.html | Japanese | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/new-zealanders-praised-gen-harmon-calls-army-record-outstandingly.html | NEW ZEALANDERS PRAISED; Gen. Harmon Calls Army Record 'Outstandingly Splendid' | True | BY Wireless To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/bonds-and-shares-on-london-market-rubber-issues-in-good-demand-as.html | BONDS AND SHARES ON LONDON MARKET; Rubber Issues in Good Demand as Result of Appraisal Note on Synthetic Product | True | By Wireless To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/-american-day-rites-planned.html | ' American Day' Rites Planned | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/daughter-to-jerome-bouchers.html | Daughter to Jerome Bouchers | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/approves-ordnance-shift-senate-committee-would-move-navy-laboratory.html | APPROVES ORDNANCE SHIFT; Senate Committee Would Move Navy Laboratory to Maryland | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/terry-outpoints-jones-gains-verdict-in-8round-main-bout-at-broadway.html | TERRY OUTPOINTS JONES; Gains Verdict in 8-Round Main Bout at Broadway Arena | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/germans-see-murder-say-us-secret-service-slew-two-ilo-delegates.html | GERMANS SEE 'MURDER'; Say U.S. Secret Service Slew Two ILO Delegates | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/more-us-weapons-promised-mexico-gen-henry-praises-neighbors-army.html | MORE U.S. WEAPONS PROMISED MEXICO; Gen. Henry Praises Neighbor's Army Work in Maneuvers | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/500-transport-flights-weekly.html | 500 Transport Flights Weekly | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/seaair-patrol-sinks-15-blockade-runners-selborne-reveals-fate-of-11.html | SEA-AIR PATROL SINKS 15 BLOCKADE RUNNERS; Selborne Reveals Fate of 11 for Reich and 4 for Japan | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/current-headlines-feature-currants.html | CURRENT HEADLINES FEATURE CURRANTS | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/otis-protests-rail-loan-morgan-stanley-plan-prodigal-competitor.html | OTIS PROTESTS RAIL LOAN; Morgan Stanley Plan 'Prodigal,' Competitor Tells ICC | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/gets-orange-nj-site-canada-dry-plans-a-big-plant-there-after-war.html | GETS ORANGE, N.J., SITE; Canada Dry Plans a Big Plant There After War | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/2-youths-admit-slaying-plead-guilty-to-seconddegree-murder-in.html | 2 YOUTHS ADMIT SLAYING; Plead Guilty to Second-Degree Murder in Hold-Up Shooting | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/hoag-defeats-sonneborn-advances-to-final-with-rose-in-veterans-red.html | HOAG DEFEATS SONNEBORN; Advances to Final With Rose in Veterans' Red Cross Squash | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/policemans-wife-killed-receives-fatal-injury-by-shot-from-husbands.html | POLICEMAN'S WIFE KILLED; Receives Fatal Injury by Shot From Husband's Revolver | True | | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/brazil-fills-overseas-air-force.html | Brazil Fills Overseas Air Force | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/tito-regains-berane-in-montenegro-fight-yugoslav-partisans-also.html | TITO REGAINS BERANE IN MONTENEGRO FIGHT; Yugoslav Partisans Also Attack Germans North of Zagreb | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/seeks-paper-work-cut-worthington-pump-official-urges-need-on.html | SEEKS PAPER WORK CUT; Worthington Pump Official Urges Need on Terminations | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/want-no-gao-share-in-terminations-accountants-vote-resolution.html | WANT NO GAO SHARE IN TERMINATIONS; Accountants Vote Resolution Asking Congress Legislation Be Adopted for Purpose | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/hoffman-reelected-by-bar-group.html | Hoffman Re-elected by Bar Group | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/-heavies-pace-blow-at-nazis-from-coast-into-the-reich-us-heavies.html | ' Heavies' Pace Blow at Nazis From Coast Into the Reich; U.S. 'HEAVIES PACE BIG BLOW AT NAZIS | True | By Drew Middletonby Cable To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/curb-agents-propaganda-biddle-says-foreign-registrants-must-label.html | CURB AGENTS' PROPAGANDA; Biddle Says Foreign Registrants Must Label Their Material | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/tide-data-in-london-press.html | Tide Data in London Press | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/fiaed-eri-gude.html | FIaED 'ERI~ GUDE | True | Speclsl to | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/-wie____t_t-zuso-official-of-illinois-wesleyan-university-dies-at.html | .,. wl,.E.____T_T ,Z..uso,; Official of Illinois Wesleyan] University Dies at Age of 87 | True | Special to Tax Nzw Yoa | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/dame-ethel-smyth-british-gomposbr-her-march-of-women-aided-suffrage.html | DAME ETHEL SMYTH BRITISH GOMPOSBR; Her 'March of Women' Aided Suffrage Movement-- Author .& and Journahst Dies at 86 | True | By Wh'Eless To T | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/rev-edward-carrigan-loyola-university-professor-once-a-dean-at.html | REV. EDWARD CARRIGAN; Loyola University Professor ~'® Once a Dean at Xavier | True | Rp | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/john-w-deal.html | JOHN' W. DEAL | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/pensive-returns-to-pimlico-track-kentucky-derby-victor-ready-for.html | PENSIVE RETURNS TO PIMLICO TRACK; Kentucky Derby Victor Ready for Preakness Saturday - Galactic Wins Survivor | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/dodgers-release-wafer.html | Dodgers Release Wafer | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/1922-decree-modified-sherman-act-ruling-on-crossholdings-of-stock.html | 1922 DECREE MODIFIED; Sherman Act Ruling on Cross-Holdings of Stock Revised | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/rich-trotting-card-arranged.html | Rich Trotting Card Arranged | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/melon-prices-to-be-cut-opa-will-put-ceilings-on-cantaloupes-and.html | MELON PRICES TO BE CUT; OPA Will Put Ceilings on Cantaloupes and Other Varieties | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/ward-release-statements.html | Ward Release Statements | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/womens-liquor-group-formed.html | Women's Liquor Group Formed | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/1940-1944.html | 1940 -- 1944 | True | | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/w-b-tubby-architect-here-for-61-years-practiced-until-death-at.html | W. B. TUBBY, ARCHITECT HERE FOR 61 YEARS; Practiced Until Death at 85-Designed Notable Buildings | True | Special to TH | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/russia-extends-leases-on-2-east-side-houses.html | Russia Extends Leases On 2 East Side Houses | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/president-shuns-all-fourth-term-queries-isnt-talking-and-isnt.html | President Shuns All Fourth Term Queries; Isn't Talking and Isn't Counting Days Left | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/miss-michel-be_-trothed-will-be-bride-may-20-of-majori-i-frank-a.html | MISS MICHEL BE_ TROTHED ); Will Be Bride May 20 of Majorl I Frank A. Bassen, Medical Corps I | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/la-follette-seen-diving-liberals-new-deal-reported-in-danger-of.html | LA FOLLETTE SEEN DIVING LIBERALS; New Deal Reported in Danger of Reaping Bitter Return From Progressive Tie-Up | True | By Turner Catledgespecial To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/wins-legion-of-honor-medal.html | Wins Legion of Honor Medal | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/buck-is-nominated-for-congress-seat-staten-island-republicans-pick.html | BUCK IS NOMINATED FOR CONGRESS SEAT; Staten Island Republicans Pick Him to Succeed O'Leary | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/magicians-to-entertain-will-appear-at-final-for-season-of-fun-with.html | MAGICIANS TO ENTERTAIN; Will Appear at Final for Season of 'Fun With Book People' | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/haegg-us-trip-possible-he-and-andersson-invited-for-track-meets.html | HAEGG U.S. TRIP POSSIBLE; He and Andersson Invited for Track Meets Next Winter | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/sabotage-increases-on-french-railroads-entire-country-is-tense.html | SABOTAGE INCREASES ON FRENCH RAILROADS; Entire Country Is Tense, Expecting Major Events Soon | True | By Telephone To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/sports-of-the-times-glancing-at-the-pennant-races.html | Sports of the Times; Glancing at the Pennant Races | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/hog-withholding-urged.html | Hog Withholding Urged | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/acts-in-ford-canada-issue-dominion-board-will-give-out-decision-to.html | ACTS IN FORD CANADA ISSUE; Dominion Board Will Give Out Decision to Public Tonight | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/sinatra-in-hospital-improves.html | Sinatra in Hospital, Improves | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/germans-shorten-central-italy-line-allies-near-sulmona-junction-as.html | GERMANS SHORTEN CENTRAL ITALY LINE; Allies Near Sulmona Junction as Foe Pulls Back -- Enemy Steps Up Cassino Fire ALLIED LINE PUSHED FORWARD IN CENTRAL ITALY GERMANS SHORTEN CENTRAL ITALY LINE | True | By the United Press. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/oil-committee-named-masonite-concern-appoints-group-to-watch.html | OIL COMMITTEE NAMED; Masonite Concern Appoints Group to Watch Interests | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/8-games-planned-for-yale-eleven-princeton-listed-for-final-date-but.html | 8 GAMES PLANNED FOR YALE ELEVEN; Princeton Listed for Final Date, but Tigers' Future in Sport is Uncertain | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/president-and-wards-his-summary-of-the-facts-and-issues-suggests.html | President and Ward's; His Summary of the Facts and Issues Suggests Two Possible Conclusions | True | By Arthur Krockspecial To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/officers-selected-by-association-of-casualty-and-surety-executives.html | Officers Selected by Association Of Casualty and Surety Executives | True | | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/murray-appeals-for-a-fourth-term-cio-chief-calls-on-his-steel.html | MURRAY APPEALS FOR A FOURTH TERM; CIO Chief Calls on His Steel Workers to Back Endorsement of Roosevelt | True | By Louis Starkspecial To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/sergeant-61-seeks-to-go-overseas-again-to-repeat-message-marking.html | Sergeant, 61, Seeks to Go Overseas Again To Repeat Message Marking the End of War | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/canada-signs-power-pact-new-niagara-falls-diversion-will-bring.html | CANADA SIGNS POWER PACT; New Niagara Falls Diversion Will Bring Power Here | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/an-enemy-retreat-in-italy.html | AN ENEMY RETREAT IN ITALY | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/wilfred-s-cousins-official-of-the-bank-reporter-edited-tobacco.html | WILFRED S. COUSINS; Official of The Bank Reporter, Edited Tobacco Record | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/de-valera-beaten-calls-vote-in-eire-general-election-asked-after.html | DE VALERA BEATEN, CALLS VOTE IN EIRE; General Election Asked After 64-63 Defeat of Bill for Transport Nationalization | True | By Hugh Smithby Cable To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/order-is-by-jones-president-said-case-was-ended-whichever-way.html | ORDER IS BY JONES; President Said Case Was Ended Whichever Way Voting Might Go DEFENDS ACTIONS AS LAW Some People Are Still Seeing Things Under Beds, He Adds -- Hits at Press and Radio MONTGOMERY WARD GETS PLANTS BACK | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/gailagher-reynolds.html | Gailagher -- Reynolds | True | Special to T NW YORK TIZS. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/-gas-for-alcohol-proposed-as-swap-us-petroleum-administration-ready.html | ' GAS FOR ALCOHOL PROPOSED AS SWAP; U.S. Petroleum Administration Ready to Send 25 Million Gallons to Cuba, if Asked DECISION IS UP TO WPB Liquor Industry Suggested the Plan to Replenish Stocks, Smash Black Market | True | By James E. Powers | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/cromwell-denies-cruelty-to-wife-he-links-her-divorce-action-to-lack.html | CROMWELL DENIES CRUELTY TO WIFE; He Links Her Divorce Action to Lack of Sympathy for His Democratic Views | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/ponape-attack-met-only-moderate-fire-navy-also-tells-of-bombing.html | PONAPE ATTACK MET ONLY MODERATE FIRE; Navy Also Tells of Bombing Bases Left in Marshalls | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/charles-sloanes-jr-have-son-special-to-ivlw-yo-tm.html | Charles Sloanes Jr. Have Son Special to IVL'w Yo.: Tm. | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/cleared-in-auto-death-stenographer-acquitted-by-order-of-judge-in.html | CLEARED IN AUTO DEATH; Stenographer Acquitted by Order of Judge in Queens | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/two-masked-pupils-slay-girl-9-amid-playmates-in-harlem-school-2.html | Two Masked Pupils Slay Girl, 9, Amid Playmates in Harlem School; 2 MASKED PUPILS KILL GIRL IN SCHOOL | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/walter-du-tot.html | WALTER DU TOT | True | Special tO | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/masaryk-predicts-revolt-in-europe-his-people-ready-he-says-at.html | MASARYK PREDICTS REVOLT IN EUROPE; His People Ready, He Says at Exhibit on Underground Europe | True | | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/jackson-deplores-haste-in-courts-justice-says-modern-pressures.html | JACKSON DEPLORES 'HASTE' IN COURTS; Justice Says Modern 'Pressures' Weaken Authority of the Precedents | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/foe-sets-aa-isles-in-defense-seas-reports-allies-mass-at-six-ports.html | Foe Sets AA Isles in Defense Seas; Reports Allies Mass at Six Ports; FOE SAYS 'AA' ISLES DOT DEFENSE SEAS | True | By Wireless To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/would-add-hard-to-soft-coal.html | Would Add Hard to Soft Coal | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/brooklyn-deals-closed-big-garage-property-and-homes-figure-in.html | BROOKLYN DEALS CLOSED; Big Garage Property and Homes Figure in Realty Sales | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/dewey-lauds-music-week-says-progress-has-been-made-without.html | DEWEY LAUDS MUSIC WEEK; Says Progress Has Been Made Without Regimentation | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/atel-saengee.html | $A--TEL SAENGEE | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/red-cross-concert-to-star-toscanini-maestro-to-lead-800-musicians.html | RED CROSS CONCERT TO STAR TOSCANINI; Maestro to Lead 800 Musicians in Mammoth Program at Garden on May 25 $100,000 FOR FUND IS GOAL NBC Symphony, Philharmonic to Be Combined for Event, 600 to Sing in Chorus | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/15fold-army-rise-in-3-years-is-told-force-of-513410-is-increased-to.html | 15-FOLD ARMY RISE IN 3 YEARS IS TOLD; Force of 513,410 Is Increased to 7,481,925 -- 1,290,085 Others Released | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/news-men-testify-in-wright-defense-judge-overrules-motions-for.html | NEWS MEN TESTIFY IN WRIGHT DEFENSE; Judge Overrules Motions for Dismissal of Indictment as Japanese Agent | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/screen-news-here-and-in-hollywood-philip-dorn-named-for-lead-in-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Philip Dorn Named for Lead in a Warner Remake -- Three Pictures Arrive Today | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/railroad-control-shifts-new-directorate-is-selected-by-kansas-city.html | RAILROAD CONTROL SHIFTS; New Directorate Is Selected by Kansas City Southern | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/strikers-on-coast-defy-union-heads-cio-ship-machinists-call-wire-by.html | STRIKERS ON COAST DEFY UNION HEADS; CIO Ship Machinists Call Wire by Murray Only 'Request' | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/abroad-before-and-behind-wavering-bastions-of-the-west-wall.html | Abroad; Before and Behind Wavering Bastions of the West Wall | True | By Anne O'Hare McCormick | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/penicillin-is-used-for-heart-ailment-new-treatment-described-by.html | PENICILLIN IS USED FOR HEART AILMENT; New Treatment Described by Doctor Who Helped Develop it | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/home-county-denounces-dies.html | Home County Denounces Dies | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/hunger-and-wars-ideals.html | HUNGER AND WAR'S IDEALS | True | | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/union-easily-establishes-claim-to-majority-in-plant-avery-asserts.html | Union Easily Establishes Claim to Majority in Plant; Avery Asserts Public Indignation Caused Return of Properties and Thinks Jones Should Be 'Here to Carry Me Back' UNION WINS VOTE OF WARD WORKERS | True | By Louther S. Hornespecial To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/better-appliances-loom-after-war-manufacturers-hear-also-that-oil.html | BETTER APPLIANCES LOOM AFTER WAR; Manufacturers Hear Also That Oil Gas Will Be Plentiful -- Applaud Attack on OPA | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/kohima-japanese-face-annihilation-british-kill-half-of-the-force.html | KOHIMA JAPANESE FACE ANNIHILATION; British Kill Half of the Force That Had Attacked Town -Chindits List New Gains | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/peggy-guggenheim-opens-art-show-work-of-24-young-artists-is.html | PEGGY GUGGENHEIM OPENS ART SHOW; Work of 24 Young Artists Is Displayed in Spring Salon -- Nearly All in Abstract | True | By Edward Alden Jewell | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/city-advertising-club-elects-him-president.html | City Advertising Club Elects Him President | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/costa-rica-russia-in-diplomatic-tie-pact-establishing-relations-is.html | COSTA RICA, RUSSIA IN DIPLOMATIC TIE; Pact Establishing Relations Is Signed -- 'Good Offices' of Mexico Facilitate Move | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/evelklij6e-wed-in-bati-ceremony-married-to-dr-kharaiti-ram-samras.html | EVEL".KLIJ.6E. WED IN BAtI CEREMONY; Married to Dr. Kharaiti Ram Samras Here in Home of Mrs. Lewis S. Chanler | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/premiers-modify-empire-trade-idea-study-world-plan-to-replace.html | PREMIERS MODIFY EMPIRE TRADE IDEA; Study World Plan to Replace Exclusive System -- Next Parley Set for Australia | True | By P.j. Philipby Wireless To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/army-accepts-gumbert-pitcher-will-remain-with-cards-until-call-for.html | ARMY ACCEPTS GUMBERT; Pitcher Will Remain With Cards Until Call for Service | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/greenwich-to-herald-dday.html | Greenwich to Herald D-Day | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/to-drop-chaplin-charges-prosecutor-says-justice-department-opposes.html | TO DROP CHAPLIN CHARGES; Prosecutor Says Justice Department Opposes Civil Rights Case | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/tries-suicide-under-a-truck.html | Tries Suicide Under a Truck | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/shots-end-havana-rally-one-man-killed-8-wounded-in-windup-of.html | SHOTS END HAVANA RALLY; One Man Killed, 8 Wounded in Wind-Up of Open-Air Meeting | True | By Cable To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/brothers-dramas-contrast-at-anzio-two-elder-ones-find-different.html | BROTHERS' DRAMAS CONTRAST AT ANZIO; Two Elder Ones Find Different Denouements in Hunting Kinsmen on Beachhead | True | By Milton Brackerby Wireless To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/board-defers-ruling-on-parole-for-hines-decision-on-new-plea-awaits.html | BOARD DEFERS RULING ON PAROLE FOR HINES; Decision on New Plea Awaits Action by Appeals Court | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/jews-in-hungary-feir-annihilation-gaschamber-baths-on-nazi-model.html | JEWS IN HUNGARY FEIR ANNIHILATION; Gas-Chamber 'Baths' on Nazi Model Reported Prepared by Puppet Regime | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/secret-city-bureau-cures-alcoholics-lawyer-once-a-sufferer-puts-in.html | SECRET CITY BUREAU CURES ALCOHOLICS; Lawyer, Once a Sufferer, Puts In Year Restoring the Self-Control of Hard Drinkers 75 OUT OF 100 RECLAIMED Mayor, Who Set Up Agency, Approves Plans to House It in 'Clublike' Building | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/princeton-class-to-hold-prom.html | Princeton Class to Hold Prom | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/mary-e-collins-brideelect.html | Mary E. Collins Bride-Elect | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/-bulk-indent-plan-cuts-us-exports-system-to-control-chemicals.html | ' BULK INDENT' PLAN CUTS U.S. EXPORTS; System to Control Chemicals Limits Shipments to Egypt to 25% of All Imports BRITAIN DOMINATES TRADE Allotted 150,000 Kilos, Against 50,000 for This Country -Held Trend Toward Cartel | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/concert-will-help-church-war-group-blue-hill-troupe-to-sing-at-st.html | CONCERT WILL HELP CHURCH WAR GROUP; Blue Hill Troupe to Sing at St. George's Parish House Friday | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/hungarian.html | Hungarian | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/mexico-to-make-penicillin-soon.html | Mexico to Make Penicillin Soon | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/music-group-elects-mrs-w-golde-vote-president-at-meeting-in.html | MUSIC GROUP ELECTS; Mrs. W. Golde Vote President at Meeting in Steinway Hall | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/mayor-criticized-on-jobs-in-courts-wardwell-says-bar-groups-were.html | MAYOR CRITICIZED ON JOBS IN COURTS; Wardwell Says Bar Groups Were Not Consulted on Naming Magistrates | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/meat-supply-off-as-points-change-drop-of-22-per-cent-in-city.html | MEAT SUPPLY OFF AS POINTS CHANGE; Drop of 2.2 Per Cent in City Receipts in Week Shown -- Canned Fish Sought OPA SHIFTS TO CLOTHING Inquiry Into Whole Field Is Planned -- Shirt Price Called 'Highway Robbery' | True | By Jefferson G. Bell | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/german.html | German | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/us-to-hire-canadians.html | U.S. to Hire Canadians | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/says-fly-warned-digest-representative-miller-charges-fcc-head.html | SAYS FLY WARNED DIGEST; Representative Miller Charges FCC Head Protested Article | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/petrillo-contract-stirs-strike-threat-radio-technicians-oppose.html | PETRILLO CONTRACT STIRS STRIKE THREAT; Radio Technicians Oppose Musician 'Record Players' | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/new-northwest-chief-of-staff.html | New Northwest Chief of Staff | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/gabden-tour-held-proceeds-to-be-used-for-planting-at-military.html | GABDEN TOUR HELD; Proceeds to Be Used for Planting at Military Hospital | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/sedition-charged-to-2-repatriates-sisters-who-came-back-march-15.html | SEDITION CHARGED TO 2 REPATRIATES; Sisters, Who Came Back March 15, Accused of Bringing in Hidden Messages | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/advertising-news.html | Advertising News | True | | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/new-yorks-eye-bank.html | NEW YORK'S EYE BANK | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/chemical-workers-seek-afl-charter-council-favors-granting-it-to-100.html | CHEMICAL WORKERS SEEK AFL CHARTER; Council Favors Granting It to 100 Federal Unions | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/buffalo-books-yanks-packers.html | Buffalo Books Yanks, Packers | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/athletics-rout-fort-dix-make-15-hits-as-rookies-lead-attack-in.html | ATHLETICS ROUT FORT DIX; Make 15 Hits as Rookies Lead Attack in 10-to-4 Victory | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/television-delay-deprecated-industry-would-be-stimulated-by-the.html | Television Delay Deprecated; Industry Would Be Stimulated by the Purchase of Receivers Now | True | ALFRED N. GOLDSMITH | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/march-hotel-sales-up-16-rise-over-43-month-noted-17-for-first.html | MARCH HOTEL SALES UP; 16% Rise Over '43 Month Noted -- Gain 17% for First Quarter | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/lt-col-edwin-h-fenick.html | LT. COL. EDWIN H. FEN~/ICK | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/prayer-for-invasion-day.html | Prayer for Invasion Day | True | STOWE WILDER | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/chinese.html | Chinese | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/body-of-ambassador-departs-on-cruiser-argentina-honors-brazilianm.html | BODY OF AMBASSADOR DEPARTS ON CRUISER; Argentina Honors Brazilianm Diplomats Agtend Services | True | By Cable To | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/ford-signs-with-the-foremen.html | Ford Signs With the Foremen | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/nutley-beats-montclair-in-contest-over-high-vote.html | Nutley Beats Montclair In Contest Over High Vote | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/the-lamps-of-chersonese.html | THE LAMPS OF CHERSONESE | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/will-decide-on-patton-may-22.html | Will Decide on Patton May 22 | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/ballet-theatre-does-barn-dance-catherine-littlefields-work-proves.html | BALLET THEATRE DOES 'BARN DANCE; Catherine Littlefield's Work Proves Delightful -- Graham Group Offers Novelty | True | By John Martin | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/-chronic-bellyaching-hit-armchair-generals-bathroom-admirals-also.html | ' CHRONIC BELLYACHING' HIT; ' Armchair Generals, Bathroom Admirals' Also Scored by Doe | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/manning-stresses-the-need-for-unity-tells-161st-convention-of-his.html | MANNING STRESSES THE NEED FOR UNITY; Tells 161st Convention of His Diocese United Nations Are Hope of Future Peace | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/suburbs-bombed-rome-says.html | Suburbs Bombed, Rome Says | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/president-clarifies-priests-passport-says-rev-s-orlemanski-applied.html | PRESIDENT CLARIFIES PRIEST'S PASSPORT; Says Rev. S. Orlemanski Applied as Private Citizen for Trip | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/ymca-centennial-ads-ready.html | Y.M.C.A. Centennial Ads Ready | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/dr-rober__t_t-n_-ritchie-i-associate-professor-at-univ-ofi.html | DR. ROBER__T_T N_RITCHIE I; Associate Professor at Univ. ofl Rochester School of Medicine | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/freezout-completes-triple-for-longden-in-osric-handicap-at-belmont.html | Freezout Completes Triple for Longden in Osric Handicap at Belmont Park; OUTSIDER SCORES BY FIVE LENGTHS Freezout, $13, Easily Defeats Irish Tar in Belmont Dash Before 22,218 Fans LONGDEN SWEEPS DOUBLE Veteran Victor With Soulful and Romanock in First Two Races for $384 Pay-Off | True | By Joseph C. Nichols | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/boy-15-is-hurt-in-fight-pupil-taken-to-hospital-after-fisticuffs-in.html | BOY, 15, IS HURT IN FIGHT; Pupil Taken to Hospital After Fisticuffs in the Bronx | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/elisabeth-bergner-gets-drama-award-receives-delia-austrian-medal.html | ELISABETH BERGNER GETS DRAMA AWARD; Receives Delia Austrian Medal for Distinguished Acting | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/dream-dresses-in-small-editions.html | DREAM DRESSES -- IN SMALL EDITIONS | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/marion-ingraham-to-wed-upstate-girl-alumna-of-wells-i.html | MARION INGRAHAM TO WED; Up-State Girl, Alumna of Wells, I | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/stocks-of-slab-zinc-hit-peak.html | Stocks of Slab Zinc Hit Peak | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/to-plant-more-wheat-canada-plans-3838100acre-increase-to-about-1942.html | TO PLANT MORE WHEAT; Canada Plans 3,838,100-Acre Increase to About 1942 Level | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/sister-mary-cherubim-a-organizer-and-exprincipal-of-mt-vernon.html | SISTER MARY CHERUBIM a; Organizer and Ex-Principal of Mt. Vernon Business School | True | Special to | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/embargo-on-shipments.html | Embargo on Shipments | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/news-of-food-novel-relish-introduced-here-prepared-entirely-from.html | News of Food; Novel Relish Introduced Here Prepared Entirely From Fruits and Seasonings | True | By Jane Holt | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/lieut-lm-friedman-killed.html | Lieut. L.M. Friedman Killed | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/american-president-lines-profit-about-829635-in-1943-against.html | AMERICAN PRESIDENT LINES; Profit About $829,635 in 1943, Against $1,139,584 in '42 DU PONT EARNINGS INCREASE SHARPLY | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/giannini-again-in-carmen.html | Giannini Again in 'Carmen' | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/s-charles-brown.html | ~S. CHARLES BROWN | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/small-vote-at-atlantic-city.html | Small Vote at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/uboats-held-in-check-german-submarines-sunk-in-april-exceeded-ships.html | U-BOATS HELD IN CHECK; German Submarines Sunk in April Exceeded Ships Lost | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/ct-oneal-heads-road.html | C.T. O'Neal Heads Road | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/divorces-henry-n-whitney.html | Divorces Henry N. Whitney | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/wlb-will-take-up-foremens-dispute-but-says-they-must-first-end.html | WLB WILL TAKE UP FOREMEN'S DISPUTE; But Says They Must First End Strike -- Ford Signs Contract With Their Association | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/debt-cut-sharply-delaware-hudson-reduces-its-4-per-cent-mortgage.html | DEBT CUT SHARPLY; Delaware & Hudson Reduces Its 4 Per Cent Mortgage Bonds | True | | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/blacklists-end-uncertain.html | Blacklist's End Uncertain | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/books-authors.html | Books -- Authors | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/yanks-to-meet-tigers-first-of-western-invaders-today-bonham.html | Yanks to Meet Tigers, First of Western Invaders, Today; BONHAM SELECTED TO OPPOSE DETROIT Ernie Will Strive to Stretch Winning Streak of Yankees in Contest at Stadium M'CARTHY REJOINS TEAM Manager, Recovered, to Direct Champions Against Tigers Today -- Lauds Fletcher | True | By Louis Effrat | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/united-nations.html | United Nations | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/la-guardia-assailed-as-foe-of-farmers-opa-also-criticized-by-jersey.html | LA GUARDIA ASSAILED AS FOE OF FARMERS; OPA Also Criticized by Jersey Agricultural Head | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/revise-electrical-symbols.html | Revise Electrical Symbols | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/two-mayors-lead-for-ohio-governor-lausche-ahead-in-democratic-race.html | TWO MAYORS LEAD FOR OHIO GOVERNOR; Lausche Ahead in Democratic Race, Stewart in Republican -- West Virginia Primary | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/gives-up-investment-status.html | Gives Up Investment Status | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/mary-jane-wiley-i-prospecti-bride-i-her-troth-to-army-air-cadet.html | MARY JANE WILEY I PROSPECTI BRIDE I; Her Troth to Army Air Cadet] Paul Thornton of Schenectady[ I is Announced by Mother ] | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/ruth-f-johnson-married.html | Ruth F.' Johnson Married | True | Special to N,w Yop. x TnaEs. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/ilo-group-offers-charter-of-rights-plenary-session-will-consider.html | ILO GROUP OFFERS CHARTER OF RIGHTS; Plenary Session Will Consider Today Program for Bettering Lot of the Common Man JOB AT TOP SKILL IS URGED Minimum Living Wage and the Cooperation of Management and Labor Are Stressed | True | By Walter W. Ruchspecial To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/hull-denies-easing-of-terms-to-axis-he-is-also-unable-to-confirm.html | HULL DENIES EASING OF TERMS TO AXIS; He Is Also Unable to Confirm Modification to Satellites | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/herifa_-horml.html | HERI-f.A_ ~ HORM~~-L | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/gurrah-begins-term-of-15-years-to-life-says-2000000-gang-got-was.html | GURRAH BEGINS TERM OF 15 YEARS TO LIFE; Says $2,000,000 Gang Got Was for Favors, Not Extortions | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/poll-tax-repealer-taken-up-in-senate-connally-and-bailey-hit-cio-as.html | POLL TAX REPEALER TAKEN UP IN SENATE; Connally and Bailey Hit CIO as Behind Marcantonio Bill -- Closure Test Due Monday POLL TAX REPEALER TAKEN UP IN SENATE | True | By C.p. Trussellspecial To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/slow-price-rises-shown-in-cotton-close-up-6-to-8-points-on-july.html | SLOW PRICE RISES SHOWN IN COTTON; Close Up 6 to 8 Points on July Price-Fixing and Buying of New-Crop Months | True | | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/officers-to-see-soccer-final.html | Officers to See Soccer Final | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/short-interests-rose-last-month-but-stock-exchange-reports-stocks.html | SHORT INTERESTS ROSE LAST MONTH; But Stock Exchange Reports Stocks Involved Fell to 624 -- Bond List Declines | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/watchfulness-held-needed-political-activities-of-foreignborn-viewed.html | Watchfulness Held Needed; Political Activities of Foreign-Born Viewed With Alarm | True | U. GRANT-SMITH | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/city-bill-would-punish-violators-of-opa-rules.html | City Bill Would Punish Violators of OPA Rules | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/arnold-hails-help-of-good-neighbors-army-air-chief-declares-their.html | ARNOLD HAILS HELP OF GOOD NEIGHBORS; Army Air Chief Declares Their Cooperation Speeded Turn in Tide of the War | True | By Russell B. Porter | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/equal-pay-for-equal-work-study.html | Equal Pay for Equal Work Study | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/canada-to-abstain-from-parley.html | Canada to Abstain From Parley | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/council-criticizes-soldier-vote-bill-it-adopts-resolution-by-13-to.html | COUNCIL CRITICIZES SOLDIER VOTE BILL; It Adopts Resolution by 13 to 1 Assailing State Measure | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/decision-up-to-tiger-council.html | Decision Up to Tiger Council | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/dates-announced-for-district-golf-new-plans-for-metropolitan.html | DATES ANNOUNCED FOR DISTRICT GOLF; New Plans for Metropolitan Amateur Championship Call for Week-End Play Only | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/house-unit-clears-lauds-gibbs-cox-absolved-of-excess-fee-charge.html | HOUSE UNIT CLEARS, LAUDS GIBBS & COX; Absolved of Excess Fee Charge -- Firm Called Big Factor in Record Ship Output | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/miss-ej-noren-fianceei-brideelect-of-lieut-wesley-w-oorman-army-air.html | MISS E.J. NOREN FIANCEEi; Bride-Elect of Lieut. Wesley W. Oorman, Army Air Forces Special to T NEW YOR TS. | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/mrs-wood-trails-at-wildwood.html | Mrs. Wood Trails at Wildwood | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/output-expanded-in-childrens-wear-new-wpb-program-provides-for.html | OUTPUT EXPANDED IN CHILDREN'S WEAR; New WPB Program Provides for 2,071,000 Dozen Garments in June, July and August LISTS 45 ESSENTIAL ITEMS Priority Assistance Granted, Price Range Established -Other Agency Action OUTPUT EXPANDED IN CHILDREN'S WEAR | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/gains-in-oil-talks-reported-by-ickes-technical-discussion-highly.html | GAINS IN OIL TALKS REPORTED BY ICKES; Technical Discussion 'Highly Pleasing,' He Declares of Anglo-American Parley | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/paving-workers-quit-wage-rise-case-pending-before-wlb-from-year-ago.html | PAVING WORKERS QUIT; Wage Rise Case Pending Before WLB From Year Ago | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/mcashen-leaving-may-20.html | McAshen Leaving May 20 | True | By Wireless To the New York Times. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/finlands-case-stated.html | Finland's Case Stated | True | RUTH CARPENTER | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/bookburning-anniversary.html | BOOK-BURNING ANNIVERSARY | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/is-george-h-tten.html | I-S. GEORGE H. ~T,T,EN | True | Sp': | C1B 629100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/mark-smith-actor-and-radio-artist-appeared-in-0-theatres-here-and.html | MARK SMITH, ACTOR AND RADIO ARTIST; Appeared in '70 Theatres Here, and 2,0'00 Programs on Air | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/elsa-baklor-in-debut-soprano-offers-varied-program-in-recital-at.html | ELSA BAKLOR IN DEBUT; Soprano Offers Varied Program in Recital at Times Hall | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/pro-dodgers-now-tigers-change-announced-in-name-of-brooklyn.html | PRO DODGERS NOW TIGERS; Change Announced in Name of Brooklyn Football Club | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/bookbinding-on-display-its-use-for-relaxation-and-therapy-stressed.html | BOOKBINDING ON DISPLAY; Its Use for Relaxation and Therapy Stressed in Exhibit | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/oneal-bids-women-till-and-can-more-relaxed-rationing-is-not-sign.html | O'NEAL BIDS WOMEN TILL AND CAN MORE; Relaxed Rationing Is Not Sign Food Problem is Solved, Says Farm Bureau President | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/elizabeth-shibley-engaged-to-marryi-holins-college-alumna-will-be-b.html | ELIZABETH SHIBLEY ENGAGED TO MARRYi; Ho!lins College Alumna Will Be Bride of Lieut. Richard B. Scudder of Signal Corps | True | Special to ra[] NW YORK T:ES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/200-veterans-make-mass-blood-donation-canadians-and-newfoundland.html | 200 VETERANS MAKE MASS BLOOD DONATION; Canadians and Newfoundland Group in Ceremony Here | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/toy-makers-draw-suspension.html | Toy Makers Draw Suspension | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/royal-fountain-is-sold-mexico-city-pays-2000-here-for-creation-for.html | ROYAL FOUNTAIN IS SOLD; Mexico City Pays $2,000 Here for Creation for Rumania | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/soldier-hospitals-to-get-more-shows-entertainment-units-will-be-set.html | SOLDIER HOSPITALS TO GET MORE SHOWS; Entertainment Units Will Be Set Up Permanently for All Institutions | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/dog-owner-objects.html | Dog Owner Objects | True | DOG LOVER | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/but-few-contests-mark-voting-for-commissions-mrs-wood-defeated-at.html | But Few Contests Mark Voting for Commissions -- Mrs. Wood Defeated at Wildwood; Montclair Keeps Incumbents | True | Special to THE NEW YORK TIMES. | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/julius-wolk.html | JULIUS WOLK | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/columbia-gets-488127-400000-gift-baruch-among-27-announced-by.html | COLUMBIA GETS $488,127; $400,000 Gift Baruch Among 27 Announced by Butler | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/cut-in-hog-supply-halts-price-drop-government-to-extend-support-to.html | CUT IN HOG SUPPLY HALTS PRICE DROP; Government to Extend Support to Lighter Weights -- Glut in Some Markets | True | | C1B 629100 |
| 1944-05-10 | 1944-05-10 | https://www.nytimes.com/1944/05/10/archives/griffis-is-optimistic.html | Griffis Is Optimistic | True | By Cable To the New York Times. | C1B 629100 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/preakness-looms-as-race-for-title-pensive-platter-main-rivals.html | PREAKNESS LOOMS AS RACE FOR TITLE; Pensive, Platter Main Rivals Saturday -- Twilight Tear Takes Pimlico Oaks | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/penicillin-comes-to-city-hospitals-first-shipments-of-drug-to-be.html | PENICILLIN COMES TO CITY HOSPITALS; First Shipments of Drug to Be Distributed for Civilian Use From Sixty-one Depots | True | | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/rule-in-freed-lands-laid-out-in-program-plans-for-civil-affairs-in.html | RULE IN FREED LANDS LAID OUT IN PROGRAM; Plans for Civil Affairs in Low Countries and Norway Mapped | True | By Cable To the New York Times | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/argentine-effort-to-win-favor-seen-brazils-assent-to-courtesies.html | ARGENTINE EFFORT TO WIN FAVOR SEEN; Brazil's Assent to Courtesies Paid to Late Envoy Viewed as Conciliatory Trend | True | By Wireless To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/100-wacs-sworn-in-in-times-square-mass-induction-here-follows.html | 100 WACS SWORN IN IN TIMES SQUARE; Mass Induction Here Follows Parade of Service Groups Up Seventh Avenue 20,000 VIEW SPECTACLE Morris in Address Appeals to All Eligible Girls to Help War Program | True |  | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/nightly-police-checkup-to-keep-minors-from-bars-other-resorts-curb.html | Nightly Police Check-Up to Keep Minors From Bars, Other Resorts; CURB ON NIGHT LIFE OF MINORS ORDERED | True |  | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/to-swear-in-nurse-unit-mayor-will-administer-oath-to-3746-cadets.html | TO SWEAR IN NURSE UNIT; Mayor Will Administer Oath to 3,746 Cadets Saturday | True |  | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/on-board-of-directors-of-brake-shoe-company.html | On Board of Directors Of Brake Shoe Company | True |  | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/tulip-garden-here-tribute-to-holland-3000-bulbs-in-bloom-dedicated.html | TULIP GARDEN HERE TRIBUTE TO HOLLAND; 3,000 Bulbs in Bloom Dedicated at Rockefeller Plaza | True |  | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/bartalini-entertains-florentine-singer-pleases-large-audience-with.html | BARTALINI ENTERTAINS; Florentine Singer Pleases Large Audience With 'Portraitures' | True | R.L. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/colleges-may-bar-chinese-students-us-educators-assail-rules-setting.html | COLLEGES MAY BAR CHINESE STUDENTS; U.S. Educators Assail Rules Setting Up Official Control of 'Thinking and Actions' FREE MINDS HELD VITAL Harvard Group Urges Ending of Recent 'Regrettable and Unacceptable' Orders | True | By Benjamin Fine | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/100-mules-flown-out-of-burma-as-casualties.html | 100 Mules Flown Out Of Burma as Casualties | True | By the United Press. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/rumanian.html | Rumanian | True |  | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/lhevinnes-give-recital-pianists-play-at-town-hall-for-benefit-of.html | LHEVINNES GIVE RECITAL; Pianists Play at Town Hall for Benefit of Bronx School | True |  | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/cut-in-air-fares-seeni-75-for-trasssconnental-tripl-on-local-planes.html | CUT IN AIR FARES SEENI; $75 for Tras-ssco-n-nental Tripl on 'Local' Planes Forecast I | True |  | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/hearns-stores-net-250003-for-year-equal-to-66-cents-a-share-it.html | HEARN'S STORES NET $250,003 FOR YEAR; Equal to 66 Cents a Share, it Compares With $218,791 for Preceding Period | True |  | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/katherine-dudley-wed-in-cathedral-married-to-lawrence-hoguet-in-st.html | KATHERINE DUDLEY WED IN CATHEDRAL; Married to Lawrence Hoguet in St. Patrick's Lady Chapel by Mgr. J. F. Flannelly | True |  | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/explains-75000-fee-burlington-head-answers-icc-on-morgan-stanley.html | EXPLAINS $75,000 FEE; Burlington Head Answers ICC on Morgan Stanley Payment | True | Special to THE NEW YORK TIMES. | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/oil-output-rises-to-new-us-peak-production-last-week-put-at-4518550.html | OIL OUTPUT RISES TO NEW U.S. PEAK; Production Last Week Put at 4,518,550 Barrels Daily -- Gasoline Stocks Off | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/advance-in-burma-led-by-us-tanks-stilwells-chinese-reach-open.html | ADVANCE IN BURMA LED BY U.S. TANKS; Stilwell's Chinese Reach Open Country on Way to Mogaung in Race to Beat Monsoon ADVANCE IN BURMA LED BY U.S. TANKS | True | By the United Press. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/buffalo-halts-newark-hiller-bows-40-as-scoreless-string-of-20.html | BUFFALO HALTS NEWARK; Hiller Bows, 4-0, as Scoreless String of 20 Innings Ends | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/wins-john-hyatt-award-for-plastics-research.html | Wins John Hyatt Award For Plastics Research | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/british.html | British | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/child-slayer-arraigned-defendant-11-haled-before-court-on-charge-of.html | CHILD SLAYER ARRAIGNED; Defendant, 11, Haled Before Court on Charge of Homicide | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/princeton-nine-wins-51-four-runs-in-first-inning-beat-ellis-island.html | PRINCETON NINE WINS, 5-1; Four Runs in First Inning Beat Ellis Island Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/may-rye-advances-after-early-drop-falls-58-cent-a-bushel-but.html | MAY RYE ADVANCES AFTER EARLY DROP; Falls 5/8 Cent a Bushel but Rallies to Net Gain of 5/8 Cent at Close | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/4-babies-die-at-hospital-10-others-recovering-from-gastric-ailment.html | 4 BABIES DIE AT HOSPITAL; 10 Others Recovering From Gastric Ailment in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/news-of-food-tea-stocks-now-75-per-cent-normal-here-are-of-black.html | News of Food; Tea Stocks, Now 75 Per Cent Normal Here, Are of Black Variety From India and Ceylon By JANE HOLT | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/british-air-policy-in-line-with-ours-beaverbrook-announces-shift.html | BRITISH AIR POLICY IN LINE WITH OURS; Beaverbrook Announces Shift From Canada's World Rule Plan to '4 Freedoms' Idea | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/navy-shifts-candidate-officer-will-be-in-congress-race-despite.html | NAVY SHIFTS CANDIDATE; Officer Will Be in Congress Race Despite Absence | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/to-join-national-surety-corp.html | To Join National Surety Corp. | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/elected-as-treasurer-of-ny-life-insurance-co.html | Elected as Treasurer Of N.Y. Life Insurance Co. | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/columbia-professor-honored.html | Columbia Professor Honored | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/new-fake-coupons-lead-to-3-arrests-opa-surprises-demonstration-of.html | NEW FAKE COUPONS LEAD TO 3 ARRESTS; OPA Surprises Demonstration of How 'Gas' Stamps Passed Acid Test 3 SEIZED IN FAKING OF 'GAS' COUPONS | True | | C1B 629262 |
| 1944-05-11 | | https://www.nytimes.com/1944/05/11/archives/lowprice-stocks-keep-market-going-list-drifts-irregularly-with.html | LOW-PRICE STOCKS KEEP MARKET GOING; List Drifts Irregularly, With Trend to Higher Side as Traders Wax Cautious VOLUME SHOWS INCREASE Profit-Taking and Absence of Dividend Announcements Depress Liquor Issues | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/city-college-victor-10-neuberger-shuts-out-connecticut-and-bats-in.html | CITY COLLEGE VICTOR, 1-0; Neuberger Shuts Out Connecticut and Bats In Run | True | Special to THE NEW YORK TIMES. | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/price-adjustment-set-for-furniture-opa-plans-relief-for-producers.html | PRICE ADJUSTMENT SET FOR FURNITURE; OPA Plans Relief for Producers Unable to Show Profit Due to Wage Increases ACTION APPROVED BY OPA In No Case Will Ceiling Rise Exceed Higher Pay Costs -- Other Agency Action PRICE ADJUSTMENT PRICE ADJUSTMENT SET FOR FURNITURE | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/swedes-give-hint-of-reich-aid-curb-compromise-with-allies-on.html | SWEDES GIVE HINT OF REICH AID CURB; Compromise With Allies on Ball-Bearing Deliveries Is Held Under Negotiation | True | By George Axelssonby Cable To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/40000-bulgar-fighters-reported-with-tito-partisans-gain-in-bosnian.html | 40,000 Bulgar Fighters Reported With Tito; Partisans Gain in Bosnian Counter-Blows | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/china-pleads-for-more-aid.html | China Pleads for More Aid | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/trains-kill-2-in-jersey-men-walking-to-work-on-tracks-die-in.html | TRAINS KILL 2 IN JERSEY; Men Walking to Work on Tracks Die in Separate Mishaps | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/miss-agnes-h-rossbache-is-fiancee-of-dr-robert-smith-research.html | Miss Agnes H. Rossbache Is Fiancee Of Dr. Robert Smith, Research Chemist | True | Special to Tile NL-%V YOI).i . | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/dry-goods-sales-up-57.html | Dry Goods Sales Up 5.7% | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/elected-as-president-of-electrical-society.html | Elected as President Of Electrical Society | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/art-auction-sale-listed-for-tonight-group-of-paintings-sculpture.html | ART AUCTION SALE LISTED FOR TONIGHT; Group of Paintings, Sculpture From Museum of Modern Art Contains Many Fine Items | True | By Edward Alden Jewell | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/wartime-police-begin-duty-monday-will-serve-as-guards-of-piers.html | WARTIME POLICE BEGIN DUTY MONDAY; Will Serve as Guards of Piers, Bridge Anchorages and Other Vital Points | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/father-freed-to-see-honor-for-dead-son-burglary-indictment.html | FATHER FREED TO SEE HONOR FOR DEAD SON; Burglary Indictment Dismissed -- Both With War Service | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/notice-methods-inadequate-federal-register-publicizing-of-opa.html | Notice Methods Inadequate; Federal Register Publicizing of OPA Regulations Held Insufficient | True | HENRY WALDMAN | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/british-stress-continuity-of-aid-to-russia-during-invasion-massing.html | British Stress Continuity of Aid To Russia During Invasion Massing | True | By Wireless To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/advertising-news.html | Advertising News | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/city-center-repeats-traviata.html | City Center Repeats 'Traviata' | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/army-turns-back-columbia-nine-80-laboon-scatters-five-blows-and.html | ARMY TURNS BACK COLUMBIA NINE, 8-0; Laboon Scatters Five Blows and Allows Only One Lion to Reach Third Base | True | Special to THE NEW YORK TIMES. | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/dr-embree-on-college-board.html | Dr. Embree on College Board | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/yale-wins-fifth-in-row-50.html | Yale Wins Fifth in Row, 5-0 | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/aid-to-truckers-granted-icc-lets-them-use-rail-service-under-odt.html | AID TO TRUCKERS GRANTED; ICC Lets Them Use Rail Service Under ODT Designation | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/collins-aikman-corp-earns-1253727-in-year-ended-feb-26-against.html | COLLINS & AIKMAN CORP.; Earns $1,253,727 in Year Ended Feb. 26, Against $122,839 | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/chinese-in-loyang-face-new-threat-japanese-cross-yellow-river-from.html | CHINESE IN LOYANG FACE NEW THREAT; Japanese Cross Yellow River From Shansi to Drive at Base From Northwest FOE GAINS ALSO TO SOUTH Chungking Appeals for More Supplies From Allies to Meet Big Honan Offensive | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/jewish-appeal-pays-tribute-to-schaap-dinner-opens-store-and-shop.html | JEWISH, APPEAL PAYS TRIBUTE TO SCHAAP; Dinner Opens Store and Shop Division's Fund Drive | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/to-buy-horse-railway-fonda-company-authorized-to-acquire-capital.html | TO BUY HORSE RAILWAY; Fonda Company Authorized to Acquire Capital Stock | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/deal-in-radio-field-involves-3250000-purchase-of-colonial-concern.html | DEAL IN RADIO FIELD INVOLVES $3,250,000; Purchase of Colonial Concern by Sylvania Electric Products Enters Final Stage STOCKHOLDERS TO VOTE 60 Per Cent to Be Paid in Cash, Rest in Stock -- Increase in Capital Planned | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/georgia-negroes-enroll-thousands-register-for-voting-in-democratic.html | GEORGIA NEGROES ENROLL; Thousands Register for Voting in Democratic Primary | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/would-cut-dividend-president-of-great-western-sugar-favors-the.html | WOULD CUT DIVIDEND; President of Great Western Sugar Favors the Proposal | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/dean-of-cardinals-stricken.html | Dean of Cardinals Stricken | True | By Telephone To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/er___cc-baxter-comdr-merchant-marine-officer-dies-on.html | ER!__CC BAXTER { COMDR.; Merchant Marine Officer Dies on | True | { | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/707-allied-captives-rescued-in-north-new-guinea-victory-707.html | 707 Allied Captives Rescued In North New Guinea Victory; 707 CAPTIVES FREED BY U.S. IN HOLLANDIA | True | By the United Preen. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/jersey-city-loses-76-four-runs-in-ninth-fall-one-short-of-tying.html | JERSEY CITY LOSES, 7-6; Four Runs in Ninth Fall One Short of Tying Montreal | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/s.html | S | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/derrien-on-trial-at-secret-session-defense-protests-that-admiral.html | DERRIEN ON TRIAL AT SECRET SESSION; Defense Protests That Admiral Should Reply Publicly to Algiers Treason Charges | True | By Harold Callenderby Wireless To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/decorative-value-of-light-stressed-fluorescent-type-described-at.html | DECORATIVE VALUE OF LIGHT STRESSED; Fluorescent Type Described at Home Service Conference of Electric Institute | True | By Mary Madison | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/new-jersey-voids-cromwell-divorce-court-scores-nevada-and-says-a.html | NEW JERSEY VOIDS CROMWELL DIVORCE; Court Scores Nevada and Says a Wife Cannot Move Out of State Till Mate Consents NEW JERSEY VOIDS CROMWELL DIVORCE | True | Special to THE NEW YORK TIMES. | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/mothers-day-tea-monday.html | Mothers' Day Tea Monday | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/fire-chief-injured-falls-when-floor-collapses-in-burning-brooklyn.html | FIRE CHIEF INJURED; Falls When Floor Collapses in Burning Brooklyn Building | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/article-8-no-title-early-empire-elegance-is-exemplified-in-stores.html | Article 8 -- No Title; Early Empire Elegance Is Exemplified In Store's New Display of Six Rooms | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/more-talks-here-approved.html | More Talks Here Approved | True | By Cable To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/china-recognizes-lebanon.html | China Recognizes Lebanon | True | By Wireless To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/class-of-182-confirmed.html | Class of 182 Confirmed | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/nicaragua-increases-farm-loans.html | Nicaragua Increases Farm Loans | True | By Cable To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/industry-will-get-10000000-center-in-lower-west-side-4acre-site-of.html | INDUSTRY WILL GET $10,000,000 CENTER IN LOWER WEST SIDE; 4-Acre Site of St. John's Park Freight Terminal Bought for 12-Story Project ROOF TO BE LANDING FIELD 400-Foot Assembly Line on a Single Floor Seen -- Elevators to Take Trucks Off Street | True | By Lee E. Cooper | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/brazillians-suspect-a-motive.html | Brazillians Suspect a Motive | True | By Wireless To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/mayor-quits-sickbed-to-deliver-address-then-goes-to-city-hall-for.html | MAYOR QUITS SICKBED TO DELIVER ADDRESS; Then Goes to City Hall for Two Hours Against Doctor's Advice | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/-august-it-fromm-.html | | AUGUST It. FROMM ~ [ | True | I Specfa! to ~z ~gw Yo~.x~r.s. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/nazi-defenses-hit-medium-bombers-and-fighters-rock-targets-in.html | NAZI DEFENSES HIT; Medium Bombers and Fighters Rock Targets in France, Belgium RAF OVER AREA BY NIGHT U.S. 'Heavies' From Italy Strike at Wiener Neustadt Again, Battling Foe in Air 2,000 PLANES RIP TARGETS IN WEST | True | By Drew Middletonby Cable To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/steel-men-renew-nostrike-pledge-some-union-delegates-oppose.html | STEEL MEN RENEW NO-STRIKE PLEDGE; Some Union Delegates Oppose Reaffirmation, but It Is Passed Overwhelmingly | True | By Louis Starkspecial To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/yard-willreturn-107061991.html | Yard Will-Return $10,706,1991 | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/bigelowsanford-profit-net-earnings-of-252268-are-shown-for-three.html | BIGELOW-SANFORD PROFIT; Net Earnings of $252,268 Are Shown for Three Months | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/suit-ad-subsidies-may-be-revived-board-trade-practice-group-weighs.html | SUIT AD SUBSIDIES MAY BE REVIVED; Board Trade Practice Group Weighs Regulation Change for Retail Branded Lines | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/opa-to-check-autos-at-pimlico.html | OPA to Check Autos at Pimlico | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/texas-judge-to-oppose-dies.html | Texas Judge to Oppose Dies | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/says-britain-bars-the-gold-standard-sir-john-anderson-in-commons.html | SAYS BRITAIN BARS THE GOLD STANDARD; Sir John Anderson in Commons Debate on World Monetary Plan Assures Doubters | True | | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/weiss-kasle.html | Weiss -- Kasle | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/boston-hotel-taken-for-waves.html | Boston Hotel Taken for Waves | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/deweys-aid-asked-in-poll-tax-repeal-white-of-naacp-urges-him-to-bid.html | DEWEY'S AID ASKED IN POLL TAX REPEAL; White of N.A.A.C.P. Urges Him to Bid Republican Senators Vote for Closure Monday | True | By C.p. Trussellspecial To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/business-activity-up-10o-checks-cashed-in-last-3-months-show-rise.html | BUSINESS ACTIVITY UP 10/o; Checks Cashed in Last 3 Months Show Rise, Reserve Board Says | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/angry-opponents-assail-de-valera-leaders-of-opposition-parties.html | ANGRY OPPONENTS ASSAIL DE VALERA; Leaders of Opposition Parties Condemn Call for Election on a Minor Issue | True | By Hugh Smithby Cable To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/i-dr-w-r-grey-i-professor-emeritus-of-latin-861-taught-at-davidson.html | I DR. W. R. GREY; i Professor Emeritus of Latin, 86,1 ! Taught at Davidson 40 Years I | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/soldiers-sending-mothers-day-gifts-army-exchange-service-busy.html | SOLDIERS SENDING MOTHER'S DAY GIFTS; Army Exchange Service Busy Shopping for Troops in All Combat Areas | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/crewless-bomber-flies-4-hours.html | Crewless Bomber Flies 4 Hours | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/barber-asphalt-gives-up-roofing-makes-announcement-after-the-sale.html | BARBER ASPHALT GIVES UP ROOFING; Makes Announcement After the Sale of Madison, Ill., Plant Is Revealed BARBER ASPHALT GIVES UP ROOFING | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/2-admirals-oppose-merger-of-forces-home-and-jacobs-urge-careful.html | 2 ADMIRALS OPPOSE MERGER OF FORCES; Home and Jacobs Urge Careful Study and No Move Until After the War | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/tax-deadline-aug-15-organizations-hitherto-exempt-must-file-returns.html | TAX DEADLINE AUG. 15; Organizations, Hitherto Exempt, Must File Returns | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/ponape-is-again-hit-by-armys-bombers-other-fliers-attack-japanese.html | PONAPE IS AGAIN HIT BY ARMY'S BOMBERS; Other Fliers Attack Japanese in the Marshall Islands | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/senators-stop-browns-niggeling-gives-5-hits-to-win-night-contest-5.html | SENATORS STOP BROWNS; Niggeling Gives 5 Hits to Win Night Contest, 5 to 1 | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/both-sides-bitter-at-ward-case-turn-avery-says-he-will-not-accept.html | BOTH SIDES BITTER AT WARD CASE TURN; Avery Says He Will Not Accept Old Contract Terms and Union Denounces Federal Operation JUDGE MAKES NO DECISION He Rules That Government's Surrender of Plant Ended Injunction Suit Issues | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/the-new-secretary.html | THE NEW SECRETARY | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/mother-abandons-boy-2-leaves-him-in-care-of-2-girls-in-brooklyn-and.html | MOTHER ABANDONS BOY, 2; Leaves Him in Care of 2 Girls in Brooklyn and Vanishes | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/planting-battle-faced-by-farmers-adverse-weather-is-said-to.html | PLANTING 'BATTLE FACED BY FARMERS; Adverse Weather Is Said to Indicate 'Toughest' Season Ever Noted in Country PLANTING 'BATTLE FACED BY FARMERS | True | | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/honor-for-koussevitzky-interest-in-forthcoming-dinner-necessitates.html | HONOR FOR KOUSSEVITZKY; Interest in Forthcoming Dinner Necessitates Revising Plans | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/nazis-train-people-in-arms-to-bar-invasion-reich-german-broadcast.html | Nazis Train People In Arms To Bar Invasion Reich; German Broadcast Does Not Say Weapons Were Distributed -- Fear Over West Surpasses Berlin's Troubled View of East NAZIS TRAIN PEOPLE TO BAR INVASION | True | By Cable To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/e-tomas-ealey-aide-of-interamerican-affairs.html | E T.oMAs ~ .EALEY; Aide of Inter-American Affairs | True | I | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/paper-stockholders-turn-down-demand-for-accounting-check.html | Paper Stockholders Turn Down Demand for Accounting Check; Re-Examination of Books of International Company Refused -- Dividends Must Await Improved Finances, Chairman Says STOCKHOLDERS BAN ACCOUNTING CHECK | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/underground-in-france-will-have-army-status.html | Underground in France Will Have Army Status | True | By the United Press. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/kollmar-musical-to-open-next-week-dream-with-music-premiere-set-for.html | KOLLMAR MUSICAL TO OPEN NEXT WEEK; ' Dream With Music' Premiere Set for Thursday Night at the Majestic Theatre | True | By Sam Zolotow | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/cohen-weisenfeld.html | Cohen -- Weisenfeld | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/israel-andron-58-insurance-official-iformer-public-school-teacher-i.html | ISRAEL ANDRON, 58, INSURANCE OFFICIAL; IFormer Public School Teacher i Was Active in Jewish Groups | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/dr-louis-leroy-69-physigianteagheri-welknown-pathologist-dies.html | DR. LOUIS LEROY, 69, PHYSIGIAN,TEAGHERi; We!l-Known Pathologist Dies mMotor-Boat Pilot, Saved Thousands in Flood | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/maj-bong-in-washington-plans-of-leading-southwest-pacific-ace-not.html | MAJ. BONG IN WASHINGTON; Plans of Leading Southwest Pacific Ace Not Revealed | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/no-time-for-petty-matters-action-in-montgomery-ward-case-seen-as.html | No Time for Petty Matters; Action in Montgomery Ward Case Seen As Subject to Be Disregarded | True | ARTHUR DUNN | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/-lvls-emanuel-cht-.html | { lVl~S. EMANUEL ~CHT { { | True | peel | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/haegg-willing-to-run-here.html | Haegg Willing to Run Here | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/icc-orders-bidding-on-rail-securities-commission-rules-that-such-is.html | ICC ORDERS BIDDING ON RAIL SECURITIES; Commission Rules That Such Issues Will Be Approved Only if Offered Competitively 7 EXCEPTIONS GRANTED No 'Sinister Relationship' Is Found in Morgan Stanley, Kuhn, Loeb Dealings ICC ORDERS BIDDING ON RAIL SECURITIES | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/missing-jersey-man-found-dead.html | Missing Jersey Man Found Dead | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/ja-stillman-art-sold-2600-paid-for-chased-silver-service-by-odiot.html | J.A. STILLMAN ART SOLD; $2,600 Paid for Chased Silver Service by Odiot | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/bomb-blast-in-cuban-ministry.html | Bomb Blast in Cuban Ministry | True | By Cable To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/money-circulation-rises.html | Money Circulation Rises | True | | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/col-ml-mlostwoff-i.html | col m-L ~mLosTWoFF I | True | I . _ | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/march-income-payments-at-12804000000.html | March Income Payments At $12,804,000,000 | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/240-billion-ceiling-on-us-debt-voted-rise-from-210000000000-is.html | 240 BILLION CEILING ON U.S. DEBT VOTED; Rise From $210,000,000,000 is Approved by House Without Dispute | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/ore-ship-sunk-off-narvik-german-vessel-believed-to-have-struck-a.html | ORE SHIP SUNK OFF NARVIK; German Vessel Believed to Have Struck a Mine | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/helen-taulman-fianceei-will-be-wed-to-lieut-john-pi-maguire-jr-navy.html | HELEN TAULMAN FIANCEEI; Will Be Wed to Lieut. John PI Maguire Jr., Navy, on May 19 I | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/academy-elects-prof-jones.html | Academy Elects Prof. Jones | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/hears-twin-sons-are-prisoners.html | Hears Twin Sons Are Prisoners | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/wallenda-dangles-after-slip-at-circus-performer-attempts-back-flip.html | WALLENDA DANGLES AFTER SLIP AT CIRCUS; Performer Attempts Back Flip, Fails, Grabs Wire, Hangs On | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/informing-the-senate.html | INFORMING THE SENATE | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/state-guard-orders-i.html | State Guard Orders I | True | Special to Taa N NoaK Tzs. ! | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/-nova-scotia-honors-lerner-.html | { Nova Scotia Honors Lerner | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/trustee-of-pittsburgh-terminal-coal-co-obtains-2203319-settlement.html | Trustee of Pittsburgh Terminal Coal Co. Obtains $2,203,319 Settlement of Claims | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/hh-howladies-litbraryfig_____urb-80i-bobbsmerrill-aide-25-years.html | H.H. HOWLA--DIES; LITBRARYFIG_____ URB, 80i; Bobbs-Merrill Aide 25 Years] Discovered Noted Authorsm { Editor of The Century ] | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/cotton-sells-off-close-at-bottom-prices-show-declines-of-8-to-14.html | COTTON SELLS OFF; CLOSE AT BOTTOM; Prices Show Declines of 8 to 14 Points -- Sales Attributed to southern Interests | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/mgrath-gains-net-title-conquers-baldwin-97-62-60-in-private-school.html | M'GRATH GAINS NET TITLE; Conquers Baldwin, 9-7, 6-2, 6-0, in Private School Tourney | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/roosevelt-is-reported-avoiding-killing-pace.html | Roosevelt Is Reported Avoiding 'Killing Pace' | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/conference-speaker-u-s-plan-offers-aims-for-americas-conference-of.html | CONFERENCE SPEAKER; U. S. PLAN OFFERS AIMS FOR AMERICAS Conference of Commissions to Get Detailed Proposals for Post-War Cooperation | True | By Russell B. Porter | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/utility-plan-called-whitewash-attempt-midland-stockholders-score.html | UTILITY PLAN CALLED 'WHITEWASH ATTEMPT'; Midland Stockholders Score Reorganization Proposal | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/flier-snatches-10-from-foe-off-truk-lieut-john-burns-saves-other-us.html | FLIER SNATCHES 10 FROM FOE OFF TRUK; Lieut. John Burns Saves Other U.S. Airmen on Sea by Taxiing Them Away | True | | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/son-to-derek-richardsons.html | Son to Derek Richardsons | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/curb-exchange-to-elect-primaries-for-1945-nominating-committee-set.html | CURB EXCHANGE TO ELECT; Primaries for 1945 Nominating Committee Set for Monday | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/loan-collection-formed-britannica-has-100-paintings-for-use-of.html | LOAN COLLECTION FORMED; Britannica Has 100 Paintings for Use of Institutions | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/catholics-object-on-draft-protest-agree-pretheological-men-should.html | CATHOLICS OBJECT ON DRAFT PROTEST; Agree Pre-Theological Men Should Be Deferred, but Deny Their Faith Is Favored | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/united-nations.html | United Nations | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/wheeler-consults-with-roosevelt-asks-for-talk-to-congress-on-first.html | WHEELER CONSULTS WITH ROOSEVELT; Asks for Talk to Congress on First Visit Since '38 -- Tells of World Communications | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/four-bidders-win-12-housing-issues-notes-aggregating-7397000.html | FOUR BIDDERS WIN 12 HOUSING ISSUES; Notes Aggregating $7,397,000 Awarded by Authorities Throughout Country | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/wright-defended-by-editor-at-trial-clarke-says-he-assigned-the.html | WRIGHT DEFENDED BY EDITOR AT TRIAL; Clarke Says He Assigned the Defendant to Do Story on Lend-Lease to China | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/nyu-takes-track-meet-ogelvie-stars-in-victory-over-brooklyn-college.html | N.Y.U. TAKES TRACK MEET; Ogelvie Stars in Victory Over Brooklyn College, 93 1/2-32 1/2 | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/500000-animal-hospital-i.html | $500,000 Animal Hospital I | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/austrian-plant-damaged.html | Austrian Plant Damaged | True | By Wireless To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/nazi-fliers-sink-us-destroyer-morgenthaus-son-is-a-survivor.html | Nazi Fliers Sink U.S. Destroyer; Morgenthau's Son Is a Survivor; LANSDALE SURVIVORS BROUGHT TO SAFETY NAZI FLIERS SINK A U.S. DESTROYER | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/detroit-triumphs-behind-trout-42-tigers-pitcher-holds-yanks-to-7.html | DETROIT TRIUMPHS BEHIND TROUT, 4-2; Tigers' Pitcher Holds Yanks to 7 Hits and Helps Winning Attack With 3 Singles BONHAM VICTIM ON MOUND Champions' Streak Ends at 6 Games -- Victors Star Afield -- McCarthy at the Helm | True | By Louis Effrat | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/dr-max-schloessinger-former-associate-chancellor-of-hebrew.html | DR. MAX SCHLOESSINGER; Former Associate Chancellor of Hebrew University, Jerusalem | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/principles-outlined-for-disposal-of-usowned-consumer-goods-olrichs.html | Principles Outlined for Disposal Of U.S.-Owned Consumer Goods; Olrichs, New Treasury Surplus Unit Head, Bars Speculators -- To Observe Ceilings -- Sales Set on Shearlings, New Cars DETAILS PRINCIPLES FOR SURPLUS SALES | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/books-authors.html | Books -- Authors | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/burke-says-queens-does-best-paper-salvage-job.html | Burke Says Queens Does Best Paper Salvage Job | True | | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/6-city-airmen-honored-parents-receive-sons-awards-at-mitchel-field.html | 6 CITY AIRMEN HONORED; Parents Receive Sons' Awards at Mitchel Field Ceremony | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/liquor-men-deny-guilt-four-accused-of-violating-opa-ceiling-on.html | LIQUOR MEN DENY GUILT; Four Accused of Violating OPA Ceiling on Prices | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/allies-push-ahead-in-central-italy-take-3-villages-on-the-maiella.html | ALLIES PUSH AHEAD IN CENTRAL ITALY; Take 3 Villages on the Maiella Plateau -- Germans Fortify Area South of Cassino EVACUATION BY TUNNEL Enemy Withdrew From Palena Via 12-Mile Passage -- Our Air Blows Continue | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/-jobn-w-wood-i.html | ! JOB[N W. WOOD I | True | SI | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/state-racing-revenue-up-betting-tax-of-3302604-at-jamaica-524.html | STATE RACING REVENUE UP; Betting Tax of $3,302,604 at Jamaica 52.4% Increase | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/in-the-nation-wishing-doesnt-put-period-on-disputes.html | In The Nation; Wishing Doesn't Put Period on Disputes | True | By Arthur Krock | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/nazis-order-23-frenchmen-shot.html | Nazis Order 23 Frenchmen Shot | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/boy-knight-201-defeats-hoodoo-by-head-in-swift-stakes-at-belmont.html | Boy Knight, 20-1, Defeats Hoodoo by Head in Swift Stakes at Belmont Park; OGLEBAY COLT WINS BEFORE 25,285 FANS Boy Knight Outgames Hoodoo in Belmont Park Stretch and Earns $5,675 BOUNDING HOME IS THIRD Atkinson First on Ramillies, 26-1, After He Captures $31.60 Daily Double | True | By William D. Richardson | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/russian.html | Russian | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/draft-test-for-vince-dimaggio.html | Draft Test for Vince DiMaggio | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/laughlin-guilty-sedition-trial-on-defense-lawyer-convicted-of-court.html | LAUGHLIN GUILTY; SEDITION TRIAL ON; Defense Lawyer Convicted of Court Contempt, but Keeps Role in Washington Case TWELVE CHOSEN FOR JURY Nine Others Questioned Out of New Venire of 77 -- Dennis Loses 'Free Speech' Motion | True | By Nancy MacLennanspecial To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/paterson-deal-closed-syndicate-buys-law-building-other-jersey.html | PATERSON DEAL CLOSED; Syndicate Buys Law Building -- Other Jersey Trading | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/fuld-named-to-help-four-state-inquiries-former-dewey-aide-appointed.html | FULD NAMED TO HELP FOUR STATE INQUIRIES; Former Dewey Aide Appointed as Liaison Counsel | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/north-dakota-for-4th-term.html | North Dakota for 4th Term | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/forced-filipino-labor-japanesecontrolled-radio-calls-up-all-persons.html | FORCED FILIPINO LABOR; Japanese-Controlled Radio Calls Up All Persons 16 to 60 | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/was-this-birds-face-red.html | Was This Bird's Face Red! | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/wxllia-klehi-i.html | WXLLIA~ KLEHI~ I | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/joan-fontaine-files-suit-asks-divorce-from-aherne-on-charge-of.html | JOAN FONTAINE FILES SUIT; Asks Divorce From Aherne on Charge of Cruelty | True | Special to THE NEW YORK TIMES. | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/elected-to-presidency-of-bankers-group-here.html | Elected to Presidency Of Bankers' Group Here | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/army-flier-inherits-10-million.html | Army Flier Inherits 10 Million | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/ddays-secret-armies-in-europe-risings-of-the-peoples-of-continent.html | D-Day's Secret Armies in Europe; Risings of the Peoples of Continent Will Meet Stern Opposition From Some of Their Own Countrymen | True | By Hanson W. Baldwin | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/officers-funeral-is-set.html | Officer's Funeral Is Set | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/fighters-who-wont-vote.html | FIGHTERS WHO WON'T VOTE | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/ward-case-issues.html | WARD CASE ISSUES | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/japanese.html | Japanese | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/phillies-13-hits-rout-cubs-7-to-1-chicago-loses-13th-straight.html | PHILLIES' 13 HITS ROUT CUBS, 7 TO 1; Chicago Loses 13th Straight -- Cavarretta Team Captain | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/mutual-life-shares-in-vt-loan.html | Mutual Life Shares in VT Loan | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/brokers-protest-rawfur-pricing-call-on-bowles-for-modification-or.html | BROKERS PROTEST RAW-FUR PRICING; Call on Bowles for Modification or Suspension -- Amendment Also Condemned as Illegal BROKERS PROTEST RAW-FUR PRICING | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/-ensign-frank-b-mead-i-rites-for-victim-of-air-crash-to.html | ' ENSIGN FRANK B' MEAD I; Rites for Victim of Air Crash to | True | { | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/screen-news-here-and-in-hollywood-gregory-peck-gene-tierney-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gregory Peck, Gene Tierney in 'Dragonwyck' Leads -- 'White Cliffs' at the Music Hall | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/big3-talk-planned-on-guarding-peace-british-us-russian-parley-to.html | BIG-3 TALK PLANNED ON GUARDING PEACE; British, U.S., Russian Parley to Follow Empire Conference -- Premiers Endorse Step | True | By James MacDonaldby Wireless To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/frank-crowe-j-exsheriff-of-schuyler-county-had-also-served-in.html | FRANK CROWE j; Ex-Sheriff of Schuyler County Had Also Served in Assembly J | True | Specle~to ~L~ NL'~, YO~~. J | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/miss-leighton-engaged-fiancee-of-melville-c-greeley-studied-art.html | MISS LEIGHTON ENGA.GED; Fiancee of Melville C. Greeley Studied Art Here and'at Yale | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/help-to-musicians-by-fund-increases-mrs-lytle-hulls-unit-obtained.html | HELP TO MUSICIANS BY FUND INCREASES; Mrs. Lytle Hull's Unit Obtained Employment Worth $433,595 | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/salvador-cabinet-named-political-refugees-and-prisoners-win-amnesty.html | SALVADOR CABINET NAMED; Political Refugees and Prisoners Win Amnesty Decree | True | By Cable To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/steel-output-a-record-shipments-of-7118151-tons-in-4-months-of-44-a.html | STEEL OUTPUT A RECORD; Shipments of 7,118,151 Tons in 4 Months of '44 a New Mark | True | | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/wolfgang-heine-i-former-prussian-minister-of-justice-and-interior.html | WOLFGANG HEINE I; Former Prussian Minister of Justice and Interior Dies | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/l-srguno-borazrer-.html | L sr–G–'UNO BORaZr–ER [ | True | Specfal to THE N–W YORK '–l–fKS. I | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/at-the-victoria.html | At the Victoria | True | T.M.P. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/unions-dissolution-enjoined.html | Union's Dissolution Enjoined | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/tobin-will-seek-governorship.html | Tobin Will Seek Governorship | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/text-of-averys-statement.html | Text of Avery's Statement | True | SEWELL AVERY. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/i-dr-priohard-burial-at-newport.html | I Dr. Priohard Burial at Newport[ | True | _ Special to TnW i | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/dont-cheer-the-axis-shun-black-markets.html | Don't Cheer the Axis -- Shun Black Markets | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/notes.html | Notes | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/sports-of-the-times-when-corbett-fought-jeffries.html | Sports of the Times; When Corbett Fought Jeffries | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/war-decorations.html | War Decorations | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/grass-now-sold-as-food-in-rome-nazi-radio-says.html | Grass Now Sold as Food In Rome, Nazi Radio Says | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/bomber-toll-from-britain-2158.html | Bomber Toll From Britain 2,158 | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/marjorie-deering-wed-portland-girl-bride-of-lieut-jeremy-colpitts.html | MARJORIE DEERING WED; Portland Girl Bride of Lieut. Jeremy Colpitts of Navy | True | Speclll to Tm NEW Yolu TXMXS. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/record-wholesale-sales-put-at-40000000-in-43-70-over-39-8-above-42.html | RECORD WHOLESALE SALES; Put at $40,000,000 in '43 -- 70% Over '39, 8% Above '42 | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/zvere-marshall-i.html | ZVERE~ MARSHALL I | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/adopts-insurance-plan.html | Adopts Insurance Plan | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/belgians-are-decorated-for-deeds-in-homeland.html | Belgians Are Decorated For Deeds in Homeland | True | By Wireless To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/army-inducts-joe-gordon.html | Army Inducts Joe Gordon | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/holt-concedes-his-defeat.html | Holt Concedes His Defeat | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/orlemanski-arrives-in-seattle-by-air-puts-off-statement-on-talk.html | Orlemanski Arrives in Seattle by Air; Puts Off Statement on Talk With Stalin | True | | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/seereys-home-run-stops-red-sox-54-provides-margin-for-indians-and.html | SEEREY'S HOME RUN STOPS RED SOX, 5-4; Provides Margin for Indians and Gives Harder His 200th Victory in Big Leagues | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/rio-de-janeiro-war-port-vargas-militarizes-zone-as-brazilian-navy.html | RIO DE JANEIRO WAR PORT; Vargas Militarizes Zone as Brazilian Navy Extends Duties | True | By Wireless To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/bonds-and-shares-on-london-market-most-sections-hold-firm-in-fairly.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Hold Firm in Fairly Active Session and Rubber Shares Improve | True | By Wireless To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/cincinnati-victor-on-walters-hit-32-pitchers-single-in-9th-bats-in.html | CINCINNATI VICTOR ON WALTERS HIT, 3-2; Pitcher's Single in 9th Bats In Miller to Top Giants in Night Contest | True | By John Drebingerspecial To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/motorman-gets-a-ticket-accused-of-reckless-driving-of-a-jersey-city.html | MOTORMAN GETS A TICKET; Accused of Reckless Driving of a Jersey City Trolley Car | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/rev-albert-bowle-srved-trinity-here-former-assistant-rector-70-a.html | REV. ALBERT BOWLES, S-RVED TRINITY HERE; Former Assistant Rector, 70, A Minister 34 Years | True | Special to T | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/elias-colebau6h-colliers-editob-head-of-weekly-dies-at-51once.html | eliAS. COLEBAU6H, COLLIER'S EDITOB; Head of Weekly Dies at 51Once Manager of Advertising Promotion for Crowell Co. | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/gandhi-travels-to-bombay.html | Gandhi Travels to Bombay | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/women-leaders-to-confer.html | Women Leaders to Confer | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/rents-fifth-ave-space-northwest-airlines-inc-to-occupy-a-ground.html | RENTS FIFTH AVE. SPACE; Northwest Airlines, Inc., to Occupy a Ground Floor Unit | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/richard-f-kellys-have-son.html | Richard F. Kellys Have Son | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/patick-1vgratb.html | PATI~][CK 1V]['GRATB[ | True | Special to Tm~ Nrw YoP. z T~.r.m | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/chinese.html | Chinese | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/chinese-reds-confer-with-chungking-aides-settlement-of-disputes.html | CHINESE REDS CONFER WITH CHUNGKING AIDES; Settlement of Disputes Expected in Parley at Sian | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/income-increased-by-western-union-but-head-of-the-concern-says-rate.html | INCOME INCREASED BY WESTERN UNION; But Head of the Concern Says Rate of Improvement Is Unlikely to Continue | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/little-chance-seen-of-inventory-abuse-industry-spokesmen-say-wpb.html | LITTLE CHANCE SEEN OF INVENTORY ABUSE; Industry Spokesmen Say WPB Control Is Adequate to Bar Post-War Accumulation LITTLE CHANCE SEEN OF SUPPLIES' ABUSE | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/us-envoy-heading-a-mission-to-bolivia-avra-warren-and-gen-ralph.html | U.S. ENVOY HEADING A MISSION TO BOLIVIA; Avra Warren and Gen. Ralph Wooten Studying the Situation | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/iness-bookman.html | iness -- -Bookman | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/the-national-debt.html | THE NATIONAL DEBT | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/cubs-release-pitcher-sahlin.html | Cubs Release Pitcher Sahlin | True | | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/3-japanese-arrive-at-hostel-in-kings-quarters-are-opened-a-week.html | 3 JAPANESE ARRIVE AT HOSTEL IN KINGS; Quarters Are Opened a Week Early for Father, Daughter and Son From Arizona | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/white-plains-flier-missing.html | White Plains Flier Missing | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/dress-union-meets-reelected-officers-of-the-joint-board-are.html | DRESS UNION MEETS; Re-elected Officers of the Joint Board Are Installed | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/mes-harry-c-arnold-i.html | MES. HARRY C. ARNOLD I | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/archbishop-of-york-home-again.html | Archbishop of York Home Again | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/comic-relief-foreseen.html | Comic Relief Foreseen | True | ROGER WILLIAM RIIS. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/mail-to-prisoners-of-war-sent-free-new-rules-apply-to-interned.html | MAIL TO PRISONERS OF WAR SENT FREE; New Rules Apply to Interned Civilians Also, Says Goldman, Announcing Regulations | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/brooklyn-drive-pushed-units-of-borough-near-halfway-mark-to-welfare.html | BROOKLYN DRIVE PUSHED; Units of Borough Near Halfway Mark to Welfare Fund Goal | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/roosevelt-appoints-forrestal-to-be-secretary-of-the-navy-as-chief.html | Roosevelt Appoints Forrestal To Be Secretary of the Navy; As Chief Assistant to Knox, Under-Secretary Helped to Build Up Big Wartime Fleet -- Walsh Favors Nomination FORRESTAL NAMED SECRETARY OF NAVY | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/athletics-blank-white-sox-9-to-0-hamlin-pitches-fivehitter-siebert.html | ATHLETICS BLANK WHITE SOX, 9 TO 0; Hamlin Pitches Five-Hitter -- Siebert and Hall Get Four Blows Each for Victors | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/the-cost-of-the-air-war.html | THE COST OF THE AIR WAR | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/brandt-zahn.html | Brandt -- Zahn | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/harry-hopkins-quits-clinic.html | Harry Hopkins Quits Clinic | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/100000-to-send-books-overseas.html | $100,000 to Send Books Overseas | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/carlose-sewaid.html | CARLOS–E. SEWAI–D | True | pe | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/mrs-speaks-to-run-in-powell-district-designated-for-the-republican.html | MRS. SPEAKS TO RUN IN POWELL DISTRICT; Designated for the Republican Nomination for Congress in the New 22d Here | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/hog-market-rush-charged-to-error-support-prices-maintained-only.html | HOG MARKET RUSH CHARGED TO ERROR; Support Prices Maintained, Only Ceiling Lowered, WFA Explains | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/bouda-blu.html | BOU.DA.~ BIU. | True | ?P.OVEO1 | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/bulgaria-is-fearful-of-red-army-thrust-cabinet-gets-german-message.html | BULGARIA IS FEARFUL OF RED ARMY THRUST; Cabinet Gets German Message as Nazi Reinforcements Arrive | True | By Telephone To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/f-miss-lacia-curtis-to-be-wed-june-t17-her-troth-to-pfc-robert-j.html | f MISS () LACIA CURTIS TO BE WED JUNE t17,; Her Troth to Pfc. Robert J. Woods of Air Forces, a Yale Graduate, Is Announced | True | | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/ward-subsidiary-cited-to-president-in-new-wlb-clash-refusal-of.html | WARD SUBSIDIARY CITED TO PRESIDENT IN NEW WLB CLASH; Refusal of Plant at Springfield, Ill., to Give Union Security Is Referred by Board ST. PAUL BRANCH WARNED Meanwhile the Agency Again Orders California Machinists to End Ban on Overtime WARD SUBSIDIARY CITED TO PRESIDENT | True | By John D. Morrisspecial To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/bombproof-cities-urged-national-fire-protection-group-gets-postwar.html | BOMB-PROOF CITIES URGED; National Fire Protection Group Gets Post-War Program | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/tammany-to-add-6-more-leaders-increase-from-66-to-72-will-be-made.html | TAMMANY TO ADD 6 MORE LEADERS; Increase From 66 to 72 Will Be Made Despite Drop in Number of Districts | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/i-mrs-grace-ohmer-fiske-to-wed.html | I Mrs. Grace Ohmer Fiske to Wed | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/cooper-defeats-brooklyn-42-on-litwhilers-homer-in-fourth-cards.html | Cooper Defeats Brooklyn, 4-2, On Litwhiler's Homer in Fourth; Cards Seize 3-0 Lead on Long 2-Run Drive -- Dodgers Outhit Rivals, 10-7, but Are Blanked Till Sixth Inning | True | By Roscoe McGowenspecial To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/moina-michael-74-foundr2-poppn-dayi-i-originator-of-idea-that.html | MOINA MICHAEL, 74-, FOUNDr2 PoPPN DAYI; I Originator of Idea That RaisedI Millions for War Veterans'J Dies in Georgia Hospital I | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/young-girls-serve-as-dental-assistants-at-childrens-clinic-on-the.html | Young Girls Serve as Dental Assistants At Children's Clinic on the Lower West Side | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/free-churches-to-join-prayer.html | Free Churches to Join Prayer | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/berlin-announces-evacuation.html | Berlin Announces Evacuation | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/scalp-ringworm-is-epidemic-here-doctors-report-disease-has-been.html | SCALP RINGWORM IS EPIDEMIC HERE; Doctors Report Disease Has Been Spreading for a Year -- Other Cities Affected CHILDREN ARE VICTIMS Report at Medical Society Meeting Lays Malady to Drop in Maternal Care | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/savingsloan-group-to-meet.html | Savings-Loan Group to Meet | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/at-the-palace.html | At the Palace | True | P.P.K. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/recital-by-thelma-laurens.html | Recital by Thelma Laurens | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/farm-interests-join-in-12state-council-new-unit-will-draft-policies.html | FARM INTERESTS JOIN IN 12-STATE COUNCIL; New Unit Will Draft Policies for Coordinated Action | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/gets-a-swedish-decoration.html | Gets a Swedish Decoration | True | | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/socialaims-draft-of-us-delegates-is-backed-by-ilo-united-nations.html | SOCIAL-AIMS DRAFT OF U.S. DELEGATES IS BACKED BY ILO; United Nations Committee Votes 46 to 3 for It, Rejecting Australian Opposition ' PEACE TREATY' NOT SAID But Seven Points Are Offered for Inclusion -- Philadelphia Charter Adopted by All SOCIAL-AIMS DRAFT OF U.S. IS BACKED | True | By Walter W. Ruchspecial To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/pirates-trip-braves-42-russells-twobagger-in-eighth-decides-night.html | PIRATES TRIP BRAVES, 4-2; Russell's Two-Bagger in Eighth Decides Night Game | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/army-budget-cut-to-49283916500-president-asks-congress-for-only.html | ARMY BUDGET CUT TO $49,283,916,500; President Asks Congress for Only $15,676,652,700 Due to Unobligated Balance | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/stewart-is-winner-in-ohios-primary-close-result-makes-recount-a.html | STEWART IS WINNER IN OHIO'S PRIMARY; Close Result Makes Recount a Possibility -- Holt Loses in West Virginia | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/united-states.html | United States | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/43-net-put-at-7493820-250-a-share-for-continental-motors-and.html | ' 43 NET PUT AT $7,493,820; $2.50 a Share for Continental Motors and Subsidiaries | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/freed-sevastopol-quickens-war-pace-clearing-black-sea-to-dniester.html | FREED SEVASTOPOL QUICKENS WAR PACE; Clearing Black Sea to Dniester Opens Way for Naval Raids Behind Rumanian Front PORT FIERCELY DEFENDED Red Army Victory Won Over Strong German Resistance in Mountain Forts | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/ver-eecke-williams.html | Ver Eecke -- Williams | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/nylon-all-going-to-war-wpb-official-says-civilians-must-wait-until.html | NYLON ALL GOING TO WAR; WPB Official Says Civilians Must Wait Until Peace for It | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/some-people-will-pay-more-but-exemptions-in-new-tax-bill-are.html | Some People Will Pay More; But Exemptions in New Tax Bill Are Regarded as Fairly Logical | True | L.W. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/diet-value-of-soups-loaded-with-minerals-is-stressed-by-expert.html | Diet Value of Soups, 'Loaded With Minerals,' Is Stressed by Expert Despite Vitamin Loss | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/union-of-foremen-held-blow-to-war-automotive-council-calls-on.html | UNION OF FOREMEN HELD BLOW TO WAR; Automotive Council Calls on Congress to Amend Labor Disputes Legislation PERIL TO AUTHORITY SEEN Issue Is Whether Management Is to Be Taken Over by Labor Leaders, Macauley Says | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/the-philadelphia-charter-of-ilo.html | The Philadelphia Charter of ILO | True | Special to THE NEW YORK TIMES. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/dr-berg-gives-rare-caxton-books-coleridge-mss-to-public-library.html | Dr. Berg Gives Rare Caxton Books, Coleridge MSS. to Public Library; First Printed History of England and Its Sequel Were Issued in 1480 -- Many-Sided Genius of Poet Shown in Notebooks | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/rail-debt-cut-36855106.html | Rail Debt Cut $36,855,106 | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/great-neck-child-dies-in-fall.html | Great Neck Child Dies in Fall | True | Special to THE NEW YORK TIMES. | C1B 629262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/finnish.html | Finnish | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/10-norwegians-executed-espionage-for-an-enemy-country-is-charged-by.html | 10 NORWEGIANS EXECUTED; ' Espionage for an Enemy Country' Is Charged by Germans | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/heads-soft-coal-research-plan.html | Heads Soft Coal Research Plan | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/chinese-nailed-to-trees.html | Chinese Nailed to Trees | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/leopold-sabebski-.html | LEOPOLD SABEBSKI [ | True | Sps | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/graham-revives-3-famous-solos-frontier-lamentation-and-deep-song.html | GRAHAM REVIVES 3 FAMOUS SOLOS; ' Frontier,' 'Lamentation' and 'Deep Song' Win Applause -- Ballet Theatre's Program | True | By John Martin | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/electrolux-nets-77297-firstquarter-profit-contrasts-with-134682.html | ELECTROLUX NETS $77,297; First-Quarter Profit Contrasts With $134,682 Loss in 1943 | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/vote-to-end-ford-strike-windsor-plant-employes-will-return-to-their.html | VOTE TO END FORD STRIKE; Windsor Plant Employes Will Return to Their Jobs Today | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/declares-inflation-unlikely-after-war-nadler-makes-forecast-in-talk.html | DECLARES INFLATION UNLIKELY AFTER WAR; Nadler Makes Forecast in Talk Before Spice Association | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/russia-sees-spain-as-nazi-oil-source-with-2way-threat-to-balkan.html | RUSSIA SEES SPAIN AS NAZI OIL SOURCE; With 2-Way Threat to Balkan Fields, Hitler Looks to His 'Red Star Says | True | By Wireless To the New York Times. | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/pin-up-girl-at-roxy-show-business-at-palace-hour-before-dawn-comes.html | ' Pin Up Girl' at Roxy, 'Show Business' at Palace -- 'Hour Before Dawn' Comes to Victoria | True | By Bosley Crowther | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/german.html | German | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/robin-hood-dell-signs-dixon.html | Robin Hood Dell Signs Dixon | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/shuns-waraid-acclaim-mother-of-12-in-armed-forces-pushes-bond-sales.html | SHUNS WAR-AID ACCLAIM; Mother of 12 in Armed Forces Pushes Bond Sales | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/proper-maintenance-held-vital-to-oil-line-engineer-tells-how-pipe.html | PROPER MAINTENANCE HELD VITAL TO OIL LINE; Engineer Tells How Pipe Has Kept Up Despite Shortage | True | | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/columbians-offer-operatic-comedy-pieces-of-eight-founded-on-a.html | COLUMBIANS OFFER OPERATIC COMEDY; ' Pieces of Eight,' Founded on a Captain Kidd Story, Seen in Campus Theatre | True | By Noel Straus | C1B 629262 |
| 1944-05-11 | 1944-05-11 | https://www.nytimes.com/1944/05/11/archives/4h-canning-goal-tripled.html | 4-H Canning Goal Tripled | True | | C1B 629262 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/wright-on-stand-denies-charges-testifies-he-never-worked-for.html | WRIGHT ON STAND DENIES CHARGES; Testifies He Never Worked for Japanese, but Got Job for His Father With Consulate | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/seeks-10000-for-inquiry-special-house-committee-votes-to-hold.html | SEEKS $10,000 FOR INQUIRY; Special House Committee Votes to Hold Hearings in Capital | True | Special to THE NEW YORK TIMES. | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/casualties-increase-to-total-of-201454-army-reports-27297-as-dead.html | CASUALTIES INCREASE TO TOTAL OF 201,454; Army Reports 27,297 as Dead and Navy 19,221 | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/british.html | British | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/urges-sales-training-seeley-sees-million-new-jobs-after-war-at.html | URGES SALES TRAINING; Seeley Sees Million New Jobs After War at Society Parley | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/russian.html | Russian | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/long-beach-man-dies-in-crash.html | Long Beach Man Dies in Crash | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/habits-of-children-cows-and-hens-invoked-in-plea-to-end-war-time.html | Habits of Children, Cows and Hens Invoked in Plea to End War Time, but WPB Says 'No' | True | By the United Press. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/nickel-plate-gets-loan-sells-1800000-of-certificates-to-buy-freight.html | NICKEL PLATE GETS LOAN; Sells $1,800,000 of Certificates to Buy Freight Cars | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/merchant-seamen-drive-is-opened-in-brooklyn.html | Merchant Seamen Drive Is Opened in Brooklyn | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/gold-well-hardly-ever.html | GOLD? -- WELL, HARDLY EVER | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/macarthur-fliers-strike-truk.html | MacArthur Fliers Strike Truk | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/sec-member-renominated.html | SEC Member Renominated | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/for-new-contracts-bill-house-group-suggests-some-changes-in-senate.html | FOR NEW CONTRACTS BILL; House Group Suggests Some Changes in Senate Measure | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/reserve-balances-of-the-member-banks-rise-39000000-in-week-to-may.html | Reserve Balances Of the Member Banks Rise $39,000,000 in Week to May 10 | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/foe-claims-breakthrough.html | Foe Claims Break-Through | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/russia-voices-protest.html | Russia Voices Protest | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/marshall-ends-inspection-trip.html | Marshall Ends Inspection Trip | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/mrs-andrew-carnegie-hostess.html | Mrs. Andrew Carnegie .Hostess | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/russia-moves-steel-plant-1200-miles-reopens-it.html | Russia Moves Steel Plant 1,200 Miles, Reopens It | True | By Cable To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/boheme-again-at-city-center.html | 'Boheme' Again at City Center | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/r-dward-flash-86-produce-bror-exhead-of-exchane-leader-in-vegetable.html | r DWARD FLASH, 86, PRODUCE BROR; Ex-Head of Exchane, Leader in Vegetable Oils ;.-';ield, Dies at Staten Island Home | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/nazis-to-aid-on-farms-war-prisoners-will-go-to-suffolk-to-ease.html | NAZIS TO AID ON FARMS; War Prisoners Will Go to Suffolk to Ease Labor Shortage | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/canada-bars-shift-in-empire-tie-premier-tells-british-parliament.html | Canada Bars Shift in Empire Tie, Premier Tells British Parliament; PREMIER KING BARS SHIFT IN EMPIRE TIE | True | By P.j. Philipby Wireless To the New York Times. | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/houses-in-bronx-in-new-ownership-apartment-on-concourse-and-three.html | HOUSES IN BRONX IN NEW OWNERSHIP; Apartment on Concourse and Three on Minford Place Are Taken by Investors | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/colosseum-and-barbarians.html | Colosseum and Barbarians | True | GEORGE P. YOUNG | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/catholics-push-charity-drive.html | Catholics Push Charity Drive | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/time-for-accord-seen-ripe.html | Time for Accord Seen Ripe | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/dividend-put-up-to-sec-general-gas-and-electric-asks-to-pay-out-of.html | DIVIDEND PUT UP TO SEC; General Gas and Electric Asks to Pay Out of Capital Surplus | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/two-new-yiddish-bills.html | Two New Yiddish Bills | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/link-to-manchuria-seen.html | Link to Manchuria Seen | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/smoking-rules-conflict-psc-curbs-trolley-line-despite-yonkers-local.html | SMOKING RULES CONFLICT; PSC Curbs Trolley Line Despite Yonkers Local Law | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/marin-warns-allies-not-to-spare-nazis-french-leader-says-his-people.html | MARIN WARNS ALLIES NOT TO SPARE NAZIS; French Leader Says His People Fear 'Soft' Policy After War | True | By Wireless To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/united-nations.html | United Nations | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/fights-will-aiding-pets-woman-sues-over-200000-left-in-trust-for.html | FIGHTS WILL AIDING PETS; Woman Sues Over $200,000 Left in Trust for Dog and Cheetah | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/dr-l-a-gagnxer.html | DR. L. A. GAGNXER | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/samuel-h-moscow-a-division-manager-for-columbia-i-pictures-corp.html | SAMUEL H. MOSCOW; A Division Manager for Columbia I Pictures Corp. Dies in Atlanta | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/century-ribbon-calls-stock.html | Century Ribbon Calls Stock | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/study-sheds-light-on-radio-ad-media-fewer-than-1-of-sets-tuned-in.html | STUDY SHEDS LIGHT ON RADIO AD MEDIA; Fewer Than 1% of Sets Tuned In on Programs With 2/3s of Sponsors Not Identified | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/french-still-urge-easing-of-code-ban-algiers-assembly-expected-to.html | FRENCH STILL URGE EASING OF CODE BAN; Algiers Assembly Expected to Get Massigli Report Today on Foreign Relations | True | By Harold Callenderby Wireless To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/blood-and-sweat-and-tears.html | "BLOOD AND SWEAT AND TEARS" | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/coty-bid-for-talks-on-radio-by-mayor-rejected-by-board-levity-and.html | COTY BID FOR TALKS ON RADIO BY MAYOR REJECTED BY BOARD; Levity and Embarrassment Is Evident as Estimate Body Acts on $25,000 Offer 'AGAINST PUBLIC INTEREST' 'Selling' La Guardia 'Down the River' Held Bad Precedent -- Morris Is Flustered COTY BID FOR TALKS BY MAYOR SPURNED | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/cubs-trip-phils-end-losing-streak-at-13-win-53-for-1st-victory.html | CUBS TRIP PHILS, END LOSING STREAK AT 13; Win, 5-3, for 1st Victory Since Opening Day of Campaign | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/mikhailovitch-hits-back-labels-charges-of-partisans-absolutely.html | MIKHAILOVITCH HITS BACK; Labels Charges of Partisans 'Absolutely False' | True | | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/bankers-warned-on-national-debt-bruere-says-administration-of-it.html | BANKERS WARNED ON NATIONAL DEBT; Bruere Says Administration of It Will Be Greatest Fiscal Task in History Asks Mutual Savings Bankers to Make Themselves 'Part of the National Machinery' BANKERS WARNED ON NATIONAL DEBT | True | PRAISES WAR-LOAN DRIVES | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/favor-named-school-coach.html | Favor Named School Coach | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/annatiarie-bourchie-r.html | ANNA-tIARIE BOURCHIE. R | True | Slcial to Tm NEW YORX 'I'm. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/petition-to-limit-poll-tax-debate-is-filed-in-senate-closure-plea.html | PETITION TO LIMIT POLL TAX DEBATE IS FILED IN SENATE; Closure Plea Has 29 Signers but Democratic Whip Says it Will Fail of Majority DEWEY STATES POSITION Telegram That He 'Has Always' Fought Against Levy Is Called Evasion of Present Issues CLOSURE ON DEBATE ON POLL TAX ASKED | True | By C.p. Trussellspecial To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/slated-for-nomination-jj-rooney-to-be-named-for-house-by-democrats.html | SLATED FOR NOMINATION; J.J. Rooney to Be Named for House by Democrats Tonight | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/heath-to-take-physical-exam.html | Heath to Take Physical Exam | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/chahges-in-banks-in-week-reported-deficiency-in-excess-reserves-now.html | CHAHGES IN BANKS IN WEEK REPORTED; Deficiency in Excess Reserves Now $50,000,000, Says Federal Reserve | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/john-a-crrrtstianson.html | JOHN A. CrrRTSTIANSON | True | Sclal to Nv Yomc Tnas. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/champions-bunts-trim-detroit-52-three-yankees-beat-out-hits-before.html | CHAMPIONS BUNTS TRIM DETROIT, 5-2; Three Yankees Beat Out Hits Before Lindell Caps 4-Run Third With Long Triple BOROWY LAUNCHES RALLY Pitcher Scores Twice as He Halts Tigers for 11th in Row Over Two Seasons | True | By Joseph C. Nichols | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/house-is-divided-on-veterans-bill-education-phases-defended-by.html | HOUSE IS DIVIDED ON VETERANS BILL; Education Phases Defended by Rankin Against Charge of Too Much Control | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/tito-reports-his-men-pouring-into-serbia-important-railways.html | TITO REPORTS HIS MEN POURING INTO SERBIA; Important Railways Threatened, Says Marshal's Communique | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/alcohol-is-needed-if-enemy-uses-gas-army-demand-for-retaliatory.html | ALCOHOL IS NEEDED IF ENEMY USES GAS; Army Demand for Retaliatory Ingredient May Double, WPB Official Tells Senators | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/prof-w-k-stewart-of-dartmouth-dies-member-of-faculty-44-years-at.html | PROF. W K. STEWART! OF DARTMOUTH DIES' /; Member of Faculty 44 Years at His Retirerflent in 1943Stricken in Florida, 69 | True | Special to Tm NW YORK TIS. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/mother-of-1944-here-advises-women-to-reevaluate-life-to-help-in-war.html | 'MOTHER OF 1944' HERE; Advises Women to 'Re-evaluate' Life to Help in War | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/miss-haworth___-s-troth-i-she-will-be-married-on-may-27i-to-james-r.html | MiSS HAWORTH'___ S TROTH I; She Will Be Married on May 27I to James R. Lilienthal I | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/three-more-shows-closing-tomorrow-hickory-stick-early-to-bed-and.html | THREE MORE SHOWS CLOSING TOMORROW; 'Hickory Stick,' 'Early to Bed' and 'Only the Heart' to Depart From Broadway | True | By Sam Zolotow | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/canada-cuts-housing-interest.html | Canada Cuts Housing Interest | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/black-eagle-exonerated-summons-charging-obstructing-traffic.html | 'BLACK EAGLE' EXONERATED; Summons Charging Obstructing Traffic Dismissed in Court | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/japanese.html | Japanese | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/steel-union-backs-high-wage-policy-murray-has-to-prod-delegates.html | STEEL UNION BACKS HIGH WAGE POLICY; Murray Has to Prod Delegates Into Discussion of 'Most Important Legislation' | True | By Louis Starkspecial To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/celanese-earnings-put-at-1850101-report-for-first-quarter-of-1944.html | CELANESE EARNINGS PUT AT $1,850,101; Report for First Quarter of 1944 Shows Net Equal to 89c a Common Share | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/united-states.html | United States | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/hague-lets-farley-talk-in-journal-sq.html | Hague Lets Farley Talk in Journal Sq. | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/bond-club-names-slate-sanders-shanks-jr-nominated-for-the.html | BOND CLUB NAMES SLATE; Sanders Shanks Jr. Nominated for the Presidency | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/brooklyn-with-davis-in-form-victor-over-cardinals-2-to-1-only-tally.html | Brooklyn, With Davis in Form, Victor Over Cardinals, 2 to 1; Only Tally Off Veteran Follows Walker's Error -- Hart Scores First Dodger Run and Drives In Second With Double | True | By Roscoe McGowenspecial To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/viittv-k-gttt.html | VI-I*T-T,.V[ K. GTT.T. | True | Special to THE IIcw OP.K Tn.s. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/ieubei-b-deo.html | IEUBEI B. DEO | True | Special to TB NEW YOl Tnz. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/fcc-tells-monitoring-methods-in-curbing-espionage-by-radio-reveals.html | FCC Tells Monitoring Methods In Curbing Espionage by Radio; Reveals to House Committee Details of Its Discovery of Illicit Transmitter in German Embassy -- Hemisphere Control Cited | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/shoe-groups-move-for-overall-unit-master-association-in-view-to.html | SHOE GROUPS MOVE FOR OVER-ALL UNIT; Master Association in View to Handle Industry Problems -- 7-Point Plan Mapped SHOE GROUPS MOVE FOR OVER-ALL UNIT | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/named-media-director-for-arthur-kudner-inc.html | Named Media Director For Arthur Kudner, Inc. | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/strombergcarlson-company.html | Stromberg-Carlson Company | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/french-naval-officer-on-trial-charged-with-treason.html | FRENCH NAVAL OFFICER ON TRIAL CHARGED WITH TREASON | True | | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/juvenile-books-chosen-newbery-and-caldecott-awards-go-to-to-miss.html | JUVENILE BOOKS CHOSEN; Newbery and Caldecott Awards Go to to Miss Forbes, Slobodkin | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/elected-as-president-of-paint-association.html | Elected as President Of Paint Association | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/made-member-of-board-of-the-first-boston-corp.html | Made Member of Board Of the First Boston Corp. | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/gardner-alumnae-fete-today.html | Gardner Alumnae Fete Today | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/great-northern-to-pay-dividend.html | Great Northern to Pay Dividend | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/certainteed-suit-filed-sec-seeks-court-aid-for-vote-of-stockholder.html | CERTAIN-TEED SUIT FILED; SEC Seeks Court Aid for Vote of Stockholder Proxies | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/exchange-revises-rules-on-margins-member-firms-told-to-demand.html | EXCHANGE REVISES RULES ON MARGINS; Member Firms Told to Demand Deposits on 'When Issued' Deals Starting Monday | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/pleads-in-court-theft.html | Pleads in Court Theft | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/rosika-schwimmer-in-hospital.html | Rosika Schwimmer in Hospital | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/50-of-roosevelt-voters-back-republican-if-president-does-not-run.html | 50% of Roosevelt Voters Back Republican If President Does Not Run, Gallup Poll Finds | True | By George Gallup | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/jr-f-feder-a-banker-and-yachtsman-dies-owned-auxiliary-schooner-now.html | Jr. F. FEDER, A BANKER AND YACHTSMAN, DIES; Owned Auxiliary Schooner, Now in Service of British Navy | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/gontard-pictured-as-business-failure-employer-say-alleged-draft.html | GONTARD PICTURED AS BUSINESS FAILURE; Employer Say Alleged Draft Dodger Was Disappointment | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/john-a-gr.html | JOHN' A. G.R | True | Special to TH Ngw Yomc Tzas. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/german-guns-open-heavy-fire-in-italy-rake-allies-in-cassino-area.html | GERMAN GUNS OPEN HEAVY FIRE IN ITALY; Rake Allies in Cassino Area and Central Anzio Sector -- Italian Corps in Action | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/nazis-on-alert-in-norway-molotoff-sees-blows-soon-alert-in-norway.html | Nazis on Alert in Norway; Molotoff Sees Blows Soon; ALERT IN NORWAY; EARLY BLOWS SEEN | True | By Cable To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/prr-defends-fee-paid-to-kuhn-loeb-sells-icc-competitive-bidding.html | P.R.R. DEFENDS FEE PAID TO KUHN, LOEB; Sells ICC Competitive Bidding Would Have Cost More Than $87,500 | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/to-hold-display-forum-june-29.html | To Hold Display Forum June 29 | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/joie-rao-is-seized-as-holdup-suspect-harlem-exracketeer-and-five.html | JOIE RAO IS SEIZED AS HOLDUP SUSPECT; Harlem Ex-Racketeer and Five Companions Arrested | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/glut-is-aggravated-by-shipment-of-hogs-wfa-appeals-to-farmers-in.html | GLUT IS AGGRAVATED BY SHIPMENT OF HOGS; WFA Appeals to Farmers in the Uncontrolled Areas | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/biggest-air-blow-in-orient.html | Biggest Air Blow in Orient | True | | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/cdvo-calls-for-volunteers.html | CDVO Calls for Volunteers | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/13-women-named-as-opa-advisers-woolley-acts-after-saying-ration.html | 13 WOMEN NAMED AS OPA ADVISERS; Woolley Acts After Saying Ration Boards Should Get More of Their Sex FIRST MEETING IS HELD 'Mechanics' of Job Taken Up -- Appointment of Borough Groups Considered | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/frank-weiss.html | Frank -- Weiss | True | Special to Tlv N-w Yo Trss. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/town-hall-club-fete-set-entertainment-wednesday-aids-save-the.html | TOWN HALL CLUB FETE SET; Entertainment Wednesday Aids Save the Children Foundation | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/airline-stock-placed-last-26050-common-shares-of.html | AIRLINE STOCK PLACED; Last 26,050 Common Shares of Pennsylvania-Central Sold | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/von-papen-sees-turks.html | Von Papen Sees Turks | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/yost-home-from-hospital.html | Yost Home From Hospital | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/mrs-sarah-bradley.html | MRS. SARAH BRADLEY | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/advertising-news.html | Advertising News | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/market-men-defy-mayor-on-6dayweek-order.html | Market Men Defy Mayor On 6-Day-Week Order | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/paris-zoo-keepers-jailed-for-stealing-lions-meat.html | Paris Zoo Keepers Jailed For Stealing Lions' Meat | True | By Telephone To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/w-de-dufour-jr-made-colonel.html | W. De Dufour Jr. Made Colonel | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/bronxville-suites-under-new-control-heinz-co-gets-mount-vernon-site.html | BRONXVILLE SUITES UNDER NEW CONTROL; Heinz Co. Gets Mount Vernon Site for Storage Plant | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/orlemanski-to-give-an-interview-today-priest-who-visited-stalin-may.html | ORLEMANSKI TO GIVE AN INTERVIEW TODAY; Priest Who Visited Stalin May Reveal Highlights of Trip | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/ilo-moves-to-aid-women-and-youth-adopts-postwar-safeguards-for.html | ILO MOVES TO AID WOMEN AND YOUTH; Adopts Post-War Safeguards for Their Employment, Health Education and Training | True | By Dorothy Barclayspecial To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/de-valera-answers-foes-says-frankly-he-called-vote-in-bid-for-clear.html | DE VALERA ANSWERS FOES; Says Frankly He Called Vote in Bid for Clear Majority | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/navy-accepts-zarilla-browns.html | Navy Accepts Zarilla, Browns | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/french-rail-traffic-hard-hit-swiss-hear-disruption-threatens-food.html | FRENCH RAIL TRAFFIC HARD HIT, SWISS HEAR; Disruption Threatens Food of Parish -- 1,200 Cars Wrecked | True | By Telephone To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/rosenwald-awards-are-accorded-to-37-fellowships-average-1700-for.html | ROSENWALD AWARDS ARE ACCORDED TO 37; Fellowships Average $1,700 for Work in Arts and Sciences | True | | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/army-expands-plan-to-rush-discharge-separation-centers-modeled-on.html | ARMY EXPANDS PLAN TO RUSH DISCHARGE; Separation Centers Modeled on Fort Dix Test Will Speed Return to Civilian Life | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/germanturkish-break-doubted.html | German-Turkish Break Doubted | True | By Telephone To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/mrs-knox-heads-newspaper.html | Mrs. Knox Heads Newspaper | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/bong-off-combat-to-learn-gunnery-despite-record-of-27-japanese.html | BONG OFF COMBAT TO 'LEARN GUNNERY'; Despite Record of 27 Japanese Planes, He Says He Is Poor Shot -- Will Be a Teacher | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/pacific-coast-company-dispute-settled-in-compromise-election-ha.html | Pacific Coast Company Dispute Settled in Compromise Election; H.A. Augenblick Is Chosen as Opposition Rises Against the Management's Policy of Failing to Declare Any Dividends | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/son-born-to-wingates-widow.html | Son Born to Wingate's Widow | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/city-weighs-buying-of-lincoln-school-alternative-of-la-salle-street.html | CITY WEIGHS BUYING OF LINCOLN SCHOOL; Alternative of La Salle Street Site Also Considered as P.S. 125 Replacement | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/mrs-fran-i_uiz.html | MRS. FRAN I_U'IZ | True | Special to T Naw Yo Tfis. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/to-sell-burry-biscuit-stock.html | To Sell Burry Biscuit Stock | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/dsc-conferred-on-capt-johnson-air-ace-receives-award-for-his.html | D.S.C. CONFERRED ON CAPT. JOHNSON; Air Ace Receives Award for His Heroism in Raid of Last Month | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/vice-aomal_warolei-naval-aideto-late-george-v-i-in-noted-sea-fight-.html | VICE AOM,.AL_WAROLEI; Naval Aide'to Late George V) I In Noted Sea Fight in 1916 ) | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/british-circulation-sets-a-high-record-increase-of-53000-brings.html | BRITISH CIRCULATION SETS A HIGH RECORD; Increase of 53,000 Brings Note Total to 1,129,223,000 | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/school-budget-called-best-ever-system-now-can-have-fewer-children.html | SCHOOL BUDGET CALLED BEST EVER; System Now Can Have Fewer Children in Classes, Wade Tells Educators MORE TEACHERS AVAILABLE The Superintendent Praises La Guardia for His Help in Improving Program | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/french-resentful-on-british-curbs-hold-they-suffer-more-than-other.html | FRENCH RESENTFUL ON BRITISH CURBS; Hold They Suffer More Than Other Allies From Censorship | True | By Pertinaxnorth American Newspaper Alliance. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/labor-requisitions-on-reich-win-backing-british-party-holds-russia.html | LABOR REQUISITIONS ON REICH WIN BACKING; British Party Holds Russia and Others Would Be Justified | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/soft-pedals-plan-to-merge-forces-committee-action-is-reported-based.html | SOFT PEDALS PLAN TO MERGE FORCES; Committee Action Is Reported Based on Army, Navy Fear of Effect on Morale | True | Special to THE NEW YORK TIMES. | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/antonescu-clings-to-faith-in-nazis-rumanian-leader-is-reported.html | ANTONESCU CLINGS TO FAITH IN NAZIS; Rumanian Leader Is Reported Whipping Up People's Hate Against U.S. Fliers | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/white-sox-triumph-on-steal-in-16th-42-trosky-dash-ahead-of-hurlers.html | WHITE SOX TRIUMPH ON STEAL IN 16TH, 4-2; Trosky Dash Ahead of Hurler's Throw Home Tops Athletics | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/safety-council-elects-frank-l-jones-renamed-head-at-annual-meeting.html | SAFETY COUNCIL ELECTS; Frank L. Jones Renamed Head at Annual Meeting | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/braves-halt-pirates-72-tobin-scatters-10-hits-while-boston-club.html | BRAVES HALT PIRATES, 7-2; Tobin Scatters 10 Hits, While Boston Club Collects 18 | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/concern-denies-price-cheating.html | Concern Denies Price Cheating | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/26-at-hunter-elected-named-to-alpha-chi-alpha-schools-honorary.html | 26 AT HUNTER ELECTED; Named to Alpha Chi Alpha, School's Honorary Society | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/browns-checked-by-senators-42-bow-to-washington-again-in-night-game.html | BROWNS CHECKED BY SENATORS, 4-2; Bow to Washington Again in Night Game, Though Kramer Gives Only Five Hits | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/e-h-rice-takes-odt-post.html | E. H. Rice Takes ODT Post | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/art-sale-nets-22917-second-session-of-ja-stillman-auction-is.html | ART SALE NETS $22,917; Second Session of J.A. Stillman Auction Is Conducted | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/two-housing-units-will-offer-bonds-memphis-and-chattanooga-to-float.html | TWO HOUSING UNITS WILL OFFER BONDS; Memphis and Chattanooga to Float $8,365,000 and $3,310,000 Issues | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/bomber-crash-injures-britons.html | Bomber Crash Injures Britons | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/operating-revenues-up-fpc-reports-260169000-for-electric-utilities.html | OPERATING REVENUES UP; FPC Reports $260,169,000 for Electric Utilities in March | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/local-boards-to-decide-no-definite-draft-status-for-athletes-30-and.html | LOCAL BOARDS TO DECIDE; No Definite Draft Status for Athletes 30 and Up | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/bisons-beat-jersey-city-win-71-and-take-second-place-oana-star-at.html | BISONS BEAT JERSEY CITY; Win, 7-1, and Take Second Place -- Oana Star at Bat, on Mound | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/gn-herman-heads-foundry.html | G.N. Herman Heads Foundry | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/fashion-institute-gets-25000-gift-donated-by-national-coat-board.html | FASHION INSTITUTE GETS $25,000 GIFT; Donated by National Coat Board for Educational Foundation | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/gerstenfeld-gemson.html | Gerstenfeld -- Gemson | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/allies-bomb-22-railway-points-in-daylong-invasion-attacks-3500.html | ALLIES BOMB 22 RAILWAY POINTS IN DAY-LONG INVASION ATTACKS; 3,500 PLANES JOIN IN OFFENSIVE; AIR TEMPO MOUNTS Tactical Forces Stage Three Assaults in Day for the First Time 'HEAVIES' BOMB 15 AREAS Enemy Fighter Opposition Is Weak -- Budapest Yards Are Blasted Again ALLIED FLIERS RAKE 22 RAILWAY POINTS | True | By Drew Middletonby Cable To the New York Times. | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/pensive-choice-in-rich-preakness-platter-and-stir-up-also-due-to.html | PENSIVE CHOICE IN RICH PREAKNESS; Platter and Stir Up Also Due to Draw Heavy Support at Pimlico Tomorrow | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/everybody-can-contribute.html | Everybody Can Contribute | True | ARTHUR EILENBERG | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/budapest-bombed-again.html | Budapest Bombed Again | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/child-to-mrs-i-h-herzenberg.html | Child to Mrs. I. H. Herzenberg | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/finnish.html | Finnish | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/irreligion-linked-to-divided-church-shares-responsibility-with.html | IRRELIGION LINKED TO DIVIDED CHURCH; Shares Responsibility With Homes Broken by Divorce, Dr. G.A. Buttrick Says | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/kaiser-hails-aim-of-new-york-fund-he-also-praises-workers-as-giving.html | KAISER HAILS AIM OF NEW YORK FUND; He Also Praises Workers as Giving Aid to Our Men on Fighting Fronts | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/asks-postal-pay-inquiry-reed-declares-overtime-causes-60-million.html | ASKS POSTAL PAY INQUIRY; Reed Declares Overtime Causes 60 Million Annual 'Waste' | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/schram-to-speak-in-jersey.html | Schram to Speak in Jersey | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/miss-martha-cross-to-be-bride-today-marriage-to-barney-bradberry.html | MISS MARTHA CROSS TO BE BRIDE TODAY; Marriage to Barney Bradberry Will Take Place in Arizona | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/war-on-prejudice-urged-ataforum-return-to-religious-ideals-and.html | WAR ON PREJUDICE URGED AT-A..FORUM; Return to Religious Ideals and Unity Also Stressed by the Speakers | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/measuring-bomb-damage.html | MEASURING BOMB DAMAGE | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/bank-clearings-decrease-total-for-week-in-twentythree-cities-is.html | BANK CLEARINGS DECREASE; Total for Week in Twenty-three Cities Is $8,234,537,000 | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/teacher-and-4-girls-hurt-in-school-fight-crockery-chairs-hurled.html | Teacher and 4 Girls Hurt in School Fight Crockery, Chairs Hurled Till Police Arrive | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/average-of-prices-remains-at-1037-foods-at-primary-market-level-up.html | AVERAGE OF PRICES REMAINS AT 103.7%; Foods at Primary Market Level Up 0.3% in First Week of May -- Off 4% in Year | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/the-allies-invasion-strategy-assault-in-west-is-expected-to-be.html | The Allies' Invasion Strategy; Assault in West Is Expected to Be Coordinated With Main Land Drive by the Russians in the East | True | By Hanson W. Baldwin | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/ship-named-for-hopkins-son.html | Ship Named for Hopkins' Son | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/r-c-whiting-officer-of-g-a-fuller-co-66-vice-president-of-building.html | R. C. WHITING, OFFICER OF G. A. FULLER CO., 66; Vice President of Building Firm Had Charge of Labor Relations | True | Special'to Ngw yoR:c 'Tzr,s. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/full-mobilization-ordered-by-bulgars-sofia-reported-dickering-with.html | FULL MOBILIZATION ORDERED BY BULGARS; Sofia Reported Dickering With Russia for Peace Terms | True | By Telephone To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/plans-2729950-distribution.html | Plans $2,729,950 Distribution | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/rose-tops-hoag-in-final-captures-veterans-red-cross-squash-1115-158.html | ROSE TOPS HOAG IN FINAL; Captures Veterans' Red Cross Squash, 11-15, 15-8, 15-11 | True | | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/drucker-gets-25-years-murder-inc-alleged-trigger-man-sentenced-at.html | DRUCKER GETS 25 YEARS; Murder, Inc., Alleged Trigger Man Sentenced at Monticello | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/laundry-gets-ocd-award-pilgrim-in-brooklyn-honored-for-civilian.html | LAUNDRY GETS OCD AWARD; Pilgrim, in Brooklyn, Honored for Civilian Protection | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/more-us-fliers-interned-bomber-lands-in-switzerland-another-crashes.html | MORE U.S. FLIERS INTERNED; Bomber Lands in Switzerland -- Another Crashes | True | By Telephone To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/hemisphere-role-is-asked-by-labor-spokesmen-for-afl-and-cio-tell.html | HEMISPHERE ROLE IS ASKED BY LABOR; Spokesmen for AFL and CIO Tell Inter-American Parley Unions Must Be Consulted FOR LIVING STANDARD RISE Greater Buying Power for Latin Workers Should Be Goal, J.B. Carey Says | True | By Russell Porter | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/indians-alert-play-topples-red-sox-76-victors-trap-two-men-off-base.html | INDIANS' ALERT PLAY TOPPLES RED SOX, 7-6; Victors Trap Two Men Off Base -- Seerey Extends Slugging | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/interamerican-economics.html | INTER-AMERICAN ECONOMICS | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/waste-paper-collection-is-speeded-by-children.html | Waste Paper Collection Is Speeded by Children | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/armys-air-score-is-4887-in-pacific-bag-up-to-march-7-at-cost-of.html | ARMY'S AIR SCORE IS 4,887 IN PACIFIC; Bag Up to March 7 at Cost of 1,414 of Our Planes Is Revealed by Stimson ARMY'S AIR SCORE IN 4,887 IN PACIFIC | True | By Sidney Shalettspecial To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/23000-of-foe-die-in-burma-fighting-figures-for-the-southeast-asia.html | 23,000 OF FOE DIE, IN BURMA FIGHTING; Figures for the Southeast Asia Campaign Revealed -- Stilwell Men Close on Kamaing | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/cannot-go-back-to-sweet-old-ways-of-life-head-of-women-voters.html | Cannot Go Back to Sweet Old Ways of Life, Head of Women Voter's League Declares | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944 With Comparisons | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/ltirs-george-w-bibch.html | ltIRS. GEORGE W. BIBCH | True | Special to T Nzw Yox Tus. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/norwegians-wait-pact-with-russians-moscow-has-not-sought-nor-been.html | NORWEGIANS WAIT PACT WITH RUSSIANS; Moscow Has Not Sought Nor Been Invited to 'Occupy' Land | True | By Cable To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/modern-art-museum-gets-64070-at-sale-disposes-of-pieces-by-artists.html | MODERN ART MUSEUM GETS $64,070 AT SALE; Disposes of Pieces by Artists Who Have Other Work on View | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/nurse-nightingale.html | NURSE NIGHTINGALE | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/insurance-broker-is-sentenced-to-prison-for-forging-endorsement-on.html | Insurance Broker Is Sentenced to Prison For Forging Endorsement on $10,000 Check | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/defends-army-navy-stores.html | Defends Army, Navy Stores | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/irs-cle1vshaver-i-prohibitioh-figu-chairman-diesmopposed-i.html | IRS. CLE1V[SHAVER, i PROHIBITIOH FIGU; Chairman DiesmOpposed I Roosevelt in 1932 I | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/wilson-exculpated.html | Wilson Exculpated | True | LUCY ALLEN SMART | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/railroad-gets-6000000-loan.html | Railroad Gets $6,000,000 Loan | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/lt-bucklan_____dd-_a-bride-army-nurse-is-married-to-lti-joseph.html | LT. BUCKLAN_____DD _A BRIDE; Army Nurse Is Married to Lt.I Joseph Riedel Jr., Air Forces | True | Special to T Nzw YoltK s. I | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/garment-workers-rally-for-russian-war-relief.html | GARMENT WORKERS RALLY FOR RUSSIAN WAR RELIEF | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/el-salvador-elated-as-exruler-leaves-people-celebrate-departure-of.html | EL SALVADOR ELATED AS EX-RULER LEAVES; People Celebrate Departure of Ousted President for Exile | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/defending-father-orlemanski.html | Defending Father Orlemanski | True | PHILIP B. CHASE | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/new-selective-service-program-on-deferments-as-formulated-in.html | New Selective Service Program on Deferments as Formulated in Statement and Memorandum | True | By the United Press. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/joseph-willon-66-a-postofficb-aide-delivery-superintendent-who.html | JOSEPH WILLON, 66, A POSTOFFICB AIDE; Delivery Superintendent Who Joined Department at 18 Dies! Held Post Since 1925 | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/roland-f-calhoun-i-former-hosiery-merchant-official-of-elizabeth-n.html | ROLAND F. CALHOUN i; Former Hosiery Merchant, Official of Elizabeth, N. J., Dies | True | Special to Taz N'w YORK TI. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/beaverbrook-sees-air-base-control-says-us-got-leases-only-for.html | BEAVERBROOK SEES AIR BASE CONTROL; Says U.S. Got Leases Only for Military Purposes | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/840-post-for-trotting.html | 8:40 Post for Trotting | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/newark-subdued-5-to-2-rochester-takes-sixth-in-row-as-wicker-tops.html | NEWARK SUBDUED, 5 TO 2; Rochester Takes Sixth in Row as Wicker Tops Bears Again | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/prices-of-cotton-continue-steady-improved-weather-is-factor-with.html | PRICES OF COTTON CONTINUE STEADY; Improved Weather Is Factor, With New Crop Months Relatively Easy | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/missnlq-stiey-elq6aged-to-wed-nightingalebamford-alumna-to-be-bride.html | MISS'Nlq STI(EY $.Elq6AGED TO WED; Nightingale-Bamford Alumna to 'Be Bride of Lieut. Peter % Lindsay of Navy on June 3. | True | Special to. Tmw ilBW YOP. TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/his-stomach-gone-doctor-carries-on-presented-to-state-medical.html | HIS STOMACH GONE, DOCTOR CARRIES ON; Presented to State Medical Society as One of Several Professional 'Triumphs' LARYNX-LESS MEN SPEAK Woman Also Has Learned to Talk With Esophagus -- Man Without Tongue Is Heard | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/4-nyu-students-receive-art-awards-grantsinaid-for-research-are.html | 4 N.Y.U. STUDENTS RECEIVE ART AWARDS; Grants-in-Aid for Research Are Voted by College Group | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/refined-copper-stock-up-38382-tons-reported-april-30-against-37259.html | REFINED COPPER STOCK UP; 38,382 Tons Reported April 30, Against 37,259 Month Ago | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/nazis-attack-on-dniester-claim-inroads-on-bridgehead-but-moscow.html | NAZIS ATTACK ON DNIESTER; Claim Inroads on Bridgehead, but Moscow Reports Repulse | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/funds-for-gas-pipeline-sought.html | Funds for Gas Pipeline Sought | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/leases-brooklyn-plant-cole-steel-equipment-co-rents-building-on.html | LEASES BROOKLYN PLANT; Cole Steel Equipment Co. Rents Building on Plymouth St. | True | | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/vincent-youmans-in-denver.html | Vincent Youmans in Denver | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/the-screen-the-white-cliffs-of-dover-based-on-poem-of-alice-duer.html | THE SCREEN; 'The White Cliffs of Dover,' Based on Poem of Alice Duer Miller, With' Irene Dunne and Alan Marshal, at Music Hall | True | By Bosley Crowther | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/foe-stubborn-at-imphal.html | Foe Stubborn at Imphal | True | By Tillman Durdinby Wireless To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/james-work-lists-brewster-slate-stockholders-will-vote-upon.html | JAMES WORK LISTS BREWSTER SLATE; Stockholders Will Vote Upon Proposed Set-Up at Annual Meeting Next Wednesday TICKET SO FAR UNOPPOSED Preston Lockwood Suggested for President in Move for Private Management JAMES WORK LISTS BREWSTER SLATE | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/herbit-pinkh-jil.html | HERBIT '. pINKH JIL | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/george-r-proctor.html | GEORGE R. PROCTOR | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/2way-air-hammer-strikes-truk-again-nimitz-and-macarthur-fliers.html | 2-WAY AIR HAMMER STRIKES TRUK AGAIN; Nimitz and MacArthur Fliers Batter Base -- Ponape, Woleai and Wake Also Pounded | True | By George F. Horneby Telephone To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/two-uboats-sunk-by-british-frigate-sharp-battles-occur-while-on.html | TWO U-BOATS SUNK BY BRITISH FRIGATE; Sharp Battles Occur While on Atlantic Convoy Duty -- 61 Nazis Rescued | True | By Wireless To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/kin-of-marktwain-ved-in-hollywood-daughter-mrs-gabrilowitsch-widow.html | KIN OF MARKTWAIN V/ED IN HOLLYWOOD; Daughter, Mrs. Gabrilowitsch, Widow of Pianist, Bride of Jacques Samossoud | True | Special to Tmo Nv'N'o X"zs. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/more-negroes-in-stores-urban-league-reports-rise-in-number-on-sales.html | MORE NEGROES IN STORES; Urban League Reports Rise in Number on Sales Forces | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/chinese.html | Chinese | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/need-of-women-workers-cited.html | Need of Women Workers Cited | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/ida-tarbell-buried-with-family.html | ida.. Tarbell Buried With .Family; | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/army-of-the-underground.html | ARMY OF THE UNDERGROUND | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/kalinin-a-preview-of-postwar-russia-neat-new-city-has-risen-from.html | KALININ A PREVIEW OF POST-WAR RUSSIA; Neat, New City Has Risen From War's Ruins in 2 Years | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/how-france-saved-lafayettes-statue-hoppenot-tells-of-underground.html | HOW FRANCE SAVED LAFAYETTE'S STATUE; Hoppenot Tells of Underground Action to Foil Germans | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/griffis-to-see-skf-head.html | Griffis to See SKF Head | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/road-plans-stock-change-chicago-south-shore-south-bend-asks-icc-for.html | ROAD PLANS STOCK CHANGE; Chicago, South Shore & South Bend Asks ICC for Authority | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/civil-rule-forces-ready-for-dday-trained-experts-to-accompany-army.html | CIVIL RULE FORCES READY FOR D-DAY; Trained Experts to Accompany Army to Continent to Deal With Local Problems | True | By Gene Currivanby Wireless To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/mls-jxes-j-degna.html | MIS. .JXES J. DEGNA | True | Special to Wa Nv YOP- TmT, S. | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/j-edwad-molloy.html | J. EDWA-D MOLLOY | True | SpeCial to Nv Yo . | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/stimson-says-wacs-meet-army-needs-women-have-essential-skills-and.html | STIMSON SAYS WACS MEET ARMY NEEDS; Women Have Essential Skills and Training Which Have to Be Taught to Men, He Insists | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/reports-decline-in-its-war-output-international-harvester-to-make.html | REPORTS DECLINE IN ITS WAR OUTPUT; International Harvester to Make 20,000 Trucks for Civilians, Says President | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/expects-pointfree-beef-houston-of-opa-predicts-respite-of-month-or.html | EXPECTS POINT-FREE BEEF; Houston of OPA Predicts Respite of Month or Two in Fall | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/mme-chiang-still-in-china-chungking-denies-nazi-rumor-she-is.html | MME. CHIANG STILL IN CHINA; Chungking Denies Nazi Rumor She Is Negotiating in Russia | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/wheat-rye-prices-drop-at-chicago-general-selling-is-induced-by.html | WHEAT, RYE PRICES DROP AT CHICAGO; General Selling Is Induced by Agriculture Department Winter Wheat Estimate | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/oakland-pays-5000-for-salvo.html | Oakland Pays $5,000 for Salvo | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/city-might-have-to-speed-work-for-postwar-program-moses-says.html | City Might Have to Speed Work For Post-War Program, Moses Says; Unemployment May Necessitate Telescoping of $1,000,000,000 Project, He Tells Group Inspecting Exhibit Here | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/harold-l-ttlinger-assistant-foreign-news-editor-of-chicago-sun-dies.html | HAROLD L. TTLINGER; Assistant Foreign News Editor of Chicago Sun Dies at 34 | True | Special to Tzr NzW YoltK TIZdES, | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/in-the-nation-mr-forrestals-promotion-and-the-campaign.html | In The Nation; Mr. Forrestal's Promotion and the Campaign | True | By Arthur Krock | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/reds-3-in-eighth-down-ottmen-43-mesners-twobagger-topples-giants.html | REDS' 3 IN EIGHTH DOWN OTTMEN, 4-3; Mesner's Two-Bagger Topples Giants, Nullifying 2-Run Homer by Weintraub | True | By John Drebingerspecial To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/books-authors.html | Books -- Authors | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/new-contempt-fine-in-sedition-trial-judge-penalizes-koehne-50-for.html | NEW CONTEMPT FINE IN SEDITION TRIAL; Judge Penalizes Koehne $50 for Remark on Jurors -- Counsel Hit Lawyers Guild Official | True | By Nancy MacLennanspecial To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/dress-for-fun-and-sun.html | DRESS FOR FUN AND SUN | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/screen-news-here-and-in-hollywood-paulette-goddard-to-costar-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paulette Goddard to Co-Star in 'Masquerade in Mexico' - 'Bermuda Mystery' Due | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/news-of-food-city-gets-more-ducks-from-long-island-sizable-shipment.html | News of Food; City Gets More Ducks From Long Island; Sizable Shipment of Spring Lamb Here | True | By Jane Holt | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/wilmington-vice-hit-services-order-city-to-clean-up-or-be-put-out.html | WILMINGTON VICE HIT; Services Order City to Clean Up or Be Put 'Out of Bounds' | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/gandhi-reaches-resort-indian-leader-kept-from-crowds-on-arrival-at.html | GANDHI REACHES RESORT; Indian Leader Kept From Crowds on Arrival at Seashore | True | | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/mls-e-j-richaidson.html | MIS. E. J. RICHAIDSON | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/heads-pennsylvania-society.html | Heads Pennsylvania Society | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/national-cup-soccer-sunday.html | National Cup Soccer Sunday | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/list-of-the-essential-fields.html | List of the Essential Fields | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/wide-variety-of-benefits-for-children-told-in-report-of-welfare.html | Wide Variety of Benefits for Children Told in Report of Welfare Federation | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/honest-john-allage-winner.html | Honest John All-Age Winner | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/physician-sentenced-in-fatal-abortion-dr-anthony-renda-gets-3-12-to.html | PHYSICIAN SENTENCED IN FATAL ABORTION; Dr. Anthony Renda Gets 3 1/2 to 7 Years in Sing Sing | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/store-sales-show-increase-in-nation-8-increase-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 8% Increase Reported for Week Compared With Year Ago -- Specialty Sales Up Here | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/war-bond-ad-bill-shelved.html | War Bond Ad Bill Shelved | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/johnson-working.html | Johnson -- Working | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/buys-jamaica-taxpayer-diner-included-in-jamaica-ave-purchase-by-an.html | BUYS JAMAICA TAXPAYER; Diner Included in Jamaica Ave. Purchase by an Investor | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/restaurants-lease-manhattan-parcels-rent-buildings-on-e-55th-st-and.html | RESTAURANTS LEASE MANHATTAN PARCELS; Rent Buildings on E. 55th St. and Lower Broadway | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/jersey-woman-marks-102d-year.html | Jersey Woman Marks 102d Year | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/qualified-chemists-needed-but-official-speech-and-action-found.html | Qualified Chemists Needed; But Official Speech and Action Found Lacking in Cohesion | True | FRANCIS J. CURTIS | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/clyde-waters-football-official-for-23-years-was-a-star-at-williams.html | CLYDE WATERS; 'Football Official for 23 Years Was a Star at Williams | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/abbott-laboratories.html | Abbott Laboratories | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/army-navy-warn-striking-foremen-call-on-them-to-end-detroit.html | ARMY, NAVY WARN STRIKING FOREMEN; Call on Them to End Detroit Stoppage 'Endangering Lives' of Soldiers and Sailors | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/gwinnmorton.html | GwinnMorton | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/john-j-jeske-j-i-chauffeur-for-late-lon-chaney-i-figure-in.html | JOHN J. JESKE J I; Chauffeur for Late Lon Chaney I -- Figure in Kidnapping Case I | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/molotoff-predicts-blow-soon.html | Molotoff Predicts Blow Soon | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/german.html | German | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/dawson-flood-recedes.html | Dawson Flood Recedes | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/food-prices-are-unchanged.html | Food Prices Are Unchanged | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/new-hospital-plan-providing-ward-care-made-available-to-low-income.html | New Hospital Plan Providing Ward Care Made Available to Low Income Groups | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/brooklyn-college-celebrates.html | Brooklyn College Celebrates | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/business-world.html | Business World | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/mrs-rosenberg-sponsor-wmc-official-names-combatcargo-ship-at-kearny.html | MRS. ROSENBERG SPONSOR; WMC Official Names Combat-Cargo Ship at Kearny | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/heads-development-unit-of-united-states-rubber.html | Heads Development Unit Of United States Rubber | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/guinter-hurls-nohit-game.html | Guinter Hurls No-Hit Game | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/indictment-scores-newark-land-deal-2-officials-accused-with-2.html | INDICTMENT SCORES NEWARK LAND DEAL; 2 Officials Accused With 2 Others and a Company of Fraud on City COMMISSION IS ASSAILED Presentment Particularly Hits at Byrne as Having 'Grossly Violated His Trust' | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/jailed-for-defrauding-us.html | Jailed for Defrauding U.S. | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/work-gloves-given-separate-ceiling-placed-under-dollars-cents-price.html | WORK GLOVES GIVEN SEPARATE CEILING; Placed Under Dollars, Cents Price Schedule at Wholesale and Retail Levels MAKERS GRANTED RELIEF Order Effective May 16 Means Increases for 130 Styles -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/horace-prescott.html | HORACE PRESCOTT | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/produce-exchange-nominates.html | Produce Exchange Nominates | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/united-air-lines-has-1110083-net-report-for-first-quarter-lays.html | UNITED AIR LINES HAS $1,110,083 NET; Report for First Quarter Lays Decrease to an Increase in Operational Expenses | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/bricker-charges-picking-of-courts-new-deal-selects-tribunals-to.html | BRICKER CHARGES 'PICKING' OF COURTS; New Deal Selects Tribunals to Spread Philosophy of Absolutism, Ohioan Says WARD SEIZURE IS CITED Governor Opens Pre-Convention Drive in Des Moines, Urges Federal Farm Shake-Up | True | By Turner Catledge special To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/medical-care-put-up-to-world-by-ilo-broad-outline-of-cradletograve.html | MEDICAL CARE PUT UP TO WORLD BY ILO; Broad Outline of Cradle-to-Grave Socialized System Is Urged on All Governments FOR POST-WAR JOB PLANS Argentine Workers' Delegate Seated as Conference Nears Adjournment Late Today | True | By Walter W. Ruch special To the New York Times. | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/the-russoczech-treaty.html | THE RUSSO-CZECH TREATY | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/censorship-inquiry-is-voted.html | Censorship Inquiry Is Voted | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/kilgore-sets-goal-of-balanced-trade-w-virginia-senator-proposes.html | KILGORE SETS GOAL OF BALANCED TRADE; W. Virginia Senator Proposes $25,000,000,000 in Exports Equal Total for Imports FOR WORLD ECONOMIC UNIT Tells Importers Step Vital if U. S. Is Not to Remain Santa Claus or Uncle Shylock | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/seaboard-air-line-shares-sold.html | Seaboard Air Line Shares Sold | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/new-polish-stand-is-more-flexible-diplomatic-efforts-to-promote.html | NEW POLISH STAND IS MORE FLEXIBLE; Diplomatic Efforts to Promote Accord With Soviet Enter Stage of Hopefulness | True | By Raymond Daniellby Cable To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/hull-studies-terms-japanese-reply-on-handling-of-supplies-held.html | HULL STUDIES TERMS; Japanese Reply on Handling of Supplies Held Unclear | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/sevastopol-youth-wiped-out-by-foe-survivors-report-young-men-were.html | SEVASTOPOL YOUTH WIPED OUT BY FOE; Survivors Report Young Men Were Loaded on Barges and Drowned in Harbor CITY LEFT LIKE A DESERT Wreckage Rivals Stalingrad's -- Germans Claim Progress at Dniester Bridgehead | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/caddie-takes-international-chase-by-half-length-at-belmont-park.html | Caddie Takes International Chase by Half Length at Belmont Park; IRISH-BRED JUMPER DEFEATS IRON SHOTS Caddie Races Into Lead After Clearing Final Fence in $4,000 Added Chase KNIGHT'S QUEST IS THIRD Permane Wins on Bolingbroke, Liquid Lunch, Free Lance Before 22,698 Fans | True | By William D. Richardson | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/concert-by-centre-symphony.html | Concert by Centre Symphony | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/john-h-larkin-elected.html | John H. Larkin Elected | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/lysozyme-germdestroying-agent-yields-20year-secret-to-science.html | Lysozyme, Germ-Destroying Agent, Yields 20-Year Secret to Science; Biotin, Most Powerful Vitamin, Shown to Be Active Principle -- Addition of Minute Amount Raises Potency 250 Times | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/ladislaws-team-triumphs-at-golf-he-and-gardiner-get-67364-for-low.html | LADISLAWS TEAM TRIUMPHS AT GOLF; He and Gardiner Get 67-3-64 for Low Gross and Net on Plandome Club Course | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/broader-health-plan-urged-mayors-proposal-viewed-as-not-going-quite.html | Broader Health Plan Urged; Mayor's Proposal Viewed as Not Going Quite Far Enough | True | HERBERT H. GUTMANN | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/henry-edmond-oelrichs.html | HENRY EDMOND OELRICHS | True | Special to Nmv YORK Ttafr. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/four-homes-sold-on-w-52d-street-rhinelanders-get-cash-for.html | FOUR HOMES SOLD ON W. 52D STREET; Rhinelanders Get Cash for Brownstones -- Maloof Buys Eighth Avenue Corner | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/portugal-warned-to-curb-aid-to-foe-britain-implies-she-will-stop.html | PORTUGAL WARNED TO CURB AID TO FOE; Britain Implies She Will Stop Coal Shipments if Lisbon Sends Wolfram to Reich | True | By Cable To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/colt-directors-are-named.html | Colt Directors Are Named | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/home-owners-push-broad-channel-plea-300-before-estimate-board-win.html | HOME OWNERS PUSH BROAD CHANNEL PLEA; 300 Before Estimate Board Win Respite on Impending Ousting | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/son-born-to-newbold-morrises.html | Son Born to Newbold Morrises | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/henry-howards-have-son.html | Henry Howards Have Son | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/long-draft-stay-for-all-over-30-if-in-vital-work-6-months-for-2629.html | LONG DRAFT STAY FOR ALL OVER 30 IF IN VITAL WORK; 6 MONTHS FOR 26-29 They Will Be Reclassified Under New Policy as Services Ease Calls YOUNGER MEN UNCHANGED All Deferred Men Must Serve at Home, Hershey Asserts -- Latitude to Local Boards Men Over 30 Get Long Draft Stay; 26-29 Deferred if in Vital Work | True | By John D. Morrisspecial To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/martha-graham-offers-a-revival-gives-her-primitive-mysteries-ballet.html | MARTHA GRAHAM OFFERS A REVIVAL; Gives Her 'Primitive Mysteries' -- Ballet Theatre Presents Tudor's 'Judgment of Paris' | True | By John Martin | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/stocks-are-steady-except-for-rails-liquors-also-are-inclined-to.html | STOCKS ARE STEADY EXCEPT FOR RAILS; Liquors Also Are Inclined to Ease -- Trading Reduced -- Bonds More Active | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/generous-spender-is-seized-as-thief-exconvict-is-said-to-have-sold.html | GENEROUS SPENDER IS SEIZED AS THIEF; Ex-Convict Is Said to Have Sold Much Insurance by Treating Customers | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/berta-r-morrisolqi-prospective-bridet-her-fiance-william-best-jr.html | BERTA r. MORRISOlqI PROSPECTIVE BRIDEt; Her Fiance, William Best Jr., Former Lieutenant in Army, Served in Africa and Italy | True | Special to T tqw YORK TS. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/bonds-and-shares-on-london-market-rhodesian-copper-issues-guin.html | BONDS AND SHARES ON LONDON MARKET; Rhodesian Copper Issues Gain -- Leading Industrials Firm | True | By Wireless To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/nazi-drug-ranked-next-to-penicillin-british-army-tests-marfanil.html | NAZI DRUG RANKED NEXT TO PENICILLIN; British Army Tests Marfanil Samples Left by Rommel During African Retreat | True | By Wireless To the New York Times. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/government-first-voids-case-against-man-who-took-down-poster-avery.html | Government First Voids Case Against Man Who Took Down Poster -- Avery Again Says 'No' go Maintenance Clause | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/disagree-on-endorsing-fish.html | Disagree on Endorsing Fish | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/fire-protection-group-elects.html | Fire Protection Group Elects | True | | C1B 629181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/arthur-judd-smith-newtown-conn-bee-publisher-for-52-years-dies-at.html | ARTHUR JUDD SMITH; Newtown, Conn., Bee Publisher for 52 Years Dies at 76 | True | Special to THE NL' YORK TIS. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/aid-to-puerto-rico-defended-by-ickes-he-tells-house-group-island.html | AID TO PUERTO RICO DEFENDED BY ICKES; He Tells House Group Island Needs Congress Recognition That People Are Citizens | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/s-charles-t-macve.html | S. CHARLES T. MacVE | True | Special to TH' NW YO]tK TIMES. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/rumanian.html | Rumanian | True | | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/herbie-kay-nationally-known-band-leader-is-dead-in-dallas-tex-at-40.html | HERBIE KAY; Nationally Known Band Leader Is Dead in Dallas, Tex, at 40 | True | Special to Nzw Yozc Txt4zs. | C1B 629181 |
| 1944-05-12 | 1944-05-12 | https://www.nytimes.com/1944/05/12/archives/theft-laid-to-jersey-banker.html | Theft Laid to Jersey Banker | True | Special to THE NEW YORK TIMES. | C1B 629181 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/pat-bichabd5.html | PAT BICHABD5 | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/british-trade-attache-here.html | British Trade Attache Here | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/democratic-group-will-back-bricker-fourthterm-foes-to-support.html | DEMOCRATIC GROUP WILL BACK BRICKER; Fourth-Term Foes to Support Ohioan if He Is Nominee and Roosevelt Runs | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/firemen-honor-their-dead.html | Firemen Honor Their Dead | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/jean-love-married-to-lt-f-r-dykstra-new-york-girl-wed-in-chicago-to.html | JEAN LOVE MARRIED TO LT. F. R. DYKSTRA; New York Girl Wed in Chicago to Marine, Son of Educator | True | Special to THE Nv Yo Tnzs. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/navy-fcc-dispute-wavelengh-rule-admiral-tells-house-group-service.html | NAVY, FCC DISPUTE WAVE-LENGTH RULE; Admiral Tells House Group Service Believes Agency Exceeds Its Authority | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/miss-jane-stanley-wed-to-judsoar-mead-escorted-by-father-at.html | MISS JANE STANLEY WED TO JUDSOAr MEAD; Escorted by Father at Marriage in Church of the Ascension | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/wise-warns-jews-on-partisan-vote-duty-of-every-member-of-faith-is.html | WISE WARNS JEWS ON PARTISAN VOTE; Duty of Every Member of Faith Is to Put Americanism First, He Says in Sermon | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/pensive-favored-over-6-rivals-in-rich-preakness-today-platter-to.html | Pensive Favored Over 6 Rivals in Rich Preakness Today; PLATTER TO TEST WINNER OF DERBY | True | By William D. Richardson | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/derrien-gets-life-in-algiers-trial-guilty-of-failure-to-scuttle.html | DERRIEN GETS LIFE IN ALGIERS TRIAL; Guilty of Failure to Scuttle Fleet at Bizerte -- Age Averts Death Penalty | True | By Harold Callender | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/savings-bankers-select-officials-iw-roberts-philadelphia-new.html | SAVINGS BANKERS SELECT OFFICIALS; I.W. Roberts, Philadelphia, New President of Their National Association | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/peter-coffenberg-veteran-of-spanish-war-indian-campaigns-dies-at-89.html | PETER COFFENBERG; Veteran of Spanish War, Indian Campaigns, Dies at 89 | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/brokers-registration-revoked.html | Broker's Registration Revoked | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/two-city-markets-to-stay-open-today-produce-dealer-calls-6day-week.html | TWO CITY MARKETS TO STAY OPEN TODAY; Produce Dealer Calls 6-Day Week 'Great Benefit' | True | | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/four-ballets-repeated-program-at-the-metropolitan-robbins-as.html | FOUR BALLETS REPEATED; Program at the Metropolitan -- Robbins as Petruchka Tonight | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/womens-vote-approved-bermuda-council-passes-bill-on-its-third.html | WOMEN'S VOTE APPROVED; Bermuda Council Passes Bill on Its Third Reading | True | By Cable To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/george-c-reeke-i-exgupervisor-of-payrolls-in-the-general.html | GEORGE C. REEKE I; Ex-gupervisor of Payrolls in the General Postoff.____ice Here | True | Special to THE NV YORK TIMES, | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/progress-is-satisfactory.html | Progress Is "Satisfactory" | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/furious-battle-on-allies-start-a-mighty-attack-from-cassino-to.html | FURIOUS BATTLE ON; Allies Start a Mighty Attack From Cassino to Tyrrhenian Sea | True | By Milton Bracker | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/distribution-threat-seen-bae-fears-breakdown-in-food-field-on.html | DISTRIBUTION THREAT SEEN; BAE Fears Breakdown in Food Field on Container Shortage | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/finnish.html | Finnish | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/liquor-industry-aided-charity.html | Liquor Industry Aided Charity | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/cards-to-war-captives-new-airmail-system-devised-for-our-men-in.html | CARDS TO WAR CAPTIVES; New Air-Mail System Devised for Our Men in Nazi Hands | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/richard-c-bourne.html | RICHARD C. BOURNE | True | Special to THE NEW YORK TIMKS. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/wilbur-s-knowles-retired-architect-who-practiced-here-for-50-years.html | WILBUR S. KNOWLES; Retired Architect, Who Practiced : Here for 50 Years, Dies at 87 | True | Special to Tz NV YonK TnEa. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/iqodoie-b-reynolds.html | IqODOIE B. REYNOLDS | True | Special to TE Nzw Yo Tas. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/janet-fraser-_engaged-she-will-be-bride-of-warrant-officer-l-e.html | JANET FRASER _ENGAGED; She Will Be Bride of Warrant Officer L, E. Jones, Air Forces | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/senators-favor-simplified-taxes-finance-group-informally-approves.html | SENATORS FAVOR SIMPLIFIED TAXES; Finance Group Informally Approves House Bill, Rules Out Basic Changes in Code | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/teacher-support-of-ny-fund-urged-dr-wade-stresses-need-for-strong.html | TEACHER SUPPORT OF N.Y. FUND URGED; Dr. Wade Stresses Need for 'Strong Home Front' in Plea to School Employes | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/nursery-is-50-years-old.html | Nursery Is 50 Years Old | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/joan-of-arc-monuments-are-unscathed-in-rouen.html | Joan of Arc Monuments Are Unscathed in Rouen | True | By Telephone To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/criminal-inquiry-into-hague-tax-bureau-is-being-conducted-court.html | 'Criminal' Inquiry Into Hague Tax Bureau Is Being Conducted, Court Action Discloses | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/sees-state-for-4th-term-moskovit-predicts-roosevelt-will-carry-new.html | SEES STATE for 4TH TERM; Moskovit Predicts Roosevelt Will Carry New York | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/german.html | German | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/italian-professor-dies-of-torture.html | Italian Professor Dies of Torture | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/frederick-a-turcoje.html | FREDERICK A. TURCOJE | True | Special to N YO: . | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/margot-rollan_____d-to-wed-fiancee-of-lt-shelley-lashman-i.html | MARGOT ROLLAN_____D TO WED; Fiancee of Lt. Shelley Lashman, I Survivor of Carrier Sinkings I | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/three-flotations-of-bonds-offered-2300000-dormitory-issue-by.html | THREE FLOTATIONS OF BONDS OFFERED; $2,300,000 Dormitory Issue by University of Michigan Is Largest Lot of Week | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/practical-nurses-praised-national-group-in-session-here-hears-plans.html | PRACTICAL NURSES PRAISED; National Group in Session Here Hears Plans for Betterment | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/buckner-apperson.html | Buckner -- Apperson | True | Special to TIIE NEW YOP. I TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/ship-is-named-for-dean-briggs.html | Ship Is Named for Dean Briggs | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/social-aims-of-ilo-for-peace-settlement.html | Social Aims of ILO for Peace Settlement | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/tennessee-for-dewey-republicans-at-state-convention-to-support-him.html | TENNESSEE FOR DEWEY; Republicans at State Convention to Support Him for Presidency | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/price-gives-5-rules-for-public-in-crisis-warns-on-talk-and-messages.html | PRICE GIVES 5 RULES FOR PUBLIC IN CRISIS; Warns on Talk and Messages 'at Decisive Stage of War' | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/red-skelton-to-join-army-may-25.html | Red Skelton to Join Army May 25 | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/bricker-attacks-new-deal-waste-jump-in-federal-debt-before-we.html | BRICKER ATTACKS NEW DEAL 'WASTE'; Jump in Federal Debt Before We Entered War Assailed in Omaha Speech | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/advertising-news.html | Advertising News | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/stirs-cio-demonstration.html | Stirs CIO Demonstration | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/cio-hits-aircraft-profits-workers-are-treated-unfairly-in-view-of.html | CIO HITS AIRCRAFT PROFITS; Workers Are Treated Unfairly in View of Dividends, Paper Says | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/mystery-tear-gas-hits-london.html | Mystery Tear Gas Hits London | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/endow-hospital-beds-women-give-1000-to-beekman-institution-to-treat.html | ENDOW HOSPITAL BEDS; Women Give $1,000 to Beekman Institution to Treat Seamen | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/halifax-goes-cowboy-in-arizona.html | Halifax Goes Cowboy in Arizona | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/may-dispose-of-colt-unit.html | May Dispose of Colt Unit | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/111000-troops-lost-by-axis-in-crimea-50000-of-foe-killed-in-35day.html | 111,000 TROOPS LOST BY AXIS IN CRIMEA; 50,000 of Foe Killed in 35-Day Campaign, Moscow Says -- Enormous Booty Won | True | By the United Press. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/newsom-trips-white-sox-athletics-win-night-game-42-as-bobo-scatters.html | NEWSOM TRIPS WHITE SOX; Athletics Win Night Game, 4-2, as Bobo Scatters Five Hits | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/newsprint-output-holds-310714-tons-produced-in-april-against-310708.html | NEWSPRINT OUTPUT HOLDS; 310,714 Tons Produced in April, Against 310,708 Last year | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/news-of-food-hamburger-research-conducted-to-show-what-constitutes.html | News of Food; Hamburger Research Conducted to Show What Constitutes Best Cuts of the Meat | True | By Jane Holt | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/business-world.html | Business World | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/qjjillerc0uch-80-anthol06ist-dies-cambridge-professor-compiled.html | QUILLER-C0UCH, 80, ANTHOL06IST, DIES; Cambridge Professor Compiled 'Oxford Book of Verse'-Author Was Hit by Jeep | True | By Wireless To T New York Timzs. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/city-health-insurance.html | CITY HEALTH INSURANCE | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/budapest-evacuates-500000.html | Budapest Evacuates 500,000 | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/wilson-stated-the-case.html | Wilson Stated the Case | True | R. POLIAKOFF. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/rev-otto-1-pioch.html | REV. OTTO 1. PIOCH | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/mail-chain-sales-show-april-drop-06-decline-noted-for-month.html | MAIL, CHAIN SALES SHOW APRIL DROP; 0.6% Decline Noted for Month Compared With Year Ago -- Up 1.3% for 4 Months | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/la-guardia-cited-for-love-of-music-henry-hadley-medal-awarded-here.html | LA GUARDIA CITED FOR LOVE OF MUSIC; Henry Hadley Medal Awarded Here by National Group -- Others Also Are Honored | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/germans-assault-tito-strongholds-yugoslav-partisans-report-some-of.html | GERMANS ASSAULT TITO STRONGHOLDS; Yugoslav Partisans Report Some of Heaviest Fighting Yet | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/british-honor-dutch-admiral.html | British Honor Dutch Admiral | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/abroad-the-voice-of-canada-in-the-empire-conference.html | Abroad; The Voice of Canada in the Empire Conference | True | By Anne O'Hare McCormick | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/exbanker-gives-up-in-theft-of-9800-accused-of-passing-bad-checks-at.html | EX-BANKER GIVES UP IN THEFT OF $9,800; Accused of Passing Bad Checks at Guaranty Trust, Where He Was a Vice President | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/the-screen-mystery-it-says.html | THE SCREEN; Mystery, It Says | True | B.C. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/nazis-claim-8-ships-sunk-list-destroyer-7-convoy-craft-in.html | NAZIS CLAIM 8 SHIPS SUNK; List Destroyer, 7 Convoy Craft in Mediterranean Battle | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/group-here-reveals-ilo-appeal-for-jews-international-conference.html | GROUP HERE REVEALS ILO APPEAL FOR JEWS; International Conference Asks Aid for Victims of Nazis | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/gets-2-french-paintings-national-gallery-accepts-gift-from-peter.html | GETS 2 FRENCH PAINTINGS; National Gallery Accepts Gift From Peter Frelinghuysens | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/loughlin-assailed-by-tammany-aides-buckley-mahon-say-he-tries-to.html | LOUGHLIN ASSAILED BY TAMMANY AIDES; Buckley, Mahon Say He Tries to 'Pack' Executive Committee to Tighten His Control | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/turnips-destroyed-on-jersey-city-dumps-warehouse-official-says-its.html | TURNIPS DESTROYED ON JERSEY CITY DUMPS; Warehouse Official Says It's 'the Company's Business' | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/i-spencer-mamonwilson-eleventh-baronet-of-east-borne-headed.html | I SPENCER MARNON-WILSON; Eleventh Baronet of East Borne, Headed Maritime League | True | | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/eli-johnson-divorce-lawyer-represened-tommy-manville-in-3-cases.html | ELI JOHNSON; Divorce Lawyer Represen[ed Tommy Manville in 3 Cases | True | Special to Tm lv Yom Tn. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/city-patrol-member-finally-gets-his-man-hunted-month-for-thief-who.html | City Patrol Member Finally Gets His Man; Hunted Month for Thief Who Took His Purse | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/ethel-naughton-a-bride-she-and-husban-pfc-c-j-zeiss-are-medical.html | ETHEL NAUGHTON A BRIDE; She and Husban- Pfc. C. J. Zeiss, Are Medical Students I | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/havana-workers-win-wage-rise.html | Havana Workers Win Wage Rise | True | By Cable To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/taxes-up-dividends-off-for-the-electric-utilities.html | Taxes Up, Dividends Off For the Electric Utilities | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/chinese.html | Chinese | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/named-colliers-editor-henry-la-cossitt-succeeds-the-late-charles.html | NAMED COLLIER'S EDITOR; Henry La Cossitt Succeeds the Late Charles Colebaugh | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/council-set-to-cut-budget-6000000-to-7000000-democratic-majority.html | Council Set to Cut Budget $6,000,000 to $7,000,000; Democratic Majority Indicates the Plan at Committee Hearing -- Doubt Seen of Ability to Override Expected Veto | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/escape-of-chinese-is-blocked-by-foe-lunghai-railway-is-cut-by.html | ESCAPE OF CHINESE IS BLOCKED BY FOE; Lung-Hai Railway Is Cut by Japanese at 3 Points in Drive on Loyang | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/a-bridetobe.html | A BRIDE-TO-BE | True | special to the new york times | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/30h-3-pappalau.html | 30H 3. PAPPALAU | True | Special to NL'W Yo TrMEs. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/aces-of-two-wars-meet-rickenbacker-cancels-whisky-offer-as-bong-is.html | ACES OF TWO WARS MEET; Rickenbacker Cancels Whisky Offer as Bong Is a Teetotaler | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/major-bong.html | MAJOR BONG | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/nominated-for-congress-j-j-rooney-chosen-for-race-by-brooklyn.html | NOMINATED FOR CONGRESS; J. J. Rooney Chosen for Race by Brooklyn Democrats | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/senate-rejects-bayonne-man.html | Senate Rejects Bayonne Man | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/title-lacrosse-today-national-womens-competition-will-start-at.html | TITLE LACROSSE TODAY; National Women's Competition Will Start at Greenwich | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/costa-rica-delays-envoy-will-be-represented-in-russia-by-mexican.html | COSTA RICA DELAYS ENVOY; Will Be Represented in Russia by Mexican Aide in Meantime | True | By Cable To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/new-office-here-for-atlas-powder-firm-to-shift-philadelphia-sales.html | NEW OFFICE HERE FOR ATLAS POWDER; Firm to Shift Philadelphia Sales Unit to the Empire State Building | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/gurrah-lays-crime-to-politics.html | Gurrah Lays Crime to 'Politics' | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/service-men-get-cigar-priority.html | Service Men Get Cigar Priority | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/notes.html | Notes | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/algiers-hears-of-talks-molotoff-declaration-held-basis-of.html | ALGIERS HEARS OF TALKS; Molotoff Declaration Held Basis of Soviet-Rumanian Parleys | True | | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/russia-to-explore-for-metals.html | Russia to Explore for Metals | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/sgt-joseph-cubtis.html | SGT. JOSEPH CUBTIS | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/miss-grace-e-temple.html | MISS GRACE E. TEMPLE | True | Special to THE W Yo TIs. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/dies-the-center-of-many-storms-in-sixyear-house-investigation.html | Dies the Center of Many Storms In Six-Year House Investigation; Congress Continued Appropriating Funds, Often Reluctantly, for Chairman Who Was Committee's Key Man | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/very-rev-john-f-niy.html | VERY REV. JOHN' F. :NIY | True | Special to Nzw Yomc TrMzs. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/west-side-houses-are-sold-by-bank-greenwich-savings-disposes-of.html | WEST SIDE HOUSES ARE SOLD BY BANK; Greenwich Savings Disposes of Buildings on Seventy-fifth and Ninety-first Streets | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/people-under-axis-told-to-act-now-last-warning-sent-satellites-by.html | PEOPLE UNDER AXIS TOLD TO ACT NOW; Last Warning Sent Satellites by Various Means to Join Allies for Milder Terms | True | By Bertram D. Hulen | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/browns-victors-gain-first-place-15hit-attack-tops-senators-64-as-st.html | BROWNS VICTORS, GAIN FIRST PLACE; 15-Hit Attack Tops Senators, 6-4, as St. Louis Wrests Lead From Yankees | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/us-carrier-fliers-gain-7to1-margin-our-shipbased-pacific-planes.html | U.S. CARRIER FLIERS GAIN 7-TO-1 MARGIN; Our Ship-Based Pacific Planes Downed 1,229 Craft in Past 8 Months at Cost of 164 | True | By Robert Trumbull | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/draft-may-pass-by-men-over-30-in-any-warsupporting-industry.html | Draft May Pass By Men Over 30 In Any War-Supporting Industry; McDermott Also Says Prospect for Those Between 26 and 30 Are 'Pretty Cheerful for Moment' -- Pool Good for Months | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/navy-to-curtail-its-v12-program-admiral-jacobs-says-overall-cut-of.html | NAVY TO CURTAIL ITS V-12 PROGRAM; Admiral Jacobs Says Over-All Cut of 25% in Personnel Will Be Made in Fall | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/mrs-lute-proposes-participation-as-key-word-in-our-foreign-policy.html | Mrs. Lute Proposes 'Participation' As Key Word in Our Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/son-to-mrs-bruce-d-nichols.html | Son to Mrs. Bruce' D. Nichols | True | Special to Trg Hmv YORK Tmr. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/girls-home-is-sold-in-lower-brooklyn-switzer-foundation-parts-with.html | GIRLS' HOME IS SOLD IN LOWER BROOKLYN; Switzer Foundation Parts With Property -- Home Deals | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/court-dismisses-ward-case-as-moot-rules-without-prejudice-and-thus.html | COURT DISMISSES WARD CASE AS MOOT; Rules 'Without Prejudice' and Thus Leaves Government Free to Sue Again | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/war-work-taught-to-2461943-women-wmc-reveals-totals-under-federal.html | WAR WORK TAUGHT TO 2,461,943 WOMEN; WMC Reveals Totals Under Federal Plan Over Four Years | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/two-cub-hurlers-in-navy.html | Two Cub Hurlers in Navy | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/to-reinstate-ford-test-drivers.html | To Reinstate Ford Test Drivers | True | Special to THE NEW YORK TIMES. | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/russians-oversubscribe-loan.html | Russians Oversubscribe Loan | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/red-sox-crush-indians-kennedy-routed-in-third-inning-as-cleveland.html | RED SOX CRUSH INDIANS; Kennedy Routed in Third Inning as Cleveland Bows, 10-3 | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/russian.html | Russian | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/george-badger-tuttle-former-hearst-executive-once-city-editor-of-n.html | GEORGE BADGER TUTTLE; Former Hearst Executive, Once City Editor of N. Y. American | True | SPeCial to Tm Ngw Yo 'I'Tvq: | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/nlrb-weighs-rule-to-hear-employer-sets-session-may-19-on-plans-to.html | NLRB WEIGHS RULE TO HEAR EMPLOYER; Sets Session May 19 on Plans to Let Those Who Doubt Status of Union File Petition | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/mr-roe-pays-a-lot-of-taxes.html | 'Mr. Roe' Pays a Lot of Taxes | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/channel-weather-warm.html | Channel Weather Warm | True | By Cable To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/allies-pick-fateful-day-new-drive-in-italy-opens-a-year-after.html | ALLIES PICK FATEFUL DAY; New Drive in Italy Opens a Year After Rommel's Big Defeat | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/to-take-charge-june-1-of-archdiocesan-schools.html | To Take Charge June 1 Of Archdiocesan Schools | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/quits-race-for-congress-state-senator-condon-seeks-party-harmony-in.html | QUITS RACE FOR CONGRESS; State Senator Condon Seeks Party Harmony in Westchester | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/navy-adds-22-casualties-long-island-and-jersey-marines-are-reported.html | NAVY ADDS 22 CASUALTIES; Long Island and Jersey Marines Are Reported Dead | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/army-has-button-to-give-to-honorably-discharged.html | Army Has Button to Give To Honorably Discharged | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/canada-gets-us-hearing-device.html | Canada Gets U.S. Hearing Device | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/world-police-explained-international-law-must-seek-to-control.html | World Police Explained; International Law Must Seek to Control Individuals of Nations | True | HENRY WALTER BRANN. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/50000share-issue-is-oversubscribed-10-par-common-of-mcquaynorris-co.html | 50,000-SHARE ISSUE IS OVERSUBSCRIBED; $10 Par Common of McQuay-Norris Co. Sold at $16.50 Each by Shields & Co. | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/b-fitch-toiipklqs-i.html | B. FITCH TOIIP]KL'qS I | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/cellulose-products-dye-process-wins-a-patent-for-3-englishmen-way.html | Cellulose Products Dye Process Wins a Patent for 3 Englishmen; Way to Make Colors Stick Held to Be of Great Importance to Industry -- Vitamins and Motor Fuel Engage Inventors | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/to-invite-stock-bids-northern-indiana-public-service-files-amended.html | TO INVITE STOCK BIDS; Northern Indiana Public Service Files Amended Petition | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/afl-urges-waiters-to-fight-cabaret-tax-woll-at-union-protest.html | AFL URGES WAITERS TO FIGHT CABARET TAX; Woll, at Union Protest Meeting, Calls Levy 'Confiscatory' | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/bri6-geh-h-styer-led-in-siberia-in-t-8-commanded-american-zone-of.html | BRI6. GEH. H. STYER, LED IN SIBERIA IN 't 8; Commanded American Zone of Advance on Amur Riverm Retired Officer Dies at 81 | True | | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/mrs-speaks-to-enter-democratic-primary-republican-choice-tells-of.html | MRS. SPEAKS TO ENTER DEMOCRATIC PRIMARY; Republican Choice Tells of Leaders' Support | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/nugents-comedy-to-open-on-june-5-author-to-play-central-role-in.html | NUGENT'S COMEDY TO OPEN ON JUNE 5; Author to Play Central Role in 'That Old Devil' -- Savo to Have Lead in 'Barnaby' | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/united-states.html | United States | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/ohio-oil-earnings-put-at-3954573-net-profit-for-years-first-quarter.html | OHIO OIL EARNINGS PUT AT $3,954,573; Net Profit for Year's First Quarter Is Equivalent to 60 Cents a Share | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/wpb-favoritism-charged-rep-crawford-says-deere-and-harvester.html | WPB FAVORITISM CHARGED; Rep. Crawford Says Deere and Harvester Companies Gain | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/rao-freed-in-holdup-case.html | Rao Freed in Hold-Up Case | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/house-member-in-wheel-chair-demands-aid-to-disabled-veterans-be.html | House Member in Wheel Chair Demands Aid to Disabled Veterans Be Liberalized | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/amnesty-granted-polish-deserters-jewish-officer-tells-press-two.html | AMNESTY GRANTED POLISH DESERTERS; Jewish Officer Tells Press Two Fled Despite Absence of Anti-Semitism in Unit | True | By E.c. Daniel | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/upstate-woman-dies-at-101-i.html | Up-State Woman Dies at 101 i | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/hotel-extends-mortgage.html | Hotel Extends Mortgage | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/private-gi-loans-upheld-in-house-cunningham-tells-of-plan-for.html | PRIVATE GI LOANS UPHELD IN HOUSE; Cunningham Tells of Plan for Government Guarantees -- 10,000,000 May Seek Aid | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/japanese-production-falls-short.html | Japanese Production Falls Short | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/mrs-bergdoll-asks-citizenship.html | Mrs. Bergdoll Asks Citizenship | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/claf-le-swap-d.html | CLA]F, LE SWAP. D | True | special to THE Nzw roP Tn'rs. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/s-ge0__waey-founder-of-the-st-josephs-day-nursery-dies-in-home-at.html | ..s. GE0.__w..A.EY ); Founder of the St. Joseph's Day) Nursery Dies in Home at 75 ) | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/group-insurance-written.html | Group Insurance Written | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/bonds-and-shares-on-london-market-small-gains-by-industrials-appear.html | BONDS AND SHARES ON LONDON MARKET; Small Gains by Industrials Appear -- Rubbers Decline on Profit-Taking | True | By Wireless To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/laura-walker-to-wed-june-3.html | Laura Walker to Wed June 3 | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/braves-conquer-pirates-10-to-3-andrews-hurls-effectively-workman.html | BRAVES CONQUER PIRATES, 10 TO 3; Andrews Hurls Effectively -- Workman and Phillips Hit Homers Against Roe | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/troth-of-miss-sonja-hedstrom.html | Troth of Miss Sonja Hedstrom | True | | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/8-out-of-30-foes-downed.html | 8 Out of 30 Foes Downed | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/warns-of-rabies-still-in-bronx.html | Warns of Rabies Still in Bronx | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/puts-1947-output-50-above-1940-commerce-department-expert-tells.html | PUTS 1947 OUTPUT 50% ABOVE 1940; Commerce Department Expert Tells Sales Group View Based on First Post-War Year | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/cotton-continues-decline-in-prices-starting-2-points-higher-to-1.html | COTTON CONTINUES DECLINE IN PRICES; Starting 2 Points Higher to 1 Lower, Close Shows Losses of From 5 to 8 Points | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/japanese-use-best-planes.html | Japanese Use Best Planes | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/east-plans-peace-public-works.html | East Plans Peace Public Works | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/peo-sisterhoods-meet.html | P.E.O. Sisterhoods Meet | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/158-tons-hit-truk-in-2days-bombing-8-out-of-30-interceptors-are.html | 158 TONS HIT TRUK IN 2DAYS' BOMBING; 8 Out of 30 Interceptors Are Shot Down in First Attack and 2 More in Second | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/elected-to-the-board-of-westinghouse-company.html | Elected to the Board Of Westinghouse Company | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/cei-management-elects-directors-proxy-fight-led-by-vv-boatner-ends.html | C.&E.I. MANAGEMENT ELECTS DIRECTORS; Proxy Fight Led by V.V. Boatner Ends When He Withdraws His Opposition Slate | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/nazis-seen-haunted-by-our-propaganda-psychological-warfare-success.html | NAZIS SEEN HAUNTED BY OUR PROPAGANDA; Psychological Warfare Success, Geneva Paper Says | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/bergsonharris.html | BergsonHarris | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/kew-gardens-houses-in-new-ownerships-large-apartment-and-small.html | KEW GARDENS HOUSES IN NEW OWNERSHIPS; Large Apartment and Small Homes Figure in Deals | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/25-nazi-airmen-desert-leave-italy-for-neutral-country-and-ask-to-be.html | 25 NAZI AIRMEN DESERT; Leave Italy for Neutral Country and Ask to Be Interned | True | By Telephone To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/mr-blooms-position-upheld-peace-settlement-viewed-as-matter-for.html | Mr. Bloom's Position Upheld; Peace Settlement Viewed as Matter for Congressional Approval | True | HUNTER MILLER. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/bus-suspension-stays-no-service-over-some-routes-to-chicago-before.html | BUS SUSPENSION STAYS; No Service Over Some Routes to Chicago Before Sept. 1 | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/flier-downs-5-nazis-to-tie-european-mark-lieut-rankin-of-washington.html | FLIER DOWNS 5 NAZIS TO TIE EUROPEAN MARK; Lieut. Rankin of Washington, D.C., Has Record Bag | True | By Wireless To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/plant-cutbacks-cut-jobs-in-state-seasonal-drop-in-apparel-lines.html | PLANT CUT-BACKS CUT JOBS IN STATE; Seasonal Drop in Apparel Lines Also Is Contributing Factor, Commissioner Coris Says | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/less-us-control-of-farms-urged-northeast-agricultural-groups.html | LESS U.S. CONTROL OF FARMS URGED; Northeast Agricultural Groups Meeting Here Ask Return to State Supervision | True | | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/hawaii-army-law-ban-appealed.html | Hawaii Army Law Ban Appealed | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/huge-investments-urged-by-hoffman-ced-head-says-10000000000-will-be.html | HUGE INVESTMENTS URGED BY HOFFMAN; CED Head Says $10,000,000,000 Will Be Needed After War to Maintain Prosperity | True | By Russell Porter | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/power-memorial-track-victor.html | Power Memorial Track Victor | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/dies-statement.html | DIES' STATEMENT | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/bow-bells-to-hail-the-invasion-here-recordings-of-famous-london.html | BOW BELLS TO HAIL THE INVASION HERE; Recordings of Famous London Carillons Ready for D-Day | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/42-accused-as-ring-that-ran-14-stills-defrauded-us-of-1141224-in.html | 42 ACCUSED AS RING THAT RAN 14 STILLS; Defrauded U.S. of $1,141,224 in Alcohol Taxes, Indictment Says | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/johnston-calls-for-postwar-labor-peace-also-proposes-a-sensible.html | Johnston Calls for Post-War Labor Peace; Also Proposes a 'Sensible' Security Plan | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/hockey-offer-to-dutton-league-presidency-tendered-but-he-asks-time.html | HOCKEY OFFER TO DUTTON; League Presidency Tendered, but He Asks Time to Decide | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/mrs-harry-e-schwartz-i-i.html | MRS. HARRY E. SCHWARTZ I I | True | Special to T Nv Yo Tzs. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/final-carmen-at-city-center.html | Final 'Carmen' at City Center | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/ipauline-bolton-engaged-cleveland-girl-fiancee-of-lieut-d-r.html | IPAULINE BOLTON ENGAGED; Cleveland Girl Fiancee of Lieut. D. R. Williams Jr., Air Forces | True | Special to THE N.V YOg. K TltS. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/luke-bradley-69-utility-eccuti-official-of-stone-webster4-service.html | 'LUKE BRADLEY, 69,. UTILITY E'CCUTI; Official of Stone & Webster4 Service Corp. Dies--Ex-Head of Consolidated Electric | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/german-command-listed.html | German Command Listed | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/sue-for-26000-overtime.html | Sue for $26,000 Overtime | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/leaving-annexes-belmont-feature-nimba-handicap-choice-with-atkinson.html | LEAVING ANNEXES BELMONT FEATURE; Nimba Handicap Choice, With Atkinson Aboard, Defeats Elissa B. in Stretch | True | By Joseph C. Nichols | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/a-friend-to-childhood.html | A FRIEND TO CHILDHOOD | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/wagner-hits-talk-of-poll-tax-deals-insists-fight-go-on-voices.html | WAGNER HITS TALK OF POLL TAX 'DEALS,' INSISTS FIGHT GO ON; Voices Disbelief in 'Cloakroom Rumors' Bill Will Be Dropped if Closure Move Fails | True | By C.p. Trussell | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/four-seeking-new-house-seat.html | Four Seeking New House Seat | True | | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/austrian-unit-mutinies-100-reported-dead-or-wounded-fighting-nazis.html | AUSTRIAN UNIT MUTINIES; 100 Reported Dead or Wounded Fighting Nazis in Arctic | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/british.html | British | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/asks-mine-work-on-may-30-umw-cites-need-to-increase-anthracite.html | ASKS MINE WORK ON MAY 30; UMW Cites Need to Increase Anthracite Production | True | Special to THE NEW YORKTIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/de-marco-to-wed-dance-partner.html | De Marco to Wed Dance Partner | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/allies-dominate-sky-in-offensive-mists-hamper-air-support-in-italy.html | ALLIES DOMINATE SKY IN OFFENSIVE; Mists Hamper Air Support in Italy, but Our Fliers Batter Number of Enemy Targets | True | By A.c. Sedgwick | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/argentina-suspends-newspaper.html | Argentina Suspends Newspaper | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/speed-record-set-by-2-army-planes-one-flies-from-california-to-la.html | SPEED RECORD SET BY 2 ARMY PLANES; One Flies From California to La Guardia Field in 6 Hours 31 1/2 Minutes | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/price-plan-revised-for-new-products-changes-apply-to-retailers.html | PRICE PLAN REVISED FOR NEW PRODUCTS; Changes Apply to Retailers, Wholesalers, Manufacturers -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/truck-crash-fatal-in-jersey.html | Truck Crash Fatal in Jersey | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/peter-fedorko.html | PETER FEDORKO | True | Special to T Nv YoP Tnrs. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/new-drive-in-italy-opens-in-demolished-cemetery.html | New Drive in Italy Opens In Demolished Cemetery | True | By the United Press. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/stock-prices-ease-in-closing-trading-turnover-of-322000-shares-in.html | STOCK PRICES EASE IN CLOSING TRADING; Turnover of 322,000 Shares in Last Hour -- Rails Hit -- Bonds Also Lower | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/locust-valley-clubhouse-burns.html | Locust Valley Clubhouse Burns | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/warns-on-tradition-gideonse-says-wrong-attitude-may-bring-another.html | WARNS ON TRADITION; Gideonse Says Wrong Attitude May Bring Another War | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/warns-of-danger-of-19000000-idle-senate-committee-raises.html | WARNS OF DANGER OF 19,000,000 IDLE; Senate Committee Raises Possibility Under Reconversion and Demobilization | True | By John D. Morris | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/postwar-aid-urged-for-small-business-senate-bill-would-affect.html | POST-WAR AID URGED FOR SMALL BUSINESS; Senate Bill Would Affect Government-Built Plants | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/record-of-priests-remarks.html | RECORD OF PRIEST'S REMARKS | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/sports-of-the-times-some-pensive-musings-on-the-preakness.html | Sports of the Times; Some Pensive Musings on the Preakness | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/dr-reeve-b-howland-elmira-health-officer-24-years-dies-here-at-age.html | DR. REEVE B. HOWLAND; Elmira Health Officer 24 Years Dies Here at Age of 74 | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/dominion-heads-see-weapons-of-invasion-they-also-inspect-engineers.html | DOMINION HEADS SEE WEAPONS OF INVASION; They Also Inspect Engineers Laying Assault Bridges | True | | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/reyes-replacing-medwick-hits-2run-homer-as-ottmen-triumph-giants.html | Reyes, Replacing Medwick, Hits 2-Run Homer as Ottmen Triumph; Giants Come Out of Slump and Defeat Reds by 5-3 After Team Shake-Up -- Feldman and Adams Excel in Relief | True | By John Drebinger | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/thomas-e-yerger-55-a-music-professor-lafayette-college-teacher-and.html | THOMAS E. YERGER, 55, A MUSIC PROFESSOR; Lafayette College Teacher and Organist Directed Glee Club | True | Special to Tm Nzw YoP. K Tmxs. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/solomon-a-howe.html | SOLOMON A. HOWE | True | special to Tmc NEw Yom Tmr. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/doctors-hospital-wins-taxexemption-plea-appellate-division-reverses.html | Doctors Hospital Wins Tax-Exemption Plea; Appellate Division Reverses Lower Court | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/fruit-spread-output-jumped.html | Fruit Spread Output Jumped | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/cmairman-and-president.html | CMAIRMAN AND PRESIDENT | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/draft-chiefs-want-only-200000-over-26-fear-local-boards-may-exceed.html | DRAFT CHIEFS WANT ONLY 200,000 OVER 26; Fear Local Boards May Exceed Number Needed Rest of Year | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/new-england-gets-less-coal.html | New England Gets Less Coal | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/heads-railroad-superintendents.html | Heads Railroad Superintendents | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/ilo-sets-its-aims-for-peace-treaty-final-session-adopts-7point.html | ILO SETS ITS AIMS FOR PEACE TREATY; Final Session Adopts 7-Point Chart of Social Provisions Offered by United States | True | By Walter W. Ruch | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/2-new-york-army-fliers-killed.html | 2 New York Army Fliers Killed | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/tokyo-extols-savings-minister-says-total-exceeds-goal-by-over-3.html | TOKYO EXTOLS SAVINGS; Minister Says Total Exceeds Goal by Over 3 Billion Yen | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/japanese-boast-of-gain.html | Japanese Boast of Gain | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/testify-in-draft-case-2-nurses-were-not-impressed-by-von-gontards.html | TESTIFY IN DRAFT CASE; 2 Nurses Were Not Impressed by von Gontard's Ailment | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/2000000-murders-listed-by-soviet-charges-indicate-retribution-for.html | 2,000,000 MURDERS LISTED BY SOVIET; Charges Indicate Retribution for German Crimes May Shock Western World | True | By John MacCormac | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/249-more-nurses-sought.html | 249 More Nurses Sought | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/united-nations.html | United Nations | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/dr-james-ford-59-long-at-haryard-social-ethics-teacher-for-35-years.html | DR. JAMES FORD, 59, LONG AT HARYARD; Social Ethics Teacher for 35 Years Dies--Was Authority on Slum Clearance | True | Special to TmffNew ZO Tns, | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/american-alumni-honor-mme-chiang-she-urges-preparing-world-body-for.html | American Alumni Honor Mme. Chiang, She Urges Preparing World Body for Peace | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/tito-story-halted-by-allies-censors-ap-chief-gets-no-reply-to.html | TITO STORY HALTED BY ALLIES CENSORS; AP Chief Gets No Reply to Reminder to Gen. Wilson on Clearing of Political News | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/tenant-buys-dwelling-dr-max-m-furter-acquires-home-in-upper.html | TENANT BUYS DWELLING; Dr. Max M. Furter Acquires Home in Upper Montclair, N.J. | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/fifth-army-shift-from-cassino-told-secret-transfer-to-new-front-is.html | FIFTH ARMY SHIFT FROM CASSINO TOLD; Secret Transfer to New Front Is Revealed Long After the British 8th Took Over | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/refinancing-is-proposed.html | Refinancing Is Proposed | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/bulgar-general-returns-markoff-said-to-have-conferred-with-marshal.html | BULGAR GENERAL RETURNS; Markoff Said to Have Conferred With Marshal Koneff | True | By Telephone To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/athletics-drop-abernathy.html | Athletics Drop Abernathy | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/allies-list-26000-planes-bagged.html | Allies List 26,000 Planes Bagged | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/fourth-straight-for-bisons.html | Fourth Straight for Bisons | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/commons-approves-new-education-bill-passage-by-house-of-lords-seen.html | COMMONS APPROVES NEW EDUCATION BILL; Passage by House of Lords Seen as Probable During Summer | True | By Wireless To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/5th-army-barrage-is-vast-spectacle-german-flares-add-color-to-the.html | 5TH ARMY BARRAGE IS VAST SPECTACLE; German Flares Add Color to the Night Attack -- Tracers Bounce Off Mountain | True | By Wireless To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/phils-with-schanz-vanquish-cubs-93-northeys-homer-caps-4run-first.html | PHILS, WITH SCHANZ, VANQUISH CUBS, 9-3; Northey's Homer Caps 4-Run First Against Derringer -- Cieslak Also Connects | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/detroit-wins-104-with-6-in-seventh-higgins-batting-in-five-runs-and.html | DETROIT WINS, 10-4, WITH 6 IN SEVENTH; Higgins, Batting In Five Runs, and Outlaw-Hit Homers With Two On Against Yankees | True | By James P. Dawson | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/psc-hearing-called-on-grade-crossings-to-act-june-15-on-cost-of.html | PSC HEARING CALLED ON GRADE CROSSINGS; To Act June 15 on Cost of Finished D.L. & W., Erie Projects | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/shot-through-head-fijian-scout-lives-bougainville-fighter-taken-for.html | SHOT THROUGH HEAD, FIJIAN SCOUT LIVES; Bougainville Fighter, Taken for Dead, Was Bayoneted by Foe | True | By Cable To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/fall-kills-ab-reincke-founder-of-chicago-advertising-firm-plunges.html | FALL KILLS A.B. REINCKE; Founder of Chicago Advertising Firm Plunges Eight Floors | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/on-the-indian-front.html | ON THE INDIAN FRONT | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/ftc-cites-belt-oil-corp-charges-misrepresentation-in-rubber-life.html | FTC CITES BELT OIL CORP.; Charges Misrepresentation in 'Rubber Life' Claims | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/churches-to-mark-mothers-day-here-marys-day-in-honor-of-mother-of.html | CHURCHES TO MARK MOTHER'S DAY HERE; Mary's Day, in Honor of Mother of Jesus, Will Be Observed by Roman Catholics | True | By Rachel K. McDowell | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/screen-news-here-and-in-hollywood-wallis-and-hazen-form-unit.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Wallis and Hazen Form Unit -- Monogram to Make Film on Chinese Child Guerrillas | True | | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/woman-robbed-of-635-albany-visitor-slashed-with-razor-when-she.html | WOMAN ROBBED OF $635; Albany Visitor Slashed With Razor When She Resists | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/wlb-orders-12000-to-pay-up-union-dues-ruling-affects-war-workers-at.html | WLB ORDERS 12,000 TO PAY UP UNION DUES; Ruling Affects War Workers at Newark, Kearny Shipyards | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/henry-f-wolffs-jr-have-a-soni.html | Henry F. Wolffs Jr. Have a SonI | True | Special to Nnw Yo . | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/new-latex-is-developed-goodrich-claims-wide-variety-of-uses-for.html | NEW LATEX IS DEVELOPED; Goodrich Claims Wide Variety of Uses for Product | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/criticism-not-all-smearing.html | Criticism Not All "Smearing" | True | ROLLIN KIRBY. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/held-in-butter-thefts-two-accused-of-stealing-from-cafeteria-for.html | HELD IN BUTTER THEFTS; Two Accused of Stealing From Cafeteria for Black Market | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/ann-m-dickinson-brideelect.html | Ann M. Dickinson Bride-Elect | True | Special to THE Nnw YOR MICS. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/set-free-by-court-sees-son-honored-brooklyn-man-present-as-medal-is.html | SET FREE BY COURT, SEES SON HONORED; Brooklyn Man Present as Medal Is Presented Posthumously | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/cottons-go-dancing-at-junior-parties.html | COTTONS GO DANCING AT JUNIOR PARTIES | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/1-dead-16-missing-in-sea-explosion-13-rescued-as-navy-lighter-blows.html | 1 DEAD, 16 MISSING IN SEA EXPLOSION; 13 Rescued as Navy Lighter Blows Up While Dumping Old Munitions Off Boston | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/calls-on-settlement-up-east-side-house-in-53d-report-lays-demands.html | CALLS ON SETTLEMENT UP; East Side House, in 53d Report, Lays Demands to War | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/due-warning.html | DUE WARNING | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/101-of-the-liberty-ships-bear-the-names-of-prominent-women.html | 101 of the Liberty Ships Bear The Names of Prominent Women | True | By Bess Furman | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/major-lodge-in-hospital-exsenator-suffered-stomach-ailment-after.html | MAJOR LODGE IN HOSPITAL; Ex-Senator Suffered Stomach Ailment After Duty in Italy | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/ceremonies-at-savanah.html | Ceremonies at Savanah | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/orders-dday-defense-alert.html | Orders D-Day Defense Alert | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/jobs-in-vacation-approved-by-youth-teenage-students-in-final-panel.html | JOBS IN VACATION APPROVED BY YOUTH; Teen-Age Students in Final Panel in Times Hall Stress Aid to War Effort | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/rochester-victor-over-newark-81-wins-7th-in-row-as-trotter-hurls.html | ROCHESTER VICTOR OVER NEWARK, 8-1; Wins 7th in Row as Trotter Hurls 3-Hitter -- Buffalo Blanks Jersey City, 3-0 | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/divorces-john-f-harjes-former-miss-alice-whitehouse-was-bride-here.html | DIVORCES JOHN F. HARJES; Former Miss Alice Whitehouse Was Bride Here Last Year | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/sec-allows-withdrawal-cities-service-permitted-to-drop-regional.html | SEC ALLOWS WITHDRAWAL; Cities Service Permitted to Drop 'Regional' Holding Appeal | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/french-executions-rise-thirtythree-partisans-are-put-to-death-at.html | FRENCH EXECUTIONS RISE; Thirty-three Partisans Are Put to Death at Poitiers | True | By Telephone To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/leipzig-region-hit-czech-plant-bombed-americans-down-150-of-400.html | LEIPZIG REGION HIT; Czech Plant Bombed -- Americans Down 150 of 400 Enemy Craft | True | By Drew Middleton | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/ftarles-cusg.html | fTARLES CUSG | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/canadian-officials-adopt-health-plan-dominion-provincial-ministers.html | CANADIAN OFFICIALS ADOPT HEALTH PLAN; Dominion, Provincial Ministers to Report to Legislatures | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/german-prisoners-taken.html | German Prisoners Taken | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/princeton-abandons-intercollegiate-football-other-sports-may-be.html | Princeton Abandons Intercollegiate Football; Other Sports May be Dropped; ATHLETIC PROGRAM OUTLINED BY DODDS | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/arabs-study-us-trends-writer-sees-our-influence-in-middle-east.html | ARABS STUDY U.S. TRENDS; Writer Sees Our Influence in Middle East Widening | True | By Wireless To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/texas-gulf-buys-oil-firm.html | Texas Gulf Buys Oil Firm | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/state-banking-affairs-discretionary-common-trust-funds-authorized.html | STATE BANKING AFFAIRS; Discretionary Common Trust Funds Authorized | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/mrs-ogden-reid-inspects-fort.html | Mrs. Ogden Reid Inspects 'Fort' | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/british-halt-aid-to-lisbon-coal-wheat-and-oil-cargoes-are-held-in.html | BRITISH HALT AID TO LISBON; Coal, Wheat and Oil Cargoes Are Held in Harbors | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/cards-capture-night-game-72-aided-by-brooklyn-lapses-afield-verbans.html | Cards Capture Night Game, 7-2, Aided by Brooklyn Lapses Afield; Verban's Four Straight Hits Thrill 19,057 St. Louis Fans -- Lanier Beats Dodgers for His Fifth Triumph in a Row | True | By Roscoe McGowen | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/kaiser-pictures-plane-buying-era-addressing-the-steel-union-he.html | KAISER PICTURES PLANE BUYING ERA; Addressing the Steel Union, He Predicts 50,000 Sales to Public in 2 Years After War | True | By Lous Stark | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/ask-opa-to-extend-handbag-deadline-association-members-demand-june.html | ASK OPA TO EXTEND HANDBAG DEADLINE; Association Members Demand June 15 Date Be Put Off to Aug. 1 to 'Bail Out' | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/stalin-for-cooperation-with-pope-free-worship-orlemanski-says-us.html | Stalin for Cooperation With Pope, Free Worship, Orlemanski Says; U.S. PRIEST QUOTES STALIN ON RELIGION | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/named-upstate-manager-for-carstairs-distilling.html | Named Up-State Manager For Carstairs Distilling | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/martha-cross-wed-n-tucson.html | Martha Cross Wed n Tucson | True | Special to THR NlZW YORK T&ES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/volunteer-workers-needed.html | Volunteer Workers Needed | True | Mrs. H. EDWARD BILKEY. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/pennsylvania-legislator-lost.html | Pennsylvania Legislator Lost | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/theft-of-hotel-supplies-grows.html | Theft of Hotel Supplies Grows | True | | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/senator-calls-ward-case-a-coup-by-president-to-widen-power-wherry.html | Senator Calls Ward Case a Coup By President to Widen Power; Wherry Fears for Future of Private Enterprise Unless 'Utopians' Are Removed From Control of the Nation | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/books-authors.html | Books -- Authors | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/dorothy-m-brill-is-bride-of-ensign-has-3-attendants-at-wedding-in.html | DOROTHY M. BRILL IS BRIDE OF ENSIGN; Has 3 Attendants at Wedding in New Brunswick Home to Royal E, Peterson 2d | | Special to Nv NoK TxSS. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/bank-of-us-career-ended-by-court-order-final-accounting-of.html | BANK OF U.S. CAREER ENDED BY COURT ORDER; Final Accounting of Institution's Affairs Approved | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/soldier-guilty-of-murder-maspeth-man-in-prison-detail-shot-one-of.html | SOLDIER GUILTY OF MURDER; Maspeth Man in Prison Detail Shot One of His Guards | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/smallplant-hope-dashed-on-output-greenleaf-regional-chief-here-says.html | SMALL-PLANT HOPE DASHED ON OUTPUT; Greenleaf, Regional Chief Here, Says No Substantial Rise Is Due for Some Time | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/wright-case-to-go-to-jury-on-monday-both-sides-complete-evidence.html | WRIGHT CASE TO GO TO JURY ON MONDAY; Both Sides Complete Evidence -- Falsifying Income on Loan Application Admitted | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/ames-to-oppose-machaj-pitching-duel-looms-today-in-columbiayale.html | AMES TO OPPOSE MACHAJ; Pitching Duel Looms Today in Columbia-Yale Game | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/italian-patriots-active-sabotage-goes-into-high-gear-two-fascist.html | ITALIAN PATRIOTS ACTIVE; Sabotage Goes Into High Gear -- Two Fascist Leaders Slain | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/cleared-in-nazi-plot-case-2-of-17-defendants-win-directed-verdicts.html | CLEARED IN NAZI PLOT CASE; 2 of 17 Defendants Win Directed Verdicts at Newark Trial | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/tokyo-claims-big-victory.html | Tokyo Claims Big Victory | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/4-die-7-are-missing-in-coast-hotel-fire-score-injured-as-structure.html | 4 DIE, 7 ARE MISSING IN COAST HOTEL FIRE; Score Injured as Structure at Oroville, Calif., Is Ruined | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/nurses-aides-honored-plaque-bearing-names-of-sixty-women-unveiled.html | NURSES' AIDES HONORED; Plaque Bearing Names of Sixty Women Unveiled at Hospital | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/first-large-unit-of-wacs-in-area-cheered-on-reaching-australia.html | First Large Unit of Wacs in Area Cheered on Reaching Australia; American Troops and Natives Turn Out in Force to Greet Women in Sydney -- Dance Held -- Many New Yorkers in Group | True | By Frank L. Kluckhohn | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/moves-to-set-trial-of-kimmel-short-representative-would-limit-new.html | MOVES TO SET TRIAL OF KIMMEL, SHORT; Representative Would Limit New Extension of Courts Martial of Pearl Harbor Chiefs | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/japanese.html | Japanese | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/fascist-official-reported-dead.html | Fascist Official Reported Dead | True | | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/laxity-in-land-deal-is-denied-in-newark-mayor-murphy-brady-and.html | LAXITY IN LAND DEAL IS DENIED IN NEWARK; Mayor Murphy, Brady and Keenan Defend Their Actions | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/de-gaullist-pushes-recognition-claim-massigli-asserts-that-time-is.html | DE GAULLIST PUSHES RECOGNITION CLAIM; Massigli Asserts That Time Is Short for Allies to Act to Prevent Confusion | True | By Wireless To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/trust-company-must-get-the-consent-of-stockholders-on-its-delisting.html | Trust Company Must Get the Consent Of Stockholders on Its De-Listing Plan | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/army-bares-us-visit-by-clark-to-see-roosevelt-and-marshall.html | Army Bares U.S. Visit by Clark To See Roosevelt and Marshall; Conference as Prelude to New Offensive in Italy Held Significant -- British Call Drive Aid to Russian Campaign | True | By Sidney Shalett | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/germans-now-tell-of-secret-planes-london-observer-declares-one.html | GERMANS NOW TELL OF 'SECRET' PLANES; London Observer Declares One Craft They Describe Is Not Even Feasible | True | By Wireless To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/nyu-nine-plays-army-today.html | N.Y.U. Nine Plays Army Today | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/mists-rise-to-3000-feet.html | Mists Rise to 3,000 Feet | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/george-r-morris-jr-newspaper-man-47-connecticut-writer-cartoonist.html | GEORGE R. MORRIS JR., NEWSPAPER MAN, 47; Connecticut Writer, Cartoonist, Legislative Correspondent | True | Special to T YOR "S. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/foremens-strike-shuts-packard-plant-wlb-is-cool-to-union-plea-39000.html | Foremen's Strike Shuts Packard Plant; WLB Is Cool to Union Plea; 39,000 made Idle | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/says-lack-of-funds-hamper-drug-laws-head-of-association-cites-view.html | SAYS LACK OF FUNDS HAMPER DRUG LAWS; Head of Association Cites View at Central Atlantic Parley | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/bricker-grateful-for-support.html | Bricker Grateful for Support | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/lendlease-bill-adopted-house-completes-action-on-a-years-extension.html | LEND-LEASE BILL ADOPTED; House Completes Action on a Year's Extension of Aid | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/buck-gets-nomination-named-republican-candidate-for-house-for.html | BUCK GETS NOMINATION; Named Republican Candidate for House for Special Election | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/roosevelts-foes-censured-at-rally-dewey-and-newspapers-are-rebuked.html | ROOSEVELT'S FOES CENSURED AT RALLY; Dewey and Newspapers Are Rebuked by Senator Kilgore at an ALP Dinner | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/actors-fund-elects-walter-vincent-again-is-named-head-at-62d.html | ACTORS FUND ELECTS; Walter Vincent Again Is Named Head at 62d Meeting of Group | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/narragansett-racing-association.html | Narragansett Racing Association | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/1s-iiorris-l-barr.html | IS. IIORRIS L. BARR | True | Special to N YORK S. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/the-attack-in-italy.html | THE ATTACK IN ITALY | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/tokyo-lists-approved-books.html | Tokyo Lists 'Approved' Books | True | | C1B 629218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/rival-greeks-get-together-for-talk-delegates-of-all-factions-to.html | RIVAL GREEKS GET TOGETHER FOR TALK; Delegates of All Factions to Meet in Middle East in Bid for United Front | True | By Wireless To the New York Times. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/cornell-eleven-loses-147.html | Cornell Eleven Loses, 14-7 | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/to-act-on-boric-acid-label.html | To Act on Boric Acid Label | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/tripower-statement.html | Tri=Power Statement | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/to-sponsor-town-meeting-the-readers-digest-to-buy-radio-time-in-the.html | TO SPONSOR TOWN MEETING; The Reader's Digest to Buy Radio Time in the Fall | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/state-expanding-childcare-work-heck-says-amount-in-year-will-be.html | STATE EXPANDING CHILD-CARE WORK; Heck Says Amount in Year Will Be Nearly $1,000,000 | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/allies-in-india-hit-record-air-blows-bombers-and-fighters-assist.html | ALLIES IN INDIA HIT RECORD AIR BLOWS; Bombers and Fighters Assist Ground Troops on the Edge of the Imphal Plain | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/vliiiaii-p-vetheral.html | VII.I.IAII P. %VETHERAL | True | SICip-I to THE NEW Yoa. TI.r.S. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/agree-to-a-truce-in-certainteed-row-stockholders-to-submit-proxies.html | AGREE TO A TRUCE IN CERTAIN-TEED ROW; Stockholders to Submit Proxies at Annual Meeting | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/for-service-men-and-women.html | For Service Men And Women | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/price-law-change-is-urged-by-smith-defends-amendments-backed-by.html | PRICE LAW CHANGE IS URGED BY SMITH; Defends Amendments Backed by Committee, Denying They Would Disrupt Controls | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/art-sale-nets-32730-total-paid-for-ja-stillmans-treasures-rises-to.html | ART SALE NETS $32,730; Total Paid for J.A. Stillman's Treasures Rises to $75,804 | True | | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/grain-prices-break-under-pressure-liquidation-especially-heavy-in.html | GRAIN PRICES BREAK UNDER PRESSURE; Liquidation Especially Heavy in Rye, but Rally Reduces Losses to 3/4 to 1 1/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/miss-perkins-hails-ilo-womens-plans-conference-recommendations-give.html | MISS PERKINS HAILS ILO WOMEN'S PLANS; Conference Recommendations Give a Sound Basis for All Countries to Act, She Says | True | By Dorothy Barclay | C1B 629218 |
| 1944-05-13 | 1944-05-13 | https://www.nytimes.com/1944/05/13/archives/mrs-joe-dimaggio-divorces-him.html | Mrs. Joe DiMaggio Divorces Him | True | | C1B 629218 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/john-v-wickham.html | JOHN V. WICKHAM | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/salute-to-france-set-first-of-owi-film-series-for-exhibition-in.html | SALUTE TO FRANCE SET; First of OWI Film Series for Exhibition In Liberated Lands Nears Completion | True | By Paul P. Kennedy | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/underground-in-poland-polish-minister-says-antinazi-movement.html | Underground in Poland; Polish Minister Says Anti-Nazi Movement Continues | True | JAN STANCZYK | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/targettowing-tug-saved-tanker-in-24day-job-navy-calls-war-epic.html | Target-Towing Tug Saved Tanker In 24-Day Job Navy Calls War Epic; Choctaw's Struggle With the Murfreesboro, Rammed in Convoy, Salvaged Vessel and 4,500,000 Gal. of Gasoline | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-first-blow.html | The First Blow | True | | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/court-ends-family-political-race.html | Court Ends Family Political Race | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/walter-hubbard-jr-yachtsman-headed-california-shipbuilding-firm.html | WALTER HUBBARD JR.; Yachtsman Headed California Shipbuilding Firm | True | Special to THE IT'W YOR. TI!is. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/juvenile-bookrack-trudy-and-the-tree-house-by-elizabeth-coatsworth.html | Juvenile Bookrack; TRUDY AND THE TREE HOUSE. By Elizabeth Coatsworth. Illustrated by Marguerite Davis. 113 pp. New York: The Macmillan Company. $1.50. | True | By Anne T. Eaton | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/brooklyn-soldier-wins-essay-prize-corp-zurofsky-is-first-among-300.html | BROOKLYN SOLDIER WINS ESSAY PRIZE; Corp. Zurofsky Is First Among 300 Writing in Army Contest on Subject 'Why I Fight' LISTS REASONS VIVIDLY All 3 Awards in Competition for Mediterranean Theatre Come to New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/cancer-control-gaining-advance-is-praised-at-memorial-hospitals.html | CANCER CONTROL GAINING; Advance Is Praised at Memorial Hospital's Anniversary | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/us-soccer-final-slated-here-today-hispano-eleven-to-face-the-morgan.html | U.S. SOCCER FINAL SLATED HERE TODAY; Hispano Eleven to Face the Morgan Strassers in Cup Game at Polo Grounds | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/bong-meets-his-parents-flying-ace-is-reunited-with-them-and-girl.html | BONG MEETS HIS PARENTS; Flying Ace Is Reunited With Them and Girl Friend in Chicago | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/china-in-distress.html | CHINA IN DISTRESS | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/macabre-mystics-a-well-full-of-leaves-by-elizabeth-myers-215-pp-new.html | Macabre Mystics; A WELL FULL OF LEAVES. By Elizabeth Myers. 215 pp. New York: Wm. Morrow & Co. $2.50. | True | By Marjorie Farber | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/wacs-mark-anniversary-mitchel-field-exercises-end-with-presentation.html | WACS MARK ANNIVERSARY; Mitchel Field Exercises End With Presentation of Hero Medals | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/chicago.html | Chicago | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/final-condon-jazz-concert.html | Final Condon Jazz Concert | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/troubled-ireland-fiddler-i-the-bky-by-kathleen-hoagland-294-pp-nelo.html | Troubled Ireland; FIDDLER I THE BKY. By Kathleen Hoagland. 294 pp. Nelo York: Harper Brothers. $2.50. | True | THOMAS HAYNES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/fortress-knocks-four-more-down-blazing-wreck-swerves-into-formation.html | FORTRESS KNOCKS FOUR MORE DOWN; Blazing Wreck Swerves Into Formation and Five Crash to Earth in Flames | True | By Lieut. Alfred M. Turnerwritten For the United Press | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/informal-history-of-a-fighting-division-in-italy-nevb-of-the-45th.html | Informal History of a Fighting Division in Italy; NEVB OF THE 45TH. By Hergaant Don Fobinon. rutrated by Hereant Bill Mauldin.. 158 . Norman, Okla.: Univeraity o! Oklahoma Press. I2. | True | By Herbert L. Matthews | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/oratorio-may-23-to-aid-india-relief-mrs-charles-goddard-heads.html | ORATORIO MAY 23 TO AID INDIA RELIEF; Mrs. Charles Goddard Heads Sponsors for Premiere Here of Max Brand's 'The Gate' | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/denies-gop-failed-nation-on-defense-john-dm-hamilton-defends.html | DENIES GOP FAILED NATION ON DEFENSE; John D.M. Hamilton Defends Republican Administration Before Roosevelt Regime | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/catherine-ahern-is-bride-of-ensign-has-seven-attendants-at-her.html | CATHERINE AHERN IS BRIDE OF ENSIGN; Has Seven Attendants at Her{ Wedding in Watch Hill, R. I., { to Charles E. Spencer 3d | True | { Special to Tm NZ Yom r. ] | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/cotton-irregular-after-early-loss-near-months-stronger-than-distant.html | COTTON IRREGULAR AFTER EARLY LOSS; Near Months Stronger Than Distant -- Reports on Open Interest Called For | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/french-yielding-on-code-ban-seen-le-trocquer-expected-to-go-to.html | FRENCH YIELDING ON CODE BAN SEEN; Le Trocquer Expected to Go to London Soon -- de Gaulle May Follow There | True | By Harold Callenderby Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/find-efficiency-up-in-russian-plants-five-experts-report-on-study.html | FIND EFFICIENCY UP IN RUSSIAN PLANTS; Five Experts Report on Study of Soviet Management of Factories and Farms TRACE POLICY CHANGES Trial and Error Led to Gain in Labor's Productivity -- Many Problems Remain | True | By Will Lissner | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/23-hits-by-braves-sink-pirates-162-boston-pounds-three-hurlers-and.html | 23 HITS BY BRAVES SINK PIRATES, 16-2; Boston Pounds Three Hurlers and Takes Series, 3-1 -- Gets Runs in 1st | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/books-that-read-themselves-ten-years-they-have-served-the-blind-now.html | Books That Read Themselves; Ten years they have served the blind, now their role expands. Books for the Blind | True | By Fraser Bond | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/izvestia-exhorts-satellites-to-act-delay-is-deadly-soviet-organ.html | IZVESTIA EXHORTS SATELLITES TO ACT; Delay Is Deadly, Soviet Organ Warns -- Nazis Angered at 'Trick' in Ultimatum | True | By Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/wsa-field-staff-held-inadequate-chief-testifies-service-that.html | WSA FIELD STAFF HELD INADEQUATE; Chief Testifies Service That Overseas Repair of Ships Was Ordered Cut Down | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/gandhi-reported-becoming-worse-mental-powers-believed-to-have-been.html | GANDHI REPORTED BECOMING WORSE; Mental Powers Believed to Have Been Impaired as Result of Illness | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/ivirs-guggenheii-dead-here-at-801-spoffsor-of-goldman-concerts.html | IVIRS. GUGGENHEII DEAD HERE AT 801; Spoffsor of Goldman Concerts, Widow of Mining Leader- Noted for Philanthropies LONG ACTIVE IN POLITICS Ex-Official of Women's National Republican,Club -- Sold 8 Millions in Liberty Bonds | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/veterans-service-center-set-up-by-draft-wmc-aids-4000-in-month.html | Veterans Service Center Set Up By Draft, WMC Aids 4,000 in Month | True | By James E. Powers | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/cottonseed-crush-down-census-bureau-reports-decline-to-3691616-tons.html | COTTONSEED CRUSH DOWN; Census Bureau Reports Decline to 3,691,616 Tons | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/ask-uniform-drug-laws-food-officials-condemn-present-milkcan-covers.html | ASK UNIFORM DRUG LAWS; Food Officials Condemn Present Milk-Can Covers | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/northwestern-track-victor.html | Northwestern Track Victor | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/soviet-planes-hit-2-baltic-junctions-trains-and-stores-at-dvinsk.html | SOVIET PLANES HIT 2 BALTIC JUNCTIONS; Trains and Stores at Dvinsk and Tartu Set Afire -- Battle Reported in Rumania | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/japanese.html | Japanese | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/heavies-hit-reich-u-s-craft-rock-3-vital-centers-nazis-lose-63-in.html | 'HEAVIES' HIT REICH; U. S. Craft Rock 3 Vital Centers -- Nazis Lose 63 in Air Battle ESCORTS SET MARK P-51's Hunt Luftwaffe Over Poland -- 24-Hour Coast Blows Go On BOMBERS RANGE FROM CHANNEL TO BALTIC 'HEAVIES HIT REICH IN DAY'S AIR BLOW | True | By Gene Currivanby Cable To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/radio-row-one-thing-and-another-waring-show-to-depart-theatre-guild.html | RADIO ROW: ONE THING AND ANOTHER; Waring Show to Depart -- Theatre Guild Has Video Plans | True | By Jack Gould | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/jane-f-millike-n-marriedi-daughter-of-general-bride-ofi-maj-raymond.html | JANE F. MILLIKE, N MARRIEDI; Daughter of General Bride of Maj. Raymond H. Goodrich [ I | True | Special to N,w Yo Ti_,s. [ | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/by-groups-and-singly.html | BY GROUPS AND SINGLY | True | H.D. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/staten-island-flier-killed.html | Staten Island Flier Killed | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/program-planned-by-citizens-group-officers-at-home-will-be-given.html | PROGRAM PLANNED BY CITIZENS' GROUP; ' Officers at Home' Will Be Given Here on Thursday by Army, Navy Committee | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/a-versatile-cardinal-aardinal-of-8pain-the-life-and-htrange-career.html | A Versatile Cardinal; aARDINAL OF 8PAIN: The L,ife and Htrange Career o! AlberolnL.By Simon Harcourt-Smirk. 19 Illustrations. 2.82 IrP. New York: Allred A. Knopf. $3.50. The Versatile Cardinal Alberoni | True | By Christopher Lazare | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/draft-calls-to-be-limited-by-demands-of-the-services-easing-of-the.html | DRAFT CALLS TO BE LIMITED BY DEMANDS OF THE SERVICES; Easing of the Requirements Represents Passing of the Manpower Crisis | True | By John D. Morris | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/pastry-making.html | Pastry Making | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/a-series-ends-faieivell-to-tharrus-by-catherine-macdonald-mawlean.html | A Series Ends; FAIEIVELL TO THARRUS. By Catherine Macdonald Mawlean. 205 pp. !ew Yorl: The t'acmillan .Company. $2.50. Latest Fiction | True | J.S. SOUTHRON. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/a-refugee-with-a-visa-to-nowhere-transit-by-anna-seghers-translated.html | A Refugee With a Visa to Nowhere; TRANSIT. By Anna Seghers. Translated from the German by James A. Galston. 312 pp. Boston: Little, Brown & Co. $2.50. Muddled Refugee | True | By William du Bois | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/marshalls-bombings-continued.html | Marshalls Bombings Continued | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/strike-halts-boxing-wilkesbarre-promoter-says-he-needs-publicity-in.html | STRIKE HALTS BOXING; Wilkes-Barre Promoter Says He Needs Publicity in Papers | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/trial-by-murder-by-grace-hoster-280-pp-new-york-farrar-rinehart-2.html | TRIAL BY MURDER. By Grace Hoster. 280 pp. New York: Farrar & Rinehart. $2. | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/war-relief-group-to-mark-4th-year-womens-organization-for-the.html | WAR RELIEF GROUP TO MARK 4TH YEAR; Women's Organization for the Merchant Marine to Name Ship on Wednesday | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/salvatore-garrambone-yonkers-tax-assessors-aide-once-realty.html | SALVATORE GARRAMBONE; ,Yonkers Tax Assessor's Aide, Once Realty, Insurance Broker | True | SpeeJa] to Tz Nzw YORr Tz[r_s. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/bringing-back-the-old-the-city-center-begins-its-operetta-series.html | BRINGING BACK THE OLD; The City Center Begins Its Operetta Series With 'The New Moon' | True | By Mark A. Schubart | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/margaret-cheek-fiancee-engaged-to-r-o-blood-jr-son-of-new-hampshire.html | MARGARET CHEEK FIANCEE; Engaged to R. O. Blood Jr., Son of New Hampshire Governor | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/varnished-truth-the-hitler-gang-gives-evidence-of-an-incomplete.html | VARNISHED TRUTH; ' The Hitler Gang' Gives Evidence of an Incomplete Political Analysis | True | By Bosley Crowther | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/ship-to-be-open-to-public.html | Ship to Be Open to Public | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/building-tomorrow-comment-on-the-proper-relationship-of.html | BUILDING TOMORROW; Comment on the Proper Relationship of Architecture, Sculpture and Murals | True | By Edward Alden Jewell | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-shadow-on-the-cliff-by-miles-burton-246-pp-new-york-crime-club.html | THE SHADOW ON THE CLIFF. By Miles Burton. 246 pp. New York: Crime Club, Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/major-pare-lorentz-promoted.html | Major Pare Lorentz Promoted | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/reich-armys-end-called-allied-aim-london-informant-declares.html | REICH ARMY'S END CALLED ALLIED AIM; London Informant Declares Surrender Terms Seek Ruin of Prussian Militarism | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/defensive-war-against-moths.html | Defensive War Against Moths | True | By Mary Madison | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/colorful-lake-patzcuaro.html | COLORFUL LAKE PATZCUARO | True | By Dorothy Kirkpatzcuaro, Mexico. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/survives-firing-sqouad-yugoslav-partisan-hit-by-25-bullets-one-in.html | SURVIVES FIRING SQOUAD; Yugoslav Partisan Hit by 25 Bullets, One in Face, Recovers | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/education-notes-activities-on-the-campus-and-in-the-class-room.html | EDUCATION NOTES; Activities on the Campus and in The Class Room | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/1300-cadet-nurses-are-inducted-by-mayor-in-the-city-hall-plaza-3000.html | 1,300 Cadet Nurses Are Inducted By Mayor in the City Hall Plaza; 3,000 Spectators at the Colorful Ceremonies -- 2,446 on Duty in 47 Hospitals Pledge to Stay on Job for Duration | True | | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/senatorial-fight-stirs-california-republican-delegate-to-chicago.html | SENATORIAL FIGHT STIRS CALIFORNIA; Republican Delegate to Chicago Backs Downey, Democrat | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/indochinas-food-is-taken-by-japan-trading-balance-in-tokyo-is.html | INDO-CHINA'S FOOD IS TAKEN BY JAPAN; Trading Balance in Tokyo Is Frozen So Finished Products Cannot Be Obtained | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/queens-man-missing-on-lost-navy-lighter-two-seamen-from-newark-nj.html | QUEENS MAN MISSING ON LOST NAVY LIGHTER; Two Seamen From Newark, N.J., Also Listed as Search Ends | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/proposed-eye-bank-for-cornea-transplants-offers-hope-to-victims-of.html | Proposed Eye Bank for Cornea Transplants Offers Hope to Victims of Foggy Vision | True | By Waldemar Kaempffert | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/itheodore-w-3ase-inventor-55-dies-pioneer-intalkies-aided-in-the.html | iTHEODORE W. 3ASE, INVENTOR, 55, DIES; Pioneer in[Talkies Aided in the Development of Movietone-Devised Signal System | True | Special to THE NEW YORK Tint, s. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/executive-ends-life-shoots-himself-in-hotel-roomfriend-finds-body.html | EXECUTIVE ENDS LIFE; Shoots Himself in Hotel Room-Friend Finds Body | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-chemihtiy-of-lalegre-mor-eculeh-edited-by-i-e-burk-and-oliwr.html | THE CHEMIHTIY OF LALEGre MOr. ECULEH. Edited by I. E. Burk and Oliwr rummitt. Frontr3 in Ckcm Baries, oL L i -313 pp.., Vau7 Yor: Inteacience Pt&blihera, Z c. .'.50.; THE C, HEMICAL B2tCKGJOU1VD OF ENGINE REHEARCH. Edited by R. E. Burlo and Oliver Grummitt./ront/er in Clmt Bm*ie, Nol. II. 'ii 4297 PP. New Yor: Interscience Publihera, Ic. $3.50. | True | By Tenney L. Davis | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/another-cecil-speaks-for-britain-lord-cranborne-who-entered.html | Another Cecil Speaks for Britain; Lord Cranborne, who entered politics late, has become a strong champion of the new foreign policy. Another Cecil Speaks | True | By E.c. Daniellondon. (BY WIRELESS) | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/drive-breaks-the-lull-on-italy-battlefront-allied-attack-from.html | DRIVE BREAKS THE LULL ON ITALY BATTLEFRONT; Allied Attack From Cassino to the Sea Hailed by Allies and Axis as Sure Forerunner of Invasion IMPORTANT POLITICAL FACTOR | True | By Edwin L. James | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/west-side-club-beats-yale.html | West Side Club Beats Yale | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/ceiling-on-repair-costs-opa-questionnaires-mailed-to-many-concerns.html | CEILING ON REPAIR COSTS; OPA Questionnaires Mailed to Many Concerns in the Bronx | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/arrangements-with-tulips.html | ARRANGEMENTS WITH TULIPS | True | M.C.C. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/bridge-choice-of-suits.html | BRIDGE: CHOICE OF SUITS | True | By Albert H. Morehead | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/new-jersey-bankers-association-chooses-frank-d-abell-as-its-head-to.html | New Jersey Bankers Association Chooses Frank D. Abell as Its Head; Top Post Goes to President of the First National Bank of Morristown - - Planning for the Post-War Period Leading Topic ABELL CHOSEN HEAD OF JERSEY BANKERS | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/grunert-is-host-to-french-general-st-didier-head-of-his-countrys.html | GRUNERT IS HOST TO FRENCH GENERAL; St. Didier, Head of His Country's Military Mission, Honored at Fort Jay Here | True | | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/duplan-strikers-defy-wlb-ask-assurance-of-wage-ruling-before-ending.html | Duplan Strikers Defy WLB, Ask Assurance Of Wage Ruling Before Ending Walkout | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/miamis-street-plan.html | MIAMI'S STREET PLAN | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/florida-bank-is-acquired-obtained-by-ai-du-pont-estate-making.html | FLORIDA BANK IS ACQUIRED; Obtained by A.I. du Pont Estate Making Fifteen Held in State | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/homer-by-weintraub-helps-giants-trip-reds-again-74-giants-turn-back.html | Homer by Weintraub Helps Giants Trip Reds Again, 7-4; GIANTS TURN BACK REDS AGAIN, 7 TO 4 | True | By John Drebingerspecial To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/drydock-tieup-off-wlb-announces-but-machinists-unions-in-san.html | DRYDOCK TIEUP OFF, WLB ANNOUNCES; But Machinists' Unions in San Francisco Demur, Calling Word 'Premature' | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/bricker-urges-leadership-of-us-in-postwar-steps-for-peace-governor.html | Bricker Urges Leadership of U.S. In Post-War Steps for Peace; Governor Says in Milwaukee That We Must Chart Course Avoiding World 'Super-State,' Police and Alliances | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/matters-of-hollywood-moment-new-technicolor-process-searching-for.html | MATTERS OF HOLLYWOOD MOMENT; New Technicolor Process -- Searching for John L. And Other Notes | True | By Fred Stanleyhollywood. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/baby-puts-head-in-pail-drowns.html | Baby Puts Head in Pail, Drowns | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/7500000-raised-for-georgia-study-drive-for-university-center-in.html | $7,500,000 RAISED FOR GEORGIA STUDY; Drive for University Center in That State Has Succeeded as Aid to Southern Education | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/new-england-dil-men-warn-of-threats-to-next-winters-fuel.html | NEW ENGLAND; Dil Men Warn of Threats to Next Winter's Fuel | True | By Lawrence Dame | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/invasion-the-five-great-problems-they-range-from-precise-facts.html | Invasion: The Five Great Problems; They range from precise facts about the enemy to questions of supply, and all must be solved if the assault on Europe is to be successful. Invasion Command The Five Great Problems The Five Great Problems | True | By Hanson W. Baldwin | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/bringing-home-bacon.html | BRINGING HOME BACON | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/seeks-nurses-aides-red-cross-appeals-for-women-to-serve-in-bronx.html | SEEKS NURSE'S AIDES; Red Cross Appeals for Women to Serve in Bronx Hospitals | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/wood-out-of-hospital.html | Wood Out of Hospital | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/henry-st-nurses-to-gain-by-party-visiting-service-in-queens-will-be.html | HENRY ST. NURSES TO GAIN BY PARTY; Visiting Service in Queens Will Be Beneficiary of Tea and Card Fete Wednesday | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/red-sox-3-in-4th-down-tigers-42-johnson-fox-tabor-partee-and-oneil.html | RED SOX' 3 IN 4TH DOWN TIGERS, 4-2; Johnson, Fox, Tabor, Partee and O'Neil Single to Decide Game for Boston | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/stocks-are-firmer-but-trade-is-light-sales-on-exchange-smallest-in.html | STOCKS ARE FIRMER BUT TRADE IS LIGHT; Sales on Exchange Smallest in Eight Months -- Bond Market Also Slow | True | | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/what-we-dont-know-is-likely-to-hurt-us-soundings-of-opinion-show.html | What We Don't Know Is Likely to Hurt Us; Soundings of opinion show that Americans are not only self-centered but ill-informed on world affairs. What We Don't Know Is Likely to Hurt Us | True | Hadley Cantril | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/2-held-in-draft-plot-jersey-trucker-accused-of-falsely-certifying.html | 2 HELD IN DRAFT PLOT; Jersey Trucker Accused of Falsely Certifying to Job | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/germans-admit-retiring-but-withdrawals-are-to-precede-counterattack.html | GERMANS ADMIT RETIRING; But Withdrawals Are to Precede Counter-Attack, They Say | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/art-sale-realizes-21225.html | Art Sale Realizes $21,225 | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/pittsburgh-business-off-all-gains-recorded-during-late-april-lost.html | PITTSBURGH BUSINESS OFF; All Gains Recorded During Late April Lost Last Week | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/eleanor-harrison-brideelect.html | Eleanor Harrison Bride-Elect | True | Special to a Nv Yoc Tr.s. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/journeys-end-career-and-contribution-of-carl-engel-the-man-the.html | JOURNEY'S END; Career and Contribution of Carl Engel -- The Man, the Artist, and His Work | True | By Olin Downes | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/benefit-set-for-may-24-entertainment-to-further-work-of-sisters-of.html | BENEFIT SET FOR MAY 24; Entertainment to Further Work of Sisters of the Sick Poor | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/dies-lists-some-of-foes.html | Dies Lists Some of Foes | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/russians-develop-pill-that-will-produce-tea.html | Russians Develop Pill That Will Produce Tea | True | By Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/warren-not-seeking-the-vice-presidency-he-thinks-war-events-will.html | WARREN NOT SEEKING THE VICE PRESIDENCY; He Thinks War Events Will Weigh Most in Elections | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/dewey-proclaims-american-day.html | Dewey Proclaims 'American' Day | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/plans-take-shape-for-an-international-office-in-which-we-would-play.html | Plans Take Shape for an International Office in Which We Would Play an Important Role | True | By Benjamin Fine | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/offensive-in-italy-rasps-german-invasion-nerves-italian-offensive.html | Offensive in Italy Rasps German Invasion Nerves; ITALIAN OFFENSIVE RASPS NAZI NERVES | True | By Harold Dennyby Cable To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/mguire-shatters-schoolboy-record-runs-mile-in-4333-to-beat-soltow.html | M'GUIRE SHATTERS SCHOOLBOY RECORD; Runs Mile in 4:33.3 to Beat Soltow in Boys High Games -- Team Title to Loughlin | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/sports-of-the-times-about-a-very-good-scout.html | Sports of the Times; About a Very Good Scout | True | Reg. U.S. Pat. Off.By Arthur Dally | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/how-many-see-action.html | How Many See Action? | True | By Samuel A. Towerwashington. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/ensign-polly-schwable-bryn-mawr-alumna-affianced-to-lt-howard-t.html | Ensign Polly Schwable, Bryn Mawr Alumna, Affianced to Lt. Howard T. Taylor of Navy | True | Spcclal to TI IEW YO T:S. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/colleges-discount-v12-program-cut-educators-from-all-parts-of.html | COLLEGES DISCOUNT V-12 PROGRAM CUT; Educators From All Parts of Country See No Dislocations as Result of Changes | True | | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/poles-in-exile-split-on-ouster-of-kukiel-motion-of-nonconfidence.html | POLES IN EXILE SPLIT ON OUSTER OF KUKIEL; Motion of Non-Confidence Tabled by National Council in London | True | By Cable To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/reveals-hiding-of-art-boston-museum-director-says-treasures-went-to.html | REVEALS HIDING OF ART; Boston Museum Director Says Treasures Went to Williams | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/montgomery-ward-issues-carry-over-into-campaign-congress-business.html | MONTGOMERY WARD ISSUES CARRY OVER INTO CAMPAIGN; Congress, Business Interests and Labor Leaders Keep Questions Alive | True | By C.p. Trussell | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/only-2000-left-in-sevastopol.html | Only 2,000 Left in Sevastopol | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/estate-left-to-public-15500000-will-g-o-to-brocktoni-churches-and.html | ESTATE LEFT TO PUBLIC; 15500,000 Will G -- o to Brockton,I Churches and Charities ] | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/jersey-city-flier-is-killed.html | Jersey City Flier Is Killed | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/strictly-native-treasury-of-ameriaa1v-folkloee-storlem-brrde-and.html | Strictly Native; TREASURY OF AMERIAa1V FOLKLOEE. Storlem, BRrde and Traditoz of the PeopXe. Edited by B. A. BotEin, ith a loreoord by Carl 8andburg. xxVvi /- 932 PP. No Yorik: Crown Publihr. $3. | True | By R.l. Duffus | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/dies-work-a-need-house-aide-insists-thomas-of-new-jersey-says-house.html | DIES WORK A NEED, HOUSE AIDE INSISTS; Thomas of New Jersey Says House Should Make Study of Un-Americanism Permanent | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/salvadorean-paper-resumes.html | Salvadorean Paper Resumes | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/list-south-carolina-as-antiroosevelt-foes-of-new-deal-say-they-will.html | LIST SOUTH CAROLINA AS ANTI-ROOSEVELT; Foes of New Deal Say They Will Control State Convention | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/agreement-with-8-tanker-concerns-signed-by-ship-union-without.html | Agreement With 8 Tanker Concerns Signed By Ship Union Without Recourse to WLB | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-documentaries-report-the-war.html | THE DOCUMENTARIES REPORT THE WAR | True | By Dave Driscoll, | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/dowd-worcester.html | Dowd -- Worcester | True | Special to Tn NEW YO TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/pawtucket-stake-to-valdina-punch-lunt-sprinter-beats-baroque-by.html | PAWTUCKET STAKE TO VALDINA PUNCH; Lunt Sprinter Beats Baroque by Nose for Third Victory in Row as Meet Ends | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/progerman-couple-in-the-bronx-lose-us-citizenship-on-request-all.html | Pro-German Couple in the Bronx Lose U.S. Citizenship on Request; ' All This Propaganda Makes Us Only More Determined' in Stand, They Declare -- Intend to Return to Reich | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/finnish.html | Finnish | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/e-cantor-and-others.html | E. CANTOR AND OTHERS | True | By John K. Hutchens | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/aaron-jonis-dies-thiatre-owner-68-operator-of-first-film-house-ill.html | AARON ,JONIS DIES; THIATRE OWNER, 68; Operator of First Film House ill Chicago Once Co,trolled Chain of 52 U,lits There | True | Special to THE NEW YORX TrxSS. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/civil-wars-in-balkans-pose-problem-for-allies-london-behind-moves.html | CIVIL WARS IN BALKANS POSE PROBLEM FOR ALLIES; London Behind Moves to End Strife In Ranks of Greeks and Yugoslavs | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/mothers-day-reunion-dr-edith-m-buyer-of-waves-to-greet-sons-in-army.html | MOTHER'S DAY REUNION; Dr. Edith M. Buyer of Waves to Greet Sons in Army | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/fuelless-boating.html | FUEL-LESS BOATING | True | A.L. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-science-of-explosives-by-martin-meyer-xi452-pp-new-york-thomas.html | THE SCIENCE OF EXPLOSIVES. By Martin Meyer. xi+452 pp. New York: Thomas Y. Crowell Company. $4.50; LABORATORY MANUAL OF EXPLOSIVE CHEMISTRY. By Allen L. Olsen and John W. Greene. vi+106 pp. New York: John Wiley & Son. $1.75. | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/even-beekeeper-queried-on-storms-by-red-army.html | Even Beekeeper Queried On Storms by Red Army | True | By Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/sees-vast-reserve-of-natural-gas-banker-places-known-supply-at-33.html | SEES VAST RESERVE OF NATURAL GAS; Banker Places Known Supply at 33 Times Annual Pre-War Requirements | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/united-states.html | United States | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/dealer-typewriter-stocks-low.html | Dealer Typewriter Stocks Low | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/lumber-shortage-to-last-after-war-hardwood-association-official.html | LUMBER SHORTAGE TO LAST AFTER WAR; Hardwood Association Official Sees No Easing With End of Conflict in Europe | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/wellingtons-batter-harbors.html | Wellingtons Batter Harbors | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/compatriots-split-on-priests-aims-bishop-of-rival-church-calls-him.html | COMPATRIOTS SPLIT ON PRIEST'S AIMS; Bishop of Rival Church Calls Him Communistic, While Layman Defend Him | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/boss-of-the-dockwallopers-joe-ryan-who-rules-the-easts-longshoremen.html | Boss of the Dockwallopers; Joe Ryan, who rules the East's longshoremen, turns 60. A hard man, he does a hard war job. Boss Dockwalloper | True | By Meyer Berger | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/man-on-trapeze-says-it-isnt-easy-circus-performer-tells-of-years-of.html | MAN ON TRAPEZE SAYS IT ISN'T EASY; Circus Performer Tells of Years of Arduous Work He Put Into Act | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/russia-sans-roses-zibh-12-ussil-by-lffarkooahafiacher-269-pp-tw.html | Russia Sans Roses; Z,IBH 12 U,SSIL. By lfffarkooahaFiacher. 269 PP. ,Tw Yorle: Harper & Bros. $2.75. | True | BY William Henry Chamberlin | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/jamaica-tourist-parley-ends.html | Jamaica Tourist Parley Ends | True | By Cable To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/bruex-scene-of-sabotage-czechs-had-put-its-oil-plant-bombed-by-us.html | BRUEX SCENE OF SABOTAGE; Czechs Had Put Its Oil Plant, Bombed by U.S., Out for Time | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/isabel-stewart-to-be-married.html | Isabel Stewart to Be Married. | True | Special to NV YORK T-,tES. | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/princeton-takes-triangular-meet-displays-strength-in-field-events.html | PRINCETON TAKES TRIANGULAR MEET; Displays Strength in Field Events to Defeat Penn and Columbia Track Teams PRINCETON TAKES TRIANGULAR MEET | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/free-speech-ruled-employers-right-circuit-court-rejects-nlrb-plea.html | FREE SPEECH RULED EMPLOYER'S RIGHT; Circuit Court Rejects NLRB Plea to Have E.G. Budd Cited for Contempt FREE SPEECH HELD EMPLOYER'S RIGHT | True | By William M. Blairspecial To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/60-lost-as-blizzard-wrecks-liberty-ship-vessel-bound-for-home.html | 60 LOST AS BLIZZARD WRECKS LIBERTY SHIP; Vessel Bound for Home Dashed Against Rocks Off Scotland | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/bombers-invasion-role-important-but-limited-ability-to-blast-an.html | BOMBERS' INVASION ROLE IMPORTANT, BUT LIMITED; Ability to Blast an Easy Path for Ground Troops Is Doubted | True | By Drew Middletonby Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/chicago-85155353.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/capital-sees-play-of-buchman-group-high-officials-in-washington.html | CAPITAL SEES PLAY OF BUCHMAN GROUP; High Officials in Washington Attend the Premiere of 'The Forgotten Factor' | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/alp-center-in-garment-area.html | ALP Center in Garment Area | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/john-t-mgratit-dies-i-an-industrialist-68i-head-of-firng-fiberi.html | JOHN T. M'GRATIt DIES; I AN INDUSTRIALIST, 68I; Head of Fir'ng Fiberl Bgankets for News Presses I | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/school-training-for-wartime-fitness.html | School Training for Wartime Fitness | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/theories-go-by-the-board.html | THEORIES GO BY THE BOARD | True | By Lewis Nichols | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/cuba-to-import-beef-supply-office-acts-to-relieve-acute-meat.html | CUBA TO IMPORT BEEF; Supply Office Acts to Relieve Acute Meat Shortage | True | By Cable To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/mrs-heziy-stephens-jl.html | MRS. HEZIY STEPHENS Jl. | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/ina-levinsohn-betrothed-mr-and-mrs-sanders.html | INA LEVINSOHN BETROTHED,; Mr. and Mrs. Sanders | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/bricker-refuses-to-bow-to-dewey-his-supporters-are-looking-to-an.html | BRICKER REFUSES TO BOW TO DEWEY; His Supporters Are Looking to an Open Contest on Floor of Convention ST ASSEN TACTICS SIMILAR Talk in Iowa of Second Place for Ohioan Gets No Reply From His Entourage | True | By Turner Catledgespecial To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/miss-julia-c-olmsted.html | MISS JULIA C. OLMSTED | True | Special to Tm Nzw Yom: Timfzs. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/notes-of-the-resorts-official-opening-set-for-memorial-day-at.html | NOTES OF THE RESORTS; Official Opening Set for Memorial Day at Asbury Park -- Fun at the Beaches | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-inner-struggle-in-china-an-appraisal-of-the-issue-between.html | The Inner Struggle in China; An appraisal of the issue between Chungking and the Communists, holding seeds of future conflict. The Inner Struggle in China | True | By Nathaniel Peffer | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/in-the-field-of-travel-a-varied-program-in-city-parks-invites-new.html | IN THE FIELD OF TRAVEL; A Varied Program in City Parks Invites New Yorkers to Enjoy the Out-of-Doors | True | By Diana Rice | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/a-century-of-deceptive-peace-the-great-traisforrration-by-eart.html | A Century of Deceptive Peace; THE GREAT TRAISFORrrATION. By Eart Polanyi. Foreoord by Pobe'ft :M. 1Waclvnf. 305 lop. New York: Farrar & Rinert. SR. | True | By Hans Kohn Professor of Modern European History, Smith College | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/mass-for-catholic-teamsters.html | Mass for Catholic Teamsters | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/events-in-the-world-of-music-new-oratorio-by-max-brand-to-have.html | EVENTS IN THE WORLD OF MUSIC; New Oratorio by Max Brand to Have World Premiere at the Metropolitan -- First Hearing of Foss' 'Prairie' | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/running-away-commentary.html | RUNNING AWAY COMMENTARY | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/hirsch-pitches-1hitter-michigan-ace-blanks-ohio-state-after-victory.html | HIRSCH PITCHES 1-HITTER; Michigan Ace Blanks Ohio State After Victory in Track Meet | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/iirs-charles-brooks.html | .iIRS. CHARLES BROOKS | True | Special to THE NEW YORE TLAIIS. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/eleanor-h-baldwin-affianced.html | Eleanor H. Baldwin Affianced | True | Special to THE I'v N0c TIMS. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/patricia-ci-logue-engagedtogade7-graduate-of-highland-hall-will.html | PATRICIA Ci LOGUE ENGAGEDTOGADE7; Graduate of Highland Hall Will Become Bride of Robert W. Smiley, Naval Air Arm ACTIVE IN RED CROSS WORK Washington Seminary Alumna mFiance Studied at Blair Academy and Princeton | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/job-planning-now-urged-by-farley-albany-society-hears-plea-for.html | JOB PLANNING NOW URGED BY FARLEY; Albany Society Hears Plea for State-Industry Action | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/youngest-generals-fighting-each-other-lemay-of-us-force-combats.html | YOUNGEST GENERALS FIGHTING EACH OTHER; Lemay of U.S. Force Combats Pelz, German Flier | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/leonard-a-cohn-member-of-stock-exchange-firm-hebrew-home-official.html | LEONARD A. COHN; Member of Stock Exchange Firm Hebrew Home Official | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/1945-sugar-cut-seen-cuban-asks-higher-us-subsidy-to-prevent-smaller.html | 1945 SUGAR CUT SEEN; Cuban Asks Higher U.S. Subsidy to Prevent Smaller Crop | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/harmony-prevails-at-greek-parleys-formal-talks-toward-popular-front.html | HARMONY PREVAILS AT GREEK PARLEYS; Formal Talks Toward Popular Front Government Delayed by Premier's Illness | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/return-to-asters-annuals-of-diseaseresistant-strains-bid-for-a-new.html | RETURN TO ASTERS; Annuals of Disease-Resistant Strains Bid for a New Lease on Popularity | True | By David Platt | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/lmrs-nancy-hooker-san-francisco-bride-wed-to-ma-kenneth-s-walker-of.html | LMRS. NANCY HOOKER SAN FRANCISCO BRIDE; Wed to Ma]. Kenneth S. Walker of Air Transport Command | True | Special to THE NEW YOltK TlitES, | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/step-up-and-meet-miss-thaxter.html | STEP UP AND MEET MISS THAXTER | True | | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/ilo-delegates-honored-guests-at-cio-luncheon-here-hear-fourthterm.html | ILO DELEGATES HONORED; Guests at CIO Luncheon Here -- Hear Fourth-Term Plea | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/57-walks-mile-for-each-year.html | 57, Walks Mile for Each Year | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/british-rule-out-curb-on-textiles-no-move-there-for-permanent.html | BRITISH RULE OUT CURB ON TEXTILES; No Move There for Permanent Government Control Nor to Restrict Expansion | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/woodland-friends-weejack-and-his-neighbors-by-carroll-lane-fenton.html | Woodland Friends; WEEJACK AND HIS NEIGHBORS. By Carroll Lane Fenton. Illustrations by the author. 128 pp. New York: The John Day Company. $1.75. | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/historic-voyage-recalled.html | HISTORIC VOYAGE RECALLED | True | By Kent B. Stiles | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/old-virginia-taverns.html | OLD VIRGINIA TAVERNS | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/miss-norris-bride-of-army-officer-p-wed-to-maj-edward-w-flint-at.html | MISS NORRIS BRIDE OF ARMY OFFICER; P, Wed to Maj. Edward W. Flint at Home in Whitesboro, N. Y. Dr. Speers Officiates | True | SPecial to Nuw Yo . | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/escape-the-night-by-mignon-eberhart-215-pp-new-york-random-house-2.html | ESCAPE THE NIGHT. By Mignon Eberhart. 215 pp. New York: Random House. $2. | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/jeanne-k-mitchell-fiancee-of-captain-her-troth-to-win-leslie-dick.html | JEANNE K. MITCHELL FIANCEE OF CAPTAIN; Her Troth to Win. Leslie Dick of the Marines Is Announced | True | Spec. lal to THZ NEW YORK TrS. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/athletics-17-hits-crush-browns-83-garrisons-three-blows-one-a-home.html | ATHLETICS 17 HITS CRUSH BROWNS, 8-3; Garrison's Three Blows, One a Home Run, Pace Attack Against Four Hurlers BLACK VICTOR ON MOUND Estalella's Four-Bagger With One Aboard in Fifth Bats In Deciding Tallies | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/sea-action-flares-up.html | Sea Action Flares Up | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/regain-first-place-yanks-triumph-as-page-hurls-5hitter-bats-in-two.html | REGAIN FIRST PLACE; Yanks Triumph as Page Hurls 5-Hitter, Bats In Two Runs in Fifth INDIANS YIELD 3 IN SIXTH Hemsley's Hit Drives In Last Pair -- Reynolds, Cleveland Ace, Accepted by Navy GETTING BACK SAFELY TO SECOND AT THE STADIUM YANKS TOP INDIANS AND REGAIN LEAD | True | By James P. Dawson | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-dance-ballet-americana.html | THE DANCE: BALLET AMERICANA | True | By John Martin | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/sleep-traps-runaway-boys.html | Sleep Traps Runaway Boys | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/new-oil-gusher-in-montana.html | New Oil Gusher in Montana | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/meat-scarce-here-as-record-output-for-year-is-seen-us-predicts.html | MEAT SCARCE HERE AS RECORD OUTPUT FOR YEAR IS SEEN; U.S. Predicts Production Will Top That of 1943 by 5% -- Handling Is Problem A PROTEST FOR PACKERS Four Senators Say OPA Rules May Force Plants to Close or Enter Black Market MEAT SCARCE HERE; BIG OUTPUT SEEN | True | By Jefferson G. Bell | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/jackothewoods.html | JACK-O'-THE-WOODS | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/mis-barbara-noelte-engaged.html | Mi=s Barbara Noelte Engaged | True | SpeCial to z N=w YOK TZMS. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/time-to-wash-the-blood-off-their-hands.html | TIME TO WASH THE BLOOD OFF THEIR HANDS | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/one-view-of-it.html | ONE VIEW OF IT | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/retailing-marked-by-conservatism-most-stores-reported-doing-pretty.html | RETAILING MARKED BY CONSERVATISM; Most Stores Reported Doing Pretty Good Job of Clearing Out 'Victory Goods' | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/bolivian-mines-face-cut-contracts-with-us-for-wolfram-and-other.html | BOLIVIAN MINES FACE CUT; Contracts With U.S. for Wolfram and Other Ores Expire | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/gouging-is-fought-in-work-clothihg-45-retailers-of-work-attire-in.html | GOUGING IS FOUGHT IN WORK CLOTHIHG; 45 Retailers of Work Attire in City Held Overchargers -- Dressmakers Pay Fines | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/barbara-j-stuart-betrothed.html | Barbara J. Stuart Betrothed | True | Special to THE NW Yo TIdiES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/correspondent-replies.html | CORRESPONDENT REPLIES | True | KURT LIST. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/mrs-lzliilt-j-stein.html | MRS. LzLIiLT J. STEIN | True | Special tO TH IEV YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/yarn-mills-not-optimistic-on-48hour-work-week.html | Yarn Mills Not Optimistic On 48-Hour Work Week | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/nazi-escape-cut-off.html | Nazi Escape Cut Off | True | By Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/marthurs-name-to-be-presented-mcharg-says-only-generals-personal.html | M'ARTHUR'S NAME TO BE PRESENTED; McHarg Says Only General's Personal Veto Will Prevent Convention Consideration | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/mary-e-king-is-bride-of-louis-e-skinner-jr-has-2-attendants-t.html | MARY E. KING IS BRIDE OF LOUIS E. SKINNER JR.; Has 2 Attendants t Murage Here to Army ergeant | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/chinese.html | Chinese | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/exercises-at-seminary.html | Exercises at Seminary | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/nazis-we-are-ready-for-invasion.html | NAZIS! WE ARE READY FOR INVASION!" | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/card-rally-in-5th-downs-dodgers-84-st-louis-scores-five-times-to.html | CARD RALLY IN 5TH DOWNS DODGERS, 8-4; St. Louis Scores Five Times to Win Third Game in Four Starts With Brooklyn CARD RALLY IN 5TH DOWNS DODGERS, 8-4 | True | By Roscoe McGowenspecial To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/marie-valois-in-debut-french-mezzosoprano-heard-in-first-new-york.html | MARIE VALOIS IN DEBUT; French Mezzo-Soprano Heard in First New York Recital | True | R.L. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/hudson-motor-car-company.html | Hudson Motor Car Company | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/livestock-program-discussed.html | Livestock Program Discussed | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/richard-korbel-heard-10yearold-pianist-gives-2d-recital-of-season.html | RICHARD KORBEL HEARD; 10-Year-Old Pianist Gives 2d Recital of Season Here | True | | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/juin-addresses-troops-battle-for-final-victory-begun-commander.html | JUIN ADDRESSES TROOPS; Battle for Final Victory Begun, Commander Tells French | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/3200-more-seamen-needed.html | 3,200 More Seamen Needed | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/sforza-gets-new-post-takes-charge-of-punishment-of-fascist.html | SFORZA GETS NEW POST; Takes Charge of Punishment of Fascist Criminals | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/manila-internees-are-well.html | Manila Internees Are Well | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/fellowes-to-be-honored-keel-laid-of-liberty-ship-to-be-named-for.html | FELLOWES TO BE HONORED; Keel Laid of Liberty Ship to Be Named for Circus Press Agent | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/from-hollywood.html | FROM HOLLYWOOD | True | JEAN PETTIBONE. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/pacific-states-public-is-ignoring-politics-focusing-hopes-on-dday.html | PACIFIC STATES; Public Is Ignoring Politics, Focusing Hopes on D-Day | True | By Lawrence E. Davies | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/april-toll-six-axis-ships.html | April Toll Six Axis Ships | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/our-newsreel-across-the-seas.html | OUR NEWSREEL ACROSS THE SEAS | True | By Thomas M. Pryor | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/ambassador-grews-story-his-diary-reveals-a-canny-diplomat-who.html | AMBASSADOR GREW'S STORY; His Diary Reveals a Canny Diplomat Who Fought and Failed with Honor TEN YEARS IN JAPAN. By Joseph C. Grew. 554 pp. New York: Simon & Schuster. $3.75. The Story of a Failure With Honor | True | By Nathaniel Peffer Professor of International Relations, Columbia University | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/troth-announced-of-joan-goodrich-newburgh-girl-a-graduate-of-smith.html | TROTH ANNOUNCED OF JOAN GOODRICH; Newburgh Girl, a Graduate of Smith, to Become.the Bride of{ Frederic Allison Lang | True | Spectal to e Nv Yo axs. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/our-burma-gains-force-foe-to-strike-in-china-japanese-strengthen.html | OUR BURMA GAINS FORCE FOE TO STRIKE IN CHINA; Japanese Strengthen Their Position By Capturing Strategic Railway | True | By Sidney Shalettspecial To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/gets-chemical-award-prof-olaf-hougen-to-receive-1944-william-h.html | GETS CHEMICAL AWARD; Prof. Olaf Hougen to Receive 1944 William H. Walker Medal | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/maria-h-machado-married-in-jersey-wears-ivory-satin-gown-at-her.html | MARIA H. MACHADO MARRIED; ' IN JERSEY !Wears Ivory Satin Gown at Her Wedding to Capt. Kearn F. Larkin Jr. of Air Forces | True | SI'clal to THE NEW YOR: TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/opera-goes-light-on-broadway.html | OPERA GOES LIGHT ON BROADWAY | True | By Irving Spiegel | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/15000-moslems-join-tito-2-brigades-formed-by-partisans-recruits.html | 15,000 MOSLEMS JOIN TITO; 2 Brigades Formed by Partisans -- Recruits Prove Their Worth | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/1-rsrbert-irffernan.html | 1'. rs:RBERT Ir.FFERNAN | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/grithwilliams.html | GrithWilliams | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/food-men-to-discuss-lasthalf-problems-chicago-convention-on-june-4.html | FOOD MEN TO DISCUSS LAST-HALF PROBLEMS; Chicago Convention on June 4 to Study Operations, Supplies | True | Special to THE NEW YORK TIMES. | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/science-in-freeverse-tempo-the-education-of-2-c-mite-by-hugh-gray.html | Science in Free-Verse Tempo; THE EDUCATION OF 2'. C. MITE. By Hugh Gray Liobr and IAllian E. Lieber. Illuztrated by Hugh Gray Z,ieber. pp. Ncto York: W. W. Norton & Co., Inc. /\$g.o0. ME. TOMPKINB EXPLOEEH THE ATOM. By G. Gmw. Illustrated by the author. 97 pp. New York: The Macwnillan Comlany. S2. RIDDLES IN MATHEMATICS. By Eugene P. Norton. 262 pp. New York: D. Van Nostrand i \$3. Company. i | True | By Mitchell Wilson | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/there-seem-to-be-no-takers.html | THERE SEEM TO BE NO TAKERS | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/mrs-johnson-here-to-await-husband-aces-wife-has-not-worried-too.html | MRS. JOHNSON HERE TO AWAIT HUSBAND; Ace's Wife Has Not Worried 'Too Much' Because He Left With 'I'll Be Coming Back' | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/f-frederick-tarr-dies-i-an-exu-s-attorney-rockport-mass-lawyer-for.html | f FREDERICK TARR DIES; i AN EX-U. S. ATTORNEY; Rockport, Mass., Lawyer for 48 Years an Expert on Sea Law | True | Special to LV NOFJ '. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/alfied-c-tovell.html | ALFIED C. TOVELL | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-passing-of-old-dobbin.html | THE PASSING OF OLD DOBBIN?" | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-deep-south-floods-and-waterway-plans-dominate-public-thought.html | THE DEEP SOUTH; Floods and Waterway Plans Dominate Public Thought | True | By James E. Crown | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/to-direct-barnard-glee-club.html | To Direct Barnard Glee Club | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/murray-pledges-no-strike-in-steel-union-at-cleveland-session-is.html | MURRAY PLEDGES NO STRIKE IN STEEL; Union, at Cleveland Session, Is Urged by Chief to Have Patience With WLB | True | By Louis Starkspecial To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/feit-levine.html | Feit -- Levine | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/bath-takes-soccer-cup-southport-liverpool-and-the-glasgow-rangers.html | BATH TAKES SOCCER CUP; Southport, Liverpool and the Glasgow Rangers Also Win | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/ch-tempo-pointer-is-best-of-700-dogs-ben-fields-homebred-earns.html | CH. TEMPO, POINTER, IS BEST OF 700 DOGS; Ben Field's Homebred Earns Premier Laurels for First Time at South Orange KEEN BATTLE FOR HONORS Kenmare Blue Bonnet and Ali Khyber Group Winners in Plainfield K.C. Event | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/glider-expert-in-britain-leader-of-burmese-operations-now-in-new.html | GLIDER EXPERT IN BRITAIN; Leader of Burmese Operations Now in New Theatre | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/britain-plans-to-build-underground-shipyards.html | Britain Plans to Build Underground Shipyards | True | By Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/5000-planes-in-twoway-action.html | 5,000 Planes in Two-Way Action | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/two-periods-for-asking-for-sugar-for-canning.html | Two Periods for Asking For Sugar for Canning | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/export-freight-increased.html | Export Freight Increased | True | | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/dying-sergeant-strafed-pillbox-comrade-in-arms-tells-of-the-heroism.html | DYING SERGEANT STRAFED PILLBOX; Comrade in Arms Tells of the Heroism of Raymond Rooke on Bougainville | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/counsel-of-perfection.html | COUNSEL OF PERFECTION | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/newsboys-big-brother-boys-in-mens-bhoe-vor-o-worlcing-ckizdrcn-by.html | Newsboy's Big Brother; BOYS IN MEN'S BHOES: , Vor o Worlcing CkiZdrcn. By Harry' E. Burroughs. ith an introduction by Bheldon Glu4e. ck. 370 PP. r.o Yorlc: The Macmillan Qompany. $3.50. | True | By C.b. Palmer | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/russian.html | Russian | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/mit-captures-crown-in-new-england-track.html | M.I.T. Captures Crown In New England Track | True | By the United Press. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/afl-rebuff-puts-lewis-on-loose-in-labor-field-miners-chief-playing.html | AFL REBUFF PUTS LEWIS ON LOOSE IN LABOR FIELD; Miners' Chief, Playing Lone Hand, May Spread Out in Chemical Industry | True | By Louis Stark | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/daii-el-h-ou-selli_.html | DAI'-I EL H OU SElll._,' | True | Special to TrlE NICV.' NoRl 'FL'.r,s. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/says-republicans-can-force-closure-senator-kilgore-asserts-solid.html | SAYS REPUBLICANS CAN FORCE CLOSURE; Senator Kilgore Asserts Solid Vote Would Limit Debate on Anti-Poll-Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/edwaid-j-stowers.html | EDWAID J. STOWERS | True | Special to THE NW YORK TLES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/nyu-victor-on-track-extends-streak-in-dual-meets-by-crushing-ccny.html | N.Y.U. VICTOR ON TRACK; Extends Streak in Dual Meets by Crushing C.C.N.Y., 91-44 | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/president-is-critical-of-press-and-radio-too-in-assigning-blame-for.html | PRESIDENT IS CRITICAL OF PRESS AND RADIO TOO; In Assigning Blame for Ward Case Opinion He Includes a Rebuke to The Latter for the First Time CONGRESS FEELINGS SPARED | True | By Arthur Krock | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/outlook-baffling-in-furniture-field-predictions-on-rise-in-output.html | OUTLOOK BAFFLING IN FURNITURE FIELD; Predictions on Rise in Output Withheld Until Unsettled Factors Are Cleared Up | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-nation.html | THE NATION | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/german-calls-food-adequate.html | German Calls Food Adequate | True | By Telephone To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/countess-mercati-party-sir-thomas-and-lady-beecham-fritz-kreislers.html | COUNTESS MERCATI PARTY; Sir Thomas and Lady Beecham, Fritz Kreislers to Be Guests | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/senators-trip-white-sox-washington-collects-19-hits-to-win-behind.html | SENATORS TRIP WHITE SOX; Washington Collects 19 Hits to Win Behind Wolff, 12-2 | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/rye-breaks-again-with-may-in-lead-open-interest-in-futures-is.html | RYE BREAKS AGAIN, WITH MAY IN LEAD; Open Interest in Futures Is Reduced -- Wheat and Other Grains Ease | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/scotch-view-of-fdr-f-oobffelto-by-compton-ac-hluzrated-toitl.html | Scotch View of F.D.R.; f. OOBffELTo By Compton ac. Hluzrated toitl photographs, dratong8 ancl color portrait. 256 p. New Yorlo: E. P. Dutton & Co. $3.'/5. Scotsman's View of F.D.R. | True | By Charles Hurd | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/events-of-interest-in-shipping-world-improved-type-of-gangway-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Improved Type of Gangway for Vessels Developed by the Todd Shipyards | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/trade-talk-of-books-and-authors.html | Trade Talk of Books and Authors | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-upper-south-action-by-states-on-poll-tax-preferred-to-federal.html | THE UPPER SOUTH; Action by States on Poll Tax Preferred to Federal Bill | True | By Virginius Dabney | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/daughter-to-mrs-f-p-haas.html | Daughter to Mrs. F. P. Haas | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/gardner-of-wings-blanks-bears-110-yields-only-five-singles-in-first.html | GARDNER OF WINGS BLANKS BEARS, 11-0; Yields Only Five Singles in First 1944 Mound Effort -- 8th in Row for Victors | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/children-thrilled-by-feats-of-magic-laughter-mingles-with-awe-at.html | CHILDREN THRILLED BY FEATS OF MAGIC; Laughter Mingles With Awe at 'Fun With Book People' Meeting in Times Hall | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/georgia-tech-easy-victor.html | Georgia Tech Easy Victor | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/holy-name-rally-sunday.html | Holy Name Rally Sunday | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/3369385-bet-at-belmont-as-devil-diver-12-scores-3369385-bet-at.html | $3,369,385 Bet at Belmont As Devil Diver, 1-2, Scores; $3,369,385 Bet at Belmont Park As Devil Diver Wins Metropolitan | True | By Joseph C. Nichols | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/new-york-navy-flier-lost.html | New York Navy Flier Lost | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/tax-base-requires-affirmative-proof-commissioner-and-court-are.html | TAX BASE REQUIRES AFFIRMATIVE PROOF; Commissioner and Court Are Reversed on Appeal Over Property Depreciation STIPULATION CITED FACTS Treasury Regulations Quoted as to Amortization and Life of Improvements TAX BASE REQUIRES AFFIRMATIVE PROOF | True | By Godfrey N. Nelson | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/janet-townsend-w-to-ia-wears-grandmothers-gown-at-marriage-to.html | JANET TOWNSEND W TO IA; Wears Grandmother's Gown at Marriage to Ensign Richard S, Kinsey at Christ Church | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/army-triumphs-on-track-takes-11-of-15-events-to-beat-cornell-and.html | ARMY TRIUMPHS ON TRACK; Takes 11 of 15 Events to Beat Cornell and Colgate | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/other-fronts.html | OTHER FRONTS | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/jersey-city-victor-92-gardella-and-sourer-hit-home-runs-as-buffalo.html | JERSEY CITY VICTOR, 9-2; Gardella and Sourer Hit Home Runs as Buffalo Is Beaten | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/cashman-stein.html | Cashman -- Stein | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/necessary-cargo.html | NECESSARY CARGO | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/photo-racket-bared-street-photographers-victimizing-the-men-in.html | PHOTO RACKET BARED; Street Photographers Victimizing the Men in Service | True | | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/organ-pipe-of-the-human-voice.html | Organ Pipe of the Human Voice | True | W.K. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/unitarians-will-meet-today.html | Unitarians Will Meet Today | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/yiddish-chorus-heard-marks-tenth-anniversary-of-vladimir-heifetz-as.html | YIDDISH CHORUS HEARD; Marks Tenth Anniversary of Vladimir Heifetz as Conductor | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/church-45-years-old.html | Church 45 Years Old | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/ccny-set-back-71-lavender-nine-bows-as-bannon-hurls-3hitter-for.html | C.C.N.Y. SET BACK, 7-1; Lavender Nine Bows as Bannon Hurls 3-Hitter for Drew | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/von-blon-witmer.html | Von Blon -- Witmer | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/a-stage-for-action-from-the-bronx-to-canarsie-with-the-players-of.html | A STAGE FOR ACTION; From the Bronx to Canarsie With the Players of Topical Problems | True | By Burton Lindheim | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/dr-ivi-s-crter-educator-is-dead-exdean-of-medical-faculty-at-niv-of.html | DR. IVI. S. CRTER, EDUCATOR, IS DEAD; Ex-Dean of Medical Faculty at [/niv, of Texas Once Official of Rockefeller Foundation | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/6000yard-bridgehead-secured.html | 6,000-Yard Bridgehead Secured | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/italys-signs-speak-in-varied-tongues-english-french-italian-polish.html | Italy's Signs Speak in Varied Tongues: English, French, Italian, Polish, German | True | By Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/roivineysold-for-6750-j-tillman-art-auction-brings-57835-148379-for.html | ROIVINEY!SOLD FOR $6,750 j !; Stillman Art Auction Brings $57,835, $148,379 for 4 Days | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/stamp-issues-from-afar.html | STAMP ISSUES FROM AFAR | True | By la Rue Applegate | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/army-stops-nyu-in-10-innings-32-wins-on-laboon-tally-after-the.html | ARMY STOPS N.Y.U. IN 10 INNINGS, 3-2; Wins on Laboon Tally After the Relief Hurler Halts Outburst in Eighth ARMY STOPS N.Y.U. IN 10 INNINGS, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/beetra-f-tallain.html | BEETRA! F. TALLAIN | True | SpedItl to THE NIV YORK TIIES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/marjorie-bruno-married-bride-of-sgt-win-b-rohrbach-of-air-forces-in.html | MARJORIE BRUNO MARRIED; Bride of Sgt. Win. B. Rohrbach of Air Forces in Short Hills | True | Special to THZ Nzw YORE TXES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/albert-e-rex.html | ALBERT E. REX | True | Special to Tz N.W YORK TgS. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/case-for-eugenics-results-achieved-through-the-use-of-artificial.html | Case for Eugenics; Results Achieved Through the Use of Artificial Insemination | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/red-star-urges-invasion.html | Red Star Urges Invasion | True | By Cable To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/lightning-starts-barrage-of-shells-at-artillery-tower-in-garfield.html | Lightning Starts Barrage of Shells At Artillery Tower in Garfield, N.J. | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/for-a-strawberry-crop.html | FOR A STRAWBERRY CROP | True | By J. Harold Clark | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/gregory-b-smiths-itave-a-son-.html | Gregory B. Smiths I-tave a Son ] | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/sp.html | Sp | True | ecial to THE NEW YORK TIM8. | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/miss-edith-brown-iried-in-capita-member-of-providence-family-wed-to.html | MISS EDITH BROWN IRIED IN CAPITA[; Member of Providence Family Wed to H. Hatch D. Sterrett Jr. in Church Ceremony HIS FATHER OFFICIATES Evelyn Adams Brown Sister's Only Attendant -- C. Wiley Grandy 4th Best Man | True | Spe(fial to N, Yoz. Tz.. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/wars-5000th-boeing-fortress.html | War's 5,000th Boeing Fortress | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/will-to-peace-needed-viewed-as-main-requirement-for-postwar-rule-of.html | Will to Peace Needed; Viewed as Main Requirement for Post-War Rule of Law | True | FREDERIC R. COUDERT | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/wifehunters-the-iorglte-is-alwirb-open-by-jrome-odium-234-1-new.html | Wife-Hunters; THE l'ORglTE IS .A.LW.IrB OPEN. By Jrome Odium. 234 1. New Irort: Charles Smibnr's Son. $Z. | True | I.A. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/mine-pay-formula-held-inflationary-southern-coal-men-tell-wlb-its.html | MINE PAY FORMULA HELD INFLATIONARY; Southern Coal Men Tell WLB Its Approval Would Repudiate Stabilization Program | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/summer-aviation-course-for-boys-at-lafayette.html | Summer Aviation Course For Boys at Lafayette | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/nash-is-extolled-as-labor-leader-new-zealander-at-dinner-here-hears.html | NASH IS EXTOLLED AS LABOR LEADER; New Zealander at Dinner Here Hears Principles of ILO Praised | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/keys-to-the-east-turkey-key-to-the-east-by-chester-m-tobin-170-pp.html | Keys to the East; TURKEY, KEY TO THE EAST. By Chester M. Tobin. 170 pp. New York: G.P. Putnam Sons. $2. | True | By Emil Lengyel | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/remedies-for-restlessness.html | Remedies for Restlessness | True | By Catherine MacKenzie | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/rigid-control-set-for-work-gloves-curb-ordered-by-wpb-for-sales.html | RIGID CONTROL SET FOR WORK GLOVES; Curb Ordered by WPB for Sales, Production and Distribution to Fill Essential Needs RESTRICTION ON MAKERS Must File List of Specified Numbers of Each Style Made -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/little-mail-allowed-to-captives-in-japan-their-plight-contrasted.html | LITTLE MAIL ALLOWED TO CAPTIVES IN JAPAN; Their Plight Contrasted With Privileges in Germany | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/bolivian-regime-scored-exiled-former-president-says-it-tortures.html | BOLIVIAN REGIME SCORED; Exiled Former President Says It Tortures Opponents | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/miss-mary-estill-is-bride-in-texas-exmember-of-wasps-wed-to-lt.html | MISS MARY ESTILL IS BRIDE IN. TEXAS; Ex-Member of Wasps Wed to Lt.. Porter .l=earey, Instructor in the Army Air Forces | True | Special to Nv YoPJ . | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/lighthouse-group-to-meet-tuesday-plans-for-building-in-palestine-to.html | LIGHTHOUSE GROUP TO MEET TUESDAY; Plans for Building in Palestine to Care for War Blind to Be Announced at Luncheon | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/survey-shows-70-in-city-use-black-market-a-third-of-people-make-it.html | Survey Shows 70% in City Use Black Market, A Third of People Make It Regular Practice | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/diverse-oneman-shows.html | DIVERSE ONE-MAN SHOWS | True | By Howard Devree | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/ruth-kramer-a-brideelect.html | Ruth Kramer a Bride-Elect | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/no-child-is-lllegal-british-novelist-says.html | No Child Is 'Illegal,' British Novelist Says | True | By Wlreleb To Thn 1 Yonx T'Wnes. | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/dr-s-belkin-to-head-elchanan-seminary-induction-of-second-president.html | DR. S. BELKIN TO HEAD ELCHANAN SEMINARY; Induction of Second President Scheduled for May 23 | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/carolin-rowell-fiancee-alumna-of-edgewood-park-will-be-wed-to.html | CAROLIN ROWELL FIANCEE; Alumna of Edgewood Park Will Be Wed to Samuel Spalding Jr. | True | Special to I/v YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/ward-negotiations-will-start-at-once-company-and-union-say-contract.html | WARD NEGOTIATIONS WILL START AT ONCE; Company and Union Say Contract Talks Will Open During Week | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/missing-officer-captive-mother-gets-orchid-from-her-son-lieut.html | MISSING OFFICER CAPTIVE; Mother Gets Orchid From Her Son, Lieut. Morton Seifter | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/central-states-big-aid-to-republicans-looms-as-ward-case.html | CENTRAL STATES; Big Aid to Republicans Looms as Ward Case Possibility | True | By Louther S. Horne | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/freighters-to-get-medical-aides.html | Freighters to Get Medical Aides | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/mexico-curbs-air-traffic.html | Mexico Curbs Air Traffic | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/i-harold-d-fairweather-colt-firearms-executive-once-a-conn-mfrs.html | i HAROLD D. FAIRWEATHER; Colt Firearms Executive Once a Conn. Mfrs. Assn. Official | True | Special to Nzw YOR TIMZ. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/hairdressing-at-home.html | Hairdressing at Home | True | By Martha Parker | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/dewey-connecticut-boom-young-republican-convention-votes-its.html | DEWEY CONNECTICUT BOOM; Young Republican Convention Votes Its Endorsement | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/pep-in-chicago-for-bout.html | Pep in Chicago for Bout | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/nazi-words-for-it.html | Nazi Words For It | True | By Curt Reiss | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/poppy-vendors-arrested-8-get-suspended-sentences-on-selling-before.html | POPPY VENDORS ARRESTED; 8 Get Suspended Sentences on Selling Before Drive Opens | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/sweet-potatoes-pay-for-a-small-investment-the-victory-gardener-gets.html | SWEET POTATOES PAY; For a Small Investment the Victory Gardener Gets a Big Return | True | By Katherine Palmer | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/wlb-fails-to-end-strike-of-foremen-union-officials-to-meet-monday.html | WLB FAILS TO END STRIKE OF FOREMEN; Union Officials to Meet Monday to Draft Reply to Board's No-Discrimination Pledge | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/davila-gives-plan-on-postwar-crises-warns-on-excess-economic.html | DAVILA GIVES PLAN ON POST-WAR CRISES; Warns on Excess 'Economic Demobilization' in Peace | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/german.html | German | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/tests-virginia-poll-tax-roanoke-woman-asks-3500-for-refusal-to.html | TESTS VIRGINIA POLL TAX; Roanoke Woman Asks $3,500 for Refusal to Register Her | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/ames-of-columbia-subdues-yale-43-gains-verdict-over-old-team-in.html | AMES OF COLUMBIA SUBDUES YALE, 4-3; Gains Verdict Over Old Team in Duel With Machaj -- Elis Threaten in Ninth AMES OF COLUMBIA SUBDUES YALE, 4-3 | True | By James Robbins | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/love-and-lumberjacks-the-timber-beast-by-archie-binns-345-pp-new.html | Love and Lumberjacks; THE TIMBER BEAST. By Archie Binns. 345 pp. New York: Charles Scribner's Sons. $2.75. | True | By Richard Match | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/blacklist-threat-to-swedes-hinted-washington-hears-us-plans.html | BLACKLIST THREAT TO SWEDES HINTED; Washington Hears U.S. Plans Pressure to End Shipment of Bearings to Reich | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/dangerous-reach.html | DANGEROUS REACH | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/three-navy-craft-balked-at-rescue-blimp-destroyer-and-flying-boat.html | THREE NAVY CRAFT BALKED AT RESCUE; Blimp, Destroyer and Flying Boat Battle Wind and Sea but Fail to Save Aviator | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/us-bombers-rip-italys-rail-lines-brenner-pass-railway-reported-cut.html | U.S. BOMBERS RIP ITALY'S RAIL LINES; Brenner Pass Railway Reported Cut as Our Fliers Strike Heavily at Communications | True | By Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/navy-downs-penn-by-61-mueller-hurls-victory-aiding-mates-with-three.html | NAVY DOWNS PENN BY 6-1; Mueller Hurls Victory, Aiding Mates With Three Safeties | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/dartmouth-halts-princeton-84-21-meurn-and-young-pitch-well-against.html | DARTMOUTH HALTS PRINCETON, 8-4, 2-1; Meurn and Young Pitch Well Against Tigers in Double-Header at Hanover BIG GREEN STARTS WELL Three Singles and Two Walks in First Inning of Opener Produce Trio of Runs | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/city-college-tennis-victor.html | City College Tennis Victor | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/notes.html | Notes | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/nations-rebirth.html | NATION'S REBIRTH | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/postwar-controls.html | POST-WAR CONTROLS | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/danes-blow-up-airfield.html | Danes Blow Up Airfield | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/argentina-plans-to-aid-war-orphans-chilean-tells-of-project-for.html | ARGENTINA PLANS TO AID WAR ORPHANS; Chilean Tells of Project for 1,000,000 Children | True | By Cable To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/multiplying-the-hydrangea.html | MULTIPLYING THE HYDRANGEA | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/individual-feats-mark-italy-fight-lieutenant-spends-three-hours.html | INDIVIDUAL FEATS MARK ITALY FIGHT; Lieutenant Spends Three Hours Replacing Tank Tread Under Heavy Fire SERGEANT CAPTURES FIVE Armed Only With Pistol, He Seizes German Armor From Hide-Out | True | By Milton Brackerby Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/12500000-v-credit-announced.html | $12,500,000 V Credit Announced | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/allies-shape-use-of-invasion-money-exchange-rates-will-not-be-made.html | ALLIES SHAPE USE OF INVASION MONEY; Exchange Rates Will Not Be Made Public Until Day We Gain Foothold in Europe | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/french-show-resentment-at-present-allied-policy-talk-of-turning-to.html | FRENCH SHOW RESENTMENT AT PRESENT ALLIED POLICY; Talk of Turning to Russia if They Fail to Get the Proper Recognition | True | By Harold Callenderby Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/nine-couples-are-63-years-wed.html | Nine Couples Are 63 Years Wed | True | | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/glider-invasion-a-jungle-epic-the-story-of-the-american-fliers-who.html | Glider Invasion -- A Jungle Epic; The story of the American fliers who landed British troops behind the Japanese in Burma. Glider Invasion -- A Jungle Epic | True | By Col. John R. Alison | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/iiss-florlne-stetthei3eit.html | IISS FLORLNE STETTHEI3Elt | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/navy-crew-beats-mit-by-a-foot-cornell-and-columbia-are-far-back-on.html | NAVY CREW BEATS M.I.T. BY A FOOT; Cornell and Columbia Are Far Back on Severn -- Middies Take Junior Varsity NAVY CREW BEATS M.I.T. BY A FOOT | True | By Allison Danzigspecial To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/expanded-courses-urged-dean-calkins-says-business-schools-must-help.html | EXPANDED COURSES URGED; Dean Calkins Says Business Schools Must Help Veterans | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/wollman-feldman.html | Wollman -- Feldman | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/argentina-expropriates-another-utility-scheme-taken-as-lever-for.html | Argentina Expropriates Another Utility; Scheme Taken as Lever for Recognition | True | By Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/british.html | British | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/to-discuss-recreation-group-to-outline-program-for-women-in-the.html | TO DISCUSS RECREATION; Group to Outline Program for Women in the Services | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/thunderstorm-weather.html | THUNDERSTORM WEATHER | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/light-newsprint-in-rising-demand-50-of-orders-in-canada-specify.html | LIGHT' NEWSPRINT IN RISING DEMAND; 50% of Orders in Canada Specify 30-Pound Variety | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/reports-on-requisitions-wpb-gives-data-on-use-of-its-powers-in.html | REPORTS ON REQUISITIONS; WPB Gives Data on Use of Its Powers in 6-Months Period | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/republican-meeting-called.html | Republican Meeting Called | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/nicaragua-fines-merchants.html | Nicaragua Fines Merchants | True | By Cable To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/abroad.html | ABROAD | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/to-compare-usnazi-weapons.html | To Compare U.S.-Nazi Weapons | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/from-all-directions.html | FROM ALL DIRECTIONS | True | W.T. ARMS. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/opa-to-set-ceiling-for-surplus-sales-comprehensive-order-being.html | OPA TO SET CEILING FOR SURPLUS SALES; Comprehensive Order Being Prepared to Replace 'Stop-Gap' Regulation Issued OUT TO COMBAT INFLATION Fears Possibility on General Release of Goods -- Excepts Food -- Exemptions Due | True | By Edward A. Morrow | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/more-wacs-asked-by-gen-marshall-chief-of-staff-is-joined-by-arnold.html | MORE WACS ASKED BY GEN. MARSHALL; Chief of Staff Is Joined by Arnold, McNair, Somervell in Birthday Greetings | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/phils-behind-lee-vanquish-cubs-62-chicago-held-to-seven-hits.html | PHILS, BEHIND LEE, VANQUISH CUBS, 6-2; Chicago, Held to Seven Hits, Suffers 15th Defeat in Last 16 Contests | True | | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/exking-carol-denounced-united-rumanian-jews-hear-him-attacked-as.html | EX-KING CAROL DENOUNCED; United Rumanian Jews Hear Him Attacked as Pro-Nazi | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/germans-still-hope-for-a-negotiated-peace-look-to-allied-split-war.html | GERMANS STILL HOPE FOR A NEGOTIATED PEACE; Look to Allied Split, War Weariness To Stave Off Complete Defeat | True | By Raymond Daniellby Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/isaac-inder.html | ISAAC INDER | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/16-concerns-penalized-50000-in-illegalrises-lost-as-tax-deductions.html | 16 CONCERNS PENALIZED; $50,000 in Illegal-Rises Lost as Tax Deductions, WLB Says | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/radio-bookshelf-radio-research-194243-edited-by-paul-1-lazarsfeld.html | RADIO BOOKSHELF; RADIO RESEARCH 1942-43. Edited by Paul 1. Lazarsfeld and Frank Stanton. 599 pp. New York: Buell, Sloan & Pearce. $5. | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/dallas.html | Dallas | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/wac-center-to-be-opened.html | Wac Center to Be Opened | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/tavormln-nereo.html | Tavormln -- Nereo | True | Special to THE IEW YOR Tg. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/midwest-states-food-producers-take-pride-in-easing-of-rationing.html | MIDWEST STATES; Food Producers Take Pride in Easing of Rationing | True | By Roland M. Jones | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/wright-colt-first-pensive-leads-platter-by-34length-margin-in-80075.html | WRIGHT COLT FIRST; Pensive Leads Platter by 3/4-Length Margin in $80,075 Preakness WINS WITH STRETCH DRIVE Kentucky Derby Victor, Choice, Pays $5.30 -- 33,011 Wager $1,758,588 at Pimlico PENSIVE IS VICTOR IN RICH PREAKNESS | True | By William D. Richardsonspecial To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/best-promotions-in-week-crepe-suit-dresses-reported-leaders-by.html | BEST PROMOTIONS IN WEEK; Crepe Suit Dresses Reported Leaders by Meyer Both | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/students-survey-town-they-show-what-rutherford-will-do-with-its.html | Students Survey Town; They Show What Rutherford Will Do With Its Money After War | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/new-dreams-for-bagdadonthesubway.html | New Dreams for Bagdad-on-the-Subway | True | By John Stanton | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/park-timber-cutting-called-public-issue-constitutional-ban-would.html | PARK TIMBER CUTTING CALLED PUBLIC ISSUE; Constitutional Ban Would Have to Be Lifted, Says State Aide | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/holdup-suspects-seized-2-youths-captured-after-chase-witness-noted.html | HOLD-UP SUSPECTS SEIZED; 2 Youths Captured After Chase -- Witness Noted Car License | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/luftwaffe-reappears.html | Luftwaffe Reappears | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/montreal-air-trip-added.html | Montreal Air Trip Added | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/middletown-conn.html | Middletown, Conn. | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/mandelstamflaschner.html | MandelstamFlaschner | True | | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/mania-for-control-is-charged-by-dow-chemical-company-head-gets.html | MANIA FOR CONTROL IS CHARGED BY DOW; Chemical Company Head Gets Medal, Warns Scientists of Menace at Capital DANGER TO SCIENCE SEEN His Concern Under Charges as a Cartel Is Hailed for Contributions to War | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/buffalo-sabotage-told-federal-attorney-lays-cases-to-thefts-and.html | BUFFALO 'SABOTAGE TOLD'; Federal Attorney Lays Cases to 'Thefts and Negligent Work' | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/new-york.html | New York | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/opa-authorizes-fuel-oil-to-save-coal-in-stoves.html | OPA Authorizes Fuel Oil To Save Coal in Stoves | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/berle-would-add-to-neighbor-policy-favors-making-it-worldwide-he.html | BERLE WOULD ADD TO NEIGHBOR POLICY; Favors Making It World-Wide, He Tells Inter-American Group in Spanish Talk HE BACKS LATIN INDUSTRY Henderson Warns a Post-War Inflation 'Can Happen Again,' Calls for Action Now | True | By Russell Porter | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/shanghai-gates-to-be-scrapped.html | Shanghai Gates to Be Scrapped | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/galaxy-of-gay-and-noble-lords-left-hand-eight-hand-by-bit-08bert.html | Galaxy of Gay and Noble Lords; LEFT HAND, EIGHT HAND. By Bit 08bert 8itwell. 327 lop. Boston: Little, Brown & Co. An Atlantic ontlrly Pro4 Book. $3. | True | By Cecil Roberts | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/betrothal-of-elisabeth-fray.html | Betrothal of Elisabeth Fray | True | Special to Tz N.v Yoa 'FEZS. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/a-happy-family-mom-counted-six-by-mac-gardner-267-pp-new-york.html | A Happy Family; MOM COUNTED SIX. By Mac Gardner. 267 pp. New York: Harper & Brothers. $2.50. | True | By Beatrice Sherman | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/to-istal__l-o__fices-temple-rodeph-sholom-to-holdj-ceremony.html | TO I.STAL__L O__FICE.S Temple; Rodeph Sholom to HoldJ Ceremony Tomorrow Night I | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/irs-tod-broiiig.html | IRS. TOD BROI'II-G | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/101-more-japanese-die-in-new-guinea-enemy-dead-in-hollandia-and.html | 101 MORE JAPANESE DIE IN NEW GUINEA; Enemy Dead in Hollandia and Aitape Areas Now 1,716 -- Prisoners Rise to 354 | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/irish-groups-prepare-for-feis.html | Irish Groups Prepare for Feis | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/otis-co-fight-sec-on-rights-of-stock-petition-to-top-court-demands.html | OTIS & CO. FIGHT SEC ON RIGHTS OF STOCK; Petition to Top Court Demands Full Liquidating Value for Preferred Shares NIL FOR COMMON ISSUE Commission's '95-5' Policy Is Challenged in United Light and Power Case | True | By Thomas P. Swift | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/united-nations.html | United Nations | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/vermont-keynote-by-baldwin.html | Vermont Keynote by Baldwin | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/rebuffed-by-cicognani-father-orlemanski-is-left-subject-to-his.html | REBUFFED BY CICOGNANI; Father Orlemanski Is Left Subject to His Bishop | True | Special to THE NEW YORK TIMES. | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-case-of-the-crooked-candle-by-erle-stanley-gardner-220-pp-new.html | THE CASE OF THE CROOKED CANDLE. By Erle Stanley Gardner. 220 pp. New York: William Morrow & Co. $2. | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-fruits-of-the-good-neighbor-policy-mr-rockefeller-says-wartime.html | The Fruits of the Good Neighbor Policy; Mr. Rockefeller says wartime cooperation between the Americas gives hope for unity in the future. Our Good Neighbors The Fruits of the Good Neighbor Policy | True | By Nelson A. Rockefeller | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/individual-deposits-rise-1800000000-increase-shown-for-7-months-to.html | INDIVIDUAL DEPOSITS RISE; $1,800,000,000 Increase Shown for 7 Months to Last Feb. 29 | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/russians-use-quiet-period-to-build-up-their-supplies-men-behind-the.html | RUSSIANS USE QUIET PERIOD TO BUILD UP THEIR SUPPLIES; Men Behind the Front Are Represented as Heroes of the Big Offensive | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/field-for-nurses-aides-many-red-cross-workers-due-to-be-practical.html | FIELD FOR NURSE'S AIDES; Many Red Cross Workers Due to Be Practical Nurses | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/four-ways-to-make-a-song-hit-four-ways-to-make-a-song-hit.html | Four Ways to Make a Song Hit; Four Ways to Make a Song Hit | True | By Gertrude Samuels | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-future-of-the-newspaper-the-diiappeari1vg-daily-som-cpter-in.html | The Future of the Newspaper; THE DIIAPPEARI1VG DAILY. Som Cpter in American Npr Evolution. By Oswald Gason Vird. 285 pp. New Yorl: Allred A. Knopl. $3.5O. | True | By Charles M. Puckette | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/g-f-daggett-dies-transit-exaide-77-headed-bureau-of-the-public.html | G. F. DAGGETT DIES; TRANSIT EX-AIDE, 77; Headed Bureau of the Public Service Commission for 1 YearsIn First World War i | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/knock-tanks-off-planes.html | Knock Tanks Off Planes | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/orlemanski-put-under-suspension-for-moscow-trip-bishop-disciplines.html | ORLEMANSKI PUT UNDER SUSPENSION FOR MOSCOW TRIP; Bishop Disciplines Priest for Sunday Absence and Treating' With Communists APPEAL TO PAPAL ENVOY Final Reference to Holy See Is Suggested by Both Sides in Springfield Dispute NEW ENGLAND PRIEST WELCOMED HOME FROM MOSCOW ORLEMANSKI PUT UNDER SUSPENSION | True | By Lawrence Resnerspecial To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/exbanker-posts-bail.html | Ex-Banker Posts Bail | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/norway-lists-war-aims-expulsion-of-germans-and-return-of-king-among.html | NORWAY LISTS WAR AIMS; Expulsion of Germans and Return of King Among Objectives | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/mary-briney-in-martha-makes-first-appearance-with-city-center-opera.html | MARY BRINEY IN 'MARTHA'; Makes First Appearance With City Center Opera Company | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/boxholders-listed-for-red-cross-fete-gala-concert-at-the-garden-on.html | BOXHOLDERS LISTED FOR RED CROSS FETE; Gala Concert at the Garden on May 25 Receives Support of Many in Society TOSCANINI WILL CONDUCT 2 Orchestras, 5 Soloists and Chorus of 600 on Program -- Aides Press Ticket Sale | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/preventing-measles-gamma-globulin-separated-from-the-blood-destroys.html | Preventing Measles; Gamma Globulin, Separated From The Blood, Destroys the Germ | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/planting-the-summer-window-box.html | PLANTING THE SUMMER WINDOW BOX | True | By Nancy Ruzicka Smith | C1B 629219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/key-ilo-group-of-9-has-3-americans-interim-committee-is-vested-with.html | KEY ILO GROUP OF 9 HAS 3 AMERICANS; Interim Committee Is Vested With Power to Act at Any World Conferences HARRIMAN, WATT NAMED Britain and France Get Two Posts Each -- 18 Appointed to Study Laws of ILO | True | By Walter W. Ruchspecial To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/miles-a-hoyt-official-of-i-o-o-f-of-new-york-state-long-a-fraternal.html | MILES A. HOYT; Official of I. O. O. F. of New York State Long a Fraternal Leader | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/french-are-stoical-as-air-war-quickens-faster-pace-taken-as-sign.html | FRENCH ARE STOICAL AS AIR WAR QUICKENS; Faster Pace Taken as Sign That 'Great Day' Is Near | True | By Telephone To the New York Times. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/mrs-louis-o-bergh.html | MRS. LOUIS O. BERGH | True | special to T Nzw YOX Tir-s. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/finds-civilian-jobs-for-74000-veterans-uses-reports-placements-in.html | FINDS CIVILIAN JOBS FOR 74,000 VETERANS; USES Reports Placements in February and March | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/globecircling-senator-tell-the-folks-bacro-hoe-by-setator-jtno-meol.html | Globe-Circling Senator; TELL THE FOLKS BACro HOE. By SeTator JTno .. M'eol. 298 pp. .1Veto, Yor: D. Appleton-Century Comlay. $3. A Globe-Circling Senator | True | By Frank S. Adams | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/col-iokkis-h-forbes.html | COL. IOKKIS H. FORBES | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/no-shadow-boxing-this-time.html | NO SHADOW BOXING THIS TIME | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/historic-weekly-sold-the-long-islander-founded-by-walt-whitman.html | HISTORIC WEEKLY SOLD; The Long Islander, Founded by Walt Whitman, Changes Hands | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/science-notes-penicillin-put-right-into-wound-carrels-discovery.html | SCIENCE NOTES; Penicillin Put Right Into Wound -- Carrel's Discovery Employed | True | W.K. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/96-japanese-planes-downed-with-1-loss-commander-of-air-group-no-5.html | 96 JAPANESE PLANES DOWNED WITH 1 LOSS; Commander of Air Group No. 5 Tells of Pacific Feats | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/scarce-goods-tax-retail-ingenuity-various-devices-used-to-offset.html | SCARCE GOODS TAX RETAIL INGENUITY; Various Devices Used to Offset Shortages Put at 15 to 20% of Over-All Stocks LOSSES ARE OVERCOME Brought About by Higher Sales of Items on Hand, Substitutes, Market Search for Articles | True | By Thomas F. Conroy | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/six-news-pictures-cited-ackerman-names-runnersup-in-pulitzer-prize.html | SIX NEWS PICTURES CITED; Ackerman Names Runners-Up in Pulitzer Prize Contest | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/the-curtain-is-about-to-rise.html | THE CURTAIN IS ABOUT TO RISE | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/hungarian.html | Hungarian | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/huge-war-debt-looms-as-peacetime-problem-experts-disagree-as-to-the.html | HUGE WAR DEBT LOOMS AS PEACETIME PROBLEM; Experts Disagree as to the Effects of Charges Up to Six Billions a Year | True | By John MacCormac | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/bible-goes-to-war-but-ftc-cracks-down-on-claims-of-protection.html | BIBLE GOES TO WAR; But FTC Cracks Down on Claims of Protection Against Bullets | True | Special to THE NEW YORK TIMES. | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/girls-vacation-fund-luncheon.html | Girls' Vacation Fund Luncheon | True | | C1B 629219 |
| 1944-05-14 | 1944-05-14 | https://www.nytimes.com/1944/05/14/archives/annuals-zorach-knaths.html | ANNUALS, ZORACH, KNATHS | True | E.A.J. | C1B 629219 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/music-notes.html | Music Notes | True | | C1B 629220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/corn-freeze-may-end-soon-46000000-bushels-pledged-to-us-by-farmers.html | CORN 'FREEZE' MAY END SOON; 46,000,000 Bushels Pledged to U.S. by Farmers | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/business-buildings-bought-in-brooklyn-properties-on-myrtle-ave-and.html | BUSINESS BUILDINGS BOUGHT IN BROOKLYN; Properties on Myrtle Ave. and Starr St. Change Hands | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/louis-s-higgins.html | LOUIS S. HIGGINS | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/nazis-attack-lose-14-planes.html | Nazis Attack; Lose 14 Planes | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/john-c-knapp.html | JOHN C. KNAPP | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/miss-m-shackleford-a-prospective-bride-alabama-girl-to-be-wed-may.html | MISS M. SHACKLEFORD A PROSPECTIVE BRIDE; Alabama Girl to Be Wed May 27 to Ensign Edmond C. Kelly | True | Special to N' Yo: s. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/burnham-to-try-again.html | Burnham to Try Again | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/money-debate-praised-commons-discussion-on-a-high-level-financiers.html | MONEY DEBATE PRAISED; Commons Discussion On a High Level; Financiers Agree | True | By Wireless To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/share-index-increases-financial-news-figure-at-new-high-for-the-war.html | SHARE INDEX INCREASES; Financial News' Figure at New High for the War | True | By Wireless To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/kringleantonio-take-golf-honors-beat-thomas-and-davidson-by-2-up-in.html | KRINGLE-ANTONIO TAKE GOLF HONORS; Beat Thomas and Davidson by 2 Up in New Jersey Pro-Amateur Final 30-FOOT BIRDIE DECIDES Antonio's Chip on 18th Green Wins Match -- O'Connor Team Upset in Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/brooklyn-bows-87-after-42-victory-ostermueller-hurls-steadily-in.html | BROOKLYN BOWS, 8-7, AFTER 4-2 VICTORY; Ostermueller Hurls Steadily in Opener, but Cubs Rally in Bizarre Nightcap | True | By Roscoe McGowenspecial To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/free-speech-for-employers.html | FREE SPEECH FOR EMPLOYERS | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/george-ades-condition-worse.html | George Ade's Condition Worse | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/4-childcare-centers-in-yonkers.html | 4 Child-Care Centers in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/the-terms-of-victory.html | THE TERMS OF VICTORY | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/60-firemen-walk-out-brattleboro-volunteers-quit-over-new-fulltime.html | 60 FIREMEN WALK OUT; Brattleboro Volunteers Quit Over New Full-Time Paid Chief | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/czech-composer-smetana-honored-auded-by-misery-as-kolisch-quartet.html | CZECH COMPOSER, SMETANA, HONORED; auded by Misery as Kolisch Quartet, Mme. Novotna, George Szell Offer His Works | True | By Olin Downes | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/japanese.html | Japanese | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/new-commanding-general-of-northeastern-sector.html | New Commanding General Of Northeastern Sector | True | | C1B 629220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/wheat-depressed-by-crop-outlook-prices-lose-nearly-4-cents-in-week.html | WHEAT DEPRESSED BY CROP OUTLOOK; Prices Lose Nearly 4 Cents in Week as U.S. Revises Winter Grain Estimate WHEAT DEPRESSED BY CROP OUTLOOK | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/chinese-break-foes-hold-on-peipinghankow-route-chungking-troops-hit.html | Chinese Break Foe's Hold On Peiping-Hankow Route; CHUNGKING TROOPS HIT BACK AT THE FOE CHINESE RETAKE TOWN ON RAILWAY | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/textile-machines-sought-here-by-brazil-share-of-latinamerican.html | Textile Machines Sought Here by Brazil; Share of Latin-American Market Held Aim | True | Wireless to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/the-financial-week-stocks-little-changed-despite-weekend-movement.html | THE FINANCIAL WEEK; Stocks Little Changed, Despite Week-End Movement in Italy -- Grain Declines on Improved Early Crops | True | By Alexander D. Noyes | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/method-outlined-to-adjust-prices-opa-specifies-how-makers-of.html | METHOD OUTLINED TO ADJUST PRICES; OPA Specifies How Makers of Knitted Underwear May Ask Changes in Ceilings RELIEF FROM LOSS IS AIM Agency Says Further Action Is Planned in Fight to Halt Upgrading of Lumber | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/annapolis-to-graduate-915.html | Annapolis to Graduate 915 | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/mrs-herman-l-berger.html | MRS. HERMAN L. BERGER | True | sp to sw Yox . | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/raf-planes-stab-at-nazis-in-france-blow-struck-at-foes-ships-in.html | RAF PLANES STAB AT NAZIS IN FRANCE; Blow Struck at Foe's Ships in North Sea in Bad-Weather Lull in Air Offensive RAF PLANES STAB AT NAZIS IN FRANCE | True | By Wireless To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/betrothed.html | BETROTHED | True | Special to N'"w:Yot ,' | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/walter-h-dailey-auditor-of-health-department-of-the-city-since-1929.html | WALTER H. DAILEY; Auditor of Health Department of the City Since 1929 | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/hecht-savln.html | Hecht -- Savln | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/plans-postwar-project-john-popke-pays-cash-for-plot-of-land-at.html | PLANS POST-WAR PROJECT; John Popke Pays Cash for Plot of Land at Hempstead, L. I. | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/angott-signs-for-bout.html | Angott Signs for Bout | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/tito-in-interview-cites-nazi-tactics-allied-newsmen-have-dinner.html | TITO, IN INTERVIEW, CITES NAZI TACTICS; Allied Newsmen Have Dinner With Yugoslav Leader in Mountain Fastness | True | By John Talbot Reuter Correspondent for the Combined Allied Press. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/city-opera-ends-season-ovation-for-giannini-as-tosca-double-bill-in.html | CITY OPERA ENDS SEASON; Ovation for Giannini as Tosca -- Double Bill in Afternoon | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/shells-kill-2-in-england-missiles-apparently-from-antitank-guns.html | SHELLS KILL 2 IN ENGLAND; Missiles Apparently From Anti-Tank Guns Pelt Town 2 Hours | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/australia-has-limitations.html | Australia Has Limitations | True | C. HARTLEY GRATTAN. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/pedlar-net-star-missing.html | Pedlar, Net Star, Missing | True | | C1B 629220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/archives/consumers-stress-control-of-prices-groups-here-to-hold-rallies-for.html | CONSUMERS STRESS CONTROL OF PRICES; Groups Here to Hold Rallies for Week to Press Views on Members of Congress 'OPA Must Be Defended,' Says Special Leaflet for Drive -- 'Panic' Alternative Seen | True | APPEAL TO HOUSEWIVES | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/astor-sells-land-on-bronx-corner-disposes-of-vacant-plot-at-jerome.html | ASTOR' SELLS LAND ON BRONX CORNER; Disposes of Vacant Plot at Jerome Ave. and 171st St. -- Two Sales by HOLC | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/womens-morale-rated-high.html | Women's Morale Rated High | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/us-seeks-to-buy-all-skf-bearings-griffis-authorized-to-spend.html | U.S. SEEKS TO BUY ALL SKF BEARINGS; Griffis Authorized to Spend $30,000,000 to End Shipment to Reich, Capital Hears | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/promoted-to-lieut-colonels.html | Promoted to Lieut. Colonels | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/books-authors.html | Books -- Authors | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/ship-to-honor-navy-hero.html | Ship to Honor Navy Hero | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/orlemanski-bows-to-bishops-order-his-mission-aided-as-priest.html | ORLEMANSKI BOWS TO BISHOP'S ORDER; HIS MISSION AIDED; As Priest Accepts Seclusion, Diocese Opens Way to Send Stalin's Note to Vatican WASHINGTON CAN CALL HIM Parishioners Voice Sympathy in Springfield for Pastor Going to a Monastery Orlemanski Accepts Suspension; Stalin's Note Can Go to Vatican | True | By Lawrence Resnerspecial To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/martinharvey-8t-a-roafitickgtori-sir-john-disciple-of-sir-henryi.html | MARTIN,HARVEY, 8t,[ A ROAFITICK&GTORI; -Sir John,' Disciple of Sir' HenryI -Irving, is- Dead in London -- I 'Produce,TheatreManager I | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/holmes-gets-lead-in-a-strange-play-opening-set-for-june-1-at-the.html | HOLMES GETS LEAD IN 'A STRANGE PLAY'; Opening Set for June 1 at the Mansfield -- 'Chicken Every Sunday' to the Plymouth | True | By Sam Zolotow | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/german.html | German | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/vast-orderbacklog-forecast-after-war-state-chamber-official-places.html | VAST ORDER.BACKLOG FORECAST AFTER WAR; State Chamber Official Places Total at 1,300,000,000 | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/british-defenders-warned-of-attack-lord-ironside-says-germans-may.html | BRITISH DEFENDERS WARNED OF ATTACK; Lord Ironside Says Germans May Try Landing on Britain at Time of Invasion | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/retail-prices-show-no-change.html | Retail Prices Show No Change | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/marian-singer-wed-to-corporal.html | Marian Singer Wed to Corporal | True | -.. sp. l- Yoz . | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/abroad-an-alpine-view-of-europe-on-the-eve.html | Abroad; An Alpine View of Europe On the Eve | True | By Anne O'Hare McCormick | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/commando-kelly-to-get-silver-star-second-award-is-made-to-sergeant.html | 'COMMANDO' KELLY TO GET SILVER STAR; Second Award Is Made to Sergeant for Heroism -- Third Navy Decoration for O'Hare | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/rationing-at-a-glance-week-beginning-may-15.html | Rationing at a Glance; (WEEK BEGINNING MAY 15) | True | | C1B 629220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/tripower-unity-held-peace-basis-manning-tells-nurses-hope-of.html | TRI-POWER UNITY HELD PEACE BASIS; Manning Tells Nurses Hope of Lasting Amity Lies in U.S., Britain and Russia | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/guatemala-seeks-more-cotton.html | Guatemala Seeks More Cotton | True | By Cable To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/net-income-drops-for-columbia-gas-total-for-year-ended-march-31-as.html | NET INCOME DROPS FOR COLUMBIA GAS; Total for Year Ended March 31 as Well as for Quarter Well Below '43 Period | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/home-oil-rations-to-be-unchanged-pa-says-consumers-will-get-about.html | HOME OIL RATIONS TO BE UNCHANGED; PA Says Consumers Will Get About as Much Next Winter as They Had in the Last | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/us-lines-company-earned-1518882-report-for-1943-discloses-the.html | U.S. LINES COMPANY EARNED $1,518,882; Report for 1943 Discloses the Operation of 80 Ships, 120 Others as Sub-Agents MANY DIFFICULTIES CITED Harris Charges Tendency in Washington to Limit the Steamship Earnings | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/-william-p-gregoriusof-retired-druggist-veteran-spanishamerican-war.html | ! WILLIAM P. GREGORIUSof; Retired Druggist, Veteran Spanish-American War | True | Special to Tmc N;w YORK Tnzs. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/recital-by-phyllis-de-luca.html | Recital by Phyllis De Luca | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/third-decoration-for-ohare.html | Third Decoration for O'Hare | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/panama-pays-back-interest.html | Panama Pays Back Interest | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/folkestone-ignores-west-wall-bombing-dancing-sun-bathing-and-music.html | FOLKESTONE IGNORES WEST WALL BOMBING; Dancing, Sun Bathing and Music Go On as City Shakes | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/gandhi-rests-in-silence-indian-leader-will-not-speak-for-two-weeks.html | GANDHI RESTS IN SILENCE; Indian Leader Will Not Speak for Two Weeks | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/3-canadian-planes-lost-9-to-12-air-cadets-missing-after-running.html | 3 CANADIAN PLANES LOST; 9 to 12 Air Cadets Missing After Running Into Storm | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/dodge-to-head-norwich-oklahoma-dean-is-elected-by-university-at.html | DODGE TO HEAD NORWICH; Oklahoma Dean is Elected by University at Northfield | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/herman-p-wanderman-former-sports-writer-veteran-of-first-world-war.html | HERMAN P. WANDERMAN; Former Sports Writer, Veteran of First World War, Was 45 | True | Special to T H Nv NoP: TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/refuges-for-victims-of-nazis-are-urged-brooklyn-jewish-council-asks.html | REFUGES FOR VICTIMS OF NAZIS ARE URGED; Brooklyn Jewish Council Asks United Nations Free Ports | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/forming-council-now-is-urged-upon-allies-womens-action-committee-is.html | FORMING COUNCIL NOW IS URGED UPON ALLIES; Women's Action Committee Is Sponsor of Drive | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/ar-b.html | AR B | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/cardinals-topple-phils-63-and-10-lead-now-3-12-games-as-cooper.html | CARDINALS TOPPLE PHILS, 6-3 AND 1-0; Lead Now 3 1/2 Games as Cooper, Munger Triumph -- Sanders' Homer Takes 2d | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/channel-weather-clearing.html | Channel Weather Clearing | True | By Cable To the New York Times. | C1B 629220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/lawyer-buys-dwelling-buys-home-near-ardsley-country-clubfrom-col.html | LAWYER BUYS DWELLING; Buys Home Near Ardsley Country Club-From Col. Tysowski | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/vitamin-costs-slashed-synthetic-products-by-chemical-engineers.html | VITAMIN COSTS SLASHED; Synthetic Products by Chemical Engineers Declared the Cause | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/british.html | British | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/shans-faces-guida-tonight.html | Shans Faces Guida Tonight | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/senators-bow-64-after-40-triumph-white-sox-take-the-nightcap-with.html | SENATORS BOW, 6-4, AFTER 4-0 TRIUMPH; White Sox Take the Nightcap With Four Runs in Ninth -- Leonard Hurls Shut-Out | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/christ-church-founder-is-honored-at-services.html | Christ Church Founder Is Honored at Services | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/music-is-tried-at-walter-reed-hospital-in-therapy-tests-aided-by.html | Music Is Tried at Walter Reed Hospital In Therapy Tests Aided by Miss Paperte | True | By the United Press. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/champions-annex-first-in-13th-43-lindell-drives-in-winning-marker.html | CHAMPIONS ANNEX FIRST IN 13TH, 4-3; Lindell Drives In Winning Marker After Sparking Tying Rally in 9th POAT VICTIM IN SECOND Five-Run Rally Tops Indians, 8-4, for Yankees -- Savage Gets Initial Homer | True | By James P. Dawson | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/desperate-enemy-delays-stilwell-japanese-fight-hard-in-north-burma.html | DESPERATE ENEMY DELAYS STILWELL; Japanese Fight Hard in North Burma, Hoping Monsoon Rains Will Save Them Soon | True | By Tillman Durdinby Wireless To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/what-price-morale.html | What Price Morale? | True | CHARLES E. HUTCHISON. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/ilo-in-worldfight-on-unemployment-its-governing-body-creates-a.html | ILO IN WORLD-FIGHT ON UNEMPLOYMENT; Its Governing Body Creates a Committee of 18 to Act With United Nations | True | By Walter W. Ruchspecial To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/our-amphibious-fleet-armada-of-landing-craft-of-all-sizes-and-their.html | Our Amphibious Fleet; Armada of Landing Craft of All Sizes And Their Uses in Invasion Described | True | By Hanson W. Baldwin | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/markova-in-giselle-seen-in-ballet-theatre-program-graham-ends.html | MARKOVA IN 'GISELLE'; Seen in Ballet Theatre Program -- Graham Ends Season | True | J. M. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/dewey-to-get-delegate-majority-in-state-pollings-during-week.html | Dewey to Get Delegate Majority In State Pollings During Week; Conventions and Primaries Are Likely to Provide the 94 New York's Governor Is Short of the Needed 530 | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/veteran-claims-speeded-us-official-says-they-are-now-adjudicated-in.html | VETERAN CLAIMS SPEEDED; U.S. Official Says They Are Now Adjudicated in 48 Hours | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/ayres-says-nations-business-is-hesitating-in-midst-of-its-greatest.html | Ayres Says Nation's Business Is Hesitating In Midst of Its Greatest Era of Prosperity | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/wife-of-soldier-beaten-rings-and-cash-taken-in-front-of-home-in.html | WIFE OF SOLDIER BEATEN; Rings and Cash Taken in Front of Home in Brooklyn | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/king-george-views-fleets-rehearsal-takes-part-in-last-mammoth.html | KING GEORGE VIEWS FLEET'S REHEARSAL; Takes Part in Last Mammoth Maneuvers -- Sees Attack on the Tirpitz Re-enacted | True | By Harold Dennyby Cable To the New York Times | C1B 629220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/double-bill-sung-by-the-new-opera-la-serva-padrona-and-secret-of.html | DOUBLE BILL SUNG BY THE NEW OPERA; 'La Serva Padrona' and 'Secret of Suzanne' Marked by Many Novel Details | True | By Noel Straus | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/strict-leave-rules-irk-soldiers-in-italy-yanks-from-front-gripe-at.html | Strict Leave Rules Irk Soldiers in Italy; Yanks From Front Gripe at 'G.I. Nonsense' | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/all-out-in-italy.html | ALL OUT IN ITALY | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/king-peter-to-meet-party-leaders-today-yugoslav-ruler-expected-to.html | KING PETER TO MEET PARTY LEADERS TODAY; Yugoslav Ruler Expected to See All but Tito's Representative | True | By Cable To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/anz-zmfvla_n.html | .aNz ZmFVLA_N | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/flying-cadets-sought-civil-air-patrol-league-starts-drive-for.html | FLYING CADETS SOUGHT; Civil Air Patrol League Starts Drive for 250,000 | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/city-men-in-service-estimated-at-750000.html | City Men in Service Estimated at 750,000 | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/new-orleans-market-preinvasion-jitters-bring-sales-to-quieter-level.html | NEW ORLEANS MARKET; Pre-Invasion Jitters' Bring Sales to Quieter Level | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/raebeckbaker.html | RaebeckBaker | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/martin-b-miller.html | MARTIN B. MILLER | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/aid-for-rumanian-jews-us-group-seeks-100000-for-rescue-and.html | AID FOR RUMANIAN JEWS; U.S. Group Seeks $100,000 for Rescue and Rehabilitation | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/urges-amending-gi-bill-official-of-disabled-veterans-asks-spread-of.html | URGES AMENDING 'GI BILL'; Official of Disabled Veterans Asks Spread of Responsibility | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/art-directors-club-plans-annual-show-display-to-be-among-openings.html | ART DIRECTORS CLUB PLANS ANNUAL SHOW; Display to Be Among Openings in Galleries Here This Week | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/woman-to-do-marine-publicity.html | Woman to Do Marine Publicity | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/hispanos-beat-morgan-strasser-eleven-in-national-soccer-final.html | Hispanos Beat Morgan Strasser Eleven in National Soccer Final; BROOKLYN BOOTERS SET PACE BY 4 TO 0 Hispanos Subdue Pittsburgh Morgan Strassers to Keep U.S. Challenge Cup OLAF CHECKS DONELLI BID 12,000 See Soccer Title Play at Polo Grounds -- Admiral Drax Presents Trophy | True | By Joseph C. Nichols | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/klaus-doenitz-reported-killed.html | Klaus Doenitz Reported Killed | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/doris-l-hendrickson-married.html | Doris L. Hendrickson Married | True | Special to NZW Yom. 'r.... | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/story-in-soviet-press-moscow-papers-use-dispatch-quoting.html | STORY IN SOVIET PRESS; Moscow Papers Use Dispatch Quoting Orlemanski's Views | True | By Wireless To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/bronx-shrine-dedicated-archbishop-spellman-speaks-at-st-eugenes.html | BRONX SHRINE DEDICATED; Archbishop Spellman Speaks at St. Eugene's Church | True | | C1B 629220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/phosphate-works-on-nauru-bombed-nimitz-fliers-also-hit-airfield-and.html | PHOSPHATE WORKS ON NAURU BOMBED; Nimitz Fliers Also Hit Airfield and Ammunition Dump on Isolated Japanese Isle | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/arraignment-delays-fought-by-bar-group-it-says-the-hobbs-bill-would.html | ARRAIGNMENT DELAYS FOUGHT BY BAR GROUP; It Says the Hobbs Bill Would Help Police Violate Laws | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/toronto-soccer-team-wins.html | Toronto Soccer Team Wins | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/13-us-fliers-die-in-cuba-11-killed-in-liberator-crash-and-two-in.html | 13 U.S. FLIERS DIE IN CUBA; 11 Killed in Liberator Crash and Two in Navy Plane | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/teamwork-drama-hailed-at-capital-high-officials-and-leaders-of.html | TEAMWORK DRAMA HAILED AT CAPITAL; High Officials and Leaders of Labor and Industry See Moral Rearmament Play | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/united-states.html | United States | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/jersey-city-divides-drops-opener-to-bisons-51-but-rallies-to-take.html | JERSEY CITY DIVIDES; Drops Opener to Bisons, 5-1, but Rallies to Take Second, 5-4 | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/british-markets-become-quieter-return-to-caution-shown-as-investors.html | BRITISH MARKETS BECOME QUIETER; Return to Caution Shown as Investors Recognize Danger of Overoptimism Now BUT REACTIONS ARE SMALL New Buying More Speculative in Character Than During Previous Week's Rise | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/dr-george-g-shoef.html | DR. GEORGE G. SHOEF, | True | special to Taz Nmv Yom Tx, | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/wagner-to-speak-at-liberal-parley-mcgoldrick-also-to-address.html | WAGNER TO SPEAK AT LIBERAL PARLEY; McGoldrick Also to Address Convention Friday When New Party Is to Be Formed | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/british-consider-a-war-preventive-economic-pressure-to-stop-wouldbe.html | BRITISH CONSIDER A WAR PREVENTIVE; Economic Pressure to Stop Would-Be Aggressors Favored as a Feasible Method | True | By David Andersonby Wireless To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/chinese.html | Chinese | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/finnish.html | Finnish | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/kathryn-keeler-ensigns-fiancee-daughter-of-yonkers-minister-will-be.html | KATHRYN KEELER ENSIGN'S FIANCEE; Daughter of Yonkers Minister Will Be Bride of Edward C. Smith, Alumnus o Yale | True | Special to THE NsW YORK Tzs. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/coach-burnham-is-signed-former-purdue-football-mento-will-serve-at.html | COACH BURNHAM IS SIGNED; Former Purdue Football Mento Will Serve at Rochester | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/resident-offices-report-on-trade-mothers-day-items-sought-as-well.html | RESIDENT OFFICES REPORT ON TRADE; Mother's Day Items Sought as Well as Goods for Immediate and Fall Deliveries | True | | C1B 629220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/key-bases-blasted-mantua-padua-venice-among-targets-hit-airfields.html | KEY BASES BLASTED; Mantua, Padua, Venice Among Targets Hit -- Airfields Attacked VIADUCT IS SHATTERED Brenner Pass Feeder Struck in 3 Places -- Army Tells of 'Strangling' Efforts KEY BASES BLASTED BY AIRMEN IN ITALY | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/fish-says-miss-hayes-is-not-a-republican-new-statement-marks.html | FISH SAYS MISS HAYES IS NOT A REPUBLICAN; New Statement Marks Dispute Between Him and Actress | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/catholic-veterans-at-mass.html | Catholic Veterans at Mass | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/italian-town-fell-in-60hour-battle-two-miles-of-road-into-santa.html | ITALIAN TOWN FELL IN 60-HOUR BATTLE; Two Miles of Road Into Santa Maria Infante Lined With Marks of Fighting | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/ormandy-groups-tour.html | Ormandy Group's Tour | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/mrs-grey-dayton-haschild.html | Mrs. \$. Grey Dayton Has=Child | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/long-island-mail-site-overseas-postal-installation-to-be-opened-in.html | LONG ISLAND MAIL SITE; Overseas Postal Installation to Be Opened in 4 Months | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/notes.html | Notes | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/vermont-junior-graduation.html | Vermont Junior Graduation | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/egg-storage-space-critically-needed-market-swamped-50000-cases-here.html | EGG STORAGE SPACE CRITICALLY NEEDED; MARKET SWAMPED; 50,000 Cases Here Estimated to Be Without Refrigeration -- Apple Facilities Used TRADE WARNS ON SPOILAGE Fears Odors May Be Absorbed in Storage -- The Situation Acute in Other Cities | True | By Jefferson G. Bell | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/rentals-are-surveyed-commerce-agency-reports-on-how-business-is.html | RENTALS ARE SURVEYED; Commerce Agency Reports on How Business Is Quartered | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/news-of-food-cellophane-food-packages-designed-for-after-the-war.html | News of Food; Cellophane Food Packages Designed For After the War Are Shown Here | True | By Jane Holt | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/aid-to-fascism-laid-to-4-womens-groups-head-of-cio-auxiliaries-asks.html | AID TO FASCISM LAID TO 4 WOMEN'S GROUPS; Head of CIO Auxiliaries Asks Investigation by Biddle | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/2000-greeks-killed-in-2-days.html | 2,000 Greeks Killed in 2 Days | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/clark-must-fight-for-missouri-seat-primary-offers-first-hurdle-with.html | CLARK MUST FIGHT FOR MISSOURI SEAT; Primary Offers First Hurdle, With McKittrick, State Law Head, as His Rival | True | By Turner Catledgespecial To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/troops-send-russia-509-collect-fund-for-relief-society-as-tribute.html | TROOPS SEND RUSSIA \$509; Collect Fund for Relief Society as Tribute to Red Army | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/full-measure-is-best-fox-terrier-striking-emblem-tops-wire-haired.html | Full Measure Is Best Fox Terrier; Striking Emblem Tops Wire Haired; Wissaboo Kennels Take Chief Award in 74th Specialty Show at Rye -- Puppy Sweepstakes Captured by a Canadian Entry | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/plane-builder-killed-head-of-british-company-dies-in-flying-deep.html | PLANE BUILDER KILLED; Head of British Company Dies in "Flying deep" | True | | C1B 629220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/russian-bombers-hit-3-rail-depots-nazi-supply-concentrations-set.html | RUSSIAN BOMBERS HIT 3 RAIL DEPOTS; Nazi Supply Concentrations Set Afire at Brest-Litovsk, Polotsk and Narva RUSSIAN BOMBERS HIT 3 RAIL DEPOTS | True | By the United Press. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/divebombing-of-bremen-a-record.html | Dive-Bombing of Bremen a Record | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/1000-attend-service-for-joseph-willon-postmaster-general.html | 1,000 ATTEND SERVICE FOR JOSEPH WILLON; Postmaster General Represented at Rites for Postoffice Official | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/on-looking-under-the-bed.html | On Looking Under the Bed | True | EUGENE J. KOOP.H.S.K.W. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/head-of-bonwit-teller-on-savings-banks-board.html | Head of Bonwit Teller On Savings Bank's Board | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/wacs-mark-2d-year-with-london-parade-eisenhower-praises-good-work.html | WACS MARK 2D YEAR WITH LONDON PARADE; Eisenhower Praises 'Good Work' -- British Girls in March | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/company-gets-pennant-armynavy-award-is-given-to-defender-photo.html | COMPANY GETS PENNANT; Army-Navy Award Is Given to Defender Photo | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/army-hospital-bombed-german-planes-kill-2-and-wound-5-in-raid-in.html | ARMY HOSPITAL BOMBED; German Planes Kill 2 and Wound 5 in Raid in Italy | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/pope-will-speak-may-28.html | Pope Will Speak May 28 | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/new-british-mine-seen-baffling-foe.html | New British Mine Seen Baffling Foe | True | By Cable To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/operation-strangle-army-describes-aerial-blows-at-enemys-supply.html | 'OPERATION STRANGLE'; Army Describes Aerial Blows at Enemy's Supply Lines | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/united-nations.html | United Nations | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/french-clergy-ask-curbs-on-bombings-cardinals-urge-us-british.html | FRENCH CLERGY ASK CURBS ON BOMBINGS; Cardinals Urge U.S., British Churchmen to Intervene -- London Renews Warning | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/miss-evans-wins-final-victor-in-middle-states-tennis-defeating-miss.html | MISS EVANS WINS FINAL; Victor in Middle States Tennis, Defeating Miss Walker | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/japanese-casualties-stressed.html | Japanese Casualties Stressed | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/mexican-volcano-erupts.html | Mexican Volcano Erupts | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/turkish-premier-back-in-ankara.html | Turkish Premier Back in Ankara | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/investors-aoquire-west-side-houses-broadway-72d-and-112th-st.html | INVESTORS AOQUIRE WEST SIDE HOUSES; Broadway, 72d and 112th St. Apartments Sold -- Resale on Second Avenue | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/rocket-guns-enter-air-war-in-pacific-divebombers-equipped-with-them.html | ROCKET GUNS ENTER AIR WAR IN PACIFIC; Dive-Bombers, Equipped With Them, and Airacobras Sink Forty Barges at Rabaul | True | | C1B 629220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/carol-l-henrys-plans-westfield-girl-will-be-bride-of-harold-a-sweet.html | CAROL L. HENRY'S PLANS; Westfield Girl Will Be Bride of Harold A, Sweet Jr. on June 10 | True | pecIal o Nv %FoPJc TrES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/curran-to-start-games.html | Curran to Start Games | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/mosquito-plane-flies-atlantic-in-6-34-hours.html | Mosquito Plane Flies Atlantic in 6 3/4 Hours | True | By the United Press. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/edison-promotes-two-berggren-and-geer-made-vice-presidents-at-west.html | EDISON PROMOTES TWO; Berggren and Geer Made Vice Presidents at West Orange | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/3-in-family-killed-in-brooklyn-blaze-couple-and-daughter-trapped-3.html | 3 IN FAMILY KILLED IN BROOKLYN BLAZE; Couple and Daughter Trapped -- 3 Others in House Saved as They Are About to Leap | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/red-aid-is-pledged-in-roosevelt-race-amter-holds-reelection-surest.html | RED AID IS PLEDGED IN ROOSEVELT RACE; Amter Holds Re-election 'Surest Way to Bring Together All Forces for Winning War' DEWEY RECORD ATTACKED Governor Is Called Unfit to Serve as President -- Party Name Change Backed | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/seasonal-low-hit-by-december-oats-effect-of-weakness-in-wheat-and.html | SEASONAL LOW HIT BY DECEMBER OATS; Effect of Weakness in Wheat and Rye Is Felt Despite Prospects of Smaller Crop | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/services-merger-reported-shelved-plan-for-armynavy-unity-is.html | SERVICES MERGER REPORTED SHELVED; Plan for Army-Navy Unity Is Believed Off Until Fall at Earliest, If Not for the Duration | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/murrayltuton.html | MurrayltUton. | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/petain-reported-visiting-rouen.html | Petain Reported Visiting Rouen | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/narrowness-is-scored-furore-over-japanese-hostel-in-kings-cited-by.html | NARROWNESS IS SCORED; 'Furore' Over Japanese Hostel in Kings Cited by Jones | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/avisio-viaduct-hit-in-3-places.html | Avisio Viaduct Hit in 3 Places | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/housing-aides-named-hm-propper-and-jf-toedtman-selected-by-mrs.html | HOUSING AIDES NAMED; H.M. Propper and J.F. Toedtman Selected by Mrs. Rosenman | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/sgreen-news-here-and-in-hollywood-barry-fitzgerald-signed-by.html | SGREEN NEWS HERE AND IN HOLLYWOOD; Barry Fitzgerald Signed by Paramount -- Only One Film Opens Here This Week | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/fence-mending.html | FENCE MENDING | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/corps-commander-captured.html | Corps Commander Captured | True | By Wireless To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/alleghany-profits-up-sale-of-c-o-stock-in-first-44-quarter-nets.html | ALLEGHANY PROFITS UP; Sale of C. & O. Stock in First '44 Quarter Nets $4,829,051 | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/bottle-output-in-danger-association-fears-effect-of-paperboard.html | BOTTLE OUTPUT IN DANGER; Association Fears Effect of Paperboard, Labor Shortage | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/states-births-fall-17-55030-in-years-first-quarter-death-rate-same.html | STATE'S BIRTHS FALL 17%; 55,030 in Year's First Quarter -- Death Rate Same as in 1943 | True | | C1B 629220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/us-forms-school-for-chinese-staff-fort-leavenworth-methods-employed.html | U.S. FORMS SCHOOL FOR CHINESE STAFF; Fort Leavenworth Methods Employed for Training Commanders in Field | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/felonies-in-city-drop-46-in-year-but-juvenile-arrests-show-a-rise.html | Felonies in City Drop 4.6% in Year, But Juvenile Arrests Show a Rise; Valentine Reports Decline in Every Category of Major Crime Except Burglary in 1943 -- 203 Cases of Murder | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/arsur-horton.html | ARS[UR HORTON | True | special to Nmv Yo TrMrs. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/russian.html | Russian | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/flier-wires-mother-dies-crash-news-reaches-her-just-after-mothers.html | FLIER WIRES MOTHER, DIES; Crash News Reaches Her Just After Mother's Day Greeting | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/tyraker-wins-feature-leads-deer-heels-in-6furlong-dash-at-caliente.html | TY-RAKER WINS FEATURE; Leads Deer Heels in 6-Furlong Dash at Caliente | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/commodity-average-a-fraction-higher-11291-against-11268-food-and.html | COMMODITY AVERAGE A FRACTION HIGHER; 112.91, Against 112.68 -- Food and Farm Products Advance | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/davis-sloop-first-in-trophy-sailing-takes-sparkman-series-race-off.html | DAVIS' SLOOP FIRST IN TROPHY SAILING; Takes Sparkman Series Race Off Larchmont, Defeating Marx' International | True | By James Robbinsspecial To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/sports-of-the-times-those-frozen-football-rules.html | Sports of the Times; Those Frozen Football Rules | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/willow-whistle.html | WILLOW WHISTLE | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/harlem-taxpayer-in-new-ownership-mayfair-equities-lnc-gets-i25th-st.html | HARLEM TAXPAYER IN NEW OWNERSHIP; Mayfair Equities, Inc., Gets 125th St. Parcel -- Warehouse Sold | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/reif-in-ring-tomorrow.html | Reif in Ring Tomorrow | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/miss-kathryn-bruns-engaged-to-navy-man-barnard-alumna-will-be-wed.html | MISS KATHRYN BRUNS ENGAGED TO NAVY MAN; Barnard Alumna Will Be Wed to Ensign Joseph W. Swingle | True | Special to T NW Yo 'rS. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/nursery-reaches-its-50th-birthday-brightsides-anniversary-is-marked.html | NURSERY REACHES ITS 50TH BIRTHDAY; Brightside's Anniversary Is Marked With Honors for Mrs. S.R. Guggenheim | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/sweden-alarmed-at-threats.html | Sweden Alarmed at Threats | True | By Cable To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/action-of-youths-favored-high-school-code-of-behavior-viewed-as.html | Action of Youths Favored; High School Code of Behavior Viewed as Long Step Forward | True | ALBERT A. VOLK. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/allied-censorship-assailed.html | Allied Censorship Assailed | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/paul-reilly-i-cartoonist-portrait-artist-a-brotherinlaw-of-john.html | PAUL REILLY I; Cartoonist, Portrait Artist a Brother-in-Law of John Kieran | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/2-submarines-launched-moray-and-roncador-enter-the-water-at.html | 2 SUBMARINES LAUNCHED; Moray and Roncador Enter the Water at Philadelphia | True | | C1B 629220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/title-to-philadelphia-womens-lacrosse-team-beats-boston-83-for-us.html | TITLE TO PHILADELPHIA; Women's Lacrosse Team Beats Boston, 8-3, for U.S. Crown | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/poles-held-unamenable-to-puppet-premier-hits-meddling-in-us-vote.html | Poles Held Unamenable to Puppet; Premier Hits Meddling in U.S. Vote; Poles Held Unamenable to Puppet; Premier Hits Meddling in U.S. Vote | True | By Raymond Daniellby Wireless To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/col-houston-leaving-opa-post.html | Col. Houston Leaving OPA Post | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/us-aid-to-india-saving-lives.html | U.S. Aid to India Saving Lives | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/van-eyck-masterpiece-now-owned-by-hitler.html | Van Eyck Masterpiece Now Owned by Hitler | True | By Reuter. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/779-dewey-votes-counted-in-survey-strength-gained-in-last-few-weeks.html | 779 DEWEY VOTES COUNTED IN SURVEY; Strength Gained in Last Few Weeks Convinces Supporters Rivals Have No Chance 779 DEWEY VOTES COUNTED IN SURVEY | True | By James A. Hagerty | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/sewell-halts-giants-in-tenth-10-pirates-also-take-82-nightcap.html | Sewell Halts Giants in Tenth, 1-0; Pirates Also Take 8-2 Nightcap; Gustine's Single Scores Coscarart to Beat Voiselle -- Homers by DiMaggio, Barrett Help Strincevich Gain Triumph | True | By John Drebingerspecial To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/london-acclaims-gi-screen-star-queues-wait-to-see-sgt-john-sweet.html | LONDON ACCLAIMS G.I. SCREEN STAR; Queues Wait to See Sgt. John Sweet, Borrowed From Army, in 'A Canterbury Tale' | True | By Cable To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/athletics-defeat-browns-by-43-20-hayes-homer-with-mate-on-wins.html | ATHLETICS DEFEAT BROWNS BY 4-3, 2-0; Hayes' Homer With Mate On Wins 2-Hitter for Harris -- Opener Goes 11 Innings | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/miss-fearn-gutler-to-bewed-june-t0-exstuden-at-vassar-engaged-to.html | MISS FEARN GUTLER TO BE.WED JUNE t0; Ex-.Studen% at Vassar Engaged to Bradbury K, Thurlow of the State Department | True | Spec'al to Tmo N'W YO Trtcs.' | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/germans-fear-colossal-blows.html | Germans Fear "Colossal" Blows | True | By Cable to the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/captives-outnumber-captors-in-ghost-town-of-castelforte-1600.html | Captives Outnumber Captors In Ghost Town of Castelforte; 1,600 Germans Rounded Up There and in Near-by Hills -- Hardly a Civilian of Original 8,000 Left in Ruins CAPTIVES CROWD INTO CASTELFORTE | True | By Milton Brackerby Wireless To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/daughter-to-willian-leslies-jr.html | Daughter to Willian{ Leslies' Jr. | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/bears-lose-42-and-31-bow-to-syracuse-for-seven-defeats-in-row.html | BEARS LOSE, 4-2 AND 3-1; Bow to Syracuse for Seven Defeats in Row | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/miss-niles-horse-gains-hunter-prize-mother-lode-scores-in-show-held.html | MISS NILES' HORSE GAINS HUNTER PRIZE; Mother Lode Scores in Show Held at Lake Success | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/postwar-impetus-to-churches-seen-demobilization-of-the-armed-forces.html | POST-WAR IMPETUS TO CHURCHES SEEN; Demobilization of the Armed Forces to Bring Members, Dr. Bonnell Predicts | True | | C1B 629220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/miss-katherine-dopp-educator-and-author-formerly-on-univ.html | MISS KATHERINE DOPP; Educator and Author Formerly { on Univ. of _Chicago Faculty | True | Special to T=m 1v No.x zs. { | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/dr-steinach-dei-glihd-alithoritn-developer-of-reactivation-theory.html | DR. STEINACH DEi GLIHD ALITHORITN; Developer of 'Reactivation' Theory He Announced in '94 --- Stricken in Zurich at 83 | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/shell-production-lifts-steel-tempo-demand-in-next-few-months.html | SHELL PRODUCTION LIFTS STEEL TEMPO; Demand in Next Few Months Expected to Force Cut-Back in Many Other Products RAILS MAY BE AFFECTED Orders Exceed Shipments and Backlogs Pile Up -- Output Unchanged at 99.5% SHELL PRODUCTION LIFTS STEEL TEMPO | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/elected-a-new-trustee-of-carnegie-peace-fund.html | Elected a New Trustee Of Carnegie Peace Fund | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/concert-aids-sanatorium.html | Concert Aids Sanatorium | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/pepbagnato-bout-may-23.html | Pep-Bagnato Bout May 23 | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/cotton-prices-off-volume-is-higher-net-losses-of-3-to-11-points.html | COTTON PRICES OFF, VOLUME IS HIGHER; Net Losses of 3 to 11 Points Shown on Exchange Here at Saturday's Close COTTON PRICES OFF, VOLUME IS HIGHER | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/1-hit-off-walters-as-reds-win-4-to-0-hurler-faces-only-28-men-and.html | 1 HIT OFF WALTERS AS REDS WIN, 4 TO 0; Hurler Faces Only 28 Men and Just One Gets on Base -- Braves Score, 6-0 | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/nicaragua-cuts-interest-farmloan-rate-reduced-by-order-from-somoza.html | NICARAGUA CUTS INTEREST; Farm-Loan Rate Reduced by Order From Somoza | True | By Cable To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/wallpaper-sample-books-to-join-the-salvage-pile.html | Wallpaper Sample Books To Join the Salvage Pile | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/uruguay-carries-on.html | URUGUAY CARRIES ON | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/wages-up-to-new-highs-hourly-pay-in-industry-said-to-be-386-above.html | WAGES UP TO NEW HIGHS; Hourly Pay in Industry Said to Be 38.6% Above 1941 | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/cooperation-held-key-to-the-future-dr-fosdick-says-there-can-be.html | COOPERATION HELD KEY TO THE FUTURE; Dr. Fosdick Says There Can Be Little Hope Otherwise | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/sarazen-in-bond-play.html | Sarazen in Bond Play | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/85-of-school-cost-goes-for-teaching-mayor-cites-wade-report-to-show.html | 85% OF SCHOOL COST GOES FOR TEACHING; Mayor Cites Wade Report to Show 'a Very Splendid Distribution' of Outlay ENROLLMENT SHIFT NOTED In All City Institutions Except Vocational Ones, Students Are Fewer Than in 1934 | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/three-newsmen-hurt-life-magazine-harpers-reuter-correspondents-are.html | THREE NEWSMEN HURT; Life Magazine, Harper's, Reuter Correspondents Are Victims | True | By Wireless To the New York Times. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/wins-561750-judgment-stern-gets-award-against-international-match.html | WINS $561,750 JUDGMENT; Stern Gets Award Against International Match Realization | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/broader-prayer-suggested.html | Broader Prayer Suggested | True | BRITISHER. | C1B 629220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/joseph-arbour-68-truck-line-pioneer-retired-president-of-associated.html | JOSEPH ARBOUR, 68, TRUCK LINE PIONEER; Retired President of .Associated Transport, 36 Years in Field | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/lt-nancy-chapivian-wed-army-nurse-becomes-bride-of-l-john-s.html | LT. NANCY CHAPIVIAN WED; Army Nurse Becomes Bride of L:. John S. Hinrichs, AUS | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/colonel-gave-life-aiding-soldier.html | Colonel Gave Life Aiding Soldier | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/fbi-head-to-get-degree.html | FBI Head to Get Degree | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/overenthusiasm-unwarranted.html | Overenthusiasm Unwarranted | True | ELINOR S. GIMBEL | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/nazis-claim-air-blows-say-major-attack-was-made-on-targets-at.html | NAZIS CLAIM AIR BLOWS; Say 'Major Attack' Was Made on Targets at Naples | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/45000-marchers-honor-holy-name-curran-addresses-big-rally-at-ebbets.html | 45,000 MARCHERS HONOR HOLY NAME; Curran Addresses Big Rally at Ebbets Field -- Pius XII Sends Special Benediction | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/cantwell-is-named-democrats-select-staten-islander-as-congress.html | CANTWELL IS NAMED; Democrats Select Staten Islander as Congress Nominee | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/continental-can-gets-plastics-unit-acquires-reynolds-spring-co.html | CONTINENTAL CAN GETS PLASTICS UNIT; Acquires Reynolds Spring Co.' Division to Expand Output Facilities in Field | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/end-federal-control-of-business-quickly-after-war-green-says-at.html | End Federal Control of Business Quickly After War, Green Says at Toledo Meeting | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/de-gaulle-stand-approved-his-committee-it-is-held-should-hear-civil.html | De Gaulle Stand Approved; His Committee, It Is Held, Should Hear Civil Rehabilitation | True | OSWALD CHEW. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/encouragement-urged-sockman-calls-for-prayers-for-strength-to-aid.html | ENCOURAGEMENT URGED; Sockman Calls for Prayers for Strength to Aid Others | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/partisans-hurl-back-enemy-in-two-sectors-tito-pierces-line-in.html | PARTISANS HURL BACK ENEMY IN TWO SECTORS; Tito Pierces Line in Macedonia and Defeats Nazis in Slovenia | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/sees-texas-support-for-bricker.html | Sees Texas Support for Bricker | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/on-doing-without.html | ON DOING WITHOUT | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/i-william-b-bizzell-i-educator-author-68-oklahoma-university.html | i WILLIAM B. BIZZELL, i EDUCATOR, AUTHOR, 68; Oklahoma University President Emeritus Served 1925-41 | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/short-age-problem-in-lard-continues-large-receipts-of-hogs-to-go-on.html | SHORT AGE PROBLEM IN LARD CONTINUES; Large Receipts of Hogs to Go On -- Demand for Pork Up | True | Special to THE NEW YORK TIMES | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/allied-forces-win-in-burma-and-india-chinese-under-stilwell-smash.html | ALLIED FORCES WIN IN BURMA AND INDIA; Chinese Under Stilwell Smash to Within 11 Miles of Foe's Base at Kamaing | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/tigers-sweep-bill-with-the-red-sox-win-61-and-90-as-gorsica-gives-3.html | TIGERS SWEEP BILL WITH THE RED SOX; Win, 6-1 and 9-0, as Gorsica Gives 3 Hits in Second | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/new-zealand-aids-us-navy.html | New Zealand Aids U.S. Navy | True | By Wireless To the New York Times. | C1B 629220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/city-health-plan-gets-150000-aid-new-york-foundation-to-put-up-part.html | CITY HEALTH PLAN GETS $150,000 AID; New York Foundation to Put Up Part of the $250,000 Needed for Project MAYOR VOICES PLEASURE Confident Undertaking Started by Him Will Succeed -- To Be Incorporated Soon | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/fighters-mothers-are-honored-here-four-are-special-guests-at.html | FIGHTERS' MOTHERS ARE HONORED HERE; Four Are Special Guests at Salvation Army Observance on Central Park Mall | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/plans-government-study-names-committee-to-find-when-authority.html | PLANS GOVERNMENT STUDY; Names Committee to Find When Authority Begins, Ends | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/2-die-6-hurt-as-bus-and-3-cars-crash-on-the-queensboro-bridge.html | 2 Die, 6 Hurt, as Bus and 3 Cars Crash on the Queensboro Bridge | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/hillman-unit-asks-united-labor-vote-report-by-amalgamated-board.html | HILLMAN UNIT ASKS UNITED LABOR VOTE; Report by Amalgamated Board Calls on 14,000,000 Workers to Back Roosevelt Policies | True | Special to THE NEW YORK TIMES. | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/3300-detroit-foremen-continue-on-strike-13-plants-affected-a-9000.html | 3,300 DETROIT FOREMEN CONTINUE ON STRIKE; 13 Plants Affected a 9,000 Ford Foremen Return | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/william-t-miller-caa-air-carrier-division-chief-i-made-survey-of.html | WILLIAM T. MILLER; CAA Air Carrier Division Chief I Made Survey of South Pacific | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/for-service-men-and-women.html | For Service Men And Women | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/back-brewster-heads-miranda-brothers-and-zelcer-pledged-to-aid.html | BACK BREWSTER HEADS; Miranda Brothers and Zelcer Pledged to Aid Management | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/mayor-to-continue-weekly-broadcast-expects-to-use-facilities-of.html | MAYOR TO CONTINUE WEEKLY BROADCAST; Expects to Use Facilities of WNYC 'for Some Time' -- 1,800 Letters Approve Talks ONLY 14 HELD DEROGATORY Mgr. Belford Is Listed Among Critics -- McDermott Rules on Drafting City Workers | True | | C1B 629220 |
| 1944-05-15 | 1944-05-15 | https://www.nytimes.com/1944/05/15/archives/reich-discipline-cracked-lootings-and-other-crimes-seen-increasing.html | REICH DISCIPLINE CRACKED; Lootings and Other Crimes Seen Increasing in Allied Bombings | True | | C1B 629220 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/music-critics-prize-won-by-bernstein-jeremiah-symphony-chosen-as.html | MUSIC CRITICS PRIZE WON BY BERNSTEIN; 'Jeremiah' Symphony Chosen as Season's Best Orchestral Work by an American | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/cotton-prices-up-on-late-covering-prospects-of-spain-accepting.html | COTTON PRICES UP ON LATE COVERING; Prospects of Spain Accepting Offers for 80,000 Bales Also Helps to 7-Point Rise | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/ergiuspatriarci-of-russia-dies-78-became-the-orthodox-primate-when.html | ERGIUS,PATRIARCI OF RUSSIA, DIES, 78; Became the Orthodox Primate When Stalin Permitted Restoration of Post | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/urges-navy-rule-armed-services-gates-says-it-should-absorb-army.html | URGES NAVY RULE ARMED SERVICES; Gates Says It Should Absorb Army Ground and Air Forces if Merger Comes | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/dubiels-5hitter-stops-white-sox-fourth-in-row-goes-to-yanks-102-as.html | DUBIEL'S 5-HITTER STOPS WHITE SOX; Fourth in Row Goes to Yanks, 10-2, as Rookie Outdoes Two Rival Hurlers | True | By Louis Effrat | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/edison-officials-win-pension-vote-proposal-for-a-6000-annual-top.html | EDISON OFFICIALS WIN PENSION VOTE; Proposal for a $6,000 Annual Top Defeated at Meeting of Stockholders | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/all-vote-for-forrestal-senate-committee-is-unanimous-for-him-as.html | ALL VOTE FOR FORRESTAL; Senate Committee Is Unanimous for Him as Secretary | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/wright-acquitted-as-foreign-agent-jury-clears-editor-of-charge-that.html | WRIGHT ACQUITTED AS FOREIGN AGENT; Jury Clears Editor of Charge That He Aided Japanese as a Propagandist | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/meat-at-record-since-1920.html | Meat at Record Since 1920 | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/for-a-polltax-amendment.html | FOR A POLL-TAX AMENDMENT | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/gandhis-illness-aggravated.html | Gandhi's Illness Aggravated | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/wings-score-2010-over-jersey-city-thump-five-hurlers-for-16-hits.html | WINGS SCORE, 20-10, OVER JERSEY CITY; Thump Five Hurlers for 16 Hits and Score Ten Runs in Fourth Inning | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/nyu-track-team-leads-college-list-tops-more-than-30-squads-for.html | N.Y.U. TRACK TEAM LEADS COLLEGE LIST; Tops More Than 30 Squads for Title Games Saturday | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/hayes-4bagger-beats-tigers-62-athletics-catcher-delivers-with-bases.html | HAYES' 4-BAGGER BEATS TIGERS, 6-2; Athletics' Catcher Delivers With Bases Full in Ninth -- Second Homer in 2 Days | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/utility-stock-plan-is-approved-by-sec-electric-power-and-light-gets.html | UTILITY STOCK PLAN IS APPROVED BY SEC; Electric Power and Light Gets Leave to Acquire Mississippi Company's Preferred | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/governmental-guessing-game-interpretation-of-orders-seems-to-be-up.html | Governmental Guessing Game; Interpretation of Orders Seems to Be Up to Private Sources | True | JOHN SCHREIBER, | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/steel-plate-shipments-for-quarter-set-record.html | Steel Plate Shipments For Quarter Set Record | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/timken-forms-latin-unit-subsidiary-will-serve-accounts-in-south.html | TIMKEN FORMS LATIN UNIT; Subsidiary Will Serve Accounts in South America | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/ferdinand-t-haschka-headed-watch-department-at-tiffanys-for-34.html | FERDINAND T. HASCHKA; Headed Watch Department at Tiffany's for 34 Years | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/hospital-will-expand-bethel-in-brooklyn-plans-unit-to-cost-1000000.html | HOSPITAL WILL EXPAND; Beth-El in Brooklyn Plans Unit to Cost $1,000,000 | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/tammany-meeting-to-bolster-regime-is-halted-by-writ-buckley-and.html | TAMMANY MEETING TO BOLSTER REGIME IS HALTED BY WRIT; Buckley and Mahon Get Court Order to Prevent Vote Giving Loughlin Increased Power | True | By Warren Moscow | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/b-o-railroad-net-drops-14814116-earnings-for-1943-reported-as.html | B. & O. RAILROAD NET DROPS $14,814,116; Earnings for 1943 Reported as $30,509,480 -- Taxes Blamed for Decline | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/finnish.html | Finnish | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/strange-fruit-barred-by-mails-then-admitted-at-senders-risk.html | 'Strange Fruit' Barred by Mails, Then Admitted at Sender's Risk; POSTOFFICE ACTS ON 'STRANGE FRUIT' | True | | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/richard-s-cuming-sr.html | RICHARD S. CUMING SR. | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/stokely-stock-oversubscribed.html | Stokely Stock Oversubscribed | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/3-catholic-teachers-mark-silver-jubilee-luncheon-at-manhattan.html | 3 CATHOLIC TEACHERS MARK SILVER JUBILEE; Luncheon at Manhattan College Honors Christian Brothers | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/final-tribute-paid-tomrs6u66ehheim-service-for-industrialists-widow.html | FINAL TRIBUTE PAID TOMRS.6U66EHHEIM; Service for Industrialist's Widow in Temple Emanu-El Led by Dr. Goldenson | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/united-nations.html | United Nations | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/hillman-discounts-other-3d-parties-state-alp-leader-tells.html | HILLMAN DISCOUNTS OTHER 3D PARTIES; State ALP Leader Tells Amalgamated Clothing Meeting They Might Hurt Labor | True | By Joseph Shaplen | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/phillips-heads-opa-rationing.html | Phillips Heads OPA Rationing | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/burke-and-cici-on-top-lead-messina-and-mallon-in-weekly-play-at.html | BURKE AND CICI ON TOP; Lead Messina and Mallon in Weekly Play at Westbury | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/bonds-and-shares-on-london-market-news-from-italian-theatre-of-war.html | BONDS AND SHARES ON LONDON MARKET; News From Italian Theatre of War Strengthens List, With the Industrials Favored | True | By Wireless To the New York Times. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/chile-settles-on-loans-two-banks-here-to-get-18-per-cent-of.html | CHILE SETTLES ON LOANS; Two Banks Here to Get 18 Per Cent of Balances Outstanding | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/curb-short-position-up.html | Curb Short Position Up | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/all-grains-break-on-crop-outlook-december-wheat-oats-and-rye-set.html | ALL GRAINS BREAK ON CROP OUTLOOK; December Wheat, Oats and Rye Set Seasonal Lows -- Regain Some on Short-Covering | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/oklahomans-pick-22-to-back-4th-term-democratic-convention-goes-on.html | OKLAHOMANS PICK 22 TO BACK 4TH TERM; Democratic Convention Goes on Record Supporting Roosevelt | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/the-extra-coat-adds-glamour-to-summer-evenings.html | THE 'EXTRA COAT' ADDS GLAMOUR TO SUMMER EVENINGS | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/linguists-given-aid-in-paper-salvage-purpose-of-drive-explained-in.html | LINGUISTS GIVEN AID IN PAPER SALVAGE; Purpose of Drive Explained in Several Tongues in City by AWVS Mobile Units | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/hopkins-at-white-sulphur.html | Hopkins at White Sulphur | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/lotos-club-to-entertain.html | Lotos Club to Entertain | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/us-considers-action.html | U.S. Considers Action | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/cubs-infielder-rejected.html | Cubs' Infielder Rejected | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/burma-road-livens-to-march-of-army-electric-change-appears-in.html | BURMA ROAD LIVENS TO MARCH OF ARMY; Electric Change Appears in Chinese as Hopes Rise for Route to Outside World | True | By Brooks Atkinson | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/robert-graeme-sr.html | ROBERT GRAEME SR. | True | SiAal to THg NEW N0P.E Tnrs. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/manufacturers-seek-to-cut-federal-cost-fifty-million-taxpayers-cant.html | MANUFACTURERS SEEK TO CUT FEDERAL COST; 'Fifty Million Taxpayers Can't Be Wronged,' Chairman Says | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/eight-harness-races-nightly.html | Eight Harness Races Nightly | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/mexicans-inspect-rail-camp.html | Mexicans Inspect Rail Camp | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/the-fuehrers-face-aids-in-putting-down-a-rumor.html | The Fuehrer's Face Aids In Putting Down a Rumor | True | By the United Press. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/nazis-fire-on-own-men-apparently-deliberate-attack-on-americans.html | NAZIS FIRE ON OWN MEN; Apparently Deliberate Attack on Americans' Captives Reported | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/foss-cantata-sung-by-shaws-chorus-collegiate-group-presents-a.html | FOSS CANTATA SUNG BY SHAWS CHORUS; Collegiate Group Presents a Program of Special Interest for Town Hall Audience | True | By Olin Downes | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/nolan-to-run-for-house-union-man-nominated-by-the-republicans-in.html | NOLAN TO RUN FOR HOUSE; Union Man Nominated by the Republicans in Brooklyn | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/loyang-repulses-japanese-assault-defenders-wipe-out-foe-at-city.html | LOYANG REPULSES JAPANESE ASSAULT; Defenders Wipe Out Foe at City Gate -- U.S. Fliers Bag 6 Zeros, Hit Enemy Column | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/seeks-waltham-watch-stock.html | Seeks Waltham Watch Stock | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/lfis-joseph-h-bell.html | lfiS. JOSEPH H. BELL | True | special to T NEW YORK TIaS. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/supreme-court-grants-review-to-bundists-convicted-as-antidraft.html | Supreme Court Grants Review to Bundists Convicted as Anti-Draft Conspirators | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/gets-odt-information-post.html | Gets ODT Information Post | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/oconnor-gallery-opens-here-today-paintersculptor-is-director-of.html | O'CONNOR GALLERY OPENS HERE TODAY; Painter-Sculptor Is Director of Jane St. Establishment -- Other News of Art | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/russian.html | Russian | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/edmonton-bonds-on-market-today-9150000-issue-of-albertas-capital-is.html | EDMONTON BONDS ON MARKET TODAY; $9,150,000 Issue of Alberta's Capital Is Priced to Yield 3.1 to 3.9 Per Cent | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/british-inns.html | BRITISH INNS | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/russians-step-up-air-blows-on-foe-bombs-pound-4-polish-and-1.html | RUSSIANS STEP UP AIR BLOWS ON FOE; Bombs Pound 4 Polish and 1 Latvian Rail Key -- 3 Troop Ships Sunk Off Norway | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/jersey-city-navy-flier-is-killed.html | Jersey City Navy Flier Is Killed | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/flatiron-program-extended-further-new-quota-includes-376768-units.html | FLATIRON PROGRAM EXTENDED FURTHER; New Quota Includes 376,768 Units in 2,000,000 Goal for This Year | True | Special to THE NEW YORK TIMES. | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/senate-vote-bars-poll-tax-closure-bill-is-set-aside-plan-to-limit.html | SENATE VOTE BARS POLL TAX CLOSURE; BILL IS SET ASIDE; Plan to Limit Debate Does Not Get Even a Simple Majority -- 31 Democrats Oppose It | True | By C.p. Trussell | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/dr-august-e-witzel-superintendent-of-newark-ny-state.html | DR. AUGUST E. WITZEL; Superintendent of Newark, N.Y., State SchoolwHospital Ex-Aide | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/first-lady-points-to-maternity-care-says-many-wives-do-not-know.html | FIRST LADY POINTS TO MATERNITY CARE; Says Many Wives Do Not Know About Free Service if Men Are in Lowest Grades | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/cleared-in-baby-deaths-hospital-authorities-held-blameless-in-boric.html | CLEARED IN BABY DEATHS; Hospital Authorities Held Blameless in Boric Acid Fatalities | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/polo-grounds-donated-will-be-used-for-boys-allamerican-baseball.html | POLO GROUNDS DONATED; Will Be Used for Boys' All-American Baseball Game | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/judge-sends-spoiled-fish-to-help-victory-gardens.html | Judge Sends Spoiled Fish To Help Victory Gardens | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/gi-influence-evident.html | G.I. Influence Evident | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/cio-duplan-strikers-again-defy-wlb-order-refuse-to-return-to-work.html | CIO DUPLAN STRIKERS AGAIN DEFY WLB ORDER; Refuse to Return to Work Pending Consideration of Case | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/surpluses-to-be-resold-redistribution-is-planned-for-aircraft.html | SURPLUSES TO BE RESOLD; Redistribution Is Planned for Aircraft Materials | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/philco-to-pay-20-cents.html | Philco to Pay 20 Cents | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/second-lap-of-journey.html | Second Lap of Journey | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/iviarjorie-r-edwards-wed-bride-of-lieut-l-w-conover-2d-in-library.html | IVIARJORIE R. EDWARDS WED; Bride of Lieut. L, W. Conover 2d in Library of St. Regis | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/smith-ogden.html | Smith -- Ogden | True | Special to THg Ngw YolIK TI:.!zs. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/coxey-90-is-guest-at-dinner.html | Coxey, 90, Is Guest at Dinner | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/sabolbenedict-63-takes-golf-prize-home-clubs-pro-also-scores-with.html | SABOL-BENEDICT 63 TAKES GOLF PRIZE; Home Club's Pro Also Scores With an Individual 69 at Westchester Hills | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/cash-dividends-rise-slightly.html | Cash Dividends Rise Slightly | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/allies-in-italy.html | ALLIES IN ITALY | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/silver-cross-election-today.html | Silver Cross Election Today | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/bennett-field-nine-victor.html | Bennett Field Nine Victor | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/3-killed-in-british-train-wreck.html | 3 Killed in British Train Wreck | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/flintkote-stock-well-taken.html | Flintkote Stock Well Taken | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/stores-to-aid-bond-drive-special-window-displays-to-mark-opening-of.html | STORES TO AID BOND DRIVE; Special Window Displays to Mark Opening of Campaign | True | | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/elected-to-dual-office-with-jordanoff-aviation.html | Elected to Dual Office With Jordanoff Aviation | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/beaverbrook-pact-shocks-senators-london-reports-citing-accord-with.html | BEAVERBROOK PACT SHOCKS SENATORS; London Reports Citing Accord With U.S. on Civil Aviation Evoke Wave of Criticism | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/other-state-tax-decisions.html | Other State Tax Decisions | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/british.html | British | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/stilwell-presses-closer-to-kamaing-chinese-take-tarongyang-and-join.html | STILWELL PRESSES CLOSER TO KAMAING; Chinese Take Tarongyang and Join Manpin Forces, Less Than 10 Miles From Goal | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/city-bill-bars-bias-toward-tenants-council-adopts-measure-on.html | CITY BILL BARS BIAS TOWARD TENANTS; Council Adopts Measure on Private Housing Projects That Are Tax-Exempt | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/books-for-war-prisoners.html | Books for War Prisoners | True | OTTO KLEPPNER. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/court-finds-fraud-on-glass-patent-high-bench-5-to-4-upsets-companys.html | COURT FINDS FRAUD ON GLASS PATENT; High Bench, 5 to 4, Upsets Company's Victory in Lower Jurisdiction in 1932 | True | By Lewis Wood | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/state-gives-519270-for-city-peace-plans-board-allots-half-of-cost.html | STATE GIVES $519,270 FOR CITY PEACE PLANS; Board Allots Half of Cost for 850 Projects, All Small Jobs | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/bans-tobacco-road.html | Bans 'Tobacco Road' | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/barbara-h-clark-affianced.html | Barbara H. Clark Affianced | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/art-directors-list-winners-of-awards-professional-jury-makes.html | ART DIRECTORS LIST WINNERS OF AWARDS; Professional Jury Makes Choices at 23d Annual Exhibit | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/park-camps-for-girls-scout-council-to-operate-seven-sites-beginning.html | PARK CAMPS FOR GIRLS; Scout Council to Operate Seven Sites Beginning July 3 | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/joseph-doivohue-60-circus-traffic-head-transport-chief-for-ringling.html | JOSEPH DOIVOHUE, 60, CIRCUS TRAFFIC HEAD; Transport Chief for Ringling Bros., Barnum & Bailey | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/14500-children-see-circus-in-morning-special-performance-presented.html | 14,500 CHILDREN SEE CIRCUS IN MORNING; Special Performance Presented for Underprivileged | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/trading-in-stocks-declines-sharply-turnover-of-337030-shares-is.html | TRADING IN STOCKS DECLINES SHARPLY; Turnover of 337,030 Shares Is Lowest Full Day's Business Since Last August 30 | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/dodgers-7-in-6th-swamp-cubs-143-walker-and-olmo-each-make-two-hits.html | DODGERS 7 IN 6TH SWAMP CUBS, 14-3; Walker and Olmo Each Make Two Hits in Big Frame -- 4th Victory for Gregg | True | By Roscoe McGowen | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/constitution-held-paramount.html | Constitution Held Paramount | True | GIDEON W. SHADLE. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/nazis-increase-air-spying-over-britain-20-shot-down-germans.html | Nazis Increase Air Spying Over Britain, 20 Shot Down; GERMANS INCREASE SPYING FROM AIR | True | By Frederick Graham | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/archives/dr-adelaide-peckham-retired-physician-specialized-in-teaching.html | DR. ADELAIDE PECKHAM; Retired Physician Specialized in Teaching Bacteriology | True | Special to TH NEW Yo 'TzMzs. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/archives/opposition-pressed-to-plan-for-utilities-midland-proposal-attacked.html | OPPOSITION PRESSED TO PLAN FOR UTILITIES; Midland Proposal Attacked in Hearing Before SEC | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/real-lawyer-goes-to-court-here-charging-ephraim-tutt-is-fraud-seeks.html | Real Lawyer Goes to Court Here Charging Ephraim Tutt Is 'Fraud'; Seeks Rebate on 'Autobiography' of 'Yankee Lawyer' Arthur Train Rests His Case on Robinson Crusoe and Gulliver | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/a-highland-fling-departs-saturday-scottish-fantasy-to-leave-after.html | 'A HIGHLAND FLING' DEPARTS SATURDAY; Scottish Fantasy to Leave After 27 Performances -- 'Kiss and Tell' Prospers | True | By Sam Zolotow | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/hunter-election-stands-college-board-upholds-validity-after-poll-of.html | HUNTER ELECTION STANDS; College Board Upholds Validity After Poll of Candidates | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/heads-new-department-of-schroder-rockefeller.html | Heads New Department Of Schroder Rockefeller | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/buffalo-embargoes-hogs-second-ban-of-month-due-to-inability-to.html | BUFFALO EMBARGOES HOGS; Second Ban of Month Due to Inability to Absorb Supplies | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/4f-rate-doubles-since-war-began-medical-aide-tells-psychiatric.html | 4-F RATE DOUBLES SINCE WAR BEGAN; Medical Aide Tells Psychiatric Group of Rise of Psychosomatic Factors in Draft | True | By William L. Laurence | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/sailorlawyer-arrested-accused-of-forgery-and-theft-before-he.html | SAILOR-LAWYER ARRESTED; Accused of Forgery and Theft Before He Entered the Navy | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/1206012000-bills-sold.html | $1,206,012,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/income-rise-shown-by-associated-gas-increase-of-38-per-cent-to.html | INCOME RISE SHOWN BY ASSOCIATED GAS; Increase of 3.8 Per Cent, to $10,243,158, for 12 Months to March 31 Is Reported | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/howard-hughes-gives-views-on-television-says-his-company-did-not.html | HOWARD HUGHES GIVES VIEWS ON TELEVISION; Says His Company Did Not Concur in Opposition to CBS Stand | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/fuel-oil-coupon-date-extended.html | Fuel Oil Coupon Date Extended | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/patterson-ring-victor-gains-decision-over-rovelli-in-hardfought.html | PATTERSON RING VICTOR; Gains Decision Over Rovelli in Hard-Fought Bout | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/bids-independents-gird-for-postwar-store-buying-head-warns-big.html | BIDS INDEPENDENTS GIRD FOR POST-WAR; Store Buying Head Warns Big Invasion Is Due by Mail-Order Houses, Chains | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/high-court-clears-2-in-mann-act-case-couples-vacation-trip-for.html | HIGH COURT CLEARS 2 IN MANN ACT CASE; Couple's 'Vacation Trip' for Girls Did Not Run Foul of Law, 5-4 Ruling Says | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/stassen-report-denied-goal-is-1944-nomination-not-1948-supporter.html | STASSEN REPORT DENIED; Goal Is 1944 Nomination, Not 1948, Supporter Says | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/poles-have-done-some-fighting.html | Poles Have Done Some Fighting | True | ALEXANDER JANTA. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/opa-sets-tube-prices-and-radio-test-fees-says-ceilings-are-intended.html | OPA SETS TUBE PRICES AND RADIO TEST FEES; Says Ceilings Are Intended to End 'Widespread Black Market' | True | | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/ansaldo-reported-seized.html | Ansaldo Reported Seized | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/i1hchael-f-lalln.html | i1HCHAEL F. LALLN | True | Special to TI/I Nsw Yoa TxlvllS, | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/jersey-savings-bankers-to-meet.html | Jersey Savings Bankers to Meet | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/new-post-offered-barbirolli.html | New Post Offered Barbirolli | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/not-all-the-risks-are-the-infantrys-death-etches-unity-of-purpose.html | NOT ALL THE RISKS ARE THE INFANTRYS; Death Etches Unity of Purpose as Signal Corps Men Fall Near Front-Line Fighter | True | By Milton Bracker | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/nazis-concentrate-tanks.html | Nazis Concentrate Tanks | True | By Drew Middleton | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/cincinnati-hurler-blanks-braves-10-only-a-walk-to-tobin-keeps-shoun.html | CINCINNATI HURLER BLANKS BRAVES, 1-0; Only a Walk to Tobin Keeps Shoun From Perfect Game -- Aleno's Homer Decides | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/blood-donors-are-cited-admiral-kelly-gets-certificate-for-workers.html | BLOOD DONORS ARE CITED; Admiral Kelly Gets Certificate for Workers at Navy Yard | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/outlook-for-drugs-called-promising-critical-peak-for-medicinals.html | OUTLOOK FOR DRUGS CALLED PROMISING; Critical Peak for Medicinals Passed, Dr. Merrill Tells Proprietary Group | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/swarthmore-wins-track-meet.html | Swarthmore Wins Track Meet | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/certainteed-stockholders-held-90000vote-margin-court-is-told.html | Certain-teed Stockholders Held 90,000-Vote Margin, Court Is Told; Estimate as of April 12, Given and Jurist Reserves Decision in Move to Force Vote, With Consequent Management Ouster | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/women-want-jobs-after-end-of-war-interviews-show-a-desire-to-stay.html | WOMEN WANT JOBS AFTER END OF WAR; Interviews Show a Desire to Stay in Factories, but Doubt on Present Tasks | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/brooklyn-nonswimmer-dives-to-fix-italy-spans.html | Brooklyn Non-Swimmer Dives to Fix Italy Spans | True | By Wireless To the New York Times | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/winant-in-washington-our-envoy-to-britain-to-confer-with-president.html | WINANT IN WASHINGTON; Our Envoy to Britain to Confer With President and Hull | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/imiss-ruth-v-kent-fiancee-of-a-cadet-to-become-bride-of-william-b.html | IMISS RUTH V. KENT FIANCEE OF A CADET; To Become Bride of William B. Murray June 7 at West Point | True | Special to T Nv YOK Tnzs. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/business-world.html | Business World | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/minors-get-help-on-work-permits-80-new-clinics-to-be-set-up-in.html | MINORS GET HELP ON WORK PERMITS; 80 New Clinics to Be Set Up in Schools for the Required Physical Examinations | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/near-jury-choice-for-sedition-trial-twelve-in-the-box-denying-court.html | NEAR JURY CHOICE FOR SEDITION TRIAL; Twelve in the Box, Denying Court Scene Sways Them, Wait Final Challenges | True | By Nancy MacLennan | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/gannett-is-championed-rep-obrien-denies-the-publisher-has-fascist.html | GANNETT IS CHAMPIONED; Rep. O'Brien Denies the Publisher Has Fascist Ideas | True | | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/charges-japanese-sent-heroin-here-justice-hackenburg-says-they.html | CHARGES JAPANESE SENT HEROIN HERE; Justice Hackenburg Says They Tried to Make Us a Nation of Narcotic Addicts | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/stars-to-aid-racial-broadcast.html | Stars to Aid Racial Broadcast | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/athletics-recall-mills.html | Athletics Recall Mills | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/pain-of-leaflets-will-aid-invasion-125000000-pamphlets-prepared-to.html | PAIN OF LEAFLETS WILL AID INVASION; 125,000,000 Pamphlets Prepared to Present Cause of Allies to Occupied Countries | True | By Lee E. Cooper | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/australian-brides-held-as-stowaways-on-reaching-coast-to-join-army.html | Australian Brides Held as Stowaways On Reaching Coast to Join Army Husbands | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/blood-donor-honored-cdvo-school-aide-in-brooklyn-has-made-19-gifts.html | BLOOD DONOR HONORED; CDVO School Aide in Brooklyn Has Made 19 Gifts to Red Cross | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/plane-tax-upheld-by-supreme-court-decision-by-5-to-4-confirms.html | PLANE TAX UPHELD BY SUPREME COURT; Decision, by 5 to 4, Confirms Minnesota in Property Levy Against Line | True | By Charles Hurd | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/notes.html | Notes | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/railroads-notes-awarded.html | Railroad's Notes Awarded | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/ruth-mouquin-betrothed-exstudent-at-manhattanville-fiancee-of.html | RUTH MOUQUIN BETROTHED; Ex-Student at Manhattanville Fiancee of Ensign E, J, Quirk | True | Special to T Nzw Yo-Tnr. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/for-cancer-institute-tugwell-signs-500000-bill-for-research-in.html | FOR CANCER INSTITUTE; Tugwell Signs $500,000 Bill for Research in Puerto Rico | True | By Cable To the New York Times. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/again-heads-foundation-mrs-austen-f-riggs-is-elected-by-unit.html | AGAIN HEADS FOUNDATION; Mrs. Austen F. Riggs Is Elected by Unit Founded by Husband | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/salween-crossed-chinas-first-offensive-spans-river-on-front-of.html | SALWEEN CROSSED; China's First Offensive Spans River on Front of Hundred Miles | True | By Brooks Atkinson | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/nicaragua-scans-farming-president-plans-to-construct-experimental.html | NICARAGUA SCANS FARMING; President Plans to Construct Experimental Station | True | By Cable To the New York Times. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/carmel-k-oreillyi-bride-of-navy-mani-kin-of-late-envoy-to-denmark.html | CARMEL K. O'REILLYI BRIDE OF NAVY MANI; Kin of Late Envoy to Denmark Wed to Lt. J. J. O'Connell 3d in Chapel of St. Patrick's | | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/traffic-accidents-rise-273-in-city-in-week-reported-by-police.html | TRAFFIC ACCIDENTS RISE; 273 in City in Week Reported by Police Safety Bureau | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/mexican-educator-in-nicaragua.html | Mexican Educator in Nicaragua | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/amg-to-ease-rule-as-france-is-freed-mccloy-and-general-hilldring.html | AMG TO EASE RULE AS FRANCE IS FREED; McCloy and General Hilldring Draw Line Between Military and Long-Term Policies | True | By Sidney Shalett | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/catholics-acquire-title-to-site-for-new-chapel.html | Catholics Acquire Title to Site for New Chapel | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/shucco-stops-foster-in-fifth.html | Shucco Stops Foster in Fifth | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/allies-push-ahead-french-troops-swarm-over-vital-hills-in-a-7mile-a.html | ALLIES PUSH AHEAD; French Troops Swarm Over Vital Hills in a 7-Mile Advance | True | By A.c. Sedgwick | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/colombia-retains-chief-senate-declines-to-accept-lopez-presidential.html | COLOMBIA RETAINS CHIEF; Senate Declines to Accept Lopez Presidential Resignation | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/dr-eugen-steinach.html | DR. EUGEN STEINACH | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/weintraubs-four-hits-lead-giants-to-uphill-87-victory-over-pirates.html | Weintraub's Four Hits Lead Giants To Uphill 8-7 Victory Over Pirates; Phil's Long Blows Combine With Safeties by Gardella and Jurges to Overcome Bucs' Margin Gained by Five in Second | True | By John Drebinger | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/apparel-co-accused-ftc-cites-david-d-doniger-co-on-misbranding.html | APPAREL CO. ACCUSED; FTC Cites David D, Doniger & Co. on Misbranding | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/newark-bouts-postponed.html | Newark Bouts Postponed | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/icc-retains-rates-on-freight-by-rail-present-tariffs-to-continue.html | ICC RETAINS RATES ON FREIGHT BY RAIL; Present Tariffs to Continue for Six More Months Beginning July 1 | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/8-ducklings-rescued-from-tuckahoe-sewer-as-mother-and-village.html | 8 Ducklings Rescued From Tuckahoe Sewer As Mother and Village Officials Stand By | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/newark-wins-in-11th-diggs-single-with-bases-full-beats-toronto-4-to.html | NEWARK WINS IN 11TH; Diggs' Single With Bases Full Beats Toronto, 4 to 3 | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/de-gaulle-calls-darlan-pact-void-says-changes-invalidate-us-accord.html | DE GAULLE CALLS DARLAN PACT VOID; Says Changes Invalidate U.S. Accord -- Committee Officially Called Government | True | By Harold Callender | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/patterson-honorary-chancellor.html | Patterson Honorary Chancellor | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/gets-new-transport-post.html | Gets New Transport Post | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/gave-his-life-to-save-buddies-at-hollandia-alabama-gi-exposed.html | GAVE HIS LIFE TO SAVE BUDDIES AT HOLLANDIA; Alabama G.I. Exposed Himself to Fire to Warn of Foe's Nest | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/organists-guild-begins-festival.html | Organists Guild Begins Festival | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/books-authors.html | Books -- Authors | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/petri-wine-company-expands.html | Petri Wine Company Expands | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/henry-h-cudvorth.html | HENRY H. CUDVORTH | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/ample-funds-seen-in-latin-america-2500000000-in-dollar-balances.html | AMPLE FUNDS SEEN IN LATIN AMERICA; $2,500,000,000 In Dollar Balances Acquired as Result of War, NAM Leader Says Here | True | By Russell Porter | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/underwear-relief-called-inadequate-cheney-hits-at-opa-action-on.html | UNDERWEAR RELIEF CALLED INADEQUATE; Cheney Hits at OPA Action on Men's and Boys' Lines of Heavy Garments | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/4-soldiers-burned-in-truck-explosion-mobiletype-kitchen-sprays-gas.html | 4 SOLDIERS BURNED IN TRUCK EXPLOSION; Mobile-Type Kitchen Sprays 'Gas' on Whitestone Bridge | True | | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/rail-points-hit-again-targets-northwest-of-venice-attacked-by-night.html | RAIL POINTS HIT AGAIN; Targets Northwest of Venice Attacked by Night | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/wins-utility-issues-first-boston-groups-bids-take-new-jersey-p-l.html | WINS UTILITY ISSUES; First Boston Group's Bids Take New Jersey P. & L. Bonds, Stock | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/french-assembly-hears-first-speech-by-woman.html | French Assembly Hears First Speech by Woman | True | By the Canadian Press. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/smoked-fish-gone-from-citys-stores-ceiling-enforcement-by-opa.html | SMOKED FISH GONE FROM CITY'S STORES; Ceiling Enforcement by OPA Causes Most Processors Here to Close Down | True | By Jefferson G. Bell | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/rumanian.html | Rumanian | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/d-h-asks-change-in-b-m-control-wants-to-divorce-it-from-new-haven-b.html | D. & H. ASKS CHANGE IN B. & M. CONTROL; Wants to Divorce It From New Haven by Liquidating Boston Railroad Holding Co. | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/united-states.html | United States | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/half-yugoslavia-freed-tito-says-partisan-army-potentially-600000.html | HALF YUGOSLAVIA FREED, TITO SAYS; Partisan Army, Potentially 600,000 Strong, to Fight on After Land Is Liberated | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/german.html | German | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/charles-h-ebbets-jr-of-baseball-family-heir-of-dodgers-owner-dies.html | CHARLES H. EBBETS JR. OF BASEBALL FAMILY; Heir of Dodgers' Owner Dies After Long Illness at 65 | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/sampson-triumphs-193-sailors-vander-meer-and-white-hurling-rout.html | SAMPSON TRIUMPHS, 19-3; Sailors, Vander Meer and White Hurling, Rout Syracuse | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/city-college-cuts-its-summer-session-budgeting-reductions-force.html | CITY COLLEGE CUTS ITS SUMMER SESSION; Budgeting Reductions Force Curtailment of 12-Week Courses to 8 Weeks | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/miss-margaret-m-choatei.html | MISS MARGARET M. CHOATEI | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/grocers-may-cut-vegetable-sales-price-ceilings-impractical-is-trade.html | GROCERS MAY CUT VEGETABLE SALES; Price Ceilings Impractical, Is Trade Claim, With Profits on Volume Eliminated | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/the-tragic-necessity.html | THE TRAGIC NECESSITY | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/sees-return-of-buyers-market.html | Sees Return of Buyer's Market | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/soldiers-pet-dog-doomed-in-bronx-saved-when-magistrate-and-citizens.html | Soldier's Pet Dog, Doomed in Bronx, Saved When Magistrate and Citizens Ask Reprieve | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/plasma-cuts-losses-in-italian-offensive-front-line-care-snatches.html | Plasma Cuts Losses in Italian Offensive; Front Line Care Snatches Many From Death | True | | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/uboats-countered-nazis-mass-them-off-western-europe-our-baby.html | U-Boats Countered; Nazis Mass Them Off Western Europe -- Our 'Baby Flat-Tops' Prove an Answer | True | By Hanson W. Baldwin | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/raf-aegean-patrol-bags-2-supply-ships-australians-and-south.html | RAF AEGEAN PATROL BAGS 2 SUPPLY SHIPS; Australians and South Africans Strike at Harbors in Greece | True | By Wireless To the New York Times. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/polish-embassy-interested.html | Polish Embassy Interested | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/bric-a-bac-shows-way-to-romanock-by-two-lengths-in-belmont-park.html | Bric a Bac Shows Way to Romanock by Two Lengths in Belmont Park Feature; PAY-OFF IS $18.60 ON POWERS RACER | True | By Joseph C. Nichols | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/mrs-john-s-oleary-widow-of-realty-man-active-in-civic-and-political.html | MRS. JOHN S. O'LEARY; Widow of Realty Man Active in Civic and Political Affairs | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/jane-todd-stirs-westchester-row-yielding-to-platt-request-to-quit.html | JANE TODD STIRS WESTCHESTER ROW; Yielding to Platt Request to Quit Congress Race, She Also Will Leave the Assembly | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/brooklyn-lawyer-named-to-savings-bank-board.html | Brooklyn Lawyer Named To Savings Bank Board | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/nazis-to-execute-abortionist.html | Nazis to Execute Abortionist | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/poles-thrust-back-return-to-assault-oppose-crack-nazi-divisions-in.html | POLES THRUST BACK, RETURN TO ASSAULT; Oppose Crack Nazi Divisions in Sector North of Cassino | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/4000000-for-church-southern-baptist-board-agrees-on-postwar-reserve.html | $4,000,000 FOR CHURCH; Southern Baptist Board Agrees on Post-War Reserve Fund | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/accord-predicted-on-bearings-issue-swedish-paper-quotes-griffis-as.html | ACCORD PREDICTED ON BEARINGS ISSUE; Swedish Paper Quotes Griffis as Saying He Hopes to End Negotiations This Week | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/paris-awaits-new-blows.html | Paris Awaits New Blows | True | By Telephone To the New York Times. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/young-poets-write-not-of-love-and-spring-but-of-war-and-violence-in.html | Young Poets Write Not of Love and Spring, But of War and Violence in Life of Today | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/new-jersey-farm-in-new-ownership-134-acres-at-holmdel-bought-by.html | NEW JERSEY FARM IN NEW OWNERSHIP; 134 Acres at Holmdel Bought By William R. Jones -- Houses in Other Deals | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/bowles-predicts-new-meat-curbs-but-return-of-rationing-for-some.html | BOWLES PREDICTS NEW MEAT CURBS; But Return of Rationing for Some Items Is Put as Far Away as February | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/outwater-obrien.html | Outwater -- O'Brien | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/admiral-rues-beer-ban-hewitt-says-men-complain-at-rule-barring-brew.html | ADMIRAL RUES BEER BAN; Hewitt Says Men Complain at Rule Barring Brew on Ships | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/america-firsters-reprieve-dewey-vote-him-last-chance-to-follow.html | AMERICA FIRSTERS REPRIEVE DEWEY; Vote Him Last Chance to Follow Their Policy -- Leave the Decision With Gerald Smith | True | By Turner Catledge | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/mexico-airline-asks-us-link.html | Mexico Airline Asks U.S. Link | True | | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/insurance-volume-up-111-in-quarter-but-april-bookings-rose-only-01.html | INSURANCE VOLUME UP 11.1% IN QUARTER; But April Bookings Rose Only 0.1% Over '43 Month | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/admitted-to-war-fund-nursing-council-for-war-service-to-share-in.html | ADMITTED TO WAR FUND; Nursing Council for War Service to Share in Drive Proceeds | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/canadian-frigate-sunk-5-dead-121-missing-38-saved-in-torpedoing-of.html | CANADIAN FRIGATE SUNK; 5 Dead, 121 Missing, 38 Saved in Torpedoing of the Valleyfield | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/canada-passes-goal-in-6th-victory-loan-1200000000-mark-exceeded-by.html | CANADA PASSES GOAL IN 6TH VICTORY LOAN; $1,200,000,000 Mark Exceeded by $200,000,000, Ottawa Says | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/budd-plane-goes-into-mass-output-stainless-steel-cargo-craft-for.html | BUDD PLANE GOES INTO MASS OUTPUT; Stainless Steel Cargo Craft for Navy Assembled at Plant Near Philadelphia | True | By William M. Blair | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/tito-indicts-rival-anew-says-mikhailovitch-led-fight-against.html | TITO INDICTS RIVAL ANEW; Says Mikhailovitch Led Fight Against Partisans in Bosnia | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/mis-otto-a-itaok.html | MIS. OTTO A. ItAOK | True | Special to THX Ngw YOK Trams. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/woman-69-to-graduate-from-grammar-school.html | Woman, 69, to Graduate From Grammar School | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/tax-reports-deferred-unions-clubs-and-others-will-have-till-aug-15.html | TAX REPORTS DEFERRED; Unions, Clubs and Others Will Have Till Aug. 15 to File | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/braddock-will-referee.html | Braddock Will Referee | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/dr-robert-j-ferguson-eye-nose-and-throat-specialist-of-new-haven.html | DR. ROBERT J. FERGUSON; Eye, Nose and Throat Specialist of New Haven Dies Here, 72 | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/navy-takes-over-cruiser-astoria.html | Navy Takes Over Cruiser Astoria | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/mrs-frank-littlefield-la-guardias-first-teacher-dies-in-belleville.html | MRS. FRANK LITTLEFIELD; La Guardia's First Teacher Dies in Belleville, N. Y., at 85 | True | Special to TH Nzw YoK TIMS. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/makes-25000th-propeller.html | Makes 25,000th Propeller | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/nathan-proposes-crosstown-road-wants-twodecked-structure-from-west.html | NATHAN PROPOSES CROSSTOWN ROAD; Wants Two-Decked Structure From West Side Highway to Manhattan Bridge | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/hevenor-jopke.html | Hevenor -- Jopke | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/twelveacre-tract-bought-in-stamford-acquired-for-store-center-after.html | TWELVE-ACRE TRACT BOUGHT IN STAMFORD; Acquired for Store Center After the War -- Home Dealing | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/threat-to-president-charged.html | Threat to President Charged | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/premiers-to-issue-communique-today-official-statement-will-end.html | PREMIERS TO ISSUE COMMUNIQUE TODAY; Official Statement Will End Conference in Britain | True | By Wireless To the New York Times. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/invasion-fleet-shown.html | Invasion Fleet Shown | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/us-backing-of-loans-to-business-sought-house-and-senate-bills-would.html | U.S. BACKING OF LOANS TO BUSINESS SOUGHT; House and Senate Bills Would Assist Reconversion | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/alva-a-buckey.html | ALVA A. BUCK!.EY | True | special to w YORK '18. | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/davis-stops-gallucci-wins-after-flooring-rival-in-second-round-at.html | DAVIS STOPS GALLUCCI; Wins After Flooring Rival in Second Round at New Haven | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/daughter-to-warren-m-browns1.html | Daughter to Warren M. Browns1 | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/regulations-widely-publicized.html | Regulations Widely Publicized | True | SOLOMON JACOBSON. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/glycerine-supplies-improve.html | Glycerine Supplies Improve | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/886-28t-is-earned-by-richfield-oil-report-for-the-march-quarter.html | $886, 28t IS EARNED BY RICHFIELD OIL; Report for the March Quarter Gives Total Equivalent to 22 Cents on Stock | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/cards-9run-first-tops-phils-11-to-6-verban-hits-safely-twice-in-big.html | CARDS' 9-RUN FIRST TOPS PHILS, 11 TO 6; Verban Hits Safely Twice in Big Inning, Sparking the Outburst With Triple | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/music-interchange-plan-koussevitzky-speaks-here-in-aid-of-ussoviet.html | MUSIC INTERCHANGE PLAN; Koussevitzky Speaks Here in Aid of U.S.-Soviet Proposal | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/demand-deposits-rise-288000000-reserve-board-reports-a-drop-of.html | DEMAND DEPOSITS RISE $288,000,000; Reserve Board Reports a Drop of $504,000,000 in U.S. Government Deposits | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/screen-news-here-and-in-hollywood-warners-will-remake-sweet-adeline.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Will Remake 'Sweet Adeline' -- 'Attack!', Army Film, Due Next Month | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/erie-wins-in-court-suit-by-stockholder-against-directors-is.html | ERIE WINS IN COURT; Suit by Stockholder Against Directors Is Dismissed | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/charles-e-l-wingate-exeditor-of-boston-sunday-post-a-founder-of.html | CHARLES E. L. WINGATE; Ex-Editor of Boston Sunday Post a Founder of Harvard Crimson | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/ades-condition-still-critical.html | Ade's Condition Still Critical | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/henry-l-smith.html | HENRY L. SMITH | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/garage-properties-sold-in-brooklyn-former-borden-holdings-will-be.html | GARAGE PROPERTIES SOLD IN BROOKLYN; Former Borden Holdings Will Be Converted Into Steel Plant | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/george-gutentag.html | GEORGE GUTENTAG | True | Special to T Nrw yOltK Tr. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/backs-overtime-at-border-spans.html | Backs Overtime at Border Spans | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/hostel-for-service-men-they-are-invited-to-stay-at-new.html | HOSTEL FOR SERVICE MEN; They Are Invited to Stay at New Japanese-American Shelter | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/chinese.html | Chinese | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/ehl-blatz.html | EHL BLATZ | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/w-jennnos-7-textile-exe___-cutive-a-banker-mill-director-i.html | w. . JENNNOS, 7, TEXTILE EXE___ CUTIVE; a Banker, Mill Director i | True | Special to Nv YORK TIMZS. | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/senators-triumph-over-indians-43-laynes-pinchhit-drive-in-the.html | SENATORS TRIUMPH OVER INDIANS, 4-3; Layne's Pinch-Hit Drive in the Eleventh Decides Night Game at Washington | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/ccny-nine-to-play.html | C.C.N.Y. Nine to Play | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/museum-revives-a-style-for-bed-draperies.html | MUSEUM REVIVES A STYLE FOR BED DRAPERIES | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/weston-made-chairman-elected-to-newly-created-post-in-company.html | WESTON MADE CHAIRMAN; Elected to Newly Created Post in Company Bearing His Name | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/chile-sees-threat-in-our-synthetics-declares-warborn-industries.html | CHILE SEES THREAT IN OUR SYNTHETICS; Declares War-Born Industries Should Cease With Peace | True | By Cable To the New York Times. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/news-of-food-new-cinnamon-fruit-roll-bread-on-market-warm-weather.html | News of Food; New Cinnamon Fruit Roll Bread on Market; Warm Weather Canned Soup Is Available | True | By Jane Holt | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/joseph-h-fulmer-honored-by-british-for-work-on-first-praotical-hay.html | JOSEPH H. FULMER; Honored by British for Work on First Praotical Hay Dryer | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/gar-plans-to-convene-sept-10.html | G.A.R. Plans to Convene Sept. 10 | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/operators-obtain-west-side-house-purchase-30family-building-on-84th.html | OPERATORS OBTAIN WEST SIDE HOUSE; Purchase 30-Family Building on 84th St. -- Dwelling Sold on East Eighty-first St. | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/legion-extends-invitation-would-welcome-veterans-of-present-war.html | Legion Extends Invitation; Would Welcome Veterans of Present War Regardless of Own Organization | True | ISIDOR LAZARUS, | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/new-disabled-aid-voted-congress-completes-bill-for-rise-in-pensions.html | NEW DISABLED AID VOTED; Congress Completes Bill for Rise in Pensions of Such Veterans | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/bf-sciguyler-goodspeed.html | B.F. SCIgUYLER GOODSPEED | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/taber-mcllwaine.html | Taber -- Mcllwaine | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/traffic-policeman-dies-suddenly.html | Traffic Policeman Dies Suddenly | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/alp-in-kings-endorses-rooney.html | ALP in Kings Endorses Rooney | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/allied-planes-blast-wakde-with-220-tons-schouten-islands-wewak.html | ALLIED PLANES BLAST WAKDE WITH 220 TONS; Schouten Islands, Wewak Enemy Hit -- Australians Move Up | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/decree-to-virginia-ridder-custody-of-child-is-arranged-with-hh.html | DECREE TO VIRGINIA RIDDER; Custody of Child Is Arranged With H.H. Ridder | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/chinas-offensive.html | CHINA'S OFFENSIVE | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/shans-outboxes-guido-los-angeles-fighter-gains-the-decision-at-st.html | SHANS OUTBOXES GUIDO; Los Angeles Fighter Gains the Decision at St. Nicks | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/war-bond-card-june-18-gala-sports-program-at-polo-grounds-to-aid.html | WAR BOND CARD JUNE 18; Gala Sports Program at Polo Grounds to Aid Loan Drive | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/i-son-to-david-r-chamberlains-i.html | I Son to David R. Chamberlains ] I | True | Special to THE NzW N0 TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/miss-fredrika-pratt-is-wed-at-princeton-bride-of-lieut-john-l.html | MISS FREDRIKA PRATT IS WED AT PRINCETON; Bride of Lieut. John L. Bender of Coast Guard in Chapel | True | | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/government-voids-chaplin-charges-remaining-criminal-indictments.html | GOVERNMENT VOIDS CHAPLIN CHARGES; Remaining Criminal Indictments Dismissed, but State Court Upholds Civil Suit | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/stalin-told-of-suspension.html | Stalin Told of Suspension | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/eugene-h-amory-official-of-the-u-s-leather-co-served-firm-30-years.html | EUGENE H. AMORY; Official of the U. S. Leather Co. Served Firm 30 Years | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/orlemanski-ill-stays-at-rectory-going-to-monastery-delayed-until.html | ORLEMANSKI ILL, STAYS AT RECTORY; Going to Monastery Delayed Until Priest Recovers From 'a Nervous Upset' | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/joins-south-penn-oil-co.html | Joins South Penn Oil Co. | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/stilwell-plunges-ahead.html | Stilwell Plunges Ahead | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/dr-harrison-b-ash-professor-of-latin-at-univ-of-pennsylvania-dies.html | DR. HARRISON B. ASH; Professor of Latin at Univ. of Pennsylvania Dies at 52 | True | Special to TH NEW YORK TIMES, | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/manhasset-home-sold-pulitzer-buys-boone-residence-other-long-island.html | MANHASSET HOME SOLD; Pulitzer Buys Boone Residence -- Other Long Island Deals | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/all-rice-freed-to-public-order-lasts-through-july-31-armed-forces.html | ALL RICE FREED TO PUBLIC; Order Lasts Through July 31 -- Armed Forces Needs Filled | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/turkish-fascism-spiked-ankara-arrests-leaders-of-move-believed.html | TURKISH FASCISM SPIKED; Ankara Arrests Leaders of Move Believed Supported by Nazis | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/army-and-navy.html | ARMY AND NAVY | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/american-bombings-continue-in-pacific-weekend-blows-at-japanese.html | AMERICAN BOMBINGS CONTINUE IN PACIFIC; Week-End Blows at Japanese Open 7th Month of Attacks | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/dark-elegies-danced-tudor-ballet-receives-its-final-performance-of.html | 'DARK ELEGIES' DANCED; Tudor Ballet Receives Its Final Performance of Season | True | J.M. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/japanese.html | Japanese | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/british-give-norway-destroyer.html | British Give Norway Destroyer | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/poles-london-factions-act-to-oust-army-heads-opposed-by-russia.html | Poles' London Factions Act to Oust Army Heads Opposed by Russia; Poles' London Factions Act to Oust Army Heads Opposed by Russia | True | By E.c. Daniel | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/sports-of-the-times-listening-to-jimmy-dykes-and-bing-miller.html | Sports of the Times; Listening to Jimmy Dykes and Bing Miller | True | Reg. U.S. Pat. Off. | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/in-the-nation-derivations-of-the-polltax-filibuster.html | In The Nation; Derivations of the Poll-Tax Filibuster | True | By Arthur Krock | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/776007-bales-of-lint-consumed-in-april-census-bureau-gives-total-of.html | 776,007 BALES OF LINT CONSUMED IN APRIL; Census Bureau Gives Total of Linters as 110,659 Bales | True | | C1B 629307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/store-buyers-crowd-hotels-here-as-womens-fall-lines-are-shown.html | Store Buyers Crowd Hotels Here As Women's Fall Lines Are Shown; Timely Deliveries Sought as New Merchandise Is Opened Formally -- Showings Are 'Different' Than a Year Ago | True | | C1B 629307 |
| 1944-05-16 | 1944-05-16 | https://www.nytimes.com/1944/05/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629307 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/nicholsons-double-tops-brooklyn-by-76-as-cubs-overcome-61-lead-blow.html | Nicholson's Double Tops Brooklyn By 7-6 as Cubs Overcome 6-1 Lead; Blow With Two Out in 9th Off Davis Scores Goodman -- Dodgers Yield Four Runs in 6th and the Tying Marker in 8th | True | By Roscoe McGowenspecial To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/15hit-attack-trips-champions-10-to-4-white-sox-chase-borowy-and-end.html | 15-HIT ATTACK TRIPS CHAMPIONS, 10 TO 4; White Sox Chase Borowy and End His Holdover Victory Streak of 12 Contests FOUR RUNS IN FIFTH WIN Hemsley, Batting Safely Ninth Game in Row, and Metheny Get Homers for Yanks | True | By Louis Effrat | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/sailorlawyer-denies-theft.html | Sailor-Lawyer Denies Theft | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/iuss-ida-steele.html | IUSS IDA STEELE | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/produce-markets-on-6day-schedule-abandon-5day-week-on-plea-of.html | PRODUCE MARKETS ON 6-DAY SCHEDULE; Abandon 5-Day Week on Plea of Government Authorities to Move Stocks Quickly MEAT RECEIPTS RISE 7.9% Lamb and Mutton Supplies Up 15% -- WFA Holdings of Butter 69,533,000 Pounds | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/novello-loses-appeal-british-actor-gets-4week-jail-term-for.html | NOVELLO LOSES APPEAL; British Actor Gets 4-Week Jail Term for Gasoline Fraud | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/city-center-gives-newmoon-tonight-dorothy-kirsten-john-morgan-and.html | CITY CENTER GIVES 'NEWMOON' TONIGHT; Dorothy Kirsten, John Morgan and Earl Wrightson Head Cast in the Operetta | True | By Sam Zolotow | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/japanese.html | Japanese | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/george-ade-dies-ihdiaha-humorist-author-who-won-fame-with-fables-in.html | GEORGE ADE DIES; IHDIAHA HUMORIST; Author, Who Won Fame With 'Fables in Slang,' Had Been Iii' Since Last June SATIRE .MARKED WISDOM Began as Newspaper Reporter -- Successful Playwrightm Adopted *Style of Aesop | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/south-africans-arrive-sixth-armored-division-reaches-italy-from.html | SOUTH AFRICANS ARRIVE; Sixth Armored Division Reaches Italy From Middle East | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/quadruplets-go-home-zarief-babies-leave-hospital-at-the-age-of-48.html | QUADRUPLETS GO HOME; Zarief Babies Leave Hospital at the Age of 48 Days | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/3-jersey-war-plants-are-halted-by-strike-3000-cio-workers-quit-in.html | 3 JERSEY WAR PLANTS ARE HALTED BY STRIKE; 3,000 CIO Workers Quit in Row With Worthington Pump | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/mrs-cromwell-training-heiress-is-student-at-center-for-convalescent.html | MRS. CROMWELL TRAINING; Heiress Is Student at Center for Convalescent Seamen | True | Special to THE NEW YORK TIMES. | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/taken-as-invasion-clue.html | Taken as Invasion Clue | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/archbishop-kedroff-bishop-of-russian-church-in-us-and-the-aleutians.html | ARCHBISHOP KEDROFF; Bishop of Russian Church in U.S. and the Aleutians Dies at 41 | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/new-york-hospital-is-173-anniversary-marked-by-tea-reception-at.html | NEW YORK HOSPITAL IS 173; Anniversary Marked by Tea, Reception at Nurses Home | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/polishrussian-tie-broken-by-enemy-german-counterattack-cut-off.html | POLISH-RUSSIAN TIE BROKEN BY ENEMY; German Counter-Attack Cut Off Underground Division From the Red Army | True | By E.c. Danielby Wireless To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/guilty-in-275000-fraud-defendant-to-turn-states-witness-in.html | GUILTY IN $275,000 FRAUD; Defendant to Turn State's Witness in Advertising Swindle | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/second-town-won-from-foe-in-honan-chinese-get-chumatien-on-the.html | SECOND TOWN WON FROM FOE IN HONAN; Chinese Get Chumatien on the Peiping-Hankow Railway -- Loyang Still Holding | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/100006-bid-wins-3180000-issue-orleans-levee-district-bonds-go-to.html | 100,006 BID WINS $3,180,000 ISSUE; Orleans Levee District Bonds Go to Paine, Webber, Jackson & Curtis and Hibernia Bank | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/candidate-a-father-again.html | Candidate a Father Again | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/200-wounded-men-sent-nearer-home-halloran-patients-are-evacuated-by.html | 200 WOUNDED MEN SENT NEARER HOME; Halloran Patients Are Evacuated by Planes | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/women-jurors-sought-county-association-will-collect-views-on.html | WOMEN JURORS SOUGHT; County Association Will Collect Views on Service | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/says-pay-rise-claim-is-confiscation-ds-roswell-tells-nwlb-increase.html | SAYS PAY RISE CLAIM IS 'CONFISCATION'; D.S. Roswell Tells NWLB Increase Would Hurt Steel Plants | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/hemisphere-banks-for-trade-pushed-privatecapital-centers-in-all.html | HEMISPHERE BANKS FOR TRADE PUSHED; Private-Capital Centers in All Latin-American Countries Are Urged at Meeting Here | True | By Russell Porter | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/itroth-annotjnged-iof-virginia-g-farr-smith-graduate-is-affianced.html | ITROTH ANNOtJNGED IOF VIRGINIA G. FARR; .Smith Graduate Is .Affianced to Lt. Frederick N.. Byerly of the Marines, Now in Pacific | True | Slelal to Tm Nzw NOltK T1MIS. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/sperry-employes-donate-168800.html | Sperry Employes Donate $168,800 | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/dr-karl-kornblum-clinical-professor-at-univ-of-pennsylvania-medical.html | DR. KARL KORNBLUM; Clinical Professor at Univ, of Pennsylvania Medical School | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/ebelhardt-calumet-manager.html | Ebelhardt Calumet Manager | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/imperial-drug-cited-by-ftc.html | Imperial Drug Cited by FTC | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/to-pay-1361909-back-wages.html | To Pay $1,361,909 Back Wages | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/prr-shifts-superintendents.html | P.R.R. Shifts Superintendents | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/phils-lead-cards-as-play-is-called-blue-jays-hold-seveninning-64.html | PHILS LEAD CARDS AS PLAY IS CALLED; Blue Jays Hold Seven-Inning 6-4 Edge in Game to Be Completed in June | True | | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/refinancing-loan-on-market-today-9000000-new-jersey-power-and-light.html | REFINANCING LOAN ON MARKET TODAY; $9,000,000 New Jersey Power and Light 3% Bonds Are Offered by Syndicate PREFERRED STOCK IN SALE 30,000 of 4% Shares Are to Redeem $6 Issue -- Other Securities Offered | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/magistrate-gives-two-boys-some-homework-for-damaging-tree-that-grew.html | Magistrate Gives Two Boys Some Homework For Damaging Tree That Grew in Brooklyn | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/left-1000000-to-wisconsin.html | Left $1,000,000 to Wisconsin | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/sense-of-duty-prevailed.html | Sense of Duty Prevailed | True | ROBERT E. WHALEN. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/browns-turn-back-red-sox-in-12th-73-st-louis-run-in-ninth-ties.html | BROWNS TURN BACK RED SOX IN 12TH, 7-3; St. Louis Run in Ninth Ties Score, Then Winning Drive Routs Vic Johnson | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | By Cable To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/to-honor-new-citizens-common-council-for-american-unity-to-give.html | TO HONOR NEW CITIZENS; Common Council for American Unity to Give Reception | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/jas-w-beardsley-civil-engineer-83-former-pu-c-wrks-director-in.html | JAS. W. BEARDSLEY, CIVIL ENGINEER, 83; Former Pu -- c W-rks Director in Philippines Dies | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/frost-hits-british-fruit-potatoes-also-were-seriously-damaged-on.html | FROST HITS BRITISH FRUIT; Potatoes Also Were Seriously Damaged on May 6 | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/us-subsidiaries-of-skf-absolved-treasury-and-alien-property.html | U.S. SUBSIDIARIES OF SKF ABSOLVED; Treasury and Alien Property Custodian Stress Value of Output to Our War Effort | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/iron-shot-captures-appleton-steeplechase-by-six-lengths-at-belmont.html | Iron Shot Captures Appleton Steeplechase by Six Lengths at Belmont Park; BY JIMMINY TAKES TRIAL FOR WITHERS Parker Entry, Paying $11.30, Speeds by Ravenala to Win Kilmarnock Handicap IRON SHOT VICTOR AT 17-5 Greek Flag Next in Chase at Belmont -- Great Rush First by Nose in the Montauk | True | By William D. Richardson | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/stockholm-acts-on-map-seizure.html | Stockholm Acts on Map Seizure | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/change-in-atlantic-city.html | Change in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/n-steers-heded-du-pont-film-unit-president-17-years-till-1942-dies.html | N. STEERS, HEDED DU PONT FILM UNIT; President 17 Years Till 1942 Dies at 67 -- Helped Speed Work on Panama Canal | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/landing-craft-massed-for-the-coming-invasion.html | LANDING CRAFT MASSED FOR THE COMING INVASION | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/landon-sees-wish-for-a-world-role-urges-united-nations-council.html | LANDON SEES WISH FOR A WORLD ROLE; Urges United Nations Council Instead of Secret Parleys Held by Three Men | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/music-festival-opens-catholic-school-and-church-groups-sing-at-town.html | MUSIC FESTIVAL OPENS; Catholic School and Church Groups Sing at Town Hall | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/jersey-aide-dismissed-ha-walsh-democrat-dropped-by-van-riper-from.html | JERSEY AIDE DISMISSED; H.A. Walsh, Democrat, Dropped by Van Riper From Law Staff | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/british.html | British | True | | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/miss-lloydbeth-ensi6ns-fiincee-she-will-be-wed-to-william-s-cowles.html | MISS LLOYD-BETH ENSI6N'S FIINCEE; She Will Be Wed to William S. Cowles Jr. of Navy, a Yale Graduate, on May 27 | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/asks-1217000-for-alaska-oil.html | Asks $1,217,000 for Alaska Oil | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/cruiser-to-be-named-new-haven.html | Cruiser to Be Named New Haven | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/benefit-baseball-listed-american-league-sets-dates-for-war-funfred.html | BENEFIT BASEBALL LISTED; American League Sets Dates for War Fund-Red Cross Games | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/newark-trial-near-end-summing-up-is-started-in-the-propaganda.html | NEWARK TRIAL NEAR END; Summing Up Is Started in the Propaganda Conspiracy Case | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/united-nations.html | United Nations | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/low-bidder-on-veterans-hospital.html | Low Bidder on Veterans Hospital | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/cloud-light-5-to-2-and-onecbill-first-favorites-win-both-divisions.html | CLOUD LIGHT, 5 TO 2, AND ONECBILL FIRST; Favorites Win Both Divisions of Six-Furlong Winthrop at Suffolk Downs | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/waters-campbell.html | Waters -- Campbell | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/alleghany-corporation-to-petition-the-icc-for-later-merger-of-three.html | Alleghany Corperation to Petition the ICC For Later Merger of Three Affiliated Roads | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/hospital-project-wins-garden-prize-club-in-chestnut-hill-mass.html | HOSPITAL PROJECT WINS GARDEN PRIZE; Club in Chestnut Hill, Mass., Honored by National Group for Aid to Veterans | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/48-billion-cut-in-outlay-for-war-made-in-requests-for-new-year.html | 4.8 Billion Cut in Outlay for War Made in Requests for New Year; President Says Army, Navy and Shipping Call for 8.3 Billions Less Offset by 3.5 Billions for Lend Lease | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/canadian-mosquito-pilot-scores.html | Canadian Mosquito Pilot Scores | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/i-son-to-mrs-jeremiah-f-donovanl.html | I Son to Mrs. Jeremiah F. Donovanl | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/becomes-pennroad-director.html | Becomes Pennroad Director | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/elected-to-higher-post-by-consolidated-edison.html | Elected to Higher Post By Consolidated Edison | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/former-opa-head-elected-detroit-edison-chairman.html | Former OPA Head Elected Detroit Edison Chairman | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/foe-routed-in-bosnia-partisan-chief-says-two-enemy-ships-troop.html | FOE ROUTED IN BOSNIA, PARTISAN CHIEF SAYS; Two Enemy Ships, Troop Barge Sunk Off Dalmatia | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/stock-is-set-aside-for-purchase-by-20th-centuryfox-executives.html | Stock Is Set Aside for Purchase By 20th Century-Fox Executives; Robert Lehman Is One of Four Added to Board of Directors; Profit in First '44 Quarter Equals $1.57 a Common Share STOCK IS SET ASIDE FOR FILM OFFICIALS | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/savold-in-sparring-session.html | Savold in Sparring Session | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/mil0-a-duband.html | MIL0 A. DUBAND | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/dr-fi-t-clark.html | DR. FI T. CLARK | True | | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/sarah-hasting_____ss-to-web-westport-girl-fiancee.html | SARAH HASTING_____SS TO WEB; Westport Girl Fiancee | True | of FlightI | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/new-york-fencers-gain-us-laurels-composite-womens-team-tops-favored.html | NEW YORK FENCERS GAIN U.S. LAURELS; Composite Women's Team Tops Favored Fencers Club as Tournament Starts | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/russias-aid-sought-for-jews-in-hungary-committee-here-cables-to.html | RUSSIA'S AID SOUGHT FOR JEWS IN HUNGARY; Committee Here Cables to Stalin Urging Him to Intercede | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/treanor-parimutuel-manager.html | Treanor Pari-Mutuel Manager | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/mikhailovitch-point-holds-up-tito-story-reference-to-yugoslav.html | MIKHAILOVITCH POINT HOLDS UP TITO STORY; Reference to Yugoslav General Censored -- London Intervenes | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/strike-suit-laws-upheld-in-court-recent-legislation-curbing.html | 'STRIKE' SUIT LAWS UPHELD IN COURT; Recent Legislation Curbing Stockholders Is Applied to Action Begun in 1940 BENCH SCORES 'DISTRUST' Admits Abuse in Litigation, but Sees Judicial Machinery Adequate for Control 'STRIKE' SUIT LAWS UPHELD IN COURT | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/fourth-term-call-by-cio.html | Fourth Term Call by CIO | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/screen-news-here-and-in-hollywood-david-loew-and-robt-hakin-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; David Loew and Robt. Hakin to Produce Geo. Perry Story --'Cobra Woman' at Criterion | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/william-i-goddard-sr.html | WILLIAM I. GODDA.RD SR. | True | Special to THg IEW YOR TIMg. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/to-honor-dr-goldstein-bnai-jeshurun-to-mark-rabbis-25-years-of.html | TO HONOR DR. GOLDSTEIN; B'nai Jeshurun to Mark Rabbi's 25 Years of Service | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/congress-strives-for-recess-june-20-but-legislation-compulsory.html | CONGRESS STRIVES FOR RECESS JUNE 20; But Legislation Compulsory Before Fiscal Year Ends Threatens to Bring Jam CONGRESS STRIVES TO RECESS JUNE 20 | True | By C.p. Trussellspecial To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/ticket-plan-is-fixed-service-men-will-be-admitted-directly-at-ball.html | TICKET PLAN IS FIXED; Service Men Will Be Admitted Directly at Ball Parks | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/1100000-bonds-called.html | $1,100,000 Bonds Called | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/edge-repulicans-get-jersey-sweep-governors-convention-slate-is-far.html | EDGE REPULICANS GET JERSEY SWEEP; Governor's Convention Slate Is Far in Lead and Smith Swamps Senate Rival | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/g-for-gustav-nazis-say-when-calling-fading-line.html | 'G for Gustav,' Nazis Say, When Calling Fading Line | True | By the United Press. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/braves-ship-two-to-syracuse.html | Braves Ship Two to Syracuse | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/allies-are-divided-on-german-labor-russia-wants-all-officers-and.html | ALLIES ARE DIVIDED ON GERMAN LABOR; Russia Wants All Officers and Men Made Prisoners, Put to Rebuilding Work | True | By Pertinaxnorth American Newspaper Alliance. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/new-long-branch-mayor.html | New Long Branch Mayor | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/welles-to-aid-drive-becomes-1ayear-man-as-expert-in-fifth-war-loan.html | WELLES TO AID DRIVE; Becomes $1-a-Year Man as Expert in Fifth War Loan | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/teachers-reelect-mrs-lindlof.html | Teachers Re-elect Mrs. Lindlof | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/president-notes-advance-italian-campaign-news-best-so-far-roosevelt.html | PRESIDENT NOTES ADVANCE; Italian Campaign News Best So Far, Roosevelt Observes | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/casper-puzio.html | CASPER PUZIO | True | $1clal to T N Yo TIM. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/supply-route-is-sought.html | Supply Route Is Sought | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/empire-conference-in-london-closes-review-of-decisions-due-today.html | EMPIRE CONFERENCE IN LONDON CLOSES; Review of Decisions Due Today -- Churchill Talk Planned | True | By Wireless To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/press-rooms-ready-to-flash-the-word-invasion-staff-fully-briefed-at.html | PRESS ROOMS READY TO FLASH THE WORD; Invasion Staff Fully Briefed at Supreme Headquarters | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/us-fire-losses-rise-april-total-was-34746000-505000-above-43-figure.html | U.S. FIRE LOSSES RISE; April Total Was $34,746,000, $505,000 Above '43 Figure | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/strike-called-most-serious.html | Strike Called Most Serious | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/brooklyn-homes-sold-dwelling-properties-disposed-of-by-banks-and.html | BROOKLYN HOMES SOLD; Dwelling Properties Disposed of by Banks and HOLC | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/whites-hit-in-tenth-conquers-tigers-43-single-gives-athletics.html | WHITE'S HIT IN TENTH CONQUERS TIGERS, 4-3; Single Gives Athletics Eighth Triumph in Nine Starts | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/frank-c-borden-mayor-of-bradley-beach-for-six-terms-1919-to-1943.html | FRANK C. BORDEN; Mayor of Bradley Beach for Six Terms, 1919 to 1943 | True | Special to Ttn .N'v YORK T/zfs. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/new-code-adopted-for-medicine-ads-proprietary-groups-13point-plan.html | NEW CODE ADOPTED FOR MEDICINE ADS; Proprietary Group's 13-Point Plan Includes 5 Stipulations to Raise Standards NEW CODE ADOPTED FOR MEDICINE ADS | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/treasury-opposes-cabaret-tax-cut-department-letter-to-doughton.html | TREASURY OPPOSES CABARET TAX CUT; Department Letter to Doughton Argues More Information Is Needed on Effect of Levy | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/merchant-marine-hero-who-wed-a-queen-and-ruled-her-south-sea-isle.html | Merchant Marine Hero Who Wed a Queen And Ruled Her South Sea Isle Dies at 50 | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/infantry-withdrawal-seen.html | Infantry Withdrawal Seen | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/hearing-on-investment-status.html | Hearing on Investment Status | True | | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/henry-of-morys-friend-of-yale-men-steward-at-noted-meeting-place.html | HENRY OF MORY'S, FRIEND OF YALE MEN; Steward at Noted Meeting Place Knew Thousands of Alumni | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/mrs-louise-w-dodson.html | MRS. LOUISE W. DODSON | True | SPecial to Ta NL'W Yoaic Tnzs. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/to-hold-war-forum-tonight.html | To Hold War Forum Tonight | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/cotton-prices-up-15-to-16-points-heavy-calls-for-lendlease-revision.html | COTTON PRICES UP 15 TO 16 POINTS; Heavy Calls for Lend-Lease, Revision in Estimated Needs Responsible for Gains | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/baton-to-be-auctioned-sale-to-help-red-cross-after-the-toscanini.html | BATON TO BE AUCTIONED; Sale to Help Red Cross After the Toscanini Concert May 25 | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/oversold-market-is-shown-in-grains-condition-is-disclosed-when.html | OVERSOLD MARKET IS SHOWN IN GRAINS; Condition Is Disclosed When Shorts Try to Cover -- Rye and Wheat Prices Hold | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/treasury-aide-hits-foreign-fund-plan-house-group-is-told-proposal.html | TREASURY AIDE HITS FOREIGN FUND PLAN; House Group Is Told Proposal by Dewey of Illinois Gives Little Beyond Present Powers | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/the-turning-tide.html | THE TURNING TIDE | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/rev-hugh-l-massey.html | REV. HUGH L. MASSEY | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/haberdasher-rents-broadway-corner-cye-bernard-inc-leases-two-shops.html | HABERDASHER RENTS BROADWAY CORNER; Cye Bernard, Inc., Leases Two Shops at Forty-Sixth St. | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/firing-of-strikers-is-upheld-by-wlb-rules-michigan-company-had.html | FIRING OF STRIKERS IS UPHELD BY WLB; Rules Michigan Company Had Right to Discipline Workers Who Violated Contract | True | By Louis Starkspecial To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/el-salvador-still-torn-new-president-reported-resisting-public.html | EL SALVADOR STILL TORN; New President Reported Resisting Public Demands for Elections | True | By Cable To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/miss-harriet-l-osbornei-form-j-er-missionary-in-china-ai-founder-of.html | MISS HARRIET L. OSBORNEI; Form' J er missionary in China al Founder of Girls ___.' School There | True | Special to Tile NEW YO]o TIMF,.. j | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/medical-aid-held-top-chinese-need-skilled-personnel-stressed-by.html | MEDICAL AID HELD TOP CHINESE NEED; Skilled Personnel Stressed by General Lim at Meeting of American Bureau Here | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/news-of-food-norwegians-will-assemble-at-a-feast-today-to-mark.html | News of Food; Norwegians Will Assemble at a Feast Today to Mark Constitution Day of the Homeland | True | By Jane Holt | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/dr-john-h-kingsleyweds.html | Dr. John H. Kingsley-Weds | True | Slectal to THE NEW YOP. K: TnvlEs. [ | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/republicans-plan-to-map-platform-resolutions-committee-will-meet.html | REPUBLICANS PLAN TO MAP PLATFORM; Resolutions Committee Will Meet for Convention Job in Chicago June 19 | True | Special to THE NEW YORK TIMES. | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/new-medical-find-combats-measles-scientists-develop-material-from.html | NEW MEDICAL FIND COMBATS MEASLES; Scientists Develop Material From Blood Plasma Given Through Red Cross | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/mrs-mabel-wright-is-engaged-to-count-fiancee-of-carl-a-moltke-son.html | MRS. MABEL WRIGHT IS ENGAGED TO COUNT; Fiancee of Carl A. Moltke, Son of Late Danish Envoy to U. S. | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/split-decisions.html | SPLIT DECISIONS | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/obrien-of-pirates-rejected.html | O'Brien of Pirates Rejected | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/dithane-is-deadly-to-garden-pests-chemical-compound-sprayed-on.html | DITHANE IS DEADLY TO GARDEN PESTS; Chemical Compound, Sprayed on Ground, Effective When Absorbed by Plants | True | By Walter W. Ruchspecial To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/labor-votes-bevan-curb.html | Labor Votes Bevan Curb | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/bayard-m__st_ewa-rt-official-of-y-m-c-a-at-forti-leavenworth-dies.html | BAYARD M__ ST_EWA RT; Official of .Y, M. C. A. at FortI Leavenworth Dies Here I | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/vicar-bids-britons-pray-against-allied-invasion.html | Vicar Bids Britons Pray Against Allied Invasion | True | By the United Press. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/sees-big-us-trade-without-cartels-berge-antitrust-chief-tells.html | SEES BIG U.S. TRADE WITHOUT CARTELS; Berge, Anti-Trust Chief, Tells Export Group Drive to Get Us Into Program Will Fail SEES BIG U.S. TRADE WITHOUT CARTELS | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/children-pledge-loyalty.html | Children Pledge Loyalty | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/road-seeks-to-pay-interest.html | Road Seeks to Pay Interest | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/gold-braid-gives-sailor-a-lift.html | Gold Braid Gives Sailor a Lift | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/isarah-c-alexander-a-prospective-bride-bryn-mawr-alumna-fiancee-of.html | iSARAH C. ALEXANDER A PROSPECTIVE BRIDE; Bryn Mawr Alumna Fiancee of Ensign E. W._Hollow_____ay, Navy | True | Special to T Nzw Yo TzMzS. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/new-president-designate-of-jersey-womens-clubs.html | New President Designate Of Jersey Women's Clubs | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/accept-musial-for-navy-slugger-to-play-until-called-for-duty-fallon.html | ACCEPT MUSIAL FOR NAVY; Slugger to Play Until Called for Duty -- Fallon Rejected | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/loughlin-is-upheld-on-plan-to-widen-tammany-control-committee-votes.html | LOUGHLIN IS UPHELD ON PLAN TO WIDEN TAMMANY CONTROL; Committee Votes Support of His Effort Despite Fight of Opposing Group BALLOT IS OVERWHELMING Injunction Ruling Due Today -- Resolution Calls for 4th Term for Roosevelt LOUGHLIN UPHELD ON TAMMANY PLAN | True | By Warren Moscow | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/police-chief-loses-c-gas-book.html | Police Chief Loses C 'Gas' Book | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/palestine-called-haven-for-refugees-described-as-a-beckoning-door.html | PALESTINE CALLED HAVEN FOR REFUGEES; Described as a 'Beckoning Door' to Thousands | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/paperboard-in-more-than-seasonal-dip-both-new-and-unfilled-orders.html | Paperboard in More Than Seasonal Dip; Both New and Unfilled Orders Show Drop | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/resettlement-for-puerto-ricans.html | Resettlement for Puerto Ricans | True | GUY D'AULBY. | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/ws-hart-to-get-699831-he-inherits-estate-of-sister-who-died-in-los.html | W.S. HART TO GET $699,831; He Inherits Estate of Sister Who Died in Los Angeles | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/wac-drive-continued-recruiting-campaign-in-nations-film-houses.html | WAC DRIVE CONTINUED; Recruiting Campaign in Nation's Film Houses Extended a Week | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/21-letters-tell-story-of-crash.html | 21 Letters Tell Story of Crash | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/back-along-the-burma-road.html | BACK ALONG THE BURMA ROAD | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/sports-of-the-times-baseball-with-arabian-flourishes.html | Sports of the Times; Baseball With Arabian Flourishes | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/preferred-stock-offered-industrial-rayon-corp-to-retire-10000000-of.html | PREFERRED STOCK OFFERED; Industrial Rayon Corp to Retire $10,000,000 of Notes | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/ten-in-blimp-killed-in-lakehurst-crash.html | Ten in Blimp Killed In Lakehurst Crash | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/junior-leagues-program.html | Junior League's Program | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/chinese.html | Chinese | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/the-nation-should-decide.html | THE NATION SHOULD DECIDE | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/wheat-loan-rates-up-5-cents-a-bushel-average-for-this-years-crop-to.html | WHEAT LOAN RATES UP 5 CENTS A BUSHEL; Average for This Year's Crop to Keep Pace With Parity | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/jury-is-selected-in-sedition-trial-two-women-and-one-federal.html | JURY IS SELECTED IN SEDITION TRIAL; Two Women and One Federal Employe to Hear Charges Against 29 Defendants DENNIS ASKS SEVERANCE Overruled in Plea to Have Three Co-Defendants Sent to Mental Hospitals for Study | True | By Nancy MacLennanspecial To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/frank-j-hogan-67-exheadofu-s-bar-noted-trial-lawyer-counsel-of.html | FRANK J. HOGAN, 67, EX-HEADOFU. S. BAR; Noted Trial Lawyer, Counsel of Doheny in Teapot Dome, Dies -- Kin of Ex-Justice Byrnes | True | Special to T3m Ngw Yo TZMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/lonergan-files-claim-to-fortune-must-win-appeal-from-murder.html | LONERGAN FILES CLAIM TO FORTUNE; Must Win Appeal From Murder Sentence for Right to Share in His Wife's Estate BRODERICK BEGINS ACTION Surrogate Delehanty in Two Previous Cases Has Ruled Against Killers | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/ns-c-c-aiitt.html | n,S. C. C. -AII'.T.]t | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/president-resumes-office-in-colombia-lopez-withdraws-resignation.html | PRESIDENT RESUMES OFFICE IN COLOMBIA; Lopez Withdraws Resignation After Senate Rejection | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/west-penn-to-offer-bonnds-sec-approves-quest-for-bids-on-a-12500000.html | WEST PENN TO OFFER BONNDS; SEC Approves Quest for Bids on a $12,500,000 Issue REFINANCING LOAN ON MARKET TODAY | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/mis-h-v-leonard.html | MIS. H. V. LEONARD | True | Special to Tm Nlv YoK TIES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/reports-required-of-bond-dealers-those-who-trade-with-federal-open.html | REPORTS REQUIRED OF BOND DEALERS; Those Who Trade With Federal Open Market Unit in U.S. Issues Are Affected | True | | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/nazis-warn-balkans-not-to-quit-fighting-german-broadcasts-mix.html | NAZIS WARN BALKANS NOT TO QUIT FIGHTING; German Broadcasts Mix Threats and Persuasion | True | By Telephone To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/ensko-wyle.html | Ensko -- Wyle | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/liquor-group-gets-program-on-ethics-offered-by-allied-to-end-unfair.html | LIQUOR GROUP GETS PROGRAM ON ETHICS; Offered by Allied to End Unfair Methods -- Package Stores Praised on Distribution | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/roosevelt-backed-by-cio-to-run-again-political-action-committee.html | ROOSEVELT BACKED BY CIO TO RUN AGAIN; Political Action Committee Endorses President in Name of 5,000,000 Members CLOTHING UNION CONCURS Amalgamated, Also Meeting in Chicago, Demands Wallace Seek Another Term | True | By Joseph Shaplenspecial To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/hull-denies-polish-plan-knows-of-no-project-to-settle-disputes-with.html | HULL DENIES POLISH PLAN; Knows of No Project to Settle Disputes With Russia | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/senators-favor-simpler-tax-bill-finance-committee-reports-out-house.html | SENATORS FAVOR SIMPLER TAX BILL; Finance Committee Reports Out House Measure With Technical Amendments | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/policeman-on-trial-for-murder.html | Policeman on Trial for Murder | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/guilt-feelings-pictured-in-fliers-army-air-force-psychiatrists-tell.html | 'GUILT FEELINGS' PICTURED IN FLIERS; Army Air Force Psychiatrists Tell Associates of 'Mental X-Rays' After Missions | True | By William L. Laurencespecial To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/nyu-nine-subdues-city-college-15-to-2-routs-neuberger-to-remain-in.html | N.Y.U. NINE SUBDUES CITY COLLEGE, 15 TO 2; Routs Neuberger to Remain in Race for Conference Title | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/welfare-council-elects-directors-new-board-much-smaller-than.html | WELFARE COUNCIL ELECTS DIRECTORS; New Board Much Smaller Than Previous Ones to Permit Greater Flexibility | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/amory-h-bradfords-have-childi.html | Amory H. Bradfords Have Childi | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/land-army-seeks-800000-women-rise-of-200000-from-last-year-is.html | LAND ARMY SEEKS 800,000 WOMEN; Rise of 200,000 From Last Year Is Needed, Says the Director, Miss Hall GIRLS SEND EAGER LETTERS Write About Farm Vacation Plans -- Drop in Regular Help Heightens Demand | True | By Bess Furmanspecial To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/urges-credit-aid-to-foreign-nations-chase-official-says-it-will-be.html | URGES CREDIT AID TO FOREIGN NATIONS; Chase Official Says It Will Be Necessary for Trade, Money Stabilization, Rebuilding | True | Special to THE NEW YORK TIMES | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/swope-suggests-new-york-racing-be-suspended-on-day-of-invasion.html | Swope Suggests New York Racing Be Suspended on Day of Invasion; Cancellation of Entire Card or of Events Still to Be Run Is Asked on Receipt of News -- Baseball Observance Likely | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/honored-by-medical-society.html | Honored by Medical Society | True | Special to THE NEW YORK TIMES. | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/clergymen-criticize-parental-lethargy-drop-in-attendance-at-church.html | CLERGYMEN CRITICIZE 'PARENTAL LETHARGY'; Drop in Attendance at Church Schools Cited by Methodists | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/thomas-c-lavery.html | THOMAS C. LAVERY | True | special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/revival-in-trading-aids-stock-prices-close-is-irregularly-higher.html | REVIVAL IN TRADING AIDS STOCK PRICES; Close Is Irregularly Higher, With Specialties Favored, in 536,080-Share Volume | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/russians-hammer-polotsk-from-air-blast-rail-junction-above-vitebsk.html | RUSSIANS HAMMER POLOTSK FROM AIR; Blast Rail Junction Above Vitebsk -- Troops Shifted in Several Areas | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/china-wont-be-knocked-out-of-the-war.html | 'CHINA WON'T BE KNOCKED OUT OF THE WAR' | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/elected-to-board-of-commerce-group.html | ELECTED TO BOARD OF COMMERCE GROUP | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/libby-mneill-libby-new-issue-of-7500000-to-be-placed-on-market.html | LIBBY, M'NEILL & LIBBY; New Issue of $7,500,000 to Be Placed on Market Today | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/new-divisions-praised-clark-congratulates-units-on-showing-in-first.html | NEW DIVISIONS PRAISED; Clark Congratulates Units on Showing in First Combat | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/proposes-widening-of-social-security-board-member-tells-senators.html | PROPOSES WIDENING OF SOCIAL SECURITY; Board Member Tells Senators Expansion Would Help Solve Post-War Job Problem | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/business-world.html | Business World | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/horticultural-exhibition-today.html | Horticultural Exhibition Today | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/to-spend-100000000-industrial-concerns-in-bronx-plan-postwar.html | TO SPEND $100,000,000; Industrial Concerns in Bronx Plan Post-War Projects | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/walter-dexter-authority-on-charles-dickens-wrote-many-books-on.html | WALTER DEXTER; Authority on Charles Dickens -- Wrote Many Books on Subject | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/picture-play-triumphs-152-shot-takes-1000-guineas-for-fillies-at.html | PICTURE PLAY TRIUMPHS; 15-2 Shot Takes 1,000 Guineas for Fillies at Newmarket | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/daughter-to-norman-schaffs-.html | Daughter to Norman Schaffs ] | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/court-rules-heller-elected.html | Court Rules Heller Elected | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/evacuees-liner-off-spanish-port-first-of-2-ships-with-allied-and.html | EVACUEES' LINER OFF SPANISH PORT; First of 2 Ships With Allied and German War Prisoners Reaches Barcelona Early | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/i-margaret-flagg-a-bridei-wed-in-peasantville-to-ensign.html | i MARGARET FLAGG A 'BRIDEI; Wed in P!easantville to Ensign | True | I | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/cathedral-flower-mart-tuesday.html | Cathedral Flower Mart Tuesday | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/to-aid-medical-relief-cocktail-dance-to-be-held-today-in-iridium.html | TO AID MEDICAL RELIEF; Cocktail Dance to Be Held Today in Iridium Room of St. Regis | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/major-i-felsenfeld-promoted.html | Major I. Felsenfeld Promoted | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/german-ace-killed-in-action.html | German Ace Killed in Action | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/buys-on-lexington-avenue.html | Buys on Lexington Avenue | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/kildare-creator-is-killed-in-italy-frederick-faust-who-used-pen.html | KILDARE CREATOR IS KILLED IN ITALY; Frederick Faust, Who Used Pen Name of Max Brand, Dies in Battle as Observer | True | By Milton Brackerby Wireless To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/orlemanskis-apology-ends-suspension-promises-bishop-to-obey-church.html | Orlemanski's Apology Ends Suspension, Promises Bishop to Obey Church Rules | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/mr-landon-on-tariffs.html | MR. LANDON ON TARIFFS | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/campbell-gray-65-a-bishop-19-years-head-of-the-episcopal-diocese-of.html | CAMPBELL GRAY, 65, A BISHOP 19 YEARS; Head of the Episcopal Diocese of Northern Indiana Is Dead | True | Special to TIE NEW YOII, K TIMuS. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/darlan-pact-binds-french-british-say-de-gaulles-view-disregarded-as.html | DARLAN PACT BINDS FRENCH, BRITISH SAY; De Gaulle's View Disregarded, as Is Assembly's Change in Committee's Name | True | By Raymond Daniellby Wireless To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/wm-billy-knox-spot-bowler-eirst-to-score-perfect-game-in-abc.html | WM. (BILLY) KNOX; 'Spot' Bowler Eirst to Score Perfect Game in ABC Tourney | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/radio-prayer-for-invasion.html | Radio Prayer for Invasion | True | ARTHUR FALK. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/vital-pass-is-won-chinese-push-on-from-mamien-to-bank-of-the-shweli.html | VITAL PASS IS WON; Chinese Push On From Mamien to Bank of the Shweli River 2 VILLAGES ARE RETAKEN U.S. Fliers Aid the Offensive Toward Burma Road by BombingJapanese | True | By the United Press | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/factory-plans-in-state-lead-industrial-building.html | Factory Plans in State Lead Industrial Building | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/education-board-studies-problem-of-unfilled-seats-in-high-schools.html | Education Board Studies Problem Of Unfilled Seats in High Schools; Modified Mergers, Use of Other Buildings and Change to Co-Educational Status Among the Solutions Considered | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/bishop-approves-bombing-of-rome-dr-de-wolfe-tells-long-island.html | BISHOP APPROVES BOMBING OF ROME; Dr. De Wolfe Tells Long Island Diocese Convention It Must Be Attacked if Fortified | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/prudential-sells-apartment-hotel-syndicate-gets-the-chalfonte-on.html | PRUDENTIAL SELLS APARTMENT HOTEL; Syndicate Gets the Chalfonte on West 70th St. for Cash Over $640,000 Lien | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/einstein-will-be-guest-palestine-fund-will-give-dinner-for-him-on.html | EINSTEIN WILL BE GUEST; Palestine Fund Will Give Dinner For Him on June 5 | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/bonds-and-shares-in-london-market-shipping-shares-are-center-of.html | BONDS AND SHARES IN LONDON MARKET; Shipping Shares Are Center of Interest in a Generally Quiet Trading Session | True | By Wireless To the New York Times. | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/profit-rise-shown-by-paper-company-international-reports-net-for.html | PROFIT RISE SHOWN BY PAPER COMPANY; International Reports Net for First Quarter of $2,116,706 or 52 Cents a Share | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/eisenhower-sends-boy-relic-of-north-africa.html | Eisenhower Sends Boy Relic of North Africa | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/dr-mark-h-wentworth.html | DR. MARK H. WENTWORTH | True | SpeCial to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/norways-day.html | NORWAY'S DAY | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/new-york-life-cuts-interest.html | New York Life Cuts Interest | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/jb-lewis-joins-bankers-trust.html | J.B. Lewis Joins Bankers Trust | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/john-j-oneill.html | JOHN J. O'NEILL | True | Special to NEW YOR TIIS. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/ludwigshafen-hit-in-limited-air-war-raf-mosquitos-drop-twoton-bombs.html | LUDWIGSHAFEN HIT IN LIMITED AIR WAR; RAF Mosquitos Drop Two-Ton Bombs on Rhine City -- Day Lull Enforced by Weather LUDWIGSHAFEN HIT IN LIMITED AIR WAR | True | By the United Press. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/beagle-to-quit-treasury-post.html | Beagle to Quit Treasury Post | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/prof-l-kozlowski.html | PROF. L. KOZLOWSKI | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/dyed-hair-marks-suspect-fbi-finds-it-easier-to-identify-him-from.html | DYED HAIR MARKS SUSPECT; FBI Finds It Easier to Identify Him From Old Photograph | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/usbritish-air-pact-is-denied-by-hull-berles-talks-in-london-were.html | U.S.-BRITISH AIR PACT IS DENIED BY HULL; Berle's Talks in London Were Only Exploratory, He Says | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/marian-anderson-honored-by-smith-singer-is-made-a-doctor-of-music.html | MARIAN ANDERSON HONORED BY SMITH; Singer Is Made a Doctor of Music -- Miss McAfee Gives Address | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/king-picks-press-aide-capt-la-ritchie-british-writer-in-buckingham.html | KING PICKS PRESS AIDE; Capt. L.A. Ritchie, British Writer, in Buckingham Palace Post | True | By Cable To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/armstrong-gets-verdict-makes-stirring-finish-to-beat-zanelli-in.html | ARMSTRONG GETS VERDICT; Makes Stirring Finish to Beat Zanelli in Bout at Boston | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/utility-near-dissolution-national-power-breakup-awaits-only-a-few.html | UTILITY NEAR DISSOLUTION; National Power Break-Up Awaits Only a Few Moves | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/kilrea-becomes-us-citizen.html | Kilrea Becomes U.S. Citizen | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/germans-mass-sea-power-push-aerial-invasion-vigil-germans-massing.html | Germans Mass Sea Power, Push Aerial Invasion Vigil; GERMANS MASSING THEIR SEA POWER | True | By Drew Middletonby Cable To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/to-get-kiwanis-awrd-walter-hoving-selected-as-citys-meritorious.html | TO GET KIWANIS AWRD; Walter Hoving Selected as City's 'Meritorious Citizen' | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/reif-knocks-out-doyle-triumphs-in-151-of-opening-round-at-broadway.html | REIF KNOCKS OUT DOYLE; Triumphs in 1:51 of Opening Round at Broadway Arena | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/cancer-research-is-urged-more-funds-regarded-as-primary-need-in.html | Cancer Research Is Urged; More Funds Regarded as Primary Need in Furthering Important Work | True | DAVIS QUINN. | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/woolworth-plans-new-building.html | Woolworth Plans New Building | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/jernick-chosen-nutley-mayor.html | Jernick Chosen Nutley Mayor | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/abroad-if-the-russians-and-poles-get-together.html | Abroad; If the Russians and Poles Get Together | True | By Anne O'Hare McCormick | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/finnish.html | Finnish | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/fund-drive-called-homefront-work-help-to-needy-civilians-here-is.html | FUND DRIVE CALLED HOME-FRONT WORK; Help to Needy Civilians Here Is Stressed as a Method of Supporting the War | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/cost-basis-urged-in-freight-rates-federal-research-board-cites.html | COST BASIS URGED IN FREIGHT RATES; Federal Research Board Cites 'Crazy Quilt of Inequalities and Discriminations' 3 NEW AGENCIES ADVISED Three-Year Inquiry Brings a Call for Representation of the 'Public Interest' COST BASIS URGED IN FREIGHT RATES | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/lieut-fahnestock-is-prisoner.html | Lieut. Fahnestock Is Prisoner | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/edison-will-head-town-hall-trustees-exgovernor-of-new-jersey.html | EDISON WILL HEAD TOWN HALL TRUSTEES; Ex-Governor of New Jersey Elected as Chairman | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/296997-overtime-paid-restitution-made-voluntarily-by-liggett-myers.html | $296,997 OVERTIME PAID; Restitution Made Voluntarily by Liggett & Myers Company | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/iowa-state-big-six-choice.html | Iowa State Big Six Choice | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/navy-cuts-production-of-fighter-planes-smaller-losses-keep-total.html | Navy Cuts Production of Fighter Planes; Smaller Losses Keep Total Force Level | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/spigno-welcomes-american-troops-tearful-civilians-robbed-by-germans.html | SPIGNO WELCOMES AMERICAN TROOPS; Tearful Civilians, Robbed by Germans, Kiss Hands of Town's Conquerors | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/womens-city-club-picks-officers.html | Women's City Club Picks Officers | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/dr-koussevitzky-lauded-at-dinner-boston-symphony-conductor-is.html | DR. KOUSSEVITZKY LAUDED AT DINNER; Boston Symphony Conductor Is Honored for His Service to American Music | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/secret-commons-session-called.html | Secret Commons Session Called | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/morristown-homes-find-new-owners-large-dwellings-in-demand-store.html | MORRISTOWN HOMES FIND NEW OWNERS; Large Dwellings in Demand -- Store Sale in Orange | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/army-red-tape-cut-on-terminations-announces-simplified-form-to.html | ARMY RED TAPE CUT ON TERMINATIONS; Announces Simplified Form to Speed Up Settlement of $500,000,000 Backlog ONLY 9 NOW BEING ISSUED Replace Hundreds Formerly in Use, Causing Program Lag -- Other Agency Action ARMY RED TAPE CUT ON TERMINATIONS | True | Special to THE NEW YORK TIMES. | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/col-clement-hails-army-nurses-in-pacific-homemaking-skill-in-jungle.html | Col. Clement Hails Army Nurses in Pacific; Home-Making Skill in Jungle Is Stressed | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/aces-wife-at-meeting-mrs-johnson-is-association-of-customers.html | ACES WIFE AT MEETING; Mrs. Johnson Is Association of Customers Brokers Guest | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/saving-of-paper-scraps-in-home-balers-urged.html | Saving of Paper Scraps In Home Balers Urged | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/foe-in-new-drive-at-indias-border-allies-repulse-thrust-11-miles.html | FOE IN NEW DRIVE AT INDIA'S BORDER; Allies Repulse Thrust 11 Miles From Frontier 220 Miles Southwest of Imphal | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/rlrdolph-gross.html | RLrDOLPH GROSS | True | Special to TI N,v Yov.: TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/mrs-marian-r-cates-bride-of-army-man-she-is-wed-in-bronxviue-to-pfc.html | MRS. MARIAN R. CATES BRIDE OF ARMY MAN; She Is Wed in BronxviUe to Pfc. MacLennan Farrell, Air Forces | True | Special to T Nv Yorx . | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/crarles-w-nash.html | CR'ARLES W. NASH | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/bell-succeeds-knox-chicago-daily-news-elects-its-counsel-as.html | BELL SUCCEEDS KNOX; Chicago Daily News Elects Its Counsel as President | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/united-states.html | United States | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/gk-batt-chosen-montclair-mayor-he-will-resign-as-a-member-of-nwlb.html | G.K. BATT CHOSEN MONTCLAIR MAYOR; He Will Resign as a Member of NWLB -- Other Town Boards in Jersey Organize | True | Special to THE NEW YORK TIMES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/a-p-diefendafer.html | A. P. DIEFENDAFER | True | Special to THE Nw YORK Tnlr.s. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/collinsaurori.html | CollinsAurori | True | Specal to TZ N-v.r YORK TLES. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/dr-emil-m-aisner.html | DR. EMIL M. AISNER | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/parcel-weight-limit-increased.html | Parcel Weight Limit Increased | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/committee-will-change-name.html | Committee Will Change Name | True | By Harold Callenderby Wireless To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/bucci-takes-bench-post.html | Bucci Takes Bench Post | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/batt-urges-swedes-to-act.html | Batt Urges Swedes to Act | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/censor-to-be-at-yenan-chungking-restricts-news-about-the-communist.html | CENSOR TO BE AT YENAN; Chungking Restricts News About the 'Communist Capital' | True | By Wireless To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/ensign-priscilla-lenihan-of-waves-is-wed-to-lieut-richard-francis.html | Ensign Priscilla Lenihan of Waves Is Wed To Lieut. Richard Francis Lawler of Navy | True | Slcfl to Tin | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/new-york-citys-own.html | NEW YORK CITY'S OWN | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/jersey-areas-cut-gross-debt.html | Jersey Areas Cut Gross Debt | True | | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/braves-blank-reds-behind-andrews-10-javery-saves-game-following-3.html | BRAVES BLANK REDS BEHIND ANDREWS, 1-0; Javery Saves Game Following 3 Cincinnati Hits in Ninth | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/rail-stockholders-favor-new-setup-southern-railways-directors-get.html | RAIL STOCKHOLDERS FAVOR NEW SET-UP; Southern Railway's Directors Get Authority to Acquire Four Subsidiary Lines | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/senators-triumph-over-indians-3-to-2-threerun-first-inning-routs.html | SENATORS TRIUMPH OVER INDIANS, 3 TO 2; Three-Run First Inning Routs Reynolds -- Haefner Pitches Victory Under Lights | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/morrisbaldwin.html | MorrisBaldwin | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/craven-is-retiring-from-fcc.html | Craven Is Retiring From FCC | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/russian.html | Russian | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/gandhi-not-for-japanese-pronouncements-cited-against-charge-of.html | Gandhi Not for Japanese; Pronouncements Cited Against Charge of Cooperative Effort | True | LOUIS FISCHER. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/singer-loans-explained.html | Singer Loans Explained | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/ballet-aids-red-cross-dance-troupe-at-metropolitan-offers-benefit.html | BALLET AIDS RED CROSS; Dance Troupe at Metropolitan Offers Benefit Program | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/anaconda-is-sued-again-fraud-charged-in-case-involving-defective.html | ANACONDA IS SUED AGAIN; Fraud Charged in Case Involving Defective Wire | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/senator-thomas-praises-russians-because-of-their-sacrifices-he-says.html | SENATOR THOMAS PRAISES RUSSIANS; Because of Their Sacrifices, He Says at Dinner Here, U.S. War Toll Will Be Smaller | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/overcharges-totaling-5c-cost-dealer-100-in-court.html | Overcharges Totaling 5c Cost Dealer $100 in Court | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/fund-will-aid-the-blind.html | Fund Will Aid the Blind | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/city-death-rate-drops-decline-in-childrens-diseases-for-week-ended.html | CITY DEATH RATE DROPS; Decline in Children's Diseases for Week Ended May 12 | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/conviction-for-beer-sale-on-a-sunday-is-reversed.html | Conviction for Beer Sale On a Sunday Is Reversed | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/election-at-hunter-is-declared-invalid-new-vote-tomorrow-friday-due.html | ELECTION AT HUNTER IS DECLARED INVALID; New Vote Tomorrow Friday Due to Double Balloting | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/marshall-isle-hit-in-heaviest-blow-army-navy-and-marine-fliers-drop.html | MARSHALL ISLE HIT IN HEAVIEST BLOW; Army, Navy and Marine Fliers Drop 240 Tons on Jaluit in 'a Coordinated Assault' | True | By Robert TrumbullBy Telephone To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/allies-loss-light-3000-germans-taken-americans-capture-spigno-and.html | ALLIES' LOSS LIGHT; 3,000 Germans Taken -- Americans Capture Spigno and Peak FRENCH CONTINUE GAINS Report Disorganization of One Enemy Division -- 8th Army Nearing Hitler Line ALLIES' LOSS LIGHT IN ITALIAN ASSAULT | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/german.html | German | True | | C1B 629343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/nazis-admit-downing-plane.html | Nazis Admit Downing Plane | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/italian-captives-seize-german.html | Italian Captives Seize German | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/books-authors.html | Books -- Authors | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/williams-outpoints-white.html | Williams Outpoints White | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/pacts-with-3-exile-regimes-signed-providing-for-rule-after-invasion.html | Pacts With 3 Exile Regimes Signed, Providing for Rule After Invasion; PACTS FORMALIZED BY EXILE REGIMES | True | By David Andersonby Wireless To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/isbell-new-head-coach-expacker-ace-takes-burnhams-football-berth-at.html | ISBELL NEW HEAD COACH; Ex-Packer Ace Takes Burnham's Football Berth at Purdue | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/fireman-is-ousted-for-an-extra-job-worked-40-to-48-hours-a-week-in.html | FIREMAN IS OUSTED FOR AN EXTRA JOB; Worked 40 to 48 Hours a Week in an Airplane Factory, Walsh Reveals | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/accord-held-in-sight.html | Accord Held in Sight | True | By Cable To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.was-nytimes.com/1944/05/17/archives/it-was-all-around-the-may-pole-yesterday.html | IT WAS ALL AROUND THE MAY POLE YESTERDAY | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/calm-in-strange-fruit-row.html | Calm in 'Strange Fruit' Row | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/urges-high-employment-rumi-assures-on-debt-if-fiscal-policies-make.html | URGES HIGH EMPLOYMENT; Rumi Assures on Debt if Fiscal Policies Make It Possible | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/chinese-seize-two-towns-allies-press-drives-on-two-sides-of-burma.html | Chinese Seize Two Towns; ALLIES PRESS DRIVES ON TWO SIDES OF BURMA VITAL PASS IS WON IN DRIVE AT BURMA | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/hungary-herds-all-jews-spokesman-says-800000-are-in-ghettos-or.html | HUNGARY HERDS ALL JEWS; Spokesman Says 800,000 Are in Ghettos or Prison Camps | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/boy-12-receives-fairness-medal-former-winner-now-in-navy-pins-award.html | BOY, 12, RECEIVES 'FAIRNESS' MEDAL; Former Winner, Now in Navy, Pins Award on Neighbor at Presentation Here | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/to-show-old-tapestries-museum-of-art-to-display-pratt-gifts-at-fort.html | TO SHOW OLD TAPESTRIES; Museum of Art to Display Pratt Gifts at Fort Tryon Today | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/track-title-to-loughlin.html | Track Title to Loughlin | True | | C1B 629343 |
| 1944-05-17 | 1944-05-17 | https://www.nytimes.com/1944/05/17/archives/wisconsin-not-all-isolationist.html | Wisconsin Not All Isolationist | True | J.W. NASH. | C1B 629343 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/president-signs-and-hails-lendlease-act-our-aid-totals-24224806000.html | President Signs and Hails Lend-Lease Act; Our Aid Totals $24,224,806,000 in 3 Years | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/theres-no-black-market-in-armys-k-rations.html | There's No Black Market In Army's 'K' Rations | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/scout-heads-hear-plea-to-aid-youth-captain-rickenbacker-warns-boys.html | SCOUT HEADS HEAR PLEA TO AID YOUTH; Captain Rickenbacker Warns Boys' Leaders Against the Peril of Delinquency COUNCIL AWARDS MEDALS Re-elects Walter W. Head as President, Dr. G.J. Fisher National Commissioner | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/coiffure-for-a-busy-woman.html | COIFFURE FOR A BUSY WOMAN | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/jules-muller-57-a-restaurateur-iowner-of-the-voisin-in-parul-avenue.html | JULES MULLER, 57, A RESTAURATEUR; iOwner of the Voisin in ParUl Avenue DiesFormerly at "1 the Crilion in Paris I | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/eev-ivillialli-holden.html | EEV. IVILLIAlll HOLDEN | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/britishluxembourg-pact.html | British-Luxembourg Pact | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/new-cancer-center-in-bronx.html | New Cancer Center in Bronx | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/summer-styles-for-those-who-stay-in-town.html | SUMMER STYLES FOR THOSE WHO STAY IN TOWN | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/prof-john-reber-long-at-fordham-member-of-graduate-schoo-faculty.html | PROF. JOHN REBER, LONG AT FORDHAM; Member of Graduate Schoo] Faculty Dies -- Taught Also at St. Vincent's, Cathedral | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/nelson-urges-spur-to-latin-industry-as-aid-to-us-trade-head-of-wpb.html | NELSON URGES SPUR TO LATIN INDUSTRY AS AID TO U.S. TRADE; Head of WPB Tells Delegates Here That Recent Mexican Pact May Be Pattern HIGH TARIFFS ASSAILED ' Economic Nationalism' After Last War Also Held Cause of World-Wide Strife NELSON URGES SPUR TO LATIN INDUSTRY | True | By Russell Porter | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/writer-says-willkie-suggested-fcc-story-fly-tried-to-suppress-says.html | Writer Says Willkie Suggested FCC Story Fly Tried to Suppress; SAYS FCC ARTICLE WAS WILLKIE IDEA | True | By Winifred Mallonspecial To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/chinese-mission-arrives.html | Chinese Mission Arrives | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/air-anniversary.html | AIR ANNIVERSARY | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/sinclair-purchase-of-stock-approved-oil-concerns-stockholders-vote.html | SINCLAIR PURCHASE OF STOCK APPROVED; Oil Concern's Stockholders Vote to Sell 150,000 Company-Held Shares at $13.25 EARNINGS DOUBLED IN 1944 President Says an Increase in Dividends Is Justified and He Will Propose It SINCLAIR PURCHASE OF STOCK APPROVED | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/new-york-importer-buys-large-white-plains-home.html | New York Importer Buys Large White Plains Home | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/childs-settling-realty-problems-protective-committee-tells-of-new.html | CHILDS SETTLING REALTY PROBLEMS; Protective Committee Tells of New Deals Made to Sell Unprofitable Holdings | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/argentine-minister-greets-13-envoys-bolivia-chile-and-paraguay-have.html | ARGENTINE MINISTER GREETS 13 ENVOYS; Bolivia, Chile and Paraguay Have Only American Missions Present | True | By Wireless To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/de-gaulle-stand-questioned-generals-leadership-is-believed-limited.html | De Gaulle Stand Questioned; General's Leadership Is Believed Limited to the Free French | True | MAURICE LEON. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/haiiy-p-tornt01.html | HAIIY P. [tORNT01 | True | Special to THZ Nrw YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/ward-co-increase-profit.html | Ward & Co. Increase Profit | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/twins-5-believed-drowned-in-river-playmate-tells-police-girl-fell-fell.html | TWINS, 5, BELIEVED DROWNED IN RIVER; Playmate Tells Police Girl Fell In and Boy Followed | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/opa-seeks-investigators.html | OPA Seeks Investigators | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/detroit-strike-off-after-arnold-says-it-cost-250-planes-union-acts.html | DETROIT STRIKE OFF AFTER ARNOLD SAYS IT COST 250 PLANES; Union Acts When Air Forces' Chief Tells WLB the Halt 'May Affect Invasion' ADMIRAL IN WARNING, TOO Davis Bids Foremen Return, Otherwise 'You Can't Win' -- Union Blames Boards THE ARMY VOICES ITS OBJECTION TO STRIKES IN WAR PLANTS Foremen Order Detroit Strike Ended As Arnold Says It Cost 250 Planes | True | By Louis Starkspecial To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/ceiling-process-changed-grocers-for-first-time-to-get-wholesale.html | CEILING PROCESS CHANGED; Grocers for First Time to Get Wholesale Schedule | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/to-buy-market-st-line-san-francisco-votes-charter-amendment-on-5th.html | TO BUY MARKET ST. LINE; San Francisco Votes Charter Amendment on 5th Attempt | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/office-buildings-increase-paper-salvage-weekly-collections-from.html | Office Buildings Increase Paper Salvage; Weekly Collections From Homes Go Down | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/1200-students-see-decision.html | 1,200 Students See 'Decision' | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/henry-williams-art-gonnoisseur-former-n-y-lumber-merchant-dies-gave.html | HENRY WILLIAMS, ART GONNOISSEUR; Former N. Y. Lumber Merchant Dies -- Gave Rich Collection to California Institution | True | Special to T'fiE IqEW Yolu TXMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/admirals-nephew-among-blimps-dead-navy-lists-names-of-victims-of.html | ADMIRAL'S NEPHEW AMONG BLIMP'S DEAD; Navy Lists Names of Victims of Crash at Lakehurst | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/army-gives-14-craft-to-airlines.html | Army Gives 14 Craft to Airlines | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/karl-e-steins-have-daughter.html | Karl E. Steins Have Daughter | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/british-split-austrians-from-german-prisoners.html | British Split Austrians From German Prisoners | True | By the United Press. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/president-urges-lift-to-civilian-morale-sends-message-to-national.html | PRESIDENT URGES LIFT TO CIVILIAN MORALE; Sends Message to National Jewish Social Welfare Conference | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/football-yanks-buy-cafego.html | Football Yanks Buy Cafego | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/western-tennis-in-wisconsin.html | Western Tennis in Wisconsin | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/dance-aids-relief-group-200-give-medicines-surgical-equipment-as.html | DANCE AIDS RELIEF GROUP; 200 Give Medicines, Surgical Equipment as Admission | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/insecticide-plant-rushed-army-and-navy-men-stress-need-for.html | INSECTICIDE PLANT RUSHED; Army and Navy Men Stress Need for Anti-Typhus Compound | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/worthington-pump-strike-ends.html | Worthington Pump Strike Ends | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/japanese.html | Japanese | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/share-exchange-voted-ma-hanna-4-14-new-preferred-to-take-up-5-share.html | SHARE EXCHANGE VOTED; M.A. Hanna $4 1/4 New Preferred to Take Up $5 Shares | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/abbahamj-go_-ldstein-head-of-american-grocery-ooi.html | ABBAHAMJ, GO_LDSTEIN; Head of American Grocery Co.I | True | Special to the New York Times | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/radioese-criticized.html | Radioese Criticized | True | GILBERT THOMPSON. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/to-seek-curb-president-mortimer-landsberg-is-head-of-special.html | TO SEEK CURB PRESIDENT; Mortimer Landsberg Is Head of Special Exchange Committee | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/policy-collector-fined.html | Policy Collector Fined | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/kollmar-musical-arriving-tonight-dream-with-music-premiere-at-the.html | KOLLMAR MUSICAL ARRIVING TONIGHT; ' Dream With Music' Premiere at the Majestic -- Zorina Among the Principals | True | By Sam Zolotow | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/decisive-days-for-china.html | DECISIVE DAYS FOR CHINA | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/beauty-salon-is-robbed-elizabeth-arden-safe-looted-of-2000-by-the.html | BEAUTY SALON IS ROBBED; Elizabeth Arden Safe Looted of $2,000 by the Burglars | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/chinese-red-chief-flies-to-chungking-lin-tsohan-to-see-chiang-in-an.html | CHINESE RED CHIEF FLIES TO CHUNGKING; Lin Tso-han to See Chiang in an Effort to End Differences in Defense Forces | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/chungking-names-new-counselor.html | Chungking Names New Counselor | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/baptists-protest-ban-in-latin-america-southern-convention-deplores.html | BAPTISTS PROTEST BAN IN LATIN AMERICA; Southern Convention Deplores Catholic Church Attitude | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/women-marines-near-quota.html | Women Marines Near Quota | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/exwife-sues-welles-she-says-actor-has-failed-to-keep-up-171000.html | EX-WIFE SUES WELLES; She Says Actor Has Failed to Keep Up $171,000 Inheritance | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/taxed-2620643-in-1943-margarine-association-corrects-previously.html | TAXED $2,620,643 IN 1943; Margarine Association Corrects Previously Reported Total | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/soviet-fliers-hit-3-more-rail-hubs-smash-white-russian-and-polish.html | SOVIET FLIERS HIT 3 MORE RAIL HUBS; Smash White Russian and Polish Junctions in 6th Straight Night Bombing | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/daniels-champions-services-merger-wilsons-navy-chief-says-oldline.html | DANIELS CHAMPIONS SERVICES MERGER; Wilson's Navy Chief Says Old-Line Tradition Blocks Needed Reform | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/east-side-home-sold.html | East Side Home Sold | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/clothing-poorer-women-complain-quality-is-protested-more-than.html | CLOTHING POORER, WOMEN COMPLAIN; Quality Is Protested More Than Scarcities, Survey in 28 States Reveals ' TIME AND MONEY WASTED' Home Economics Group Says Dresses Were Shown Nelson, Who Called Them Shoddy | True | By Bess Furmanspecial to the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/polish-vote-asks-gen-sosnkowski-be-removed-from-political-office.html | Polish Vote Asks Gen. Sosnkowski Be Removed From Political Office; POLISH VOTE POSES SOSNKOWSKI ISSUE | True | By E.c. Danielby Wireless To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/williamsangott-bout-june-6.html | Williams-Angott Bout June 6 | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/houses-in-brooklyn-in-new-ownership-vacant-plot-also-sold-for-new.html | HOUSES IN BROOKLYN IN NEW OWNERSHIP; Vacant Plot Also Sold for New Building After the War | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/felix-basch-i-actor-in-war-films-exproducer-in-berlin-dies-on-coast.html | FELIX BASCH; i Actor in War Films, Ex-Producer in Berlin, Dies on Coast at 55 | True | Special to THE iIIV YOK . | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/miss-grace-b-eddy-is-fiancee-of-flier-boston-girl-to-be-bride-of-lt.html | MISS GRACE B. EDDY IS FIANCEE OF FLIER; Boston Girl to Be Bride of Lt. Charles F. Willis 3d of Navy | True | special to Tm Ngw YORK TXMr | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/food-regulation-simplified-by-opa-step-covers-44-canned-pack.html | FOOD REGULATION SIMPLIFIED BY OPA; Step Covers '44 Canned Pack, Prepared Flour, Mixes, Jam and Jelly Products WORKED OUT WITH TRADE Held Improvement Over Past Pricing Methods Used -- Other Agency Action FOOD REGULATION SIMPLIFIED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/lettuce-ceilings-set-3-price-ranges-fixed-by-opa-with-16-cents-the.html | LETTUCE CEILINGS SET; 3 Price Ranges Fixed by OPA, With 16 Cents the Top | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/flowers-in-poetic-lines-new-arrangements-shown-at-horticultural.html | FLOWERS IN 'POETIC LINES'; New Arrangements Shown at Horticultural Society 'Salon' | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/new-firehouse-to-be-opened.html | New Firehouse to Be Opened | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/indian-girls-body-is-found-in-hudson-columbia-student-missing-since.html | INDIAN GIRL'S BODY IS FOUND IN HUDSON; Columbia Student, Missing Since March 20, Found Drowned at Yonkers NO VIOLENCE INDICATED Wide Search Had Been Made for Heiress Who Vanished From Riverside Drive | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/for-world-peace-plan-vermont-republicans-hear-an-address-by-gov.html | FOR WORLD PEACE PLAN; Vermont Republicans Hear an Address by Gov. Baldwin | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/united-nations.html | United Nations | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/foe-girds-denmark-nazis-show-fears-of-a-blow-at-reich-heart-expect.html | FOE GIRDS DENMARK; Nazis Show Fears of a Blow at Reich Heart -- Expect Attack Soon REPORT 50 DIVISIONS Germans Assert 80,000 Air-Borne Troops Are Poised in England FOE GIRDS DENMARK AGAINST INVASION | True | By Drew Middletonby Cable To the New York Times. | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/jean-williamsoh-wed-in-princeton-bride-of-rev-mark-robbin9-thompson.html | JEAN WILLIAMSOH WED IN PRINCETON; Bride of Rev. Mark Robbin9 Thompson in Westminster Choir College Chapel | True | Special to THE NZW YOgK TMZS. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/warship-named-for-knox-forrestal-says-destroyer-will-bear-late.html | WARSHIP NAMED FOR KNOX; Forrestal Says Destroyer Will Bear Late Chief's Name | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/mayor-urges-city-obey-opa-rulings-opens-price-control-week-by.html | MAYOR URGES CITY OBEY OPA RULINGS; Opens Price Control Week by Appeal to All Citizens to Shun Black Markets ' FOOD PLENTIFUL,' HE SAYS Consumer Organizations Seek Support in Demanding That Congress Renew Act | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/screen-news-here-and-in-hollywood-rko-to-star-dorothy-mcguire-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO to Star Dorothy McGuire in 'Enchanted Cottage' -- Fox Buys Rights to Williams Novel | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/jersey-city-wins-105-sets-back-rochester-pounding-four-hurlers-for.html | JERSEY CITY WINS, 10-5; Sets Back Rochester, Pounding Four Hurlers for 18 Hits | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/bonds-to-be-redeemed.html | Bonds to Be Redeemed | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/news-women-reelect-officers.html | News Women Re-elect Officers | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/miss-dillon-denies-teacher-surplus-fights-citizens-budget-group.html | MISS DILLON DENIES TEACHER SURPLUS; Fights Citizens Budget Group Demand to Dismiss 1,280 | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/senate-group-to-hear-head.html | Senate Group to Hear Head | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/merchant-seamen-to-show-art-work-exhibition-here-monday-will-be-a.html | MERCHANT SEAMEN TO SHOW ART WORK; Exhibition Here Monday Will Be a Feature of National Maritime Day Program | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/woolworth-sales-up-total-of-132712072-set-in-the-years-first-four.html | WOOLWORTH SALES UP; Total of $132,712,072 Set in the Year's First Four Months | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/von-papen-sees-turkish-leader.html | Von Papen Sees Turkish Leader | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/tammany-revolt-ends-in-harmony-buckley-mahon-drop-move-to-bar.html | TAMMANY REVOLT ENDS IN HARMONY; Buckley, Mahon Drop Move to Bar Meeting, Then Confer With Leader Loughlin | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/russian.html | Russian | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/nyu-nine-routs-brooklyn-college-triumphs-175-and-assures-itself-of.html | N.Y.U. NINE ROUTS BROOKLYN COLLEGE; Triumphs, 17-5, and Assures Itself of at Least Tie for Conference Title COLUMBIA STOPS STEVENS Garbett Hurls Six-Hitter as Lions Register 3-1 Victory on Hoboken Diamond | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/girl-is-paroled-in-row-decision-in-case-involving-school-fracas-is.html | GIRL IS PAROLED IN ROW; Decision in Case Involving School Fracas Is Reserved | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/illiam-s-forhan.html | ILLIAM S. FORHAN | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/blast-in-bristol-conn-kills-2.html | Blast in Bristol, Conn., Kills 2 | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/german.html | German | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/veterans-eager-for-war-jobs.html | Veterans Eager for War Jobs | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/jonker-dies-at-72-found-famous-6em-diamond-of-726-carats-from-his.html | JONKER DIES AT 72; FOUND FAMOUS 6EM; Diamond of 726 Carats From His Transvaal Claim Sold for $400,000 in 193o | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/roosevelt-upheld-in-south-carolina-state-democratic-convention.html | ROOSEVELT UPHELD IN SOUTH CAROLINA; State Democratic Convention Defeats Foes of New Deal in Electing Chicago Delegates | True | By Lewis Woodspecial To The New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/richard-oreilly.html | RICHARD O'REILLY | True | Special to Tm Nv Yon TtES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/celler-asks-state-enforce-wlb-order-threatens-sanctions-against.html | CELLER ASKS STATE ENFORCE WLB ORDER; Threatens 'Sanctions' Against Title Insurance Companies | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/toronto-beats-newark-3run-eighth-tops-bears-1110-after-they-get-6.html | TORONTO BEATS NEWARK; 3-Run Eighth Tops Bears, 11-10, After They Get 6 in Seventh | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/selective-service-defers-ministry-students-following-protestant.html | Selective Service Defers Ministry Students Following Protestant Leaders' Complaint | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/nickel-plate-promotes-three.html | Nickel Plate Promotes Three | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/army-trips-penn-nine-93-cadet-hennessey-hits-homer-in-fiverun-first.html | ARMY TRIPS PENN NINE, 9-3; Cadet Hennessey Hits Homer in Five-Run First Inning | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/james-e-wright.html | JAMES E. WRIGHT | True | special to TRg NEW NoP.K TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/columbia-3-stevens-tech-1.html | Columbia 3, Stevens Tech 1 | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/s-herbert-w-savory.html | [S. HERBERT W. SAVORY | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/tojo-calls-expremiers-confers-with-7-predecessors-on-war-situation.html | TOJO CALLS EX-PREMIERS; Confers With 7 Predecessors on War Situation | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/first-victories-in-italy.html | FIRST VICTORIES IN ITALY | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/furniture-sales-spotty-in-quarter-independent-dealers-report-21.html | FURNITURE SALES SPOTTY IN QUARTER; Independent Dealers Report 2.1% Drop With Department Stores Showing 7% Rise | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/292500000-fixed-debt-bars-dividends-by-illinois-central-road.html | $292,500,000 Fixed Debt Bars Dividends By Illinois Central Road, President Says | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/vote-in-california-scrambled-as-egg-houser-republican-winner-is.html | VOTE IN CALIFORNIA SCRAMBLED AS EGG; Houser, Republican Winner, Is Next to Downey in Democrats' Senatorial Primary | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/hull-thanks-bermuda.html | Hull Thanks Bermuda | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/charles-beeese.html | CHARLES BEEESE | True | Spectal to TI Nv You 'IMzs. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/red-sox-lose-128-after-51-triumph-hughson-blanks-browns-until-9th.html | RED SOX LOSE, 12-8, AFTER 5-1 TRIUMPH; Hughson Blanks Browns Until, 9th of Opener, but Boston Drops Wild Nightcap | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/listing-for-chemical-shares.html | Listing for Chemical Shares | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/news-of-food-cooking-a-complete-dinner-in-only-one-pot-is.html | News of Food; Cooking a Complete Dinner in Only One Pot Is Demonstrated to Class by a Nutritionist | True | By Jane Holt | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/mgr-jeremiah-j-duggan-pastor-of-meriden-church-811-was-ordained-56.html | MGR. JEREMIAH J. DUGGAN; Pastor of Meriden Church, 81,1 . Was Ordained 56 Years Ago | True | Special to Nav Yo TIzzs. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/clothing-workers-ask-peace-job-plan-maximum-prosperity-and.html | CLOTHING WORKERS ASK PEACE JOB PLAN; Maximum Prosperity and Production to Match War Levels Is Urged in Resolution GOVERNMENT AID SOUGHT Amalgamated, a CIO Affiliate, Backs Political Action Unit at Chicago Meeting | True | By Joseph Shaplenspecial To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/named-for-congress-navy-lieutenant-designated-by-republicans-in.html | NAMED FOR CONGRESS; Navy Lieutenant Designated by Republicans in Queens | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/irobt-s-6awthrop-ip-r-r-solicitor-65-rail-attorney-8-years.html | iROBT, S, 6AWTHROP, iP. R. R. SOLICITOR, 65; [ Rail Attorney 8 Years Dies-Ex-Judge of Penn Superior Court Headed Liquor Board | True | Special to Tm Nzw YORX Tir.s. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/-lost-generation-seen-in-the-making-problem-of-youth-as-vital-as.html | ' LOST GENERATION' SEEN IN THE MAKING; Problem of Youth as Vital as Those of War Veterans, Educators Are Warned | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/liquor-group-to-aid-fund-taverns-and-package-stores-to-be-canvassed.html | LIQUOR GROUP TO AID FUND; Taverns and Package Stores to Be Canvassed for Donations | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/french-minimize-their-latest-acts-de-gaulles-speech-change-in.html | FRENCH MINIMIZE THEIR LATEST ACTS; De Gaulle's Speech, Change in Committee's Name Are Called 'Gestures' | True | By Harold Callenderby Wireless To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/alexei-heads-church-leningrad-preiate-becomes-the-acting-patriarch.html | ALEXEI HEADS CHURCH; Leningrad Preiate Becomes the Acting Patriarch in Russia | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/2-japanese-women-die-in-action.html | 2 Japanese Women Die in Action | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/aims-election-bill-at-activities-of-cio-smith-of-virginia-asks.html | AIMS ELECTION BILL AT ACTIVITIES OF CIO; Smith of Virginia Asks Sifting of All Expenditures by a Special Committee | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/gen-malin-craig-ill-former-chief-of-staff-under-care-in-walter-reed.html | GEN. MALIN CRAIG ILL; Former Chief of Staff Under Care in Walter Reed Hospital | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/british.html | British | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/the-premiers-declaration.html | The Premiers' Declaration | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/behind-the-strikes.html | BEHIND THE STRIKES | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/withdraws-rival-to-gi-bill-of-rights-barden-says-modifications-of.html | WITHDRAWS RIVAL TO GI BILL OF RIGHTS; Barden Says Modifications of Education Grant Obviate a Vote on Substitute | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/allies-slash-at-foes-new-line-shells-seal-doom-of-cassino-nazis.html | Allies Slash at Foe's New Line; SHELLS SEAL DOOM OF CASSINO NAZIS | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/germans-concede-reverses-in-italy-but-existence-of-fortified-line.html | GERMANS CONCEDE REVERSES IN ITALY; But Existence of Fortified Line, Either Gustav or Hitler, Is Strongly Denied | True | By Telephone To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/dr-coffin-gives-up-post-at-seminary-he-will-retire-as-president-in.html | DR. COFFIN GIVES UP POST AT SEMINARY; He Will Retire as President in June Next Year -- Dr. H.P. Van Dusen Succeeds Him | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/rumanian.html | Rumanian | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/amadei-sworn-in-new-post.html | Amadei Sworn in New Post | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/margarine-coloring-opposed-author-of-1931-test-law-believes-the.html | Margarine Coloring Opposed; Author of 1931 Test Law Believes the Product Should Stand on Merits | True | ELBERT S. BRIGHAM, | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/mrs-balding-golf-winner-her-89-shows-way-in-opening-event-of-li.html | MRS. BALDING GOLF WINNER; Her 89 Shows Way in Opening Event of L.I. Association | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/guatemala-limits-reexports.html | Guatemala Limits Re-Exports | True | By Cable To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/wheeler-sees-gag-on-news-of-europe-discusses-fact-that-censor-held.html | WHEELER SEES GAG ON NEWS OF EUROPE; Discusses Fact That Censor Held Interview Issued by Tito | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/more-wounded-men-shifted.html | More Wounded Men Shifted | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/britibh-premiers-urge-new-league-declaration-after-conference-in.html | BRITIBH PREMIERS URGE NEW LEAGUE; Declaration After Conference in London Calls for Body to Prevent Aggression | True | By P.j. Philipby Cable To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/ton-of-gravestones-is-stolen.html | Ton of Gravestones Is Stolen | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/22-us-fliers-rescued-by-a-submarine-at-truk-submarine-rescues-22.html | 22 U.S. Fliers Rescued By a Submarine at Truk; Submarine Rescues 22 Fliers at Truk | True | By George F. Horneby Telephone To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/briton-denies-pact-upbraids-sweden-diplomat-cites-her-own-laws-in.html | BRITON DENIES PACT, UPBRAIDS SWEDEN; Diplomat Cites Her Own Laws in Scoring Increased Sales of Bearings to Reich | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/25-hospital-aides-graduated.html | 25 Hospital Aides Graduated | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/columbia-debates-veteran-training-dean-of-law-advocates-only-slight.html | COLUMBIA DEBATES VETERAN TRAINING; Dean of Law Advocates Only Slight Relaxation of Rules | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/liberation-is-near-norways-king-says-haakon-and-premier-broadcast.html | LIBERATION IS NEAR, NORWAY'S KING SAYS; Haakon and Premier Broadcast on Independence Anniversary | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/us-war-department-aroused.html | U.S. War Department Aroused | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/netherlanders-in-attack.html | Netherlanders in Attack | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/jury-gives-111910-to-council-lawyer-it-finds-for-emil-k-ellis-in.html | JURY GIVES $111,910 TO COUNCIL LAWYER; It Finds for Emil K. Ellis in Suit Against City | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/25-court-workers-hold-outside-jobs-they-all-have-permission-says.html | 25 COURT WORKERS HOLD OUTSIDE JOBS; They All Have Permission, Says Magistrate Curran | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/herz-to-conduct-for-van-grove.html | Herz to Conduct for Van Grove | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/figuring-majorities.html | Figuring Majorities | True | H.W. OETINGER. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/urges-legislation-on-terminations-major-lozier-tells-credit-men.html | URGES LEGISLATION ON TERMINATIONS; Major Lozier Tells Credit Men Action Is Necessary to Dispel War Contractors' Fears | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/oscar-f-smith.html | OSCAR F. SMITH | True | Speclat to TL NEW Yo TLt5. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/braves-long-hits-trounce-cards-51-boston-makes-five-extrabase-blows.html | BRAVES' LONG HITS TROUNCE CARDS, 5-1; Boston Makes Five Extra-Base Blows -- Barrett Victor | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/shans-boxes-dulmaine-tonight.html | Shans Boxes Dulmaine Tonight | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/phyllis-j-akbrly-married-in-jersey-wed-to-it-oakes-m-colwell-of-the.html | PHYLLIS J. A(KBRLY MARRIED IN JERSEY; Wed to It. Oakes M. Colwell of the Army Air Forces in Upper Montclair Church | True | Special to THE NEW NoJo TILZS. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/quaker-oats-plans-offering-of-bonds-10000000-public-financing-to-be.html | QUAKER OATS PLANS OFFERING OF BONDS; $10,000,000 Public Financing to Be First in Forty-Year History of Company | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/vigilance-is-urged-to-protect-brands-dr-cullen-warns-drug-group-of.html | VIGILANCE IS URGED TO PROTECT BRANDS; Dr. Cullen Warns Drug Group of Move Within OPA Seeking to Destroy Them VIGILANCE IS URGED TO PROTECT BRANDS | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/eveline-turgeon-mexico-sride.html | Eveline Turgeon Mexico Sride | True | Special to Tm Nv YOR TZMS. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THX Nzw YORK MES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/fund-plan-errors-laid-to-economist-chase-national-expert-attributed.html | FUND PLAN ERRORS LAID TO ECONOMIST; Chase National Expert Attributed Mistakes to Misunderstanding, Treasury Aides Say | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/united-states.html | United States | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/senate-confirms-forrestal.html | Senate Confirms Forrestal | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/gon-6ell-f-oult-of-central-africa-head-of-the-french-equatorial.html | GON. 6Ell. F. OUlt OF CENTRAL AFRICA; Head of the French Equatorial Colony , a de Gaulle Suporter, Dies -- First Negro of Rank | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/chinese.html | Chinese | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/us-experts-win-10-of-17-essay-prizes-results-of-the-pabst-brewing.html | U.S. EXPERTS WIN 10 OF 17 ESSAY PRIZES; Results of the Pabst Brewing Company's Post-War Plan a Contest Are Announced | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/yankee-dewey-dandy-is-republican-song.html | Yankee Dewey Dandy Is Republican Song | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/north-burma-foe-hurled-back-again-stilwells-men-cut-main-road-to.html | NORTH BURMA FOE HURLED BACK AGAIN; Stilwell's Men Cut Main Road to Japanese Base at Kamaing -- Salween Force Gains | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/george-ade.html | GEORGE ADE | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/senate-beats-ban-on-party-workers-vote-is-42-to-24-against-move-to.html | SENATE BEATS BAN ON PARTY WORKERS; Vote Is 42 to 24 Against Move to Penalize Employes of Agriculture Department | True | By C.p. Trussellspecial To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/twilight-tear-takes-14400-acorn-stakes-by-two-lengths-at-belmont.html | Twilight Tear Takes $14,400 Acorn Stakes by Two Lengths at Belmont Park; CALUMET FILLY, 1-5, BEATS WHIRLABOUT Twilight Tear Draws Away at Close, Earning $10,900 for Her Sixth Victory in Row EVERGET A DISTANT THIRD Blue Funk Sets Track Record of 2:48 2/5 for 1 1/2 Miles Over Belmont Hurdles | True | By William D. Richardson | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/city-college-loses-31-bennett-field-defeats-beaver-nine-for-seventh.html | CITY COLLEGE LOSES, 3-1; Bennett Field Defeats Beaver Nine for Seventh Straight | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/pratt-rides-four-winners-in-row-including-patches-in-suffolk-dash.html | Pratt Rides Four Winners in Row, Including Patches in Suffolk Dash; Favorite Beats F.B. Eye by Three Lengths in Jamaica Plain Purse, Completing Double for Dr. Lunt's Stable | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/bonds-and-shares-on-london-market-business-again-is-on-small-scale.html | BONDS AND SHARES ON LONDON MARKET; Business Again Is on Small Scale, but Support Is Given to a Few Industrials | True | By Wireless To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/1800-war-captives-exchanged-in-spain-gradisca-and-gripsholm-meet-at.html | 1,800 WAR CAPTIVES EXCHANGED IN SPAIN; Gradisca and Gripsholm Meet at Barcelona -- Larry Allen Is Among U.S. Group | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/names-not-yet-available.html | Names Not Yet Available | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/in-the-nation-interesting-effects-of-a-trip-to-washington.html | In The Nation; Interesting Effects of a Trip to Washington | True | By Arthur Krock | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/school-gets-an-option-queens-parents-project-may-use-former-kew.html | SCHOOL GETS AN OPTION; Queens Parents' Project May Use Former Kew Gardens Club | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/bausch-lomb-cited-by-ftc.html | Bausch & Lomb Cited by FTC | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/read-bible-to-crew-on-doomed-bomber-gunner-gets-posthumous-award.html | READ BIBLE TO CREW ON DOOMED BOMBER; Gunner Gets Posthumous Award for Heroism | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/downtown-corner-bought-from-bank-irving-trust-sells-building-in.html | DOWNTOWN CORNER BOUGHT FROM BANK; Irving Trust Sells Building in Liberty Pl. -- Garage Sold on West 42d Street | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/gasoline-stocks-decrease-in-week-supplies-in-us-drop-444000-barrels.html | GASOLINE STOCKS DECREASE IN WEEK; Supplies in U.S. Drop 444,000 Barrels -- Heavy Fuel Oil Off, Light Grade Up | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/giants-hammer-five-cub-pitchers-for-16-safeties-and-106-verdict.html | Giants Hammer Five Cub Pitchers For 16 Safeties and 10-6 Verdict; Medwick Gets Four Hits and Gardella Three to Lead Barrage Which Erases Chicago Margin -- Pyle Victor in Relief | True | By John Drebingerspecial To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/brewster-returns-to-civilian-hands-new-management-is-elected-by.html | BREWSTER RETURNS TO CIVILIAN HANDS; New Management Is Elected by Aircraft Concern, Ending Kaiser Control for Navy LOCKWOOD IS PRESIDENT Curback of Military Contract May Force Entry Into Civil Field, Stockholders Hear BREWSTERRETIJRNS TO CIVILIAN HANDS | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/stimson-relative-a-war-captive.html | Stimson Relative a War Captive | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/forrestal-finds-japanese-sagging-newly-confirmed-secretary-of-the.html | FORRESTAL FINDS JAPANESE SAGGING; Newly Confirmed Secretary of the Navy Holds His First Conference With Press | True | By Sidney Shalettspecial To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/finne-putnam.html | Finne -- Putnam | True | Special to Tm NEW YOV. Tzs. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/group-v-to-hear-albright.html | Group V to Hear Albright | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/bank-of-us-final-payment.html | Bank of U.S. Final Payment | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/garden-path-51-scores-first-filly-in-42-years-to-win-2000-guineas.html | GARDEN PATH, 5-1, SCORES; First Filly in 42 Years to Win 2,000 Guineas at Newmarket | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/calls-isolationism-species-of-mania-retiring-head-of-psychiatrists.html | CALLS ISOLATIONISM SPECIES OF MANIA; Retiring Head of Psychiatrists Says They Have Experience With Schizophrenics RETURNING SOLDIER CARE Canadian Army Medical Chief Defines Role of Civilian -- President States Problem | True | By William L. Laurencespecial To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/tumult-is-raised-in-sedition-trial-prosecutors-speech-to-jury-is.html | TUMULT IS RAISED IN SEDITION TRIAL; Prosecutor's Speech to Jury Is Halted Half Hour by Shouting and Booing Defendants TUMULT IS RAISED IN SEDITION TRIAL | True | By Nancy MacLennanspecial To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/casualties-in-the-navy-capt-wb-reardon-of-saranac-lake-is-listed-as.html | CASUALTIES IN THE NAVY; Capt. W.B. Reardon of Saranac Lake Is Listed as Dead | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/investors-purchase-new-jersey-parcel-new-yorkers-buy-building-in.html | INVESTORS PURCHASE NEW JERSEY PARCEL; New Yorkers Buy Building in New Brunswick | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/cassino-shrouded-in-fires-of-attack-town-symbol-of-resistance-by.html | CASSINO SHROUDED IN FIRES OF ATTACK; Town, Symbol of Resistance by Nazis in Italy, Was Target of Spectacular Barrage SHELLS HUNTED GARRISON Monastery Hill Rocked With the Battle as the 8th Army's Veteran Troops Closed In | True | By Milton Brackerby Wireless To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/young-democrats-for-cantwell.html | Young Democrats for Cantwell | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/raf-punishes-foe-in-denmark-strike-mustangs-down-seven-nazis.html | RAF PUNISHES FOE IN DENMARK STRIKE; Mustangs Down Seven Nazis -- Mosquitos Bomb Berlin in Continued Bad Weather | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/loughlin-track-victor-hakusa-of-north-arlington-sets-440-mark-in.html | LOUGHLIN TRACK VICTOR; Hakusa of North Arlington Sets 440 Mark in Brooklyn Meet | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/new-months-top-reached-by-stocks-small-gains-made-over-wide-range.html | NEW MONTH'S TOP REACHED BY STOCKS; Small Gains Made Over Wide Range -- Oils Included -- Bond Market Up | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/sign-film-music-pact-petrillo-and-company-spokesmen-renew-basic.html | SIGN FILM MUSIC PACT; Petrillo and Company Spokesmen Renew Basic Agreement | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/allies-encounter-aitape-japanese-patrols-catch-up-with-foe-heavy.html | ALLIES ENCOUNTER AITAPE JAPANESE; Patrols Catch Up With Foe -- Heavy Air Attacks Hit Wakde and Schouten Isles | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/spain-ousts-nazis-from-tangier-zone-closes-consulate-and-tells.html | SPAIN OUSTS NAZIS FROM TANGIER ZONE; Closes Consulate and Tells Japanese to Go -- Others May Be Excluded Spain Ousts Axis From Tangier; Nazis and Japanese Ordered Out | True | By the United Press. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/great-lakes-sinks-toledo-80.html | Great Lakes Sinks Toledo, 8-0 | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/sees-trade-boom-vital-rural-holds-prosperity-higher-than-ever.html | SEES TRADE BOOM VITAL; Rural Holds Prosperity Higher Than Ever Needed After War | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/the-pattern-of-cooperation.html | THE PATTERN OF COOPERATION | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/brazilian-official-in-city-studying-public-health.html | Brazilian Official in City Studying Public Health | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/groves-5hit-game-tops-champions-40-white-sox-aided-by-wildness-of.html | GROVE'S 5-HIT GAME TOPS CHAMPIONS, 4-0; White Sox, Aided by Wildness of Page, Capture Second in Row From Yanks TROSKY GETS LONG HOMER First 12 New Yorkers Retired Before Etten Singles to Open Fifth Inning | True | By Louis Effrat | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/roosevelt-lessens-duties-to-keep-physical-gain.html | Roosevelt Lessens Duties To Keep Physical Gain | True | By the United Press. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/catherine-russell-in-recital.html | Catherine Russell in Recital | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/cuba-and-chile-extend-pact.html | Cuba and Chile Extend Pact | True | By Cable To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/japanese-in-shift-to-cut-off-chinese-drive-65-miles-southwest-of.html | JAPANESE IN SHIFT TO CUT OFF CHINESE; Drive 65 Miles Southwest of Embattled Loyang -- More Railway Taken From Enemy | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/eden-reports-on-amnesty-says-polish-action-covers-all-desertions.html | EDEN REPORTS ON AMNESTY; Says Polish Action Covers All Desertions Before May 3 | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/28535-see-athletics-bow-error-ends-sixgame-victory-streak-as-tigers.html | 28,535 SEE ATHLETICS BOW; Error Ends Six-Game Victory Streak as Tigers Win, 2-1 | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/less-income-shown-by-nickel-company-international-of-canada-lists.html | LESS INCOME SHOWN BY NICKEL COMPANY; International of Canada Lists $6,911,311 in Quarter, Against $8,075,238 a Year Ago | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/alrert-s-mayhew.html | ALRERT S. MAYHEW | True | Special to THE NgN YORK TLIZS. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/cuban-plea-pushed-on-pineaple-price-canners-representative-here-to.html | CUBAN PLEA PUSHED ON PINEAPLE PRICE; Canners' Representative Here to Renew Appeal to OPA for Ceiling Relief | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/knoxs-widow-gets-2-million-estate-will-names-her-as-one-of-3.html | KNOX'S WIDOW GETS 2 MILLION ESTATE; Will Names Her as One of 3 Executors to Decide Disposal of Chicago Daily News | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/wakefield-back-at-sea-navy-transport-burned-in-atlantic-in.html | WAKEFIELD BACK AT SEA; Navy Transport Burned in Atlantic in September, 1942 | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/mrs-saul-bernstein-attorneys-wife-was-active-i-here-in-many.html | MRS. SAUL BERNSTEIN; Attorney's Wife Was Active i Here in Many Charitable Causes | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/sells-old-troy-family-realty.html | Sells Old Troy Family Realty | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/demarche-to-turkey-weighed.html | Demarche to Turkey Weighed | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/to-repeat-organ-program.html | To Repeat Organ Program | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/marshalls-are-hit-again-remaining-japanese-outposts-attacked-by.html | MARSHALLS ARE HIT AGAIN; Remaining Japanese Outposts Attacked by American Fliers | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/argentina-planning-labor-court-setup-judicial-trend-held-similar-to.html | ARGENTINA PLANNING LABOR COURT SET-UP; Judicial Trend Held Similar to Italy's Under Mussolini | True | By Wireless To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/russo-outpoints-belloise.html | Russo Outpoints Belloise | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/irving-shliveks-have-son.html | Irving Shliveks Have Son | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/arkansas-delegates-unpledged.html | Arkansas Delegates Unpledged | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/church-anniversary-today.html | Church Anniversary Today | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/corp-doris-lambdin-a-bride.html | Corp. Doris Lambdin a Bride | True | Special to T NW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/books-authors.html | Books -- Authors | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/carthage-must-be-destroyed-destruction-of-germany-held-needed-for.html | Carthage Must Be Destroyed; Destruction of Germany Held Needed for Permanent Peace | True | WALTER S. LOCKWOOD. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/miss-sophia-brown-a-prospective-bride-lngaged-to-chas-dyer-student.html | MISS SOPHIA BROWN A PROSPECTIVE BRIDE; Ingaged to Chas. Dyer, Student Officer in Air Transport Unit | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/dearth-of-nurses-held-not-general-distribution-and-employment-in.html | DEARTH OF NURSES HELD NOT GENERAL; Distribution and Employment in Other Fields Are Responsible | True | Special to THE NEW YORK TIMES. | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/childcare-centers-increase-30-in-year-enrollment-in-projects-under.html | CHILD-CARE CENTERS INCREASE 30% IN YEAR; Enrollment in Projects Under Lanham Act Set at 71,539 | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/poles-hold-grimly-to-task-in-italy-sector-northwest-of-cassino.html | POLES HOLD GRIMLY TO TASK IN ITALY; Sector Northwest of Cassino Termed One of Toughest -- Food Supply Is Difficult | True | By Wireless To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/-gas-shortage-scare-sweeps-westchester-on-rumor-that-supplies-had.html | ' Gas' Shortage Scare Sweeps Westchester On Rumor That Supplies Had Been 'Frozen' | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/yugoslav-regime-defied-london-embassy-aides-attend-dinner-to-tito.html | YUGOSLAV REGIME DEFIED; London Embassy Aides Attend Dinner to Tito Mission | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/african-phalanx-trial-ends.html | African Phalanx Trial Ends | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/named-a-vassar-trustee.html | Named a Vassar Trustee | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/brooklyn-utility-plans-refinancing-union-gas-company-proposes-to.html | BROOKLYN UTILITY PLANS REFINANCING; Union Gas Company Proposes to Refund Entire Funded Debt of $48,000,000 VOTE ON PROJECT JUNE 15 $30,000,000 of 3 3/4% Bonds for Private Sale; $12,000,000 Debentures, Public | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/independent-sales-up-show-3-rise-in-april-compared-with-43-2-under.html | INDEPENDENT SALES UP; Show 3% Rise in April, Compared With '43 -- 2% Under March | True | Special to THE NEW YORK TIMES | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/republicans-urge-postwar-tax-cut-reed-of-new-york-says-load-should.html | REPUBLICANS URGE POST-WAR TAX CUT; Reed of New York Says Load Should Be Halved -- 'Politics', Doughton Retorts | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/distribution-cost-held-hard-to-cut-macy-economist-denies-mass.html | DISTRIBUTION COST HELD HARD TO CUT; Macy Economist Denies Mass Output Technique Can Be Used to Bring Reduction NOT FEASIBLE IN RETAILING Controllers Group Told Living Standard Is Not Package Spewed Out of Machine | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/reds-down-phillies-on-pinch-double-65-walters-hit-wins-just-before.html | REDS DOWN PHILLIES ON PINCH DOUBLE, 6-5; Walters' Hit Wins Just Before Rain Ends Game in Eighth | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/daughter-of-wodehouse-dies.html | Daughter Of Wodehouse Dies | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/frederick-s-mcartan.html | FREDERICK S. M'CARTAN | True | Special to TIIE Nv No1 TI,l.r.s. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/missing-ace-a-prisoner.html | Missing Ace a Prisoner | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/burns-fatal-to-soldier.html | Burns Fatal to Soldier | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/named-sales-manager-of-warren-telechron-co.html | Named Sales Manager Of Warren Telechron Co. | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/argentina-blocks-allied-radio-news-broadcast-programs-related-to.html | ARGENTINA BLOCKS ALLIED RADIO NEWS; Broadcast Programs Related to United Nations Also Are Suppressed | True | By Wireless To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/rko-earnings-in-43-dwarfed-42-figures-6965005-cleared-compared-with.html | R-K-O EARNINGS IN '43 DWARFED '42 FIGURES; $6,965,005 Cleared, Compared With $736,241 Year Before | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/new-princeton-degree-university-to-give-associate-in-arts-diploma.html | NEW PRINCETON DEGREE; University to Give Associate in Arts Diploma for Veterans | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/submits-polltax-ban-amendment.html | Submits Poll-Tax Ban Amendment | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/liquidation-in-rye-brings-new-losses-oats-and-barley-also-decline.html | LIQUIDATION IN RYE BRINGS NEW LOSSES; Oats and Barley Also Decline in Sympathy, but Support Appears for Wheat | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/roosevelt-hails-ilo-declaration-greeting-150-delegates-at-white.html | ROOSEVELT HAILS ILO DECLARATION; Greeting 150 Delegates at White House, He Likens New Charter to One of 1776 | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/builders-acquire-taxpayer-in-bronx-plan-apartment-on-site-at-w.html | BUILDERS ACQUIRE TAXPAYER IN BRONX; Plan Apartment on Site at W. Tremont Ave. and Kingsland Pl. After War | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/george-ade-rites-tomorrow.html | George Ade Rites Tomorrow | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/big-pacific-blows-held-likely-soon-offensive-against-japan-seen.html | BIG PACIFIC BLOWS HELD LIKELY SOON; Offensive Against Japan Seen When Allies Strike Hard at Western Europe | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/military-curfew-ends-game.html | Military Curfew Ends Game | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/bronx-landlord-locks-out-tenant-and-her-baby-defying-court-order.html | Bronx Landlord Locks Out Tenant And Her Baby, Defying Court Order; Changes Tumblers in Lock, Then Flees From City Marshal -- Says He Was Not Told Infant Was Member of Lessee's Family | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/finnish.html | Finnish | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/cardinal-oconnell-left-100000-estate-public-bequests-under-his-will.html | CARDINAL O'CONNELL LEFT $100,000 ESTATE; Public Bequests Under His Will Total $72,000 | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/kennedy-halts-senators-indians-pitcher-allows-only-four-hits-in-42.html | KENNEDY HALTS SENATORS; Indians' Pitcher Allows Only Four Hits in 4-2 Triumph | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/tito-says-germans-push-drive-in-croatia-allied-planes-from-italy.html | TITO SAYS GERMANS PUSH DRIVE IN CROATIA; Allied Planes From Italy Lend Aid to the Partisans | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/t-c-sterndl-beett.html | T. C. STERNDL-BE-ETT | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/major-george-simon-son-of-franklin-simon-dies-in-walter-reed.html | MAJOR GEORGE SIMON; Son of Franklin Simon Dies in Walter Reed Hospital | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/morris-sokolsky-in-clash-at-dinner-council-president-ruffled-by.html | MORRIS, SOKOLSKY IN CLASH AT DINNER; Council President, Ruffled by Writer's Attack on Labor Politics, Defends Hillman | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/pirates-4-in-sixth-sink-brooklyn-85-rain-ends-night-game-during.html | PIRATES' 4 IN SIXTH SINK BROOKLYN, 8-5; Rain Ends Night Game During Deciding Rally -- Schultz Hits 4-Run Homer | True | By Roscoe McGowenspecial To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/salvadorean-regime-approved.html | Salvadorean Regime Approved | True | By Cable To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/katharine-house-party-today.html | Katharine House Party Today | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/fort-dix-halts-princeton-tigers-get-only-one-safety-in-bowing-to.html | FORT DIX HALTS PRINCETON; Tigers Get Only One Safety in Bowing to Service Nine, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/ship-captain-27-honored-as-hero-gets-merchant-marine-medal-for.html | SHIP CAPTAIN, 27, HONORED AS HERO; Gets Merchant Marine Medal for Saving French Vessel, Battered by Cyclone | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/paper-concern-fined-3000.html | Paper Concern Fined $3,000 | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/miss-lillian-aspell-etcher-of-landscapes-is-dead-after-brief.html | MISS LILLIAN ASPELL; Etcher of Landscapes Is Dead After Brief Illness in Tucson | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/child-to-francis-b-thornes-jr.html | Child to Francis B. Thornes Jr. | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/british-rip-4-ships-in-norway-fjords-2-supply-craft-and-2-trawlers.html | BRITISH RIP 4 SHIPS IN NORWAY FJORDS; 2 Supply Craft and 2 Trawlers Crippled in Carriers' Attack -- Frigates Bag 2 U-Boats BRITISH RIP 4 SHIPS IN NORWAY FJORDS | True | By Wireless To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/sees-son-3-for-1st-time-navy-ensign-overjoyed-by-reunion-in-ozone.html | SEES SON, 3, FOR 1ST TIME; Navy Ensign Overjoyed by Reunion in Ozone Park Home | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/mens-narrow-views-deplored-by-women-seeking-greater-voice-in.html | Men's Narrow Views Deplored by Women Seeking Greater Voice in Post-War Plans | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/5-guilty-in-army-thefts-admit-stealing-5000-worth-of-ship-valves.html | 5 GUILTY IN ARMY THEFTS; Admit Stealing $5,000 Worth of Ship Valves From Base | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/trade-aid-mapped-for-latin-america-13-resolutions-to-increase.html | TRADE AID MAPPED FOR LATIN AMERICA; 13 Resolutions to Increase Post-War Commerce Are Adopted at Conference TRANSPORT PLAN STUDIED New Parley Urged to Expand Travel by Air, Sea and Land in Hemisphere | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/de-capriles-gains-us-epee-laurels-veteran-annexes-title-again-after.html | DE CAPRILES GAINS U.S. EPEE LAURELS; Veteran Annexes Title Again After 13-Year Interlude -- Mijer, 63, Is Runner-Up | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/talks-on-ocean-flying1-burden-says-models-now-be-ing-built-will.html | TALKS ON OCEAN FLYING1; Burden Says Models Now Be-, ing Built Will Serve Till 1952 | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/edwar___dd-s-moore-wall-street-broker-member-ofi-stock-exchange.html | EDWAR___D.D S -- MOORE; Wall Street Broker, Member ofl Stock Exchange, Dies at 57 j | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/bank-sells-house-on-west-end-ave-excelsior-savings-disposes-of-tall.html | BANK SELLS HOUSE ON WEST END AVE.; Excelsior Savings Disposes of Tall Apartment at 89th St. -- Park Avenue Deal | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/savage-blows-hit-jews-in-hungary-80000-reported-sent-to-murder.html | SAVAGE BLOWS HIT JEWS IN HUNGARY; 80,000 Reported Sent to Murder Camps in Poland -- Non-Jews Protest in Vain | True | By Joseph M. Levyby Cable To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/dr-john-b-acken.html | DR. JOHN' B. ACKEN | True | special to Tltl Ngw YOI Tl,ES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/business-world.html | Business World | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/wabash-bond-delisting-to-sec.html | Wabash Bond Delisting to SEC | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/egmont-g-eeifiielhan.html | EGMONT G. EEIfiIELHAN | True | SPecial to THr Nrw YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/to-redeem-stock-aug-1.html | To Redeem Stock Aug. 1 | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/wolfe-sings-at-town-hall.html | Wolfe Sings at Town Hall | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/speed-chess-here-june-25.html | Speed Chess Here June 25 | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/primary-apathy-deplored-by-edge-jersey-governors-side-wins-in-a.html | PRIMARY APATHY DEPLORED BY EDGE; Jersey Governor's Side Wins in a Sweep, but He Scores the Small Total Vote | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/conn-homes-bought-new-owners-take-dwellings-in-greenwich-and.html | CONN. HOMES BOUGHT; New Owners Take Dwellings in Greenwich and Newtown | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/psc-orders-utility-to-revise-capital-niagara-hudson-unit-told-to.html | PSC ORDERS UTILITY TO REVISE CAPITAL; Niagara Hudson Unit Told to Write Off $4,704,045 as Overstated Costs | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/james-douglas.html | JAMES DOUGLAS | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/jacobus-kwaak-colorful-figure-in-the-oyster-industry-of-long-island.html | JACOBUS KWAAK; Colorful Figure in the Oyster Industry of Long Island | True | Special to Ttla NmW YORI TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/jean-humphreys-plans-will-be-wed-on-vednesday-toi-inipgn.html | JEAN HUMPHREY'S PLANS; Will Be Wed on Vednesday toI I='n:ip:gn | True | ' VI | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/detroit-meetings-vote-return.html | Detroit Meetings Vote Return | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/gretta-palmer-explains-willkie-allusion-as-part-of-office-report-on.html | Gretta Palmer Explains Willkie Allusion As Part of Office Report on Radio Story | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/weather-checks-gains-in-cotton-continued-good-conditions-in-growing.html | WEATHER CHECKS GAINS IN COTTON; Continued Good Conditions in Growing Areas Depress Prices of Futures | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/new-budget-house-furnished-by-store-offers-some-pleasant-wartime.html | New 'Budget House' Furnished by Store Offers Some Pleasant Wartime Surprises | True | By Mary Madison | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/note-by-president-baffles-rail-men-word-on-vacations-is-said-to.html | NOTE BY PRESIDENT BAFFLES RAIL MEN; Word on Vacations Is Said to Pose Problem on Exact Status of Pay | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/world-bank-dividend-4-payment-will-be-proposed-for-year-to-march-31.html | WORLD BANK DIVIDEND; 4% Payment Will Be Proposed for Year to March 31 | True | By Telephone To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/herbert-daniel-foss.html | HERBERT DANIEL FOSS | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/seniors-win-fight-on-graduation-site-city-college-class-insists-on.html | SENIORS WIN FIGHT ON GRADUATION SITE; City College Class Insists on Lewisohn Stadium | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/600-receive-degrees-catholic-university-hears-senator-maloney-at.html | 600 RECEIVE DEGREES; Catholic University Hears Senator Maloney at Commencement | True | | C1B 629371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/brazil-coffee-boost-100-from-660-to-1386-noted-as-speculators-seek.html | BRAZIL COFFEE BOOST 100%; From $6.60 to $13.86 Noted as Speculators Seek New Rise | True | By Wireless To the New York Times. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/theodore-dreiser-honored.html | Theodore Dreiser Honored | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/vermont-republicans-pick-slate.html | Vermont Republicans Pick Slate | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/warns-on-wood-tick-in-jersey.html | Warns on Wood Tick in Jersey | True | | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/permits-distillery-to-produce-whisky-wpb-rules-new-hampshire-plant.html | PERMITS DISTILLERY TO PRODUCE WHISKY; WPB Rules New Hampshire Plant Is Too Small to Aid War Effort | True | Special to THE NEW YORK TIMES. | C1B 629371 |
| 1944-05-18 | 1944-05-18 | https://www.nytimes.com/1944/05/18/archives/new-netherlands-bank-east-indies-institution-set-up-in-paramaribo.html | NEW NETHERLANDS BANK; East Indies Institution Set Up in Paramaribo, Surinam | True | | C1B 629371 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/chinese.html | Chinese | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/academy-of-arts-to-open-exhibition-show-arranged-jointly-with.html | ACADEMY OF ARTS TO OPEN EXHIBITION; Show, Arranged Jointly With National Institute, Will Have Its Preview Here Today | True | By Edward Alden Jewell | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/64-ailing-soldiers-aboard-gripsholm-army-is-preparing-reception-pay.html | 64 AILING SOLDIERS ABOARD GRIPSHOLM; Army Is Preparing Reception, Pay Adjustments and Medical Care for Ex-Prisoners | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/allies-driving-on-great-stocks-of-booty-taken-as-germans-flee.html | ALLIES DRIVING ON; Great Stocks of Booty Taken as Germans Flee Toward Hitler Line FRENCH GAINS CONTINUE Americans Threaten Coast Route -- Cassino Won by British-Polish Pincers In the Wake of the Retreating Germans Along the Italian Front ALLIES SWEEP ON IN ITALIAN DRIVE | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/leadership-study-urged-for-women-officers-of-20-national-and.html | LEADERSHIP STUDY URGED FOR WOMEN; Officers of 20 National and International Groups Suggest Setting Up Training Center | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/joseph-sulzbach.html | JOSEPH SULZBACH | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/assails-pressure-for-ration-relief-bakers-group-head-says-tactic.html | ASSAILS PRESSURE FOR RATION RELIEF; Bakers' Group Head Says Tactic May Lead to More Severe Government Restrictions | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/miss-matthais-death-caused-by-drowning-final-report-on-autopsy.html | MISS MATTHAIS DEATH CAUSED BY DROWNING; Final Report on Autopsy Waits on Chemical Analysis | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/traders-to-hear-utility-analyst.html | Traders to Hear Utility Analyst | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/ithlton-p-kirtland.html | itHLTON P. KIRTLAND | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/putnam-co-homes-sold-acreage-deals-closed-in-adams-corners-and.html | PUTNAM CO. HOMES SOLD; Acreage Deals Closed in Adams Corners and Garrison | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/city-truck-strike-averted-in-detroit-walkout-of-35000-is-called-off.html | CITY TRUCK STRIKE AVERTED IN DETROIT; Walkout of 35,000 Is Called Off After AFL-CIO Conference | True | | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/pittsburgh-fourrun-rally-trips-brooklyn-in-final-inning-4-to-3.html | Pittsburgh Four-Run Rally Trips Brooklyn in Final Inning, 4 to 3; Melton, Starting Ninth With 3-Hit Shut-Out, Is Victim of Poor Support -- Spud Davis Reaches Lohrman for Winning Single | True | By Roscoe McGowenspecial To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/dr-stiebeling-gets-us-nutrition-post-food-home-economics-aide-is.html | DR. STIEBELING GETS U.S. NUTRITION POST; Food, Home Economics Aide Is Named Chief of Bureau to Succeed Dr. Sherman | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/not-opposed-to-dewey-schaefer-says-he-too-favors-international.html | NOT OPPOSED TO DEWEY; Schaefer Says He, Too, Favors International Cooperation | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/baruch-to-get-medal-for-aid-to-the-nation-institute-of-social.html | BARUCH TO GET MEDAL FOR AID TO THE NATION; Institute of Social Sciences Also to Honor Two Others | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/frs-michael-conway.html | fRS. MICHAEL CONWAY' | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/courses-in-radio-set-by-city-and-nbc-program-for-teachers-and.html | COURSES IN RADIO SET BY CITY AND NBC; Program for Teachers and Selected Students Will Begin in the Autumn | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/new-bus-strike-in-jersey-city.html | New Bus Strike in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/the-jews-of-hungary.html | THE JEWS OF HUNGARY | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/nova-victor-over-marshall.html | Nova Victor Over Marshall | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/control-of-prices-called-effective-brookings-institution-head-sees.html | CONTROL OF PRICES, CALLED EFFECTIVE; Brookings Institution Head Sees Chance of Maintenance Good | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/50000000-jobs-in-peace-held-need-spokesmen-for-business-and-labor.html | 50,000,000 JOBS IN PEACE HELD NEED; Spokesmen for Business and Labor Agree War Output Must Be Retained RECONVERSION UNIT URGED Agency Like the WPB Favored to Guide Production at Conference Here | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/railroad-to-redeem-26000000-of-debt-southern-pacific-also-declares.html | RAILROAD TO REDEEM $26,000,000 OF DEBT; Southern Pacific Also Declares Extra Dividend of 25 Cents | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/mt-st-michael-keeps-school-track-honors-victor-over-la-salle.html | MT. ST. MICHAEL KEEPS SCHOOL TRACK HONORS; Victor Over La Salle Academy -- Crabtree Clips 220 Mark | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/clubhouse-party-held-for-officers-citizens-committee-for-army-and.html | CLUBHOUSE PARTY HELD FOR OFFICERS; Citizens Committee for Army and Navy Presents a Varied Program for Service Men | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/madeleine-carroll-in-foggia-area.html | Madeleine Carroll in Foggia Area | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/new-dodger-ticket-plan-service-men-must-apply-2-weeks-ahead-for.html | NEW DODGER TICKET PLAN; Service Men Must Apply 2 Weeks Ahead for Sundays and Nights | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/member-reserves-again-show-excess-70000000-change-in-position.html | MEMBER RESERVES AGAIN SHOW EXCESS; $70,000,000 Change in Position Supplants Deficiency With a $20,000,000 Credit MEMBER RESERVES AGAIN SHOW EXCESS | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/miller-ford-win-at-handball.html | Miller, Ford Win at Handball | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/india-sector-is-quiet.html | India Sector Is Quiet | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/new-group-sets-up-a-hebrew-nation-committee-opens-embassy-in.html | NEW GROUP SETS UP A 'HEBREW NATION'; Committee Opens 'Embassy' in Capital, but Organized Bodies Call Move 'a Hoax' | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/women-64-and-62-see-their-1st-night-club-vacation-trip-to-the-city.html | Women, 64 and 62, See Their 1st Night Club; Vacation Trip to the City Thrills Them | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/john-j-hauck-jl.html | JOHN J. HAUCK Jl. | True | Special to TBg NEV YORK TIiuS. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/charles-m-lubergek.html | CHARLES M. LUBERGEK | True | Special to Tx Nw Yo: TIMS. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/bonds-and-shares-on-london-market-tone-is-generally-firm-but.html | BONDS AND SHARES ON LONDON MARKET; Tone Is Generally Firm, but Trading Continues Dull and Featureless | True | By Wireless To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/business-world.html | Business World | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/military-manpower-status.html | Military Manpower Status | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/russians-win-hill-in-stanislav-area-red-army-also-hurls-back-nazi.html | RUSSIANS WIN HILL IN STANISLAV AREA; Red Army Also Hurls Back Nazi Counter-Attack on Dniester Bridgehead | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/-deal-aids-red-cross-court-compromise-provides-4-pints-of-blood.html | ' DEAL' AIDS RED CROSS; Court Compromise Provides 4 Pints of Blood Instead of $25 | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/-work-or-fight.html | '' WORK OR FIGHT'' | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/sarah-miller-lists-5-bridal-attendants-she-will-be-wed-in-westfield.html | SARAH MILLER LISTS 5 BRIDAL ATTENDANTS; She Will Be Wed in Westfield on June 17 to Wendell Leapline | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/larchmont-dwelling-sold.html | Larchmont Dwelling Sold | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/goddard-and-meredith-to-marry.html | Goddard and Meredith to Marry | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/1200-freight-car-makers-strike.html | 1,200 Freight Car Makers Strike | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/neuroses-treated-in-combat-by-navy-admiral-mcintire-tells-how.html | NEUROSES TREATED IN COMBAT BY NAVY; Admiral McIntire Tells How Mobile Psychiatric Units Operate in One Theatre | True | By William L. Laurencespecial To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/unitarian-workcamp-planned.html | Unitarian Work-Camp Planned | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/screen-news-here-and-in-hollywood-blanche-thebom-and-leonard-warren.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Blanche Thebom and Leonard Warren Signed for Fox Film -- Two Openings Today | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/indianapolis-signs-catcher.html | Indianapolis Signs Catcher | True | | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/two-owi-aides-resign-poulos-and-olson-charge-interference-but.html | TWO OWI AIDES RESIGN; Poulos and Olson Charge Interference, but Director Denies It | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/welfare-revision-urged-surveys-of-jewish-agencies-stress-lack-of.html | WELFARE REVISION URGED; Surveys of Jewish Agencies Stress Lack of Personnel | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/for-service-men-and-women.html | For Service Men And Women | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/canada-will-ease-travel-financing-to-relax-exchange-regulations-for.html | CANADA WILL EASE TRAVEL FINANCING; To Relax Exchange Regulations for Visits to U.S. | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/jason-sch00nmakek.html | JASON SCH00NMAKEK | True | Special to TH N'W Yo: TIM. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/stimson-cautions-on-dday-calmness-he-urges-public-press-and-radio.html | STIMSON CAUTIONS ON D-DAY CALMNESS; He Urges Public, Press and Radio to Be Wary of Foe's Propaganda Trickery | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/3-new-pitchers-for-newark.html | 3 New Pitchers for Newark | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/textile-institute-buys-estate-at-princeton-nj.html | Textile Institute Buys Estate at Princeton, N.J. | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/marrow-gets-rca-victor-post.html | Marrow Gets RCA Victor Post | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/note-circulation-is-off-in-england-decrease-of-2932000-for-week-is.html | NOTE CIRCULATION IS OFF IN ENGLAND; Decrease of 2,932,000 for Week Is Recorded | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/envoy-reported-killed-arthur-yencken-british-minister-to-madrid-in.html | ENVOY REPORTED KILLED; Arthur Yencken, British Minister to Madrid, in Plane Crash | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/sports-of-the-times-sports-pay-naval-aviation-rich-dividends.html | Sports of the Times; Sports Pay Naval Aviation Rich Dividends | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/policy-definition-for-france-urged-algiers-opinion-holds-de-gaulle.html | POLICY DEFINITION FOR FRANCE URGED; Algiers Opinion Holds de Gaulle Should Go to London to Seek Agreement With Allies | True | By Harold Callenderby Wireless To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/british.html | British | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/foes-chiatou-casualties-high.html | Foe's Chiatou Casualties High | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/russia-wins-rights-to-jerusalem-property-monks-nuns-accept.html | Russia Wins Rights to Jerusalem Property; Monks, Nuns Accept Metropolitan's Rule | True | By Wireless To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/luftwaffe-shies-at-anzio-after-losing-349-planes.html | Luftwaffe Shies at Anzio After Losing 349 Planes | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/expansion-planned-for-idlewild-airport-proposal-is-made-to-condemn.html | EXPANSION PLANNED FOR IDLEWILD AIRPORT; Proposal Is Made to Condemn 1,350 Additional Acres | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/news-of-food-wider-variety-of-fresh-fruit-is-arriving-cuban.html | News of Food; Wider Variety of Fresh Fruit Is Arriving, Cuban Pineapples Increasingly Plentiful | True | By Jane Holt | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/books-authors.html | Books -- Authors | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/stimson-predicts-hard-road-in-italy-expects-germans-to-offer-much.html | STIMSON PREDICTS HARD ROAD IN ITALY; Expects Germans to Offer Much Stiffer Resistance Along the 'Hitler' Line | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/john-ioherr-to0-former-merchant-jersey-city-man-never-wore.html | JOHN I)OHERR, tO0, FORMER MERCHANT; Jersey City Man Never Wore Glasses--Celebrated Silver Weddings With 2 Wives | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/victoria-cross-for-prisoner.html | Victoria Cross for Prisoner | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/davis-seeks-to-quit-wpb-head-of-stevens-institute-says-trustees.html | DAVIS SEEKS TO QUIT WPB; Head of Stevens Institute Says Trustees Want Him Back | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/boy-held-in-550000-fires.html | Boy Held in $550,000 Fires | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/marthur-repeats-americans-leapfrog-125-miles-to-west-of-hollandia.html | M'ARTHUR REPEATS; Americans Leap-Frog 125 Miles to West of Hollandia Base THEN JUMP TO 2 ISLANDS Big Airfield in Wakde Group Goal in Amphibious Push - Opposition Crumbles M'ARTHUR REPEATS LEAP-FROG SUCCESS | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/fight-raging-at-air-base.html | Fight Raging at Air Base | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/junior-leagues-elect-miss-cecil-l-jones-is-chosen-president-of.html | JUNIOR LEAGUES ELECT; Miss Cecil L. Jones Is Chosen President of Association | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/louis-principe-building-contraotor-and-former-brooklyn-official.html | LOUIS PRINCIPE; Building Contraotor and Former Brooklyn Official Dies at 64 | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/yugoslav-regime-reported-out-as-king-seeks-protito-cabinet.html | Yugoslav Regime Reported Out As King Seeks Pro-Tito Cabinet | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/appeals-for-furniture.html | Appeals for Furniture | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/named-kayser-directors.html | Named Kayser Directors | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/la-guardia-receives-henry-hadley-medal-for-outstanding-service-to.html | La Guardia Receives Henry Hadley Medal For Outstanding Service to American Music | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/dudley-l-jннNINGS-textile-executive-uxhead-of-south-carolina-firm.html | DUDLEY L. JuNNINGS, TEXTILE EXECUTIVE; ux-Head of South Carolina Firm, 49 Years in Field, Dies at 74 | True | Special to Tree NEW YOK TIzs. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/wpb-restricts-remington-rand.html | WPB Restricts Remington Rand | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/war-leaders-warn-congress-we-need-workorfightlaw-nelson-forrestal.html | WAR LEADERS WARN CONGRESS WE NEED WORK-OR-FIGHTLAW; Nelson, Forrestal, Patterson Lay Threat to Arms Output Before Senate Committee HELD DESPERATELY ACUTE WPB Chief Says Labor Turnover Must Be Checked and New Workers Found WAR LEADERS URGE WORK-OR-FIGHT ACT | True | By C.p. Trussellspecial To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/paramount-profit-put-at-3814000-earnings-for-first-quarter-of-the.html | PARAMOUNT PROFIT PUT AT $3,814,000; Earnings for First Quarter of the Year Equivalent to $1.02 on Common PARAMOUNT PROFIT PUT AT $3,814,000 | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/accused-of-ration-fraud-2-union-leaders-3-others-are-indicted-by-us.html | ACCUSED OF RATION FRAUD; 2 Union Leaders, 3 Others, Are Indicted by U.S. Grand Jury | True | | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/-big-4-women-to-back-loan-drive-on-radio-wives-of-united-nations.html | ' BIG 4' WOMEN TO BACK LOAN DRIVE ON RADIO; Wives of United Nations Figures to Make Appeal | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/mrs-johi-william-hesse.html | MRS. JOHI' WILLIAM HESSE | True | Spectal to Nrv Yoc Es. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/colonial-radio-sale-near-sylvania-electric-expects-to-get-all.html | COLONIAL RADIO SALE NEAR; Sylvania Electric Expects to Get All Shares by Next Week | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/check-clearings-sag-total-for-23-us-cities-27-below-43-with.html | CHECK CLEARINGS SAG; Total for 23 U.S. Cities 2.7% Below '43, With $8,868,618,000 | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/auto-surplus-plan-for-overseas-laid-7point-program-to-bar-trade.html | AUTO SURPLUS PLAN FOR OVERSEAS LAID; 7-Point Program to Bar Trade Disruption to Be Sent to FEA by Automotive Club RE-EXPORT BAN PROPOSED Sale for Transport in Liberated Areas and to Nations Used as War Bases Urged | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/fires-set-at-wake-in-daylight-blow-us-army-fliers-also-strike.html | FIRES SET AT WAKE IN DAYLIGHT BLOW; U.S. Army Fliers Also Strike Ponape and Nauru -- Navy Plane Hits 2 Ships at Truk | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/investors-acquire-bronx-apartment-syndicate-gets-building-on.html | INVESTORS ACQUIRE BRONX APARTMENT; Syndicate Gets Building on Kingsbridge Terrace -- 3 Deals by Isadore Geller | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/settlement-art-work-show.html | Settlement Art Work Show | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/battle-for-abbey-bloody-for-poles-troops-forced-to-attack-under.html | BATTLE FOR ABBEY BLOODY FOR POLES; Troops Forced to Attack Under Withering Fire From German Mortars | True | By Wireless To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/wins-1000-award-at-trinity.html | Wins $1,000 Award at Trinity | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/appointed-ad-manager-of-gillette-tire-unit.html | Appointed Ad Manager Of Gillette Tire Unit | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/rescue-off-truk.html | RESCUE OFF TRUK | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/will-increase-capital-pan-american-trust-will-add-420000-to-setup.html | WILL INCREASE CAPITAL; Pan American Trust Will Add $420,000 to Set-Up | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/australia-settles-censorship-issue-ban-on-news-to-be-imposed.html | AUSTRALIA SETTLES CENSORSHIP ISSUE; Ban on News to Be Imposed Exclusively for Reasons of Defense and Security | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/denison-dam-power-sold-texas-power-and-light-to-pay-690000-a-year.html | DENISON DAM POWER SOLD; Texas Power and Light to Pay $690,000 a Year for Output | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/brooklyn-rabbi-killed.html | Brooklyn Rabbi Killed | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/gen-malin-craig-improves.html | Gen. Malin Craig Improves | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/railway-earnings-class-1-railroads.html | RAILWAY EARNINGS; Class 1 Railroads | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/mis-henry-kracke.html | MIS. HENRY KRACKE | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/hillman-proposes-new-labor-parley-tells-his-union-ilo-meeting-was.html | HILLMAN PROPOSES NEW LABOR PARLEY; Tells His Union ILO Meeting Was Not Representative, as CIO, Soviets Were Absent | True | By Joseph Shaplespecial To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/mrs-joseph-fiiediian.html | MRS. JOSEPH FIIEDIIAN | True | Special to TE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/snyder-beats-dow-for-us-foil-title-onearmed-southpaw-annexes.html | SNYDER BEATS DOW FOR U.S. FOIL TITLE; One-Armed Southpaw Annexes Fence-Off, 5-2, to Dethrone New York A.C. Expert | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/japanese.html | Japanese | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/curran-urges-jail-for-fake-camera-men-deplores-swindling-of-our.html | Curran Urges Jail for Fake Camera Men; Deplores Swindling of Our Service Men | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/judd-halts-browns-121-hurls-fivehitter-as-red-sox-get-15-off-three.html | JUDD HALTS BROWNS, 12-1; Hurls Five-Hitter as Red Sox Get 15 Off Three Pitchers | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/rail-merger-is-sought-catasauqua-and-reading-lines-file.html | RAIL MERGER IS SOUGHT; Catasauqua and Reading Lines File Applications With ICC | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/jacob-e-pfizeayer.html | JACOB E. PFIZE/AYER | True | Special to T Nzw Noxc T:MzS. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/mexican-company-under-fire-of-opa-restrained-from-selling-swiss.html | MEXICAN COMPANY UNDER FIRE OF OPA; Restrained From Selling Swiss Watches Here Over Ceilings | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/new-liberal-party-convenes-tonight-roosevelt-wallace-wagner-due-to.html | NEW LIBERAL PARTY CONVENES TONIGHT; Roosevelt, Wallace, Wagner Due to Be Nominated at Convention Tomorrow NEW LIBERAL PARTY CONVENES TONIGHT | True | By James A. Hagerty | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/elizabetit-w-gerrish.html | ELIZABETIt W. GERRISH | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/argentina-upsets-protest-campaign-5-alleged-leaders-of-plan-to.html | ARGENTINA UPSETS PROTEST CAMPAIGN; 5 Alleged Leaders of Plan to Stage a June 7 'Sit-Down' Demonstration Arrested | True | By Wireless To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/226-wounded-men-shifted.html | 226 Wounded Men Shifted | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/curtin-reaffirms-ties-with-empire-prime-minister-disavows-all.html | CURTIN REAFFIRMS TIES WITH EMPIRE; Prime Minister Disavows All Implications That Australia Seeks to Break Away | True | By Cable To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/elected-as-a-director.html | Elected as a Director | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/city-schools-look-to-postwar-tasks-annual-report-stresses-duty-of.html | CITY SCHOOLS LOOK TO POST-WAR TASKS; Annual Report Stresses Duty of Preparing Students to Be Better Citizens 500,000 IN THE SERVICES Their 'Boys' on Battlefields Remind Teachers That 'This Must Never Happen Again' | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/new-building-code-standard-adopted-aims-at-uniform-regulations.html | NEW BUILDING CODE STANDARD ADOPTED; Aims at Uniform Regulations Throughout the Country | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/5-to-8-points-lost-by-cotton-futures-prices-slump-at-prospect-of.html | 5 TO 8 POINTS LOST BY COTTON FUTURES; Prices Slump at Prospect of Passage of Control Act Without Amendment | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/abelmannleopold.html | Abelmann--Leopold | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/7-raf-captives-shot-in-flight-in-reich-killed-while-trying-to-flee.html | 7 RAF CAPTIVES SHOT IN FLIGHT IN REICH; Killed While Trying to Flee From Prison Camp | True | | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/918753465-sales-by-bendix-aviation-output-nearly-doubled-last-year.html | $918,753,465 SALES BY BENDIX AVIATION; Output Nearly Doubled Last Year but Net Showed Rise of Only $2,258,508 $918,753,465 SALES BY BENDIX AVIATION | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/mr-welles-speech.html | MR. WELLES' SPEECH | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/monday-is-maritime-day-mayor-calls-on-all-citizens-to-honor-heroes.html | MONDAY IS MARITIME DAY; Mayor Calls on All Citizens to Honor Heroes of the Sea | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/alex-barth-defeats-bolingbroke-by-length-in-feature-at-belmont-710.html | Alex Barth Defeats Bolingbroke by Length in Feature at Belmont; 7-10 CHOICE CLOSE TO TRACK RECORD Alex Barth Takes Stromboli Handicap in 1:49 1/5 for Mile and a Furlong GREY WING FINISHES THIRD Chesapeake Victor in Spring Maiden Steeplechase as Five Rivals Fall | True | By William D. Richardson | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/german.html | German | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/article-5-no-title-woman-and-baby-get-apartment-from-which-they.html | Article 5 -- No Title; Woman, and Baby Get Apartment From Which They Were Barred | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/vote-set-on-pension-plan-shareholders-of-mckesson-robbins-to-meet.html | VOTE SET ON PENSION PLAN; Shareholders of McKesson & Robbins to Meet on June 16 | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/american-republics-to-get-bolivia-facts-hull-says-results-of-us.html | AMERICAN REPUBLICS TO GET BOLIVIA FACTS; Hull Says Results of U.S. Study of New Regime Will Be Released | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/bids-sought-on-treasury-bills.html | Bids Sought on Treasury Bills | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/republican-rebirth-seen-country-to-follow-new-yorks-lead-jaeckle.html | REPUBLICAN REBIRTH SEEN; Country to Follow New York's Lead, Jaeckle Tells Party Youth | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/spars-lease-boettiger-home.html | Spars Lease Boettiger Home | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/dies-breaks-with-roosevelt.html | Dies 'Breaks' With Roosevelt | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/named-for-assembly-lj-warner-is-nominated-by-brooklyn-republican.html | NAMED FOR ASSEMBLY; L.J. Warner Is Nominated by Brooklyn Republican Group | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/world-view-held-vital-in-education-americans-too-long-afflicted.html | WORLD VIEW HELD VITAL IN EDUCATION; Americans 'Too Long Afflicted With Provincialism,' Adult Study Group Finds | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/heads-catholic-foundation.html | Heads Catholic Foundation | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/methodists-bid-us-to-state-war-aims-call-on-president-to-give-a.html | METHODISTS BID U.S. TO STATE WAR AIMS; Call on President to Give a 'Clear-Cut' Outline -- Italy's King Sharply Assailed | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/our-factories-attacked.html | Our Factories Attacked | True | CHARLES A.R. McDOWELL | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/tigers-top-athletics-10-gentry-gets-one-of-three-hits-off-black-to.html | TIGERS TOP ATHLETICS, 1-0; Gentry Gets One of Three Hits Off Black to Win Own Game | True | | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/russian.html | Russian | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/lowprice-stocks-lift-trading-pace-turnover-of-944470-shares-is.html | LOW-PRICE STOCKS LIFT TRADING PACE; Turnover of 944,470 Shares Is Month's Highest, but Pivotal Issues Are Neglected CHANGES MIXED AT CLOSE Announcement of Extra Dividend by Southern Pacific Stimulates Rails | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/cards-with-2-hits-defeat-braves-20-kurowski-single-in-seventh-first.html | CARDS, WITH 2 HITS, DEFEAT BRAVES, 2-0; Kurowski Single in Seventh, First Safety Off Javery, Drives In Both Runs | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/john-j-magovern.html | JOHN J. MAGOVERN | True | Special to THE NW rORK TIMZS. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/heads-credit-bureaus-buckeridge-elected-president-of-group-at.html | HEADS CREDIT BUREAUS; Buckeridge Elected President of Group at Closing Session | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/oustave-hn.html | OUSTAVE HN | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/seek-negro-labor-pacts-unions-and-14-railroads-in-south-will-report.html | SEEK NEGRO LABOR PACTS; Unions and 14 Railroads in South Will Report to Stacy Group | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/fund-honors-2224-navy-officer-and-bernecker-laud-hospital.html | FUND HONORS 2,224; Navy Officer and Bernecker Laud Hospital Volunteers | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/reserves-decision-on-lawrence-book-court-to-read-lady-chatterley.html | RESERVES DECISION ON LAWRENCE BOOK; Court to Read 'Lady Chatterley,' Target of Sumner | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/vatican-moscow-seen-closing-gap-fordham-professor-predicts.html | VATICAN, MOSCOW SEEN CLOSING GAP; Fordham Professor Predicts Rapprochement if Catholics Get Rights of Orthodox EDUCATION HELD KEY ISSUE Must Be Solved to Church's Satisfaction, Professor Timasheff Declares | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/ieyer-v-turch.html | IEYER V. TURCH | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/gortonpew-fisheries.html | Gorton-Pew Fisheries | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/wlb-fulfills-promise-and-decides-to-appoint-panel-to-hear-foremen.html | WLB Fulfills Promise and Decides To Appoint Panel to Hear Foremen; All Grievances, Except Bargaining Rights and Discharges, Can Be Considered -- Firms Also to Present Testimony | True | By Louis Starkspecial To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/tatangtzu-fight-bitter.html | Tatangtzu Fight Bitter | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/michigan-assures-plasma-to-public-state-and-red-cross-plan-to.html | MICHIGAN ASSURES PLASMA TO PUBLIC; State and Red Cross Plan to Provide Units for 50,000 Persons a Year Free | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/postwar-planning-of-exports-urged-government-official-says-bars-on.html | POST-WAR PLANNING OF EXPORTS URGED; Government Official Says Bars on Trade Cut Toilet Goods Shipments to 10 Millions CRITICAL SHORTAGES CITED WPB Drug Section Chief Lists Paper, Pulp for Containers -- OPA Price Action Due | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/heads-jersey-eastern-star.html | Heads Jersey Eastern Star | True | | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/renewed-air-blow-hammers-ploesti-italybased-bombers-also-hit.html | RENEWED AIR BLOW HAMMERS PLOESTI; Italy-Based Bombers Also Hit Belgrade, Nish Rail Yards -- RAF Strikes in West | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/ann-corio-wed-to-bob-williams.html | Ann Corio Wed to Bob Williams | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/missing-girl-3-is-found-st-albans-child-restored-to-parents-orphan.html | MISSING GIRL, 3, IS FOUND; St. Albans Child Restored to Parents -- Orphan, 14, Detained | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/no-sinarquista-conspiracy-catholic-chaplain-disagrees-with-mexican.html | No Sinarquista Conspiracy; Catholic Chaplain Disagrees With Mexican Labor Delegate | True | FRANCIS J. HELTSHE. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/united-states.html | United States | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/clinton-p-hamilton-an-insurance-leader-underwriter-a-trustee-of-the.html | CLINTON P. HAMILTON, AN INSURANCE LEADER; Underwriter a Trustee of the Bushwick Savings Bank | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/international-harvester-dividend-increased-as-stockholders-meed.html | International Harvester Dividend Increased as Stockholders' Meed; Rise From 50 to 65 Cents a Share Intended to Restore Balance Between Them, Employes and Customers, McCormick Explains | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/marine-motto-comforts-mother-of-twins-drowned-in-east-river-semper.html | Marine Motto Comforts Mother Of Twins Drowned in East River; ' Semper Fidelis,' She Gasps, as She Recalls Spirit of Oldest Son Wounded on Guadalcanal -- Boy's Body Found | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/phillies-blank-reds-20-raffensberger-allowing-3-hits-outpitches.html | PHILLIES BLANK REDS, 2-0; Raffensberger, Allowing 3 Hits, Outpitches Walters | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/trotsky-slayer-loses-mexican-appeals-court-denies-20year-penalty-is.html | TROTSKY SLAYER LOSES; Mexican Appeals Court Denies 20-Year Penalty Is Excessive | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/potato-prices-to-rise-5-opa-says-growers-must-get-more-to-speed.html | POTATO PRICES TO RISE 5%; OPA Says Growers Must Get More to Speed Production | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/herbert-delisser.html | HERBERT DELISSER | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/utility-valuation-set-state-commission-fixes-plant-cost-of-lockport.html | UTILITY VALUATION SET; State Commission Fixes Plant Cost of Lockport & Newfane Co. | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/gardeners-share-allotment-plots-cdvo-has-helped-to-start-527-such.html | GARDENERS SHARE ALLOTMENT PLOTS; CDVO Has Helped to Start 527 Such Tracts Tilled by Five or More Persons | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/enemy-starts-anzio-flood.html | Enemy Starts Anzio Flood | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/data-on-primaries-given-soldiers-for-voting-in-19-states-in-summer.html | Data on Primaries Given Soldiers For Voting in 19 States in Summer; Army Tells Requirements for Obtaining Ballots and Returning Them -- New York One of 5 States Lacking Such Provisions | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/in-the-nation-most-militant-of-the-new-dealers.html | In The Nation; Most Militant of the New Dealers | True | By Arthur Krock | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/60-missionaries-die-in-prison-ship-raid-allied-planes-strafed.html | 60 MISSIONARIES DIE IN PRISON SHIP RAID; Allied Planes Strafed Japanese Vessel -- Bishop a Victim | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/small-business-sets-12000000-job-goal.html | Small Business Sets 12,000,000 Job Goal | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/fort-dix-seeks-workers-offers-many-inducements-for-1000-civilian.html | FORT DIX SEEKS WORKERS; Offers Many Inducements for 1,000 Civilian Employes | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/roosevelt-weighs-postwar-projects-domestic-and-world-plans-are.html | ROOSEVELT WEIGHS POST-WAR PROJECTS; Domestic and World Plans Are Discussed With Winant and Kaiser and Murray | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/bev-john-w-dwyer.html | BEV. JOHN' W. DWYER | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/opa-lifts-some-curbs-many-household-novelties-are-released-from.html | OPA LIFTS SOME CURBS; Many Household Novelties Are Released From Controls | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/thomas-f-falvey-surrogates-aide-official-stenographer-here-14-years.html | THOMAS F. FALVEY, SURROGATE'S AIDE; Official Stenographer Here 14 Years Dies at 60mReported Wendel Will Contest | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/money-in-circulation-rises-121000000-reserve-bank-credit-up-by.html | Money in Circulation Rises $121,000,000; Reserve Bank Credit Up by $669,000,000 | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/revenue-freight-carloadings-and-indices-all-higher-than-week-and.html | Revenue Freight Carloadings and Indices All Higher Than Week and Year Before | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/polish-expremier-dies-of-air-attack-injuries.html | Polish Ex-Premier Dies Of Air Attack Injuries | True | By Telephone To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/extend-penicillin-field-drug-found-efficacious-against-pneumococcal.html | EXTEND PENICILLIN FIELD; Drug Found Efficacious Against Pneumococcal Meningitis | True | By Wireless To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/ten-from-vermont-for-4th-term.html | Ten From Vermont for 4th Term | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/night-dates-set-for-sound-sailing-coast-guard-removes-ban-for-june.html | NIGHT DATES SET FOR SOUND SAILING; Coast Guard Removes Ban for June 17, July 8 and Aug. 5 -- Two Overnight Races | True | By James Robbins | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/becomes-us-steel-official.html | Becomes U.S. Steel Official | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/charles-s-beckwith-chief-of-n-j-cranberry-and-blueberry-station.html | CHARLES S. BECKWITH; Chief of N. J. Cranberry and Blueberry Station Dies | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/stock-increase-planned-holders-of-new-haven-bank-to-act-on-the.html | STOCK INCREASE PLANNED; Holders of New Haven Bank to Act on the Proposal | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/nazi-defense-line-deep-in-france-repatriated-newsman-reports-larry.html | Nazi Defense Line Deep in France, Repatriated Newsman Reports; Larry Allen Says Germans Are Building Strong Position -- Asserts Morale Is Good Though People Are Sick of War | True | By Larry Allen | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/agva-to-stage-benefit.html | AGVA to Stage Benefit | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/dutch-say-quislings-fear-underground-counterspying-curbs-pronazis.html | DUTCH SAY QUISLINGS FEAR UNDERGROUND; Counter-Spying Curbs Pro-Nazis, London Paper Reports | True | | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/joins-utility-unit-rl-morton-old-cities-service-man-takes-new.html | JOINS UTILITY UNIT; R.L. Morton, Old Cities Service Man, Takes New Offices | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/ahern-heads-brooklyn-bankers.html | Ahern Heads Brooklyn Bankers | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/advertising-news.html | Advertising News | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/southern-baptists-urge-negro-rights-atlanta-meeting-bids-pastors.html | SOUTHERN BAPTISTS URGE NEGRO RIGHTS; Atlanta Meeting Bids Pastors Work for Their Protection -- Legalized Liquor Is Hit | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/7-are-convicted-in-nazi-plot-case-2-corporations-also-guilty-5.html | 7 ARE CONVICTED IN NAZI PLOT CASE; 2 Corporations Also Guilty, 5 Acquitted -- Newark Jury Disagrees on 3 Others | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/london-cuts-a-marine-risk-rate.html | London Cuts a Marine Risk Rate | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/big-burma-thrust-merrills-forces-seize-airstrip-only-2-miles-from.html | BIG BURMA THRUST; Merrill's Forces Seize Airstrip Only 2 Miles From Myitkyina END 25-DAY SURPRISE HIKE Chinese Win More Villages in Salween Drive -- Foe Fighting Hard There BIG BURMA THRUST PERILS MYITKYINA JAPANESE IN NORTH BURMA ARE IN PERIL | True | By Tillman Durdinby Cable To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/rye-stages-rally-after-sharp-break-closes-up-after-july-sets-low.html | RYE STAGES RALLY AFTER SHARP BREAK; Closes Up After July Sets Low for Movement and December Goes to Seasonal Bottom | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/glavis-quits-inquiry-post-resigns-as-senate-committee-aide-in-rea.html | GLAVIS QUITS INQUIRY POST; Resigns as Senate Committee Aide in REA Investigation | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/lfr-vtrm-j-moeeissey.html | lfRS. VtrM. J. MOEEISSEY | True | Special to Tar NL'W YOIIo TIlr.s. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/jewish-welfare-sabbath.html | Jewish Welfare Sabbath | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/buying-in-brooklyn-dwelling-sold-in-fort-greene-place-deal-for-holc.html | BUYING IN BROOKLYN; Dwelling Sold in Fort Greene Place -- Deal for HOLC | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/barbara-wentz-a-bride-daughter-of-colonel-married-to-lt-robert.html | BARBARA WENTZ A BRIDE; Daughter of Colonel Married to Lt, Robert Sherman of Army | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/drops-dead-on-witness-stand.html | Drops Dead on Witness Stand | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/fortress-group-wins-honors-for-bombing-crews-led-by-new-yorker.html | FORTRESS GROUP WINS HONORS FOR BOMBING; Crews Led by New Yorker Exceed 100-Mission Mark | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/myitkyina-is-almost-phonetic.html | Myitkyina Is Almost Phonetic | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944 With Comparisons | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/utility-bonds-to-be-retired.html | Utility Bonds to Be Retired | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/forrestal-gives-a-party-host-on-yacht-sequoia-where-he-flies-his.html | FORRESTAL GIVES A PARTY; Host on Yacht Sequoia, Where He Flies His Flag First Time | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/child-to-thomas-h-browns-j.html | Child to Thomas H. Browns J. | True | Special to T NEW YORK TES. | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/miss-ahh-tiukhey-to-be-wed-june-3-nightingalebamford-alumna-to.html | MISS AHH STIUKHEY TO BE WED JUNE 3; Nightingale-Bamford Alumna to Become Bride of Lt. Peter, Lindsay in Ceremony Here | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/john-6brow-dies-dairymen-leader-cooperative-league-founder-in.html | JOHN 6BROW DIES; DAIRYMEN LEADER; Cooperative League Founder in 1907--Former Head of Washingtonville Bank | True | Special to Nsw Yom,o s. I | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/track-wage-violation-charged.html | Track Wage Violation Charged | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/libby-mcneill-libby.html | Libby, McNeill & Libby | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/union-ward-meet-on-contract.html | Union, Ward Meet on Contract | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/moves-to-increase-cotton-duck-yarns-wpb-orders-output-stepped-up-to.html | MOVES TO INCREASE COTTON DUCK YARNS; WPB Orders Output Stepped Up to Level of Largest Week -- Other Agency Action MOVES TO INCREASE COTTON DUCK YARNS | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/_smith-gets-wifes-estate-former-governor-named-sole-beneficiary-and.html | _SMITH GETS WIFES ESTATE; :Former Governor Named Sole, Beneficiary and Executor in Will | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/candy-and-chewing-gum-issued-to-us-fliers.html | Candy and Chewing Gum Issued to U.S. Fliers | True | By Wireless To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/americana-auctioned-haskell-collection-brings-37026-in-two-sessions.html | AMERICANA AUCTIONED; Haskell Collection Brings $37,026 in Two Sessions | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/avery-sues-field-for-1000000-charges-chicago-sun-libeled-him-a-very.html | Avery Sues Field for $1,000,000, Charges Chicago Sun Libeled Him; A VERY ASKS MILLION IN FIELD LIBEL SUIT | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/exchange-retains-board-vice-chairman-and-public-members-are.html | EXCHANGE RETAINS BOARD; Vice Chairman and Public Members Are Re-elected | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/house-by-387-to-0-approves-gi-bill-smith-of-virginia-rankin-and.html | HOUSE BY 387 TO 0 APPROVES GI BILL; Smith of Virginia, Rankin and Marcantonio Press Widely Opposing Views in Debate SENATE PLAN IS REVISED Influence of Sidney Hillman Is an Issue -- Attack on Him as 'Foreign-Born' Denounced | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/finnish.html | Finnish | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/no-illinois-racing-dday-massachusetts-to-weigh-similar-action-next.html | NO ILLINOIS RACING D-DAY; Massachusetts to Weigh Similar Action Next Monday | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/unorthodox-planes-produced-in-britain-two-new-miles-aircraft-pass.html | UNORTHODOX PLANES PRODUCED IN BRITAIN; Two New Miles Aircraft Pass First Tests Successfully | True | By Wireless To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/big-backlog-seen-in-engine-orders-head-of-american-locomotive-says.html | BIG BACKLOG SEEN IN ENGINE ORDERS; Head of American Locomotive Says Russian Business on Books Will Last Till '45 TANK OUTPUT NEARS END Dickerman Estimates 30,000 Rail Power Units Will be Needed After the War | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/notes.html | Notes | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/win-barnard-net-title.html | Win Barnard Net Title | True | | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/nickel-plate-issue-sanctioned.html | Nickel Plate Issue Sanctioned | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/welles-sees-peril-in-bigfour-rule-deplores-failure-of-united.html | WELLES SEES PERIL IN BIG-FOUR RULE; Deplores Failure of United Nations to Set Up Political Agency Representing All WELLES SEES PERIL IH BIG-FOUR RULE | True | By Frank S. Adams | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/cotton-spinners-busy-industry-operated-in-april-at-1249-of-its.html | COTTON SPINNERS BUSY; Industry Operated in April at 124.9% of Its Capacity | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/london-hospital-bombtorn.html | London Hospital Bomb-Torn | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/young-jersey-mother-sought.html | Young Jersey Mother Sought | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/fund-raisers-honored-450-volunteers-listed-on-scroll-by-catholic.html | FUND RAISERS HONORED; 450 Volunteers Listed on Scroll by Catholic Charities | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/american-distilling-man-quits.html | American Distilling Man Quits | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/state-guard-orders.html | State Guard Orders | True | Specla! to THE lq@/ YO@ T@tr.s.' | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/latin-americans-get-trade-pledge-nohemisphere-bloc-planned-with.html | LATIN AMERICANS GET TRADE PLEDGE; No-Hemisphere Bloc Planned, With Other Nations Out, Delegates Are Told EXPANSION PLAN RATIFIED N.A. Rockefeller and Senator George Call for Unity in Pushing World Business | True | By Russell Porter | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/ban-on-football-lifted.html | Ban on Football Lifted | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/relief-ships-pass-at-spain.html | Relief Ships Pass at Spain | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/more-phones-approved-wpb-authorizes-manufacture-of-800000-sets-in.html | MORE PHONES APPROVED; WPB Authorizes Manufacture of 800,000 Sets in Year | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/finns-see-peace-lever-opposition-says-invasion-may-bring-change-in.html | FINNS SEE PEACE LEVER; Opposition Says Invasion May Bring Change in Regime | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/senators-4-in-6th-down-indians-42-myatt-double-three-singles-two.html | SENATORS' 4 IN 6TH DOWN INDIANS, 4-2; Myatt Double, Three Singles, Two Walks and Two Errors Decide Night Contest | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/marjorie-meyer-is-wed-bride-of-ensign-joseph-strausl-jr-of-navy-in.html | MARJORIE MEYER IS WED; Bride of Ensign Joseph Strausl Jr, of Navy in Home Ceremony | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/british-captors-took-nazi-general-in-his-car-through-lines-on-crete.html | British Captors Took Nazi General In His Car Through Lines on Crete; GERMAN GENERAL SEIZED IN OWN CAR | True | By Wireless To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/474454-gain-listed-by-catholics-in-us-church-population-is-put-at.html | 474,454 GAIN LISTED BY CATHOLICS IN U.S.; Church Population Is Put at 23,419,701, Including Alaska and Hawaiian Islands | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/enemys-loss-20174-planes-at-a-cost-of-6154-to-usaaf-enemys-air-loss.html | Enemy's Loss 20,174 Planes At a Cost of 6,154 to USAAF; ENEMY'S AIR LOSS LISTED BY ARNOLD | True | By Sidney Shalettspecial To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/girls-call-on-president-campfire-members-present-book-showing-war.html | GIRLS CALL ON PRESIDENT; Campfire Members Present Book Showing War Bond Activities | True | | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/roy-buckingham-managing-editor-of-the-globe-in-dodge-city-kan-for.html | ROY BUCKINGHAM; Managing Editor of The Globe in Dodge City, Kan., for 15 Years | True | Special to THE Nv YORK TMr.S. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/demetrius-j-vlast0-publisher-of-greek-newspaper-atlantis-dies-here.html | DEMETRIUS J. VLAST0; Publisher of Greek Newspaper Atlantis Dies Here at 75 | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/champions-bow-84-on-tuckers-triple-baseclearing-drive-in-tenth.html | CHAMPIONS BOW, 8-4, ON TUCKER'S TRIPLE; Base-Clearing Drive in Tenth Climaxes White Sox' Uphill Battle Against Yankees MOSES' HOMER TIES SCORE Trosky Slams No. 5 in Eighth -- Chicago Wins Series With Third Straight Triumph | True | By Louis Effrat | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/commodity-prices-drop-01-in-week-seasonal-declines-in-fruit-and.html | COMMODITY PRICES DROP 0.1% IN WEEK; Seasonal Declines in Fruit and Vegetables Help Send U.S. Index to 103.6 | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/sees-10-in-alabama-for-dewey.html | Sees 10 in Alabama for Dewey | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/-gas-black-market-charged-to-ickes-ja-moffett-holds-bowles-also-is-.html | ' GAS BLACK MARKET CHARGED TO ICKES; J.A. Moffett Holds Bowles Also Is to Blame -- Asks Control Be Returned to Industry SAYS RATIONING COULD END Asserts Oil Chief Reported Shortages Despite Surplus of Refining Capacity | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/chinese-in-honan-check-pincer-trap-inflict-heavy-casualties-on.html | CHINESE IN HONAN CHECK PINCER TRAP; Inflict Heavy Casualties on Japanese Column -- Loyang Reported Holding Out | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/woods-fire-in-bay-shore-area.html | Woods Fire in Bay Shore Area | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/industrial-quota-raised-for-sugar-in-second-quarter-opa-allows-80.html | INDUSTRIAL QUOTA RAISED FOR SUGAR; In Second Quarter OPA Allows 80% of 1941 Period Instead of the Present 70% | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/pravda-reports-on-row-here.html | Pravda Reports on Row Here | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/to-mark-silver-jubilee-as-a-rabbi-tomorrow.html | To Mark Silver Jubilee As a Rabbi Tomorrow | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/daughter-to-edward-j-pelzes.html | Daughter to Edward J. Pelzes | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/gives-2000-to-barnard.html | Gives $2,000 to Barnard | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/george-h-russell.html | GEORGE H. RUSSELL | True | Spe to z Nzw Yoc ',. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/dewey-nomination-assumed-by-party-republican-leaders-at-meeting.html | DEWEY NOMINATION ASSUMED BY PARTY; Republican Leaders at Meeting Here Hail Him -- Curran Sees 'Smear Campaign' | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/army-accepts-heller-buffalo.html | Army Accepts Heller, Buffalo | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/printers-memorial-service.html | Printers' Memorial Service | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/lawrence-signed-for-bernice-role-will-start-rehearsals-upon-return.html | LAWRENCE SIGNED FOR 'BERNICE ROLE; Will Start Rehearsals Upon Return From England, Where She Is Helping ENSA | True | By Sam Zolotow | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/continental-can-insures-workers-policy-described-as-one-of-the-most.html | CONTINENTAL CAN INSURES WORKERS; Policy Described as One of the Most Complete Programs of Protection for Big Group | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/the-road-to-rome.html | THE ROAD TO ROME | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/luce-host-to-chinese-general.html | Luce Host to Chinese General | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/use-of-iron-ore-up-april-consumption-increased-over-that-of-last.html | USE OF IRON ORE UP; April Consumption Increased Over That of Last Year | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/willkie-disputes-writer-on-the-fcc-says-he-did-not-suggest-story.html | WILLKIE DISPUTES WRITER ON THE FCC; Says He Did Not Suggest Story, Reveals He Advised Companies Not to Fight Agency | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/juan-hernandez-lopez-last-survivor-of-autonomy-act-cabinet-in.html | JUAN HERNANDEZ LOPEZ; Last Survivor of Autonomy Act Cabinet in Puerto Rico Dies, 85 | True | By Wireless To Th New Yor Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/george-g-williams-retired-soap-manufacturer-dies-on-maine-fishing.html | GEORGE G. WILLIAMS; Retired Soap Manufacturer Dies on Maine Fishing Trip I | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/benjamin-schlinger.html | BENJAMIN SCHLINGER | True | Special to Tm Nr No Tmzs. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/rh-wells-heads-world-rotary.html | R.H. Wells Heads World Rotary | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/iirs-spencer-d-irwin.html | IIRS. SPENCER D. IRWIN | True | Ipcclal to TI NEW Yog TXMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/sec-extends-time-for-utility-deals-american-utilities-service-and.html | SEC EXTENDS TIME FOR UTILITY DEALS; American Utilities Service and Another Affected | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/text-of-sumner-welles-appeal-for-a-political-agency-to-represent.html | Text of Sumner Welles' Appeal for a Political Agency to Represent All the United Nations | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/store-sales-show-sharp-rise-in-week-31-gain-reported-for-nation.html | STORE SALES SHOW SHARP RISE IN WEEK; 31% Gain Reported for Nation Compared With Year Ago -30% Boost Noted Here | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/five-die-in-bomber-collision.html | Five Die in Bomber Collision | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/heads-foundry-company-gw-cannon-named-president-of-campbell-wyant.html | HEADS FOUNDRY COMPANY; G.W. Cannon Named President of Campbell, Wyant & Cannon | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/women-ask-control-of-migrant-workers-concerned-over-living.html | WOMEN ASK CONTROL OF MIGRANT WORKERS; Concerned Over Living Conditions in New Jersey Areas | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/two-accused-of-usury-check-casher-and-aide-said-to-have-charged-365.html | TWO ACCUSED OF USURY; Check Casher and Aide Said to Have Charged 365% Interest | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/more-eggs-to-be-frozen-wfa-raises-its-estimate-from-10000-to-30000.html | MORE EGGS TO BE FROZEN; WFA Raises Its Estimate From 10,000 to 30,000 Cases | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/leonard-j-trillings-have-son.html | Leonard J. Trillings Have Son | True | | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/shans-defeats-dulmaine-triumphs-in-8round-feature-of-opening-fort.html | SHANS DEFEATS DULMAINE; Triumphs in 8-Round Feature of Opening Fort Hamilton Card | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/to-discuss-insurance-mayor-will-take-up-plan-with-medical-societies.html | TO DISCUSS INSURANCE; Mayor Will Take Up Plan With Medical Societies Soon | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/22-gr0ups-to-meet-0n-p0stwar-plans-representatives-of-business-farm.html | 22 GR0UPS TO MEET 0N P0ST-WAR PLANS; Representatives of Business, Farm and Labor Interests to Open Parley Here Today | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/mrs-joseph-j-spelman.html | MRS. JOSEPH J. SPELMAN | True | Special to TF, NEW Yo, T]MZS. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/jewel-thief-sentenced.html | Jewel Thief Sentenced | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/churchill-to-make-statement.html | Churchill to Make Statement | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/albany-witness-is-held-eh-greenleaf-had-been-called-by-special.html | ALBANY WITNESS IS HELD; E.H. Greenleaf Had Been Called by Special Grand Jury | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/newspaper-strike-ends-wilkesbarre-dailies-will-resume-after-pact.html | NEWSPAPER STRIKE ENDS; Wilkes-Barre Dailies Will Resume After Pact With Printers | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/pullman-concern-clears-2251209-earnings-in-quarter-equal-70-cents-a.html | PULLMAN CONCERN CLEARS $2,251,209; Earnings in Quarter Equal 70 Cents a Share, Compared With 62 Cents in '43 | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/deep-rock-oil-gets-loan.html | Deep Rock Oil Gets Loan | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/seeks-to-enter-esquire-case.html | Seeks to Enter Esquire Case | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/completes-13000th-warplane.html | Completes 13,000th Warplane | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/flier-in-german-hands-maj-hl-mills-captured-after-berlin-attack.html | FLIER IN GERMAN HANDS; Maj. H.L. Mills Captured After Berlin Attack, Wife Is Told | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/13000000-issue-coming-sunray-oil-files-statement-on-debentures-with.html | $13,000,000 ISSUE COMING; Sunray Oil Files Statement on Debentures With the SEC | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/blasting-of-rails-aided-cassino-push-strategy-of-disrupting-nazi.html | BLASTING OF RAILS AIDED CASSINO PUSH; Strategy of Disrupting Nazi Supplies Seen as Pattern for Future Campaigns | True | By Raymond Daniellby Cable To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/politics-banned-in-opa-bowles-warns-entire-staff-to-keep-hands-off.html | POLITICS BANNED IN OPA; Bowles Warns Entire Staff to 'Keep Hands Off' Elections | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/mary-g-bottomley-prospectiye-bride-exstudent-at-masters-will-be-wed.html | MARY G. BOTTOMLEY PROSPECTIYE BRIDE; Ex-Student at Masters Will! Be Wed in June to Lt. Comdr. Henry Beers of Air Arm | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/germans-confirm-rundstedt-choice-announce-marshal-will-head-all.html | GERMANS CONFIRM RUNDSTEDT CHOICE; Announce Marshal Will Head All Forces of the Enemy Defending Western Area | True | By Drew Middletonby Cable To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/daily-double-betting-dropped-in-delaware-track-hopes-to-ease.html | DAILY DOUBLE BETTING DROPPED IN DELAWARE; Track Hopes to Ease Traffic, Avoid War Plant Absenteeism | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/yiddish-musicals-open-tonight.html | Yiddish Musicals Open Tonight | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/tasters.html | TASTERS | True | | C1B 629372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/mother-of-knute-rockne-dies.html | Mother of Knute Rockne Dies | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/virginia-public-service-votes-to-approve-merger-with-virginia.html | Virginia Public Service Votes to Approve Merger With Virginia Electric and Power | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/end-of-stove-rationing-weighed.html | End of Stove Rationing Weighed | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/united-nations.html | United Nations | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/food-in-abundance-is-sure-in-summer-federal-bureau-says-supply-of.html | FOOD IN ABUNDANCE IS SURE IN SUMMER; Federal Bureau Says Supply of Most Items Will Be Plentiful in the Next Few Months BUT MAY TIGHTEN LATER Potatoes, Eggs, Fresh Vegetables and Citrus Fruits Will Be Readily Available | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/benedictine-abbey-dead-among-ruins-allies-find-old-monastery-mass.html | BENEDICTINE ABBEY DEAD AMONG RUINS; Allies Find Old Monastery Mass of Wreckage -- Few Treasures Are Preserved BENEDICTINE ABBEY DEAD AMONG RUINS | True | By Milton Brackerby Wireless To the New York Times. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/our-rights-held-apparent-interest-in-dutch-east-indies-viewed-as.html | Our Rights Held Apparent; Interest in Dutch East Indies Viewed As Safe in Post-War Period | True | J.O.M. BROEK. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/congregation-plans-centenary-festival-celebration-in-fall-and-next.html | CONGREGATION PLANS CENTENARY FESTIVAL; Celebration in Fall and Next Spring Mapped for Emanu-El | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/gas-kills-morgan-exemploye.html | Gas Kills Morgan Ex-Employe | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/henryhaye-gets-old-post.html | Henry-Haye Gets Old Post | True | | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/sedition-defense-attacks-charges-dennis-one-defendant-says.html | SEDITION DEFENSE ATTACKS CHARGES; Dennis, One Defendant, Says Allegation of a Nazi Plot Is 'Cockeyed Nonsense' HITS PROSECUTOR'S CASE Bill of Rights Did Not End With Pearl Harbor, He Says -Other Lawyers Make Pleas | True | Special to THE NEW YORK TIMES. | C1B 629372 |
| 1944-05-19 | 1944-05-19 | https://www.nytimes.com/1944/05/19/archives/broadway-corner-sold-to-operator-walzer-buys-house-at-157th-st.html | BROADWAY CORNER SOLD TO OPERATOR; Walzer Buys House at 157th St. -- Brown Resells Marble Hill Properties | True | | C1B 629372 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/pittsburgh-business-up-index-shows-2point-increase-for-district.html | PITTSBURGH BUSINESS UP; Index Shows 2-Point Increase for District During Week | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/westchester-workshop-moves.html | Westchester Workshop Moves | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/wider-nlrb-polls-fought-by-labor-added-scope-for-employer-to-test.html | WIDER NLRB POLLS FOUGHT BY LABOR; Added Scope for Employer to Test Union Status Opposed as Invitation to 'Chaos' CIO AND AFL AT HEARING Matthew Smith Also Speaks -- Manufacturers' Counsel Supports the Proposal | True | Special to THE NEW YORK TIMES. | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/army-eliminates-hash-more-meats-in-c-ration.html | Army Eliminates Hash; More Meats in 'C' Ration | True | Science Service | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/compromise-reached-on-communique-time-late-invasion-bulletins-to-be.html | COMPROMISE REACHED ON COMMUNIQUE TIME; Late Invasion Bulletins to Be Issued at 5:30 P.M. Here | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/crimea-worse-than-dunkerque-to-stranded-enemy-captive-says-prisoner.html | Crimea 'Worse Than Dunkerque' To Stranded Enemy, Captive Says; PRISONER DEPICTS PLIGHT IN CRIMEA | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/hemphill-noyes-offering.html | Hemphill, Noyes Offering | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/nyu-tennis-victor-63-conquers-brooklyn-college-by-taking-five-of.html | N.Y.U. TENNIS VICTOR, 6-3; Conquers Brooklyn College by Taking Five of Six Singles | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/olympics-in-1948-seen-brundage-predicts-russia-may-apply-for.html | OLYMPICS IN 1948 SEEN; Brundage Predicts Russia May Apply for Membership | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/new-camp-shanks-commander.html | New Camp Shanks Commander | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/decline-in-number-of-firms-tapers-off-commerce-department-notes.html | DECLINE IN NUMBER OF FIRMS TAPERS OFF; Commerce Department Notes Evidence of Minor Gains | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/allied-leaflets-rain-on-europe-1264456656-pieces-dropped-to-date-in.html | ALLIED LEAFLETS RAIN ON EUROPE; 1,264,456,656 Pieces Dropped to Date in War -- Rate Is Now 1,200 Units a Minute | True | By Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/dumping-is-barred-in-px-brand-goods-col-kuhn-tells-closing-session.html | DUMPING IS BARRED IN PX BRAND GOODS; Col. Kuhn Tells Closing Session of Toiletry Group Plans for Purpose Are Made | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/nicaragua-plans-improvements.html | Nicaragua Plans Improvements | True | By Cable To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/iceland-votes-today-will-ballot-on-severance-of-ties-with-denmark.html | ICELAND VOTES TODAY; Will Ballot on Severance of Ties With Denmark | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/speed-seen-needed-for-jews-rescue-1500000-in-hungary-and-rumania.html | SPEED SEEN NEEDED FOR JEWS' RESCUE; 1,500,000 in Hungary and Rumania Can Be Saved, Says Official in Palestine | True | By Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/radio-used-in-routing-trains.html | Radio Used in Routing Trains | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/thomas-j-coleman.html | THOMAS J. COLEMAN | True | Special to T NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/mens-clothing-is-needed.html | Men's Clothing Is Needed | True | HENRY FLETCHER, | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/chinese.html | Chinese | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/pal-playground-started-ground-broken-for-improvement-as-1500.html | PAL PLAYGROUND STARTED; Ground Broken for Improvement as 1,500 Children Cheer | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/officers-are-chosen-by-jersey-women-clubs-close-golden-jubilee.html | OFFICERS ARE CHOSEN BY JERSEY WOMEN; Clubs Close Golden Jubilee Convention After 4 Days | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/laulence-h-gardner.html | LAUENCE H. GARDNER | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/the-screen-s-holmes-continued.html | THE SCREEN; S. Holmes Continued | True | B.C. | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/blast-kills-policeman-gas-explosion-routs-50-from-queens-apartment.html | BLAST KILLS POLICEMAN; Gas Explosion Routs 50 From Queens Apartment House | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/tea-bureau-budget-for-ads-is-doubled-wood-managing-director-tells.html | TEA BUREAU BUDGET FOR ADS IS DOUBLED; Wood, Managing Director, Tells Plans Growers Have in Mind | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/reds-with-shoun-trip-phillies-75-williams-and-mccormick-lead-attack.html | REDS, WITH SHOUN, TRIP PHILLIES, 7-5; Williams and McCormick Lead Attack -- Blue Jays' Rally in Ninth Falls Short | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/terrorists-attempt-palestine-broadcast-station-raiders-are-foiled.html | TERRORISTS ATTEMPT PALESTINE BROADCAST; Station Raiders Are Foiled but Escape After Gun Battle | True | By Cable To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/the-farflung-pacific-line.html | THE FAR-FLUNG PACIFIC LINE | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/the-play-alas-poor-spring.html | THE PLAY; Alas! Poor 'Spring' | True | L.C. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/business-world.html | Business World | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/british-protest-nazi-slaying-of-47-escaping-air-officers.html | British Protest Nazi Slaying Of 47 Escaping Air Officers | True | By James MacDonaldby Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/us-bomber-downed-in-new-blow-at-wake-japanese-installations-struck.html | U.S. BOMBER DOWNED IN NEW BLOW AT WAKE; Japanese Installations Struck at Ponape and in Marshalls | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/yugoslav-cabinet-awaits-dismissal-members-assert-they-have-not-been.html | YUGOSLAV CABINET AWAITS DISMISSAL; Members Assert They Have Not Been Ousted but Expect King to Act Momentarily | True | By Raymond Daniellby Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/tax-simplifier-hits-senate-snag-langer-losing-study-time-plea-holds.html | TAX SIMPLIFIER HITS SENATE SNAG; Langer, Losing 'Study' Time Plea, Holds Floor Reading Bill Till Recess Is Forced TOO COMPLICATED FOR HIM But Vandenberg Calls Draft as 'Adequate and Effective' as Can Be Drawn Now | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/halsey-extols-men-under-his-command-terms-them-greatest-fighting.html | HALSEY EXTOLS MEN UNDER HIS COMMAND; Terms Them 'Greatest Fighting Team Ever Put Together' | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/solomon-lazarson.html | SOLOMON LAZARSON | True | Special to THE NZW YOluc TZMZS. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/third-of-dnieper-dam-appears-to-be-ruined.html | Third of Dnieper Dam Appears to Be Ruined | True | By Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/british.html | British | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/oconnell-named-to-customs-court-president-picks-new-york-man-aide.html | O'CONNELL NAMED TO CUSTOMS COURT; President Picks New York Man, Aide to Democratic National Committee | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/hitler-line-menaced.html | Hitler Line Menaced | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/oil-output-raised-60600-barrels-daily-record-flow-of-4879100-set-by.html | OIL OUTPUT RAISED 60,600 BARRELS DAILY; Record Flow of 4,879,100 Set by PAW Order for June | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/army-separations-show-sharp-drop-rate-for-first-quarter-of-1944-was.html | ARMY 'SEPARATIONS' SHOW SHARP DROP; Rate for First Quarter of 1944 Was 50,000 a Month | True | Special to THE NEW YORK TIMES. | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/advertising-news.html | Advertising News | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/recipients-of-arts-and-letters-grants-for-1944.html | RECIPIENTS OF 'ARTS AND LETTERS GRANTS' FOR 1944 | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/american-day-plans-set-1600-police-and-1050-volunteers-to-be-on.html | 'AMERICAN DAY PLANS SET; 1,600 Police and 1,050 Volunteers to Be on Duty in Park | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/swpc-acts-to-spur-sale-of-surpluses-regional-chief-holds-agency.html | SWPC ACTS TO SPUR SALE OF SURPLUSES; Regional Chief Holds Agency Seeks to Simplify Appeals Procedure in Force SAYS AIR SHOW WAS 'FLOP' Would Have WPB Local Offices Act on Pleas, Certify Companies to Resume Civil Output | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/rail-merger-approved-icc-authorizes-dlw-deal-with-ny-lw.html | RAIL MERGER APPROVED; ICC Authorizes D.L.&W. Deal With N.Y., L.&W. | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/simplified-pricing-of-foods-praised-francis-sees-violations-cut-to.html | SIMPLIFIED PRICING OF FOODS PRAISED; Francis Sees Violations Cut to Those of Wilfull Nature, Enforcement Improved | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/school-aide-assails-little-orphan-annie-comic-a-vicious-example-she.html | SCHOOL AIDE ASSAILS 'LITTLE ORPHAN ANNIE'; Comic a 'Vicious Example,' She Says -- Attack Is Called 'Silly' | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/nuptials-of-ru__t-banta-west-hartford-girl-will-be-wedi-i-on-june-3.html | NUPTIALS OF RU__T. BANTA; West Hartford Girl Will Be Wedl i on June 3 to W. W. Squire Jr. | True | special to Tu Nw Nom Tmrs. I | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/new-group-assists-historic-st-pauls-society-organized-to-help-the.html | NEW GROUP ASSISTS HISTORIC ST. PAUL'S; Society Organized to Help the Educational Work of the Bill of Rights Shrine | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/port-repair-ship-unveiled-by-army-vessel-is-packed-with-equipment.html | PORT REPAIR SHIP UNVEILED BY ARMY; Vessel Is Packed With Equipment for Speedy Clearance of Enemy-Wrecked Harbors TO BE RENAMED FOR HERO Rechristening Is Set Today in Philadelphia -- Personnel Includes Many New Yorkers | True | By Walter W. Ruchspecial To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/braves-vanquish-cardinals-4-to-3-morton-cooper-retires-with-sore.html | BRAVES VANQUISH CARDINALS, 4 TO 3; Morton Cooper Retires With Sore Elbow After Allowing 2 Runs in Second Inning | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/state-lowers-rates-in-job-law-insurance-employers-to-save-9000000-a.html | STATE LOWERS RATES IN JOB LAW INSURANCE; Employers to Save $9,000,000 a Year by the Revision | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/worthington-co-expands-acquires-electric-machinery-synchronous.html | WORTHINGTON CO. EXPANDS; Acquires Electric Machinery, Synchronous Motor Maker | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/house-dresses-for-women-in-wartime-are-designed-in-federal-home.html | House Dresses for Women in Wartime Are Designed in Federal Home Research | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/long-island-ducks-die-in-fire.html | Long Island Ducks Die in Fire | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/antiaircraft-accuracy-aided.html | Anti-Aircraft Accuracy Aided | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/gov-willis-urged-for-dewey-ticket-but-movement-at-convention-of.html | GOV. WILLIS URGED FOR DEWEY TICKET; But Movement at Convention of State Young Republicans Encounters Opposition | True | By James A. Hagertyspecial To the New York Times. | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/scott-r-benjamin-75-an-insurance-broker-head-of-benjamin-hastings-i.html | SCOTT R. BENJAMIN, 75, AN INSURANCE BROKER; Head of Benjamin, Hastings & i Shaw Began as Office Boy | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/indians-17-blows-top-athletics-91-attack-gives-smith-initial.html | INDIANS' 17 BLOWS TOP ATHLETICS, 9-1; Attack Gives Smith Initial Victory -- Hockett Notches Four Hits in Five Tries | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/wife-killer-wins-commutation.html | Wife Killer Wins Commutation | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/sl-multer-elected-by-sar.html | S.L. Multer Elected by S.A.R. | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/ren-dr-j-b-baker-lon6-a-missionary-methodist-who-aided-peoples-of.html | !REN. DR. J. B. BAKER, LON6 A MISSIONARY; Methodist, Who Aided Peoples of North India 30 Years, Dies in Kansas at 71 | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/aircraft-programs.html | AIRCRAFT PROGRAMS | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/satellite-war-guilt-argued-onus-it-is-held-must-be-placed-upon.html | Satellite War Guilt Argued; Onus, It Is Held, Must Be Placed Upon Governments, Not Peoples | True | CHARLES A. DAVILA, | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/thomas-s-casey-hudson-county-official-47-dies-after-losing-ward.html | THOMAS S. CASEY; Hudson County Official, 47, Dies After Losing Ward Leadership | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/estelle-winwood-to-wed-actress-and-rb-henderson-a-director-will.html | ESTELLE WINWOOD TO WED; Actress and R.B. Henderson, a Director, Will Marry June 1 | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/germans-report-hard-fighting.html | Germans Report Hard Fighting | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/miss-dalton-wins-title-fenceoff-defeats-miss-lancaster-43-for-us.html | MISS DALTON WINS TITLE FENCE-OFF; Defeats Miss Lancaster, 4-3, for U.S. Foil Championship After They Tie in Finals | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/schools-in-wartime.html | SCHOOLS IN WARTIME | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/news-of-food-swellfish-formerly-considered-inedible-has-white-meat.html | News of Food; Swellfish, Formerly Considered Inedible, Has White Meat of Delicate Flavor | True | By Jane Holt | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/tito-invades-island-with-us-aid-foe-says-report-indicates-beachhead.html | TITO INVADES ISLAND WITH U.S. AID, FOE SAYS; Report Indicates Beachhead on Sulet, Near Nazi-Held Spalato | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/nazis-pushing-fifthcolumn-invasion-here-to-win-the-peace-norman.html | Nazis Pushing Fifth-Column 'Invasion' Here To Win the Peace, Norman Littell Warns | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/cio-agent-fined-in-georgia-case.html | CIO Agent Fined in Georgia Case | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/army-considers-10hour-work-day-twoshift-plan-for-war-plants-is.html | ARMY CONSIDERS 10-HOUR WORK DAY; Two-Shift Plan for War Plants Is Subject of Country-Wide Manpower Survey | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/army-choice-today-for-track-laurels-navy-handicapped-by-loss-of.html | ARMY CHOICE TODAY FOR TRACK LAURELS; Navy Handicapped by Loss of Longnecker and Banks in Intercollegiate Meet N.Y.U. TEAM A CONTENDER Conwell, Recovered From Leg Injury, Likely to Try Dash Double at Philadelphia | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/freedom-with-efficiency.html | FREEDOM WITH EFFICIENCY | True | | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/australian-bases-to-us-favore-residents-willing-to-let-us-use-them.html | AUSTRALIAN BASES TO U.S. FAVORE; Residents Willing to Let Us Use Them After the War, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/miss-mason-engaged-to-a-naval-air-cadet-graduate-of-bradford-will.html | MISS MASON ENGAGED TO A NAVAL AIR CADET; Graduate of Bradford Will Be Wed to Arthur G. Boylston | True | Special to Tm N,v YO s. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Bendel | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/princess-to-name-ship-rangnhild-of-norway-to-make-first-appearance.html | PRINCESS TO NAME SHIP; Rangnhild of Norway to Make First Appearance Today | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/joseph-roiianettt.html | JOSEPH ROIIANET.T.T | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/bonds-and-shares-on-london-market-business-light-but-dividend.html | BONDS AND SHARES ON LONDON MARKET; Business Light, but Dividend Announcements Strengthen Various Groups | True | By Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/united-nations.html | United Nations | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/admit-hotel-burglaries-exconvict-and-his-wife-will-be-sentenced-on.html | ADMIT HOTEL BURGLARIES; Ex-Convict and His Wife Will Be Sentenced on June 8 | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/eisehhower-ends-quick-inspection-visits-air-and-ground-forces-in.html | EISEHHOWER ENDS QUICK INSPECTION; Visits Air and Ground Forces in Britain and North Ireland -- Channel Weather Clears | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/us-bomber-down-in-sweden.html | U.S. Bomber Down in Sweden | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/state-banking-affairs-chief-of-division-of-research-and-statistics.html | STATE BANKING AFFAIRS; Chief of Division of Research and Statistics Named | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/us-will-consider-bolivia-separately-stand-on-recognition-to-have-no.html | U.S. WILL CONSIDER BOLIVIA SEPARATELY; Stand on Recognition to Have No Bearing on Argentina | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/alleghany-corp-asks-icc-decision-approval-of-its-rail-holdings.html | ALLEGHANY CORP. ASKS ICC DECISION; Approval of Its Rail Holdings Urged as Consistent With Public Interest AID IN DEPRESSION CITED Its Advice Saved One Carrier From Reorganization Under Bankruptcy Act, It Says | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/army-food-waste-cut-from-22-to-7-conservation-program-adopted-last.html | ARMY FOOD WASTE CUT FROM 22 TO 7%; Conservation Program Adopted Last July Saves $50,000 a Day in Second Service Command DEMONSTRATIONS GIVEN Garbage Contractors Seeking Renegotiation of Contracts Because of Mess Economies | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/plans-to-protect-lowcost-clothes-vinson-says-he-believes-new.html | PLANS TO PROTECT LOW-COST CLOTHES; Vinson Says He Believes New Program Will Avoid Rationing and Meet Real Needs WITH OPA, WPB GIVING AID House Group Ends Hearings, With Republicans Demanding Many Changes in Price Law | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/housing-lumber-scarce-wpb-says-there-is-little-hope-for-added.html | HOUSING LUMBER SCARCE; WPB Says There Is Little Hope for Added Private Construction | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/abroad-mr-welles-on-the-new-form-of-isolationism.html | Abroad; Mr. Welles on the New Form of Isolationism | True | By Anne O'Hare McCormick | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/cities-service-co-to-drop-utilities-notifies-sec-it-will-act-to.html | CITIES SERVICE CO. TO DROP UTILITIES; Notifies SEC It Will Act to Extent Necessary to Free It From Holding Company Law ANSWERS ORDER OF MAY 5 Plans No Redress, Asks Agency to Supplement Edict to Reflect New Program | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/lost-mail-truck-found.html | Lost Mail Truck Found | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/wadsworth-fights-disarming-in-peace-urges-army-and-navy-leaders-to.html | WADSWORTH FIGHTS DISARMING IN PEACE; Urges Army and Navy Leaders to Merge Services Now and Push Post-War Defense | True | By Kathleen McLaughlinspecial To The New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/amendment-to-ban-poll-tax-filed-by-33-of-37-senate-republicans.html | Amendment to Ban Poll Tax Filed By 33 of 37 Senate Republicans; REPUBLICANS BACK BASIC POLL-TAX BAN | True | By C.p. Trussellspecial To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/banker-bookmaker-held-in-25813-theft-george-mabie-of-teaneck-jailed.html | BANKER, BOOKMAKER HELD IN $25,813 THEFT; George Mabie of Teaneck Jailed, Other Man Seized as Witness | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/inonu-suspects-plot-had-foreign-origin-turkish-presidents-speech-is.html | INONU SUSPECTS PLOT HAD FOREIGN ORIGIN; Turkish President's Speech Is Linked to Pan-Turanian Group | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/the-nazis-are-guessing-too.html | THE NAZIS ARE GUESSING TOO | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/liquor-thug-sentenced-gets-up-to-10-years-in-elmira-another-wins.html | LIQUOR THUG SENTENCED; Gets Up to 10 Years in Elmira -- Another Wins Leniency | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/liquor-gouging-charged-25000-overcharge-laid-to-two-concerns-and.html | LIQUOR GOUGING CHARGED; $25,000 Overcharge Laid to Two Concerns and Two Men | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/chiangs-hail-aid-of-united-nations-to-china-message-to-us.html | Chiangs Hail Aid of United Nations to China; Message to U.S. Methodists Notes Change | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/backs-mayors-plan-morris-tells-hospital-group-care-here-is-not-the.html | BACKS MAYOR'S PLAN; Morris Tells Hospital Group Care Here Is Not the Best | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/churches-to-mark-maritime-sunday-special-prayer-for-men-of-the.html | CHURCHES TO MARK MARITIME SUNDAY; Special Prayer for Men of the Merchant Marine Issued by Federal Council | True | By Rachel K. McDowell | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/undulator-triumphs-by-a-head-with-strong-finish-at-suffolk-bedwell.html | Undulator Triumphs by a Head With Strong Finish at Suffolk; Bedwell Horse, at $15.80, Beats Diego Red in Village Green Purse, With Favored Armistice Day Third Under Wire | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/two-dividends-declared-miller-manufacturing-to-start-preferred.html | TWO DIVIDENDS DECLARED; Miller Manufacturing to Start Preferred Stock Payments | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/miss-higgins-fiancee-of-army-lieutenant-alumna-of-smith-to-be-bride.html | MISS HIGGINS FIANCEE OF ARMY LIEUTENANT; Alumna of Smith to Be Bride of Lt. Hunter Lansing Fulford | True | Special to Trm Nw Yorc Tnzs. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/chemical-plant-bought.html | Chemical Plant Bought | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/house-wrangles-on-pearl-harbor-fish-criticized-in-debate-on-navy.html | HOUSE WRANGLES ON PEARL HARBOR; Fish, Criticized in Debate on Navy Bill, Asks MacArthur Get New Landing Craft | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/28830000-bonds-offered-in-week-total-for-the-7day-period.html | $28,830,000 BONDS OFFERED IN WEEK; Total for the 7-Day Period Represented the Largest Since Late March | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/3-boys-12-to-16-sentenced-to-life-as-killers-are-barred-at-jersey.html | 3 Boys, 12 to 16, Sentenced to Life as Killers, Are Barred at Jersey Prison as Too Young | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/sears-roebuck-co-mails-its-catalog-bigger-offerings-of-goods-are.html | SEARS, ROEBUCK CO. MAILS ITS CATALOG; Bigger Offerings of Goods Are Noted, With Number of Price Reductions Also Listed | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/wheat-prices-sag-by-78-to-1-38-cents-heavy-professional-selling.html | WHEAT PRICES SAG BY 7/8 TO 1 3/8 CENTS; Heavy Professional Selling Late in the Trading a Factor in Losses | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/yugoslav-envoys-see-stalin.html | Yugoslav Envoys See Stalin | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/zonite-products-cited-firm-ordered-by-ftc-to-cease.html | ZONITE PRODUCTS CITED; Firm Ordered by FTC to Cease Misrepresentation in Ads | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/expert-says-abbey-can-be-restored-js-specialist-finds-shrine-on.html | EXPERT SAYS ABBEY CAN BE RESTORED; J.S. Specialist Finds Shrine on Mount Cassino Razed -- Nazi Gear Found in Cellars | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/italian-drive-wins-125-square-miles-hitler-line-can-be-formidable.html | ITALIAN DRIVE WINS 125 SQUARE MILES; Hitler Line Can Be Formidable Barrier on Road to Rome if Foe Stands at All Cost DILEMMA FOR KESSELRING If He Yields More Ground He Perils Eternal City, if He Stands, Losses Peril Reich | True | By Milton Brackerby Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/wins-silver-star-comdr-napp-former-physician-here-honored-by-navy.html | WINS SILVER STAR; Comdr. Napp, Former Physician Here, Honored by Navy | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/12-senate-democrats-back-wallace-in-poll-29-favor-others-for-the.html | 12 Senate Democrats Back Wallace in Poll; 29 Favor Others for the Vice Presidency | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/miss-m-adele-allen-holyoke-teacher-33-years-dies-classmate-of-emily.html | MISS M. ADELE ALLEN; Holyoke Teacher 33 Years Dies -- Classmate of Emily Dickinson | True | Specta/to N Yo 'lzs. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/dr-hachadoor-benneyan-armenian-publisher-a-leader-in-charitable.html | DR. HACHADOOR BENNEYAN; Armenian Publisher a Leader in Charitable, Social Affairs | True | Special to Tltl IE',V N0 TLl.I.S. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/ia_cis-m-ikrly.html | IA_CIS M. IkRlY | True | s.lal to Taz NEw YO Tnxs. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/mountbatten-acclaims-success-at-myitkyina.html | Mountbatten Acclaims Success at Myitkyina | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/baaia-biowlt-wbd-to-ariman-married-in-garden-of-parents-home-at.html | BAAI/A BI/OWlt WBD TO ARI/MAN; Married in Garden of Parents' Home at Pittsford, N. Y., to It. William P. Cowgill | True | Special tO TSlTVNOtKTZMZS. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/new-chihese-push-hits-rulway-line-japanese-base-at-sinyang-is.html | NEW CHIHESE PUSH HITS RULWAY LINE; Japanese Base at Sinyang Is Between 2 Thrusts -- Loyang Garrison, Circled, Fights On | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/to-study-postwar-taxes.html | TO STUDY POST-WAR TAXES | True | Policy Group Headed by Magill Gets Falk Foundation Grant | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/french-in-levant-fear-british-aims-suspicions-add-to-internal.html | FRENCH IN LEVANT FEAR BRITISH AIMS; Suspicions Add to Internal Differences -- U.S. Policy Is on French Issue Soon | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/heads-group-at-hunter-joan-martin-named-president-in-postponed.html | HEADS GROUP AT HUNTER; Joan Martin Named President in Postponed Election | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/ll-kennedy-jil.html | LI KENNEDY JIL | True | SPecial to TmG lv YO. TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/david-f-morland-managing-accountant-of-price-waterhouse-for-20.html | DAVID F. MORLAND; Managing Accountant of Price, Waterhouse for 20 Years | True | Special to T N:w NoP. TLES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/gontard-doctor-accused-dr-aa-hutschnecker-is-said-to-admit-false.html | GONTARD DOCTOR ACCUSED; Dr. A.A. Hutschnecker Is Said to Admit False Statement | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/dewey-gets-alabamas-14.html | Dewey Gets Alabama's 14 | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/2-elderly-women-feted-by-city-take-in-sights-dine-at-night-club.html | 2 Elderly Women Feted by City; Take in Sights, Dine at Night Club | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/paintings-bring-22970-canvas-called-an-early-raphael-auctioned-for.html | PAINTINGS BRING $22,970; Canvas Called an Early Raphael Auctioned for $8,750 | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/british-ships-and-airplanes-join-us-in-surabaya-blow-ten-ships-hit.html | British Ships and Airplanes Join U.S. in Surabaya Blow; Ten Ships Hit, 21 Planes Destroyed and Wide Damage Is Wrought on Docks and Oil Refineries in Day-Long Attack SURABAYA BLASTED BY ALLIED FORCES | True | By the United Press. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/plane-kills-tractor-operator.html | Plane Kills Tractor Operator | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/2-war-reporters-killed-british-writers-step-on-mine-after-leaving.html | 2 WAR REPORTERS KILLED; British Writers Step on Mine After Leaving Jeep Near Cassino | True | By Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/fights-follow-callup.html | Fights Follow Call-Up | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/newark-is-blanked-50-lisenbee-pitches-syracuse-to-victory-over.html | NEWARK IS BLANKED, 5-0; Lisenbee Pitches Syracuse to Victory Over Bears | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/wakde-field-won-japanese-trapped-americans-in-full-control-of-air.html | WAKDE FIELD WON, JAPANESE TRAPPED; Americans in Full Control of Air Base on Insumnar -- Enemy Is Surrounded WAKDE'S AIRFIELD TAKEN FROM ENEMY | True | By Frank L. Kluckhohnby Cable To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/stott-cleared-of-kidnapping.html | Stott Cleared of Kidnapping | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/predicts-deluge-of-potato-alcohol-distillers-spokesman-attacks-wpb.html | PREDICTS DELUGE OF POTATO ALCOHOL; Distillers' Spokesman Attacks WPB for Allowing Small Plant to Make Beverage SEES THE PUBLIC CHEATED Insists Grain Spirits Should Be Drunk and Replaced With Potato Product | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/neutral-bars-italian-count.html | Neutral Bars Italian Count | True | By Telephone To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/300-at-kedroff-service-rites-herd-in-cathedral-here-for-archbishop.html | 300 AT KEDROFF SERVICE; Rites Herd in Cathedral Here for Archbishop of Russian Church | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/london-poles-drop-information-chief-dr-litauer-also-will-leave.html | LONDON POLES DROP INFORMATION CHIEF; Dr. Litauer Also Will Leave Telegraph Agency Post -- Censure Vote Put Off | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/potato-rot-cure-wins-a-patent-north-carolina-woman-aims-to-save.html | POTATO ROT CURE WINS A PATENT; North Carolina Woman Aims to Save Tubers by a Chlorine Bath OTHER INVENTIONS LISTED Ways to Reduce the Glare of Glass and Gauge Liquids Through Walls From a Staff Correspondent NEWS OF PATENTS | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/harbord-stresses-invasion-problems-he-asserts-it-would-be-an.html | HARBORD STRESSES INVASION PROBLEMS; He Asserts It Would Be an Injustice to Our Forces to Expect 'an Overnight Miracle' | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/funds-for-burial-of-twins-donated-neighbors-and-others-raise-200.html | FUNDS FOR BURIAL OF TWINS DONATED; Neighbors and Others Raise $200 for Drowned Children -- Girl's Body Not Yet Found | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/tobacco-rare-in-france-shortage-and-high-price-make-it-favorite.html | TOBACCO RARE IN FRANCE; Shortage and High Price Make It Favorite Loot of Thieves | True | By Telephone To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/communists-meet-today-will-hold-last-national-convention-as.html | COMMUNISTS MEET TODAY; Will Hold Last National Convention as Political Party | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/daughter-to-mrs-j-w-innes.html | Daughter to Mrs. J. W. Innes | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/bethlehem-opens-37thbach-festival-lehigh-chapel-filled-to-hear.html | BETHLEHEM OPENS 37THBACH FESTIVAL; Lehigh Chapel Filled to Hear Choral Program -- B Minor Mass in Entirety Today | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/atrert-e-ttte.html | .AT.RERT E. .T.T.TE!?, | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/okins-privileges-before-sec-gone-examiner-revokes-them-after-clash.html | OKIN'S PRIVILEGES BEFORE SEC GONE; Examiner Revokes Them After Clash at Hearing in Bond and Share Case | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/air-forces-show-departs-tonight-winged-victory-ending-run-after-212.html | AIR FORCES SHOW DEPARTS TONIGHT; 'Winged Victory' Ending Run After 212 Performances -- 'Highland Fling' to Close | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/heads-insurance-ad-group.html | Heads Insurance Ad Group | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/brother-a-prisoner-3-join-wac.html | Brother a Prisoner, 3 Join Wac | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/named-by-republicans-mrs-oerther-to-run-for-senate-from-7th.html | NAMED BY REPUBLICANS; Mrs. Oerther to Run for Senate From 7th District, Queens | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/confer-on-peace-aims.html | Confer on Peace Aims | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/infantry-feels-neglected-service-is-praised-in-dispatches-but.html | Infantry Feels Neglected; Service Is Praised in Dispatches, but Nobody Writes Song About It | True | THEODORE PRICE. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/increase-carbon-black-output.html | Increase Carbon Black Output | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/goossens-is-divorced.html | Goossens Is Divorced | True | | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/red-sox-win-3-to-2-on-ryba-hit-in-12th-single-by-relief-pitcher.html | RED SOX WIN, 3 TO 2, ON RYBA HIT IN 12TH; Single by Relief Pitcher With Bases Full Tops White Sox | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/iobekt-l-cooley.html | IOBEKT L. COOLEY | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/great-lakes-nine-wins-53.html | Great Lakes Nine Wins, 5-3 | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/bank-women-to-meet-here.html | Bank Women to Meet Here | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/london-and-mills-meet-july-8.html | London and Mills Meet July 8 | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/training-ship-open-to-public.html | Training Ship Open to Public | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/court-freezes-stock-rules-on-american-distilling-shares-held-for.html | COURT FREEZES STOCK; Rules on American Distilling Shares Held for Exchange | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/day-workers-handicapped.html | Day Workers Handicapped | True | ATLA GOLDEICH. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/named-to-hunter-weekly.html | Named to Hunter Weekly | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/the-tricolor-advances.html | THE TRICOLOR ADVANCES | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/russian.html | Russian | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/shirt-producers-seek-more-goods-shortages-held-more-serious-as.html | SHIRT PRODUCERS SEEK MORE GOODS; Shortages Held More Serious as Industry Looks to WPB for Increased Yardage | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/japanese.html | Japanese | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/heads-downtown-ac-wottrich-of-the-manufacturers-trust-is-elected.html | HEADS DOWNTOWN A.C.; Wottrich of the Manufacturers Trust Is Elected President | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/i-new-demands-on-france-reich-labor-call-is-seen-in-census-of.html | I NEW DEMANDS ON FRANCE; Reich Labor Call Is Seen in Census of 19-Year-Old Boys | True | By Telephone To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/is-boric-acid-a-poison.html | IS BORIC ACID A POISON? | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/antisemitism-report-awaited.html | Anti-Semitism Report Awaited | True | By Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/nelson-urges-vacations-for-war-workers-calls-on-employers-unions-to.html | Nelson Urges Vacations for War Workers; Calls on Employers, Unions to Set Up Plan | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/japanese-improve-target-shrouding-allied-airmen-put-on-mettle-to.html | JAPANESE IMPROVE TARGET SHROUDING; Allied Airmen Put on Mettle to Pierce Camouflage | True | By Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/frederick.html | FREDERICK | True | Special to T 1 YORE TrES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/fiorello-boxes-moore-tonight.html | Fiorello Boxes Moore Tonight | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/wnyc-cost-is-upheld-citizens-union-urges-retention-of-appropriation.html | WNYC COST IS UPHELD; Citizens Union Urges Retention of Appropriation in Budget | True | | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/youth-drowned-at-coney.html | Youth Drowned at Coney | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/gives-1561000-to-fund-frank-phillips-increases-endowment-of-his.html | GIVES $1,561,000 TO FUND; Frank Phillips Increases Endowment of His Foundation | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/named-to-head-olivet-college.html | Named to Head Olivet College | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/accused-of-old-crime-three-suspects-seized-as-killers-in-holdup-13.html | ACCUSED OF OLD CRIME; Three Suspects Seized as Killers in Hold-Up 13 Years Ago | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/alfisd-j-bohl.html | ALFI]SD J. BOHL. | True | Special to TRZ Nzw No 'IxS. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/dow-says-hull-clears-his-firm.html | Dow Says Hull Clears His Firm | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/betty-walkers-plans-she-will-be-married-on-june-3-to11-lt-warren.html | BETTY WALKER'S PLANS; She Will Be Married on June 3 to11 Lt. Warren Dimm_____ig of Navy | True | Sl:)eclal to THE NL'' YOllt | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/mrs-guggenheims-will-3-children-get-estate-art-and-nassau-property.html | MRS. GUGGENHEIM'S WILL; 3 Children Get Estate -- Art and Nassau Property to Fund | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/sec-accuses-aldred-trustees-in-suffolk-race-track-purchase-charges.html | SEC Accuses Aldred Trustees In Suffolk Race Track Purchase; Charges Gross Misconduct -- Asks Court to Name Receiver for Liquidation of Trust, Which Commission Says Is Insolvent | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/clark-in-war-bond-golf.html | Clark in War Bond Golf | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/allied-battery-sets-firing-mark.html | Allied Battery Sets Firing Mark | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/cio-political-unit-ready-for-inquiry-books-will-be-opened-to-any.html | CIO POLITICAL UNIT READY FOR INQUIRY; Books Will Be Opened to 'Any Properly Authorized' Congress Group, Hillman Tells Union | True | By Joseph Shaplenspecial To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/pirates-defeat-brooklyn-again-with-fourrun-drive-in-7th-52.html | Pirates Defeat Brooklyn Again With Four-Run Drive in 7th, 5-2; DiMaggio's Homer Ties Score at 2-2, Then Webber, Ostermueller, Lohrman Falter -- Bordagaray Dodger Batting Star | True | By Roscoe McGowenspecial To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/screen-news-here-and-in-hollywood-fox-to-costar-joan-bennett-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox to Co-Star Joan Bennett and MacMurray in Musical -- Swedish Film Due Today | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/wmc-extends-rule-over-men-workers-regional-directors-may-require.html | WMC EXTENDS RULE OVER MEN WORKERS; Regional Directors May Require All to Obtain Clearance Before Accepting Jobs M'NUTT EXPLAINS ACTION He Emphasizes 'Obligation to Engage in Work Most Directly Affecting War Program' | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/silurians-to-mark-anniversary.html | Silurians to Mark Anniversary | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/court-case-settled-as-litigants-agree-to-give-blood-to-red-cross.html | Court Case Settled as Litigants Agree to Give Blood to Red Cross | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/new-liberal-party-formed-officially-alfange-in-keynote-pledges.html | NEW LIBERAL PARTY FORMED OFFICIALLY; Alfange in Keynote Pledges Support for Roosevelt and Assails Dewey | True | | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/honored-for-peace-essay-beverly-hills-boy-wins-league-of-nations.html | HONORED FOR PEACE ESSAY; Beverly Hills Boy Wins League of Nations Association Prize | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/cleveland-strikes-loom-more-are-feared-as-war-plant-and-tug-workers.html | CLEVELAND STRIKES LOOM; More Are Feared as War Plant and Tug Workers Stay Out | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/opa-promotes-two-aides.html | OPA Promotes Two Aides | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/palestine-group-to-meet.html | Palestine Group to Meet | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/john-t-hachett.html | JOHN T. HACHETT | True | Special to Tm NEW YoP. x Tnrr. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/court-acquits-us-flier.html | Court Acquits U.S. Flier | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/finnish.html | Finnish | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/col-clifford-stokes-realty-operator-in-five-states-served-in-first.html | COL. CLIFFORD sTOKEs; Realty Operator in Five States Served in First World War | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/chrysler-resumption-ordered.html | Chrysler Resumption Ordered | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/art-sale-yields-26100-holdings-of-mrs-j-amory-haskell-go-under.html | ART SALE YIELDS $26,100; Holdings of Mrs. J. Amory Haskell Go Under Hammer | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/heads-cdvo-training-unit.html | Heads CDVO Training Unit | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/makes-plea-of-guilt-in-albany-inquiry-head-of-cohoes-assessment.html | MAKES PLEA OF GUILT IN ALBANY INQUIRY; Head of Cohoes Assessment Board Admits 2 Indictments | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/gripsholm-sails-from-spain.html | Gripsholm Sails From Spain | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/miss-seward-bride-of-john-h-ames-new-rochelle-girl-is-married-in-a.html | MISS SEWARD BRIDE OF JOHN H. AMES; New Rochelle Girl Is Married in a Home Ceremony -- Betty Lou Wattles Honor Maid | True | Special [o NEW Yom 'r[Mr.s. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/freezing-weather-strikes-new-york-new-england.html | Freezing Weather Strikes New York, New England | True | By the United Press. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/greek-agreement-likely-two-guerrilla-groups-move-to-merge-forces-in.html | GREEK AGREEMENT LIKELY; Two Guerrilla Groups Move to Merge Forces in One Army | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/new-bond-issues-at-peak-next-week-93372128-municipal-list-led-by.html | NEW BOND ISSUES AT PEAK NEXT WEEK; $93,372,128 Municipal List Led by $56,000,000 Offering of San Francisco Bridge | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/many-advised-on-food-state-emergency-unit-has-aided-170000-mrs.html | MANY ADVISED ON FOOD; State Emergency Unit Has Aided 170,000, Mrs. Straus Says | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/dnb-reports-german-ace-killed.html | DNB Reports German Ace Killed | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/french-to-use-scuttled-ships.html | French to Use Scuttled Ships | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/t-ilfdeb-moodie.html | T .IL.,FDEB MOODIE | True | Specla! to N,zw Yo Tuar_.. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/bishop-to-greet-children.html | Bishop to Greet Children | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/bay-state-index-down-april-level-is-16-less-than-for-preceding.html | BAY STATE INDEX DOWN; April Level Is 16% Less Than for Preceding Month | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/c-m-welds-have-a-daughter.html | C. M. Welds Have a Daughter | True | | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/thomas-j-iviorri.html | THOMAS J. IVIORRIS | True | SPeCial tO TH EW YORK TIMgS. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/john-t-britton-sr.html | JOHN T. BRITTON SR. | True | special to Tz NEW Yox Trot. s, | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/dr-hyde-memorial-tomorrow.html | Dr. Hyde Memorial Tomorrow | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/control-is-urged-on-war-surpluses-need-for-curbing-the-agency.html | CONTROL IS URGED ON WAR SURPLUSES; Need for Curbing the Agency Directing Reconversion to Peace Considered | True | By Russell Porter | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/opa-also-seeks-simplification.html | OPA Also Seeks Simplification | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/ward-union-predicts-new-pleas.html | Ward Union Predicts New Pleas | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/notes.html | Notes | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/wave-of-arrests-sweeps-argentina-government-acts-to-stamp-out.html | WAVE OF ARRESTS SWEEPS ARGENTINA; Government Acts to Stamp Out Protest Campaign Against the Military Regime HUNDREDS KEPT IN JAILS Rumor of Split in 2 Factions of Farrell's Regime Persists -- Cabinet Is in Session | True | By Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/ethiopia-to-demand-native-archbishop-emperors-move-threatens-break.html | ETHIOPIA TO DEMAND NATIVE ARCHBISHOP; Emperor's Move Threatens Break With Egyptian Coptic Church | True | By Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/hungarian.html | Hungarian | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/mrs-de-laguna-to-retire.html | Mrs. De Laguna to Retire | True | Special to THE N Yo . | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/russians-storm-stronghold-near-vitebsk-red-air-fleet-sets-fires-in.html | Russians Storm Stronghold Near Vitebsk; Red Air Fleet Sets Fires in Kotka, Finland | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/south-coast-on-alert.html | South Coast on Alert | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/rubicam-will-resign-on-july-1-from-the-advertising-business.html | Rubicam Will Resign on July 1 From the Advertising Business; Co-Founder in '23 of Young & Rubicam, Inc., and Board Chairman, to Dispose of His Holdings to Company | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/honors-pacific-leaders-president-names-mitscher-and-hoover-to.html | HONORS PACIFIC LEADERS; President Names Mitscher and Hoover to Duration Rank | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/coal-wage-pact-approved-by-wlb-after-long-delay-board-votes-10-to-2.html | COAL WAGE PACT APPROVED BY WLB AFTER LONG DELAY; Board Votes, 10 to 2, for the Agreement Ending Five Months of Study SOUTHERN OWNERS NOT IN Chairman Davis Says Contract Does Not Violate Pay Stabilization Policy MINER WAGE PACT APPROVED BY WLB | True | By Louis Starkspecial To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/17-viscose-workers-honored.html | 17 Viscose Workers Honored | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/key-man-on-weather-sir-nelson-king-johnson-guides-allies-on.html | KEY MAN ON WEATHER; Sir Nelson King Johnson Guides Allies on Offensives | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/paroled-in-nazi-plot-case-chicago-man-gets-suspended-term-because.html | PAROLED IN NAZI PLOT CASE; Chicago Man Gets Suspended Term Because of His Health | True | Special to THE NEW YORK TIMES. | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/tigers-top-senators-41-gorsica-hurls-victory-in-night-game-at.html | TIGERS TOP SENATORS, 4-1; Gorsica Hurls Victory in Night Game at Washington | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/mrs-hayes-back-in-madrid.html | Mrs. Hayes Back in Madrid | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/de-gaulle-stand-awaited-algiers-group-says-he-will-want-assurances.html | DE GAULLE STAND AWAITED; Algiers Group Says He Will Want Assurances From London | True | By Harold Callenderby Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/donald-loses-65-to-potter-in-box-browns-paced-by-zarilla-and.html | DONALD LOSES, 6-5, TO POTTER IN BOX; Browns, Paced by Zarilla and Christman Homers, Supplant Yankees in League Lead METHENY SMASHES NO. 3 Drive Caps Champions' 4-Run Second Inning -- Levy Wastes Four-Bagger in Eighth | True | By James P. Dawson | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/cubs-release-two-hurlers.html | Cubs Release Two Hurlers | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/costa-knocks-out-gambara.html | Costa Knocks Out Gambara | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/tate-road-policy-scored-belatedly-criticisms-in-federal-report-on.html | TATE ROAD POLICY SCORED BELATEDLY; Criticisms, in Federal Report on Acquiring Land, Met by Legislation in April | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/nicaraguas-mail-slower.html | Nicaragua's Mail Slower | True | By Cable To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/stocks-continue-to-edge-upward-but-pivotal-issues-remain-neglected.html | STOCKS CONTINUE TO EDGE UPWARD; But Pivotal Issues Remain Neglected -- Trading Lags -- Bonds Also Higher STOCKS CONTINUE TO EDGE UPWARD | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/cotton-prices-off-by-2-to-4-points-weekend-liquidation-and.html | COTTON PRICES OFF BY 2 TO 4 POINTS; Week-End Liquidation and Profit-Taking Erase Early Advance | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/dr-alexande_____-r-e-8urke-chief-surgeon-of-2-philadelphiai.html | DR. ALEXANDE____ R E' 8URKE; Chief Surgeon of 2 Philadelphial Hospitals Dies in Home at 48 | True | Speciat to TE NL'W NoI TtEs, J | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/airline-asks-route-to-alaska.html | Airline Asks Route to Alaska | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/h-burton-gay-se.html | H. BURTON GAY SE. | True | Special to Tin: Nzw YoP: Tnazs. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/13-marines-die-in-plane-new-york-jersey-men-among-victims-in.html | 13 MARINES DIE IN PLANE; New York, Jersey Men Among Victims in Carolina Crash | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/building-20-mars-planes-glenn-l-martin-stresses-their-economy-of.html | BUILDING 20 MARS PLANES; Glenn L. Martin Stresses Their Economy of Operation | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/backs-air-freight-rate-express-official-denies-justice-department.html | BACKS AIR FREIGHT RATE; Express Official Denies Justice Department Charges | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/nazis-near-a-rout-american-troops-smash-past-formia-outflank-foe-in.html | NAZIS NEAR A ROUT; American Troops Smash Past Formia, Outflank Foe in Hills Above Sea ALLIES PRESS HITLER LINE French-American Force Cuts Barrier in North, Where Poles and British Also Drive NAZIS NEAR A ROUT IN FLIGHT IN ITALY | True | By the United Press. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/sports-of-the-times-the-turnstiles-whirl-and-the-turfmen-fret.html | Sports of the Times; The Turnstiles Whirl and the Turfmen Fret | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/gasoline-rations-will-stay.html | Gasoline Rations Will Stay | True | | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/18-dealers-accept-opa-curb.html | 18 Dealers Accept OPA Curb | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/noncombat-units-to-be-trained-less-military-work-will-be-cut-in.html | NONCOMBAT UNITS TO BE TRAINED LESS; Military Work Will Be Cut in Favor of Study Programs, College Officials Hear | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/swedishus-firms-may-be-penalized-blacklist-weighed-to-cut-off.html | SWEDISH-U.S. FIRMS MAY BE PENALIZED; Blacklist Weighed to Cut Off Ball-Bearings to Germany -- Nye Asks SKF Inquiry SWEDISH-U.S. FIRMS MAY BE PENALIZED | True | By John H. Criderspecial to The New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/de-gaulle-invited-to-london-parley-us-and-british-observers-said-to.html | DE GAULLE INVITED TO LONDON PARLEY; U.S. and British Observers Said to Expect Accord With French Soon | True | By Pertinax | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/cub-rally-in-7th-halts-ottmen-32-giants-lose-as-2-runs-cross-on-an.html | CUB RALLY IN 7TH HALTS OTTMEN, 3-2; Giants Lose as 2 Runs Cross on an Error by Luby After Adams Relieves Melton | True | By John Drebingerspecial To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/mortonjohnstone.html | Morton-Johnstone | True | Special to T Nv Nor.E %%xzs. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/dr-louib-a6er-76-physician-5i-years-former-brooklyn-pediatrician.html | DR. LOUIB A6ER, 76, PHYSICIAN 5i YEARS; Former Brooklyn Pediatrician Dies -- Once Diagnostician at Rockefeller Institute | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/price-rises-enjoined-in-40-restaurants-federal-courts-act-on.html | PRICE RISES ENJOINED IN 40 RESTAURANTS; Federal Courts Act on Complaints Made by OPA | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/opa-action-taken-on-coated-fabrics-combined-type-also-covered-in.html | OPA ACTION TAKEN ON COATED FABRICS; Combined Type Also Covered in Ceiling for Manufacturers -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/knowlton-to-leave-paw.html | Knowlton to Leave PAW | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/books-authors.html | Books -- Authors | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/london-denies-knowing-windsor-plans-to-quit.html | London Denies Knowing Windsor Plans to Quit | True | By Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/grtrert-n-hynard.html | GrT.RERT N. HYNARD | True | Special to Nv YOP TZMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/navy-gradua_____ttes-894-i-admiral-munroe-addresses-classi-at-fort.html | NAVY GRADUA_____TTES 894 I; Admiral Munroe Addresses ClassI at Fort Schuyler School I | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/jersey-city-toppled-32-baltimore-wins-night-game-in-ninth-on-skaffs.html | JERSEY CITY TOPPLED, 3-2; Baltimore Wins Night Game in Ninth on Skaff's Homer | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/nazis-said-to-fear-blow-near-genoa-civilians-reported-ordered-to.html | NAZIS SAID TO FEAR BLOW NEAR GENOA; Civilians Reported Ordered to Leave Large Area on the West Coast of Italy | True | By Telephone To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/tire-output-seen-short-of-1944-goal-auto-spokesman-pessimistic.html | TIRE OUTPUT SEEN SHORT OF 1944 GOAL; Auto Spokesman Pessimistic About 18,000,000 Figure | True | | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/pep-outpoints-rubin.html | Pep Outpoints Rubin | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/2-uboats-sunk-others-hit-as-merchantmen-elude-foe-escort-fights-off.html | 2 U-Boats Sunk, Others Hit As Merchantmen Elude Foe; Escort Fights Off Sea-Air Attack as Icy Gales Lash North Cape -- One Pilot Is Operated On During Epic Battle 2 U-BOATS GO DOWN IN ARCTIC BATTLE | True | By Gene Currivanby Cable To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/bob-mcallister-jr-seeks-title.html | Bob McAllister Jr. Seeks Title | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/house-votes-bill-to-aid-17-widows-pension-plan-for-dependents-of.html | HOUSE VOTES BILL TO AID '17 WIDOWS; Pension Plan for Dependents of World War Veterans Is Sent to the Senate | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/hundreds-in-tribute-at-george-ade-rites-landis-mccutcheon-and.html | HUNDREDS. IN TRIBUTE AT GEORGE ADE RITES; Landis, McCutcheon and Elliott Speak at Humorist's Funeral | True | Special to Taz IVXW NOP. Tzzrs. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/fifteen-3yearolds-named-to-start-in-withers-mile-at-belmont-park-to.html | Fifteen 3-Year-Olds Named to Start in Withers Mile at Belmont Park Today; BOSSUET, 1-2, BEATS BROWNIE IN SPRINT Belair Racer Takes Rosemont Handicap by Half Length, With Mar-Kell Third BY JIMMINY RUNS TODAY Parker Entry Co-Favorite in Withers With Rodney Stone -- Broadcloth Keen Rival | True | By William D. Richardson | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/gentile-tells-of-hazard-to-pilot-in-destroying-planes-on-ground.html | Gentile Tells of Hazard to Pilot In Destroying Planes on Ground | True | Special to THE NEW YORK TIMES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/big-six-union-votes-to-rejoin-the-afl-balloting-results-in-3368-for.html | 'BIG SIX' UNION VOTES TO REJOIN THE AFL; Balloting Results in 3,368 for Move, 2,305 Against | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/atlantic-rayon-now-textron-inc.html | ATLANTIC RAYON NOW TEXTRON, INC. | True | Change of Name Is Announced With Report for 1943 -- Net Profit Was $519,963 | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/the-mrs-wally-hupel-former-ida-howell-widely-known-as-a-comedienne.html | The MRS. WALLY HUPEL; Former Ida Howell, Widely Known as a Comedienne | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/sec-grants-6month-extension.html | SEC Grants 6-Month Extension | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/kriza-seen-in-tallyho-he-takes-laings-role-in-ballet-robbins-in.html | KRIZA SEEN IN 'TALLY-HO'; He Takes Laing's Role in Ballet -- Robbins in 'Pillar of Fire' | True | J.M. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/10062-new-freight-cars-locomotives-installed-in-first-4-months.html | 10,062 NEW FREIGHT CARS; Locomotives Installed in First 4 Months Totaled 336 | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/dr-louis-veit.html | DR. LOUIS VEIT | True | Special to Tz NLW YO TrMzs. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/retiring-bishop-is-to-be-guest-of-honor-at-dinner-of-methodists.html | Retiring Bishop Is to Be Guest of Honor At Dinner of Methodists Here on Tuesday | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/more-honors-for-gentile.html | More Honors for Gentile | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/hartsdale-man-is-100-years-old.html | Hartsdale Man Is 100 Years Old | True | Special to THE NEW YORK TIMES. | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/sam-mus-dies-rime-crusader-69-once-general-counsel-of-the.html | SAM. MUS DIES; (]RIME CRUSADER, 69; Once General Counsel of the Prevention Society -- Took Part in Noted Campaigns | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/smuts-optimistic-on-early-war-end-he-pins-faith-in-triangular-blow.html | SMUTS OPTIMISTIC ON EARLY WAR END; He Pins Faith in Triangular Blow at Hitler's Europe -- Sees Japan's Fate Sealed | True | By P.j. Philipby Wireless To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/summer-headgear-with-a-minimum-of-material.html | SUMMER HEADGEAR WITH A MINIMUM OF MATERIAL | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/mrs-t-d-semiple.html | MRS. T. D. SEMiPLE | True | Special to Tm NW YOE TrES. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/united-states.html | United States | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/sec-to-hear-sharp-june-14.html | SEC to Hear Sharp June 14 | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/ntttttum-1-davies.html | NTT,T,TuM 1'. DAVIES | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/parish-groups-to-aid-italian-relief-plan-spellman-authorizes-drive.html | PARISH GROUPS TO AID ITALIAN RELIEF PLAN; Spellman Authorizes Drive for Clothes May 28-June 11 | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/juilliard-graduates-70-awards-five-diplomas-in-absentia-to-men-in.html | JUILLIARD GRADUATES 70; Awards Five Diplomas in Absentia to Men in Service | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/jean-choffin.html | JEAN . C]H[OFFIN | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/the-48th-secretary-of-the-navy-sworn-in.html | THE 48TH SECRETARY OF THE NAVY SWORN IN | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/independent-unions-get-wlb-concessions-but-confederated-group.html | INDEPENDENT UNIONS GET WLB CONCESSIONS; But Confederated Group Insists on Board Representation | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/german.html | German | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/sherwood-c-preston.html | SHERWOOD C. PRESTON | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | By Cable To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/to-move-rogers-body-t-humorists-remains-will-be-taken-to-claremore.html | TO MOVE ROGERS' BODY; t Humorist's Remains Will Be Taken to Claremore, Okla. | True | Special to ..'m N3'w Yo. '2k,s. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/files-and-storerooms-yielding-waste-paper.html | Files and Storerooms Yielding Waste Paper | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/heads-student-council-robert-shostak-new-president-of-city-college.html | HEADS STUDENT COUNCIL; Robert Shostak New President of City College Body | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/125-of-foe-downed-45-us-planes-missing-in-battles-over-reich.html | 125 OF FOE DOWNED; 45 U.S. Planes Missing in Battles Over Reich -- Brunswick Bombed DIEPPE HARBOR POUNDED 60-Car Train Bearing Tanks Left Wrecked and Ablaze in Blow by British 125 OF FOE DOWNED BY AMERICAN GUNS | True | By Drew Middletonby Cable To the New York Times. | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/son-born-to-robert-seligmans.html | Son Born to Robert Seligmans | True | | C1B 629619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/heads-moduflow-division.html | Heads Moduflow Division | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/german-farmers-must-do-more.html | German Farmers Must Do More | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/state-hits-land-ruling-will-appeal-decision-federal-action-controls.html | STATE HITS LAND RULING; Will Appeal Decision Federal Action Controls in Wartime | True | | C1B 629619 |
| 1944-05-20 | 1944-05-20 | https://www.nytimes.com/1944/05/20/archives/patricia-b-henry-brideelect.html | Patricia B. Henry Bride-Elect | True | Special to T NEW YOE TLZS. | C1B 629619 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/new-york-becomes-queue-town.html | New York Becomes Queue Town | True | By Gertrude Samuels | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/george-s-rainier.html | GEORGE S. RAINIER | True | Special to TTam Nzw YORK TXMgS. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/-i-am-an-american.html | " I AM AN AMERICAN" | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/a-tree-grows-in-europe.html | A TREE GROWS IN EUROPE | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/extension-courses-made-a-school-at-rochester.html | Extension Courses Made A School at Rochester | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/trade-talk-of-books-and-authors.html | Trade Talk of Books and Authors | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/a-touch-of-white-shasta-daisies-of-many-kinds-contrast-with.html | A TOUCH OF WHITE; Shasta Daisies of Many Kinds Contrast With Radiance of Colored Blooms | True | By Martha Pratt Haislip | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/home-town-folk-acclaim-gentile-they-turn-out-by-thousands-in.html | HOME TOWN FOLK ACCLAIM GENTILE; They Turn Out by Thousands in Driving Rainstorm to Welcome Air Hero | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/-bushido-films.html | " Bushido" Films | True | ALEXANDRE PERNIKOFF. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/germans-describe-debacle-in-crimea-3-officers-tell-allied-newsmen.html | GERMANS DESCRIBE DEBACLE IN CRIMEA; 3 Officers Tell Allied Newsmen They Were Ordered to Hold -- Praise Soviet Artillery | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/sampson-sailors-win-172.html | Sampson Sailors Win, 17-2 | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/nazis-use-commissars-political-officers-provided-to-keep-up-german.html | NAZIS USE COMMISSARS; Political Officers Provided to Keep Up German Army Morale | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/hollywood-briefs-studios-to-assist-owi-with-propaganda-films-thin.html | HOLLYWOOD BRIEFS; Studios to Assist OWI With Propaganda Films -- 'Thin Man' Rolls -- Other Items | True | By Fred Stanleyhollywood. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/us-egg-program-races-weather-to-overcome-storage-difficulties-fear.html | U.S. Egg Program Races Weather To Overcome Storage Difficulties; Fear of a Heat Wave Spurs Officials to Confer on Curbing Buying -- No Decision Is Reached -- Stocks Piling Up Here | True | By Jefferson G. Bell | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/romance-on-crete-the-labyrinth-by-cecil-roberts-278-pp-new-york.html | Romance on Crete; THE LABYRINTH. By Cecil Roberts. 278 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Margaret Wallace | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/note.html | Note | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/gossip-of-the-rialto-a-survey-of-billy-roses-portfolio-of-plans-and.html | GOSSIP OF THE RIALTO; A Survey of Billy Rose's Portfolio of Plans and Other Items | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/in-the-field-of-travel-scramble-for-resort-accommodations-near-new.html | IN THE FIELD OF TRAVEL; Scramble for Resort Accommodations Near New York Is On -- Canada Roads | True | By Diana Rice | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/middle-west-reacts-to-opposing-forces-tense-interest-in-world.html | MIDDLE WEST REACTS TO OPPOSING FORCES; Tense Interest in World Affairs Has Colored the Political Outlook | True | By Turner Catledge | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/deadly-diary-the-frightened-pigeon-by-richard-burke-248-pp-new-york.html | Deadly Diary; THE FRIGHTENED PIGEON. By Richard Burke. 248 pp. New York: G.P. Putnam's Sons. $2.50. | True | ISAAC ANDERSON. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/elizabeth-howard-bride-of-na-man-she-wears-satin-at-marriage-r-to-l.html | ELIZABETH HOWARD BRIDE OF NA MAN; She Wears Satin at Marriage r to Lieut, Robert L, Gwinn in Christ Methodist Church | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/paul-s-lybaum.html | PAUL S. LYBAUM | True | Special to TIIE NV N0 TLIS. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/russian.html | Russian | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/waterpower-plan-to-aid-palestine-150000000-irrigation-and.html | WATERPOWER PLAN TO AID PALESTINE; $150,000,000 Irrigation and Hydro-Electric Project Is Being Outlined Here DAMS ON RIVER JORDAN Loot Seized by Nazis From Jews of Europe Seen as Means of Financing | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/-cloudy-again-today-isnt-it.html | " CLOUDY AGAIN TODAY, ISN'T IT?" | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/army-promotes-lehmans-son.html | Army Promotes Lehman's Son | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/comedy-will-aid-catholic-center-institution-for-the-blind-to-be.html | COMEDY WILL AID CATHOLIC CENTER; Institution for the Blind to Be Beneficiary of 'Career Angel' at National Theatre June 1 | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/allied-excaptives-greeted-in-algiers-1000-exchanged-prisoners-get.html | ALLIED EX-CAPTIVES GREETED IN ALGIERS; 1,000 Exchanged Prisoners Get Warm Welcome on First Leg of Voyage Home | True | By Harold Callenderby Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/bethlehem-ends-festival-of-bach-throngs-at-lehigh-university-hear.html | BETHLEHEM ENDS FESTIVAL OF BACH; Throngs at Lehigh University Hear the Mass in B Minor -- Estes Again Heads Choir | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/two-securities-firms-combine.html | Two Securities Firms Combine | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/fight-for-freedom-the-red-cock-crows-by-frances-gaither-313-pp-new.html | Fight for Freedom; THE RED COCK CROWS. By Frances Gaither. 313 pp. New York: The Macmillan Company. $2.75. | True | By Philip van Doren Stern | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/churches-will-sign-world-order-pact-it-will-be-patterned-after-the.html | CHURCHES WILL SIGN 'WORLD ORDER' PACT; It Will Be Patterned After the Original Pilgrim Paper | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/airraid-drills-to-continue.html | Air-Raid Drills to Continue | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/12-indian-soldiers-balk-japanese-plot-captives-chosen-as-spies-give.html | 12 INDIAN SOLDIERS BALK JAPANESE PLOT; Captives Chosen as Spies Give Up to Allies on Return | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/nyilas-captures-us-saber-crown-terminates-fiveyear-reign-of.html | NYILAS CAPTURES U.S. SABER CROWN; Terminates Five-Year Reign of Armitage by Defeating Champion in Fence-Off FINAL IS KEENLY FOUGHT Former European Titleholder Wages Cautious Battle to Carry Off Laurels | True | By Joseph C. Nichols | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/communists-disband-party-in-us-back-roosevelt-for-fourth-term.html | Communists Disband Party in U.S.; Back Roosevelt for Fourth Term; LEADERS AT COMMUNIST CONVENTION HERE COMMUNISTS QUIT AS POLITICAL PARTY | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in The Classroom | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/postwar-education-brunt-seen-falling-on-britain-and-this-country.html | Post-War Education; Brunt Seen Falling on Britain and This Country | True | STEPHEN DUGGAN | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/air-casualties-cured-at-pawling-convalescent-center-is-restoring.html | AIR CASUALTIES CURED AT PAWLING; Convalescent Center Is Restoring High Percentage of Men to Service in Army Force | True | By Dorothy Barclayspecial To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/big-hauls-cut-boston-fish-price.html | Big Hauls Cut Boston Fish Price | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/cubs-down-braves-for-two-in-row-32-johnsons-play-afield-thrice.html | CUBS DOWN BRAVES FOR TWO IN ROW, 3-2; Johnson's Play Afield Thrice Rescues Derringer -- Three Runs in Sixth Decide | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/haupt-faces-2d-treason-trial.html | Haupt Faces 2d Treason Trial | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/-fishing-isnt-very-exciting-this-season.html | " FISHING ISN'T VERY EXCITING THIS SEASON" | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/series-recalls-tercentenary-of-pioneer-effort-in-baltic-sea.html | Series Recalls Tercentenary of Pioneer Effort in Baltic Sea Cartography | True | By Kent B. Stiles | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/stilwell-is-confident.html | Stilwell Is Confident | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/a-reviewers-notes-brief-comment-on-some-recently-opened-group-and.html | A REVIEWER'S NOTES; Brief Comment on Some Recently Opened Group and One-Man Exhibitions | True | By Howard Devree | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/first-onslaught.html | First Onslaught | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/asks-all-to-avert-attack-on-america-berle-calls-on-every-citizen-to.html | ASKS ALL TO AVERT ATTACK ON AMERICA; Berle Calls on Every Citizen to Back Post-War Organization | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/notes.html | Notes | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/kahl-callcott.html | Kahl -- Callcott | True | | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/overmire-checks-senators-6-to-2-tiger-southpaw-scatters-ten-hits-as.html | OVERMIRE CHECKS SENATORS, 6 TO 2; Tiger Southpaw Scatters Ten Hits as He Breezes to Easy Victory Over Haefner | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/harlem-gang-is-seized-15-arrested-charged-with-possessing-shotguns.html | HARLEM GANG IS SEIZED; 15 Arrested Charged With Possessing Shotguns and Knives | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/handsome-tulip-poppy.html | HANDSOME TULIP POPPY | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/goodby-america.html | GOOD-BY AMERICA | True | LOIS WESTON | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/roosevelt-hails-accord.html | Roosevelt Hails Accord | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/general-tolbukhin-decorated.html | General Tolbukhin Decorated | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/records-morton-gould-album.html | RECORDS: MORTON GOULD ALBUM | True | M.A.S. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/indians-shut-out-athletics-5-to-0-harder-pitches-201st-major-league.html | INDIANS SHUT OUT ATHLETICS, 5 TO 0; Harder Pitches 201st Major League Victory -- Seerey Hits 2-Run Homer | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/mariners-medals-given-new-london-has-first-formal-presentation-of.html | MARINER'S MEDALS GIVEN; New London Has First Formal Presentation of New Award | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/broad-market-aim-for-surplus-goods-treasury-unit-reorganizing-for.html | BROAD MARKET AIM FOR SURPLUS GOODS; Treasury Unit Reorganizing for Purpose -- To Ease Credit, Give Better Description RFC SURVEYING HOLDINGS Being Made of Plants and Tools in Move for Orderly Program of Disposal | True | By Edward A. Morrow | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/cuban-sugar-trade-plans-direct-sales-5member-board-to-fix-price-for.html | CUBAN SUGAR TRADE PLANS DIRECT SALES; 5-Member Board to Fix Price for the 1945 Crop | True | By Cable To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/bowdoin-anniversary-alma-mater-of-great-americans-celebrates-150th.html | Bowdoin Anniversary; Alma Mater of Great Americans Celebrates 150th Birthday | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-world-of-lewis-mumford-its-future-is-trembling-in-the-balance.html | THE WORLD OF LEWIS MUMFORD; Its Future Is Trembling in the Balance, but It Has Its Own Antidote for Despair THE CONDITION OF MAN. By Lewis Mumford. 467 pp. New York: Harcourt, Brace & Co. $5. Lewis Mumford and a Changing World | True | By Bertram D. Wolfe | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/william-j-enri6ht-of-times-dead-39-assistant-promotion-director.html | WILLIAM J. ENRI6HT OF TIMES DEAD, 39; Assistant Promotion Director, Once Aide to Business News Editor, Joined Staff in '3( | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/elijah-richard-84-easton-banker-deadi-headed-northampton-national.html | ELIJAH S. RICHARDS, 84, EASTON BANKER, DEADi; Headed Northampton National 40 Years -- Began as Bookkeeper | True | Special to Ta Nzw Yo TL..gS. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/seek-4day-limit-for-conventions-both-parties-planning-to-restrict.html | SEEK 4-DAY LIMIT FOR CONVENTIONS; Both Parties Planning to Restrict Debating on the National Platform Planks | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/dilemma.html | DILEMMA | True | | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/postwar-sources-of-credit-sounded-bankers-associations-plans.html | POST-WAR SOURCES OF CREDIT SOUNDED; Bankers Associations' Plans Followed by Bills to Include Federal Reserve System PROVISION FOR LOSS MADE Question of Use of Private or Government Funds for Huge Needs Still Open | True | EDWARD J. CONDLON | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/chinese-tighten-grip-on-railway-take-kioshan-110-miles-south-of.html | CHINESE TIGHTEN GRIP ON RAILWAY; Take Kioshan, 110 Miles South of Chengchow -- Fighting Is Heavy in Loyang Area | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/nazis-lose-vital-link.html | Nazis Lose Vital Link | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/rev-john-villiams-jr.html | REV. JOHN VILLIAMS JR. | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/fields-for-research-food-weather-and-housing-are-cited-as-requiring.html | Fields for Research; Food, Weather and Housing Are Cited as Requiring Study | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/gnorlette-mmichel-married.html | GaOrlette M.*Michel Married | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/bulgar-cabinet-out-german-sources-say-fall-traced-to-obstruction-of.html | BULGAR CABINET OUT, GERMAN SOURCES SAY; Fall Traced to Obstruction of Mobilization Order | True | By Telephone To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/hills-of-nazareth-the-brother-by-dorothy-clarke-wilson-325-pp.html | Hills of Nazareth; THE BROTHER. By Dorothy Clarke Wilson. 325 pp. Philadelphia: The Westminster Press. $2.50. | True | FRANCES WITHERSPOON. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/pirates-trip-phils-take-second-place-strincevich-permitting-seven.html | PIRATES TRIP PHILS, TAKE SECOND PLACE; Strincevich, Permitting Seven Hits, Pitches 4-3 Victory in Opener of Series DAHLGREN'S RUN DECIDES He Doubles in Fourth Against Gerheauser, Then Crosses Plate on Infield Out | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/dg-wilrttam-ilitgf-g.html | Dg. Wl'lr,T,TAM ILIT,,GF, g | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/peoples-chorus-offers-program.html | People's Chorus Offers Program | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/midwest-states-spring-delays-force-farmers-into-race-with-time.html | MIDWEST STATES; Spring Delays Force Farmers Into Race With Time | True | By Roland M. Jones | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/new-dutch-submarine.html | New Dutch Submarine | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/wolfabouttown-mrs-applegates-affair-by-frederic-f-van-de-water-241.html | Wolf-About-Town; MRS. APPLEGATE'S AFFAIR. By Frederic F. Van de Water. 241 pp. New York: Duell, Sloan & Pearce. $2.50. | True | ANDREA PARKE. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/us-coal-mission-will-go-to-britain-experts-will-report-on-mining.html | U.S. COAL MISSION WILL GO TO BRITAIN; Experts Will Report on Mining Operations, Distribution and Conservation | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/ickes-wins-his-plea-for-more-millions-senate-group-also-blocks.html | ICKES WINS HIS PLEA FOR MORE MILLIONS; Senate Group Also Blocks Drafting 2,073 of His Staff | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/high-wage-scales-found-well-based-management-consultants-say-new.html | HIGH WAGE SCALES FOUND WELL BASED; Management Consultants Say New Developments Make Workers Productive COSTS OF UNIT REDUCED Improved Managerial Methods Also a Factor -- Present Gains to Be Held | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/8000000-ranges-needed-gas-association-gives-estimate-of-publics.html | 8,000,000 RANGES NEEDED; Gas Association Gives Estimate of Public's Demands | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/slow-learners.html | Slow Learners | True | By Catherine MacKenzie | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/aces-are-guests-at-capitol.html | Aces Are Guests at Capitol | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/cards-rout-giants-under-lights-100-unbeaten-lanier-fans-11-gives-3.html | CARDS ROUT GIANTS UNDER LIGHTS, 10-0; Unbeaten Lanier Fans 11, Gives 3 Hits for No. 6 -- Homers by Musial and Kurowski CARDS ROUT GIANTS UNDER LIGHTS, 10-0 | True | By John Drebingerspecial To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/in-1st-place-again-dubiel-allows-only-four-hits-gets-two-and-scores.html | IN 1ST PLACE AGAIN; Dubiel Allows Only Four Hits, Gets Two and Scores Once KRAMER BALKS-IN A RUN Stirnweiss Trots Home With Tie-Breaking Marker -- Yankees End Losing Streak A YANKEE SCORES ON A BALK BY BROWNS' PITCHER DUBIEL OF YANKS BEATS BROWNS, 3-2 | True | By James P. Dawson | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/how-to-pass-radio-license-examinations-by-charles-e-drew-320-pp.html | HOW TO PASS RADIO LICENSE EXAMINATIONS, by Charles E. Drew. 320 pp. John Wiley & Sons, Inc. $3. | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/central-states-averys-suit-against-sun-arouses-interest.html | CENTRAL STATES; Avery's Suit Against Sun Arouses Interest | True | By Louther S. Horne | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/brooklyn-gets-bob-masterson.html | Brooklyn Gets Bob Masterson | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/young-republicans-urge-dewey-draft-state-association-asks-national.html | YOUNG REPUBLICANS URGE DEWEY DRAFT; State Association Asks National Convention to Call 'Best Fitted Leader' JAECKLE HITS NEW DEAL Platform Favors U.S. Membership in International Body to Enforce Peace | True | By James A. Hagertyspecial To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/sharp-issues-involved-in-world-police-force-national-considerations.html | SHARP ISSUES INVOLVED IN WORLD POLICE FORCE; National Considerations Rise Against Plan for International Command Of Joint Army and Navy A THEORY WHICH WON'T WORK | True | By Edwin L. James | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/pacific-states-san-francisco-gives-coast-a-transport-example.html | PACIFIC STATES; San Francisco Gives Coast a Transport Example | True | By Lawrence E. Davies | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/pukka-sahibs-odd-man-pays-by-darwin-l-teilhet-300-pp-boston-little.html | Pukka Sahibs; ODD MAN PAYS. By Darwin L. Teilhet. 300 pp. Boston: Little, Brown & Co. $2.50. | True | MARJORIE FARBER. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/mail-ban-on-books-runs-to-thousands-but-most-go-unnoticed-in-year.html | MAIL BAN ON BOOKS RUNS TO THOUSANDS; But Most Go Unnoticed in Year Because They Are Sub Rosa, Not Standard Works BASED UPON COMPLAINTS | True | By Charles Hurd | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/a-measure-of-retribution.html | A Measure of Retribution | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/army-call-to-schoendienst.html | Army Call to Schoendienst | True | | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/speaking-up-for-america-the-owi-overseas-film-bureau-pictures-us-to.html | SPEAKING UP FOR AMERICA; The OWI Overseas Film Bureau Pictures Us to the Peoples in Other Lands -- The 'Toscanini Film' | True | By Bosley Crowther | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/postwar-controls-on-furniture-opposed-industry-spokesman-against.html | POST-WAR CONTROLS ON FURNITURE OPPOSED; Industry Spokesman Against Any Law on Standards | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/life-without-father.html | LIFE WITHOUT FATHER | True | GRACE WILNER | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/mays-fragrance.html | MAY'S FRAGRANCE | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/buckner-seagle.html | Buckner -- Seagle | True | Slecial to THE NV NoP TLES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/large-fires-set-on-paramushiru-navy-venturas-shower-bombs-on.html | LARGE FIRES SET ON PARAMUSHIRU; Navy Venturas Shower Bombs on Japanese Base -- Shipping Off Island Pounded | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/iuoei-on-d-hinese-figure-65-foreign-minister-in-several-regimos.html | IUOEI ON D;, (JHINESE FIGURE, 65; Foreign Minister in Several Regimes Twice a Refugee -- An Editor, Publisher | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/merchant-marine-hailed-by-war-leaders-shipbuilders-share-maritime.html | Merchant Marine Hailed by War Leaders; Shipbuilders Share Maritime Day Tribute | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-dance-graham-in-retrospect.html | THE DANCE: GRAHAM IN RETROSPECT | True | By John Martin | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/federal-taxation-of-state-agencies-trend-toward-it-discussed-in.html | FEDERAL TAXATION OF STATE AGENCIES; Trend Toward It Discussed in Light of Case of Interest on Port Authority Bonds TAX COURT FOR EXEMPTION But Question if Instrumentality Is a Political Sub-Division Is Raised | True | By Godfrey N. Nelson | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-history-of-the-wehrmacht-the-german-army-by-dr-herbert-rosinski.html | The History of the Wehrmacht; THE GERMAN ARMY. By Dr. Herbert Rosinski. 220 pp. Washington, D.C.: The Infantry Journal. $3. | True | By Murray Harris | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/rye-prices-break-other-grains-sag-limit-losses-in-former-shown-in.html | RYE PRICES BREAK, OTHER GRAINS SAG; Limit Losses in Former Shown in Chicago, Minneapolis -- Wheat Off 5/8 to 1 1/4c | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/changing-russia.html | CHANGING RUSSIA | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/holman-is-behind-in-oregon-polling-senator-has-apparently-lost-to.html | HOLMAN IS BEHIND IN OREGON POLLING; Senator Has Apparently Lost to Morse in Primary -- Democrats Name E.W. Smith | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/british.html | British | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/furniture-sold-for-18561.html | Furniture Sold for $18,561 | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-shootingest-army-ever-our-forces-trained-in-england-for-the.html | The Shootingest Army Ever; Our forces trained in England for the battle of Europe have been hardened and schooled in a way the doughboys of World War I never knew. The Shootingest Army Ever | True | By Harold Dennylondon. (BY WIRELESS) | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/prewar-albion-they-were-sisters-by-dorothy-whipple-354-pp-new-york.html | Pre-War Albion; THEY WERE SISTERS. By Dorothy Whipple. 354 pp. New York: The Macmillan Company. $2.50. | True | By Isabelle Mallet | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/peru-and-ecuador-agree-on-borders-accept-terms-of-the-protocol.html | PERU AND ECUADOR AGREE ON BORDERS; Accept Terms of the Protocol Signed by Foreign Ministers at Brazil Conference | True | By Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-general-today-is-a-frontline-man-he-must-know-many-trades-and.html | The General Today Is a Front-Line Man; He must know many trades and see for half what his men are doing in the fighting zone. The General Is a Front-Line Man | True | By Frank L. Kluckhohn | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/army-beats-navy-in-golf-playoff-cadet-calder-victor-on-first-extra.html | ARMY BEATS NAVY IN GOLF PLAY-OFF; Cadet Calder Victor on First Extra Hole After Teams Tie for Eastern College Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/postwar-inflation.html | POST-WAR INFLATION | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/subway-kills-ccc-aide-august-h-horner-falls-between-cars-at-bowling.html | SUBWAY KILLS CCC AIDE; August H. Horner Falls Between Cars at Bowling Green | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/stones-in-kidney-new-technique-for-extraction-protects-the-tissue.html | Stones in Kidney; New Technique for Extraction Protects the Tissue | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/radio-invasion-play-sent-to-us-by-nazis-owi-sees-sly-effort-to.html | RADIO INVASION 'PLAY' SENT TO U.S. BY NAZIS; OWI Sees Sly Effort to Spread Stories Here | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/new-dealers.html | NEW DEALERS | True | Mrs. G.V.D. HUTTON | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/thread-mill-pay-up-5-cents.html | Thread Mill Pay Up 5 Cents | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/stocks-are-firm-with-rails-rising-specialty-issues-are-feature-of.html | STOCKS ARE FIRM, WITH RAILS RISING; Specialty Issues Are Feature of Trading -- Bond Prices Make Advances | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/jane-m-gilbreth-becomes-a-bride-montclair-girl-wed-to-george-p.html | JANE M. GILBRETH BECOMES A BRIDE; Montclair Girl Wed to George P. Hepps Jr. in Engineering Woman's Club Here | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/yacht-bumble-bee-leads-alberta-to-finish-in-sparkman-trophy-contest.html | Yacht Bumble Bee Leads Alberta to Finish In Sparkman Trophy Contest Off Larchmont; BUMBLE BEE FIRST IN YACHT CONTEST | True | By James Robbinsspecial To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/freedom-is-urged-in-postwar-trade-senator-radcliffe-addresses.html | FREEDOM IS URGED IN POST-WAR TRADE; Senator Radcliffe Addresses Propeller Club Here in Maritime Observance | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/russians-accuse-spain-say-she-facilitates-latinamerican-shipments.html | RUSSIANS ACCUSE SPAIN; Say She Facilitates Latin-American Shipments to Germany | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/notes-of-the-resorts-new-england-plans-entertainment-for-summer.html | NOTES OF THE RESORTS; New England Plans Entertainment for Summer Visitors -- Fishermen Compete | True | L. McC. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-value-of-italy.html | THE VALUE OF ITALY | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/miami-navy-football-victor.html | Miami Navy Football Victor | True | | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/fundamental-radio-experiments-by-robert-c-higgy-assistant-professor.html | FUNDAMENTAL RADIO EXPERIMENTS, by Robert C. Higgy, assistant professor, Department of Electrical Engineering, Ohio State University, also director of radio Station WOSU. 95 pp. John Wiley & Sons, Inc. $1.50. | True | By T.r. Kennedy Jr. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/us-newscasts-censored.html | U.S. Newscasts Censored | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/smith-a-pint-please-appeal-made-to-420000-of-that-name-to-give.html | SMITH, A PINT, PLEASE; Appeal Made to 420,000 of That Name to Give Blood | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/rifle-match-to-lincoln-home-team-wins-psal-event-by-beating-far.html | RIFLE MATCH TO LINCOLN; Home Team Wins P.S.A.L. Event by Beating Far Rockaway | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/partisan-forces-sever-vital-railroad-link-supplying-german-armies.html | Partisan Forces Sever Vital Railroad Link Supplying German Armies on Italian Front | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/mrs-michael-j-hogan-widow-of-contractor-a-leader-of-white-plains.html | MRS. MICHAEL J. HOGAN; Widow of Contractor a Leader of White Plains War Mothers | True | Special to T. N'w YORK Tl,lr.s. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/-battle-of-new-britain.html | 'BATTLE OF NEW BRITAIN' | True | By Thomas M. Pryor | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/airgunners-view-of-guadalcanal-limit-of-darkness-by-howard-hunt-227.html | Air-Gunner's View of Guadalcanal; LIMIT OF DARKNESS. By Howard Hunt. 227 pp. New York: Random House. $2.50. Guadalcanal | True | FOSTER HAILEY. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/edwards-mishko.html | Edwards -- Mishko | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-upper-south-sentiment-is-rising-for-curbs-on-senates-treaty.html | THE UPPER SOUTH; Sentiment Is Rising for Curbs On Senate's Treaty Power | True | By Virginius Dabney | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-low-country-the-land-of-william-of-orange-by-adriaan-j-barnouw.html | The Low Country; THE LAND OF WILLIAM OF ORANGE. By Adriaan J. Barnouw. Photographs by Courtesy of Netherlands Information Bureau and Knickerbocker Weekly. 104 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/polish-patriot-promoted.html | Polish 'Patriot' Promoted | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/pulverized-gaeta-seized-by-11-soldiers-germans-thought-allies-main.html | PULVERIZED GAETA SEIZED BY 11 SOLDIERS; Germans Thought Allies' Main Thrust Would Come There | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/alice-brisbane-wed-tolt-chandor-daughter-of-late-editor-bride-of.html | ALICE BRISBANE WED TOLT. E.H. CHANDOR; Daughter of Late Editor Bride of Army Air Forces Officer at St, Bartholomew's WEARS IVORY SATIN GOWN Escorted by Her Grandf;/ther mElinor Brisbane Is Maid of Honor for Sister | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/prisoners-are-sought-for-work-on-farms-wfa-head-reports-a-need-for.html | PRISONERS ARE SOUGHT FOR WORK ON FARMS; WFA Head Reports a Need for at Least 250,000 | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/polished-poisoner-the-motherly-and-auspicious-by-maurice-collis-173.html | Polished Poisoner; THE MOTHERLY AND AUSPICIOUS. By Maurice Collis. 173 pp. New York: G.P. Putnam's Sons. $2.75. | True | By Isabelle Mallet | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/slogans-versus-facts-consequences-held-sure-to-follow-in-satellite.html | Slogans Versus Facts; Consequences Held Sure to Follow in Satellite Countries | True | FRANZ KLEIN | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/posing-for-a-likeness.html | Posing for a Likeness | True | By Martha Parker | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/former-deputies-stirring-in-france-radicalsocialists-who-held.html | FORMER DEPUTIES STIRRING IN FRANCE; Radical-Socialists Who Held Office Hope to Regain It With Help of Allies | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/baseball-heart-mcgraw-of-the-giants-by-frank-graham-illustrated-265.html | Baseball Heart; McGRAW OF THE GIANTS. By Frank Graham. Illustrated. 265 pp. New York: G.P. Putnam's Sons. $2.75. | True | By John K. Hutchens | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/104-here-accused-as-gas-chiselers-1200-in-this-opa-region-face.html | 104 HERE ACCUSED AS 'GAS' CHISELERS; 1,200 in This OPA Region Face Ration Revocations for Driving to the South | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/marked-scarcities-noted-in-worth-st-wholesale-chain-buyers-find-it.html | MARKED SCARCITIES NOTED IN WORTH ST.; Wholesale, Chain Buyers Find It Hard to Fill Fall Needs in Piece Goods, Other Items | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/practical-view-of-palestine-palestine-land-of-promise-by-walter.html | Practical View of Palestine; PALESTINE: Land of Promise. By Walter Clay Lowdermilk. 236 pp. New York: Harper & Brothers. $2.50. | True | By R.l. Duffus | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/adjures-bnai-brith-to-aid-democracy-myron-sulzberger-addresses.html | ADJURES B'NAI B'RITH TO AID DEMOCRACY; Myron Sulzberger Addresses District Grand Lodge at Buffalo | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/truman-to-study-skf-inquiry-basis-senate-group-will-act-on-nye.html | TRUMAN TO STUDY SKF INQUIRY BASIS; Senate Group Will Act on Nye Request -- Capital Sees Halt in Swedes' Supply to Foes | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/debt-refunding-is-urged-on-nation-guenther-wants-treasury-to-take.html | DEBT REFUNDING IS URGED ON NATION; Guenther Wants Treasury to Take Advantage of the Low Interest Prevailing Now | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/-cactus-in-our-victory-garden.html | " CACTUS IN OUR VICTORY GARDEN" | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/colleges-discount-cut-in-v12-units.html | Colleges Discount Cut in V-12 Units | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/cassinos-houses-are-now-remains-stroller-finds-only-one-soldier.html | CASSINO'S HOUSES ARE NOW REMAINS; Stroller Finds Only One Soldier Amid Ruins Strewn With Warnings of Mines | True | By Milton Brackerby Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/garden-city-pilot-is-missing.html | Garden City Pilot Is Missing | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/greennewbold.html | GreenNewbold | True | Spedal to Nzw ro s. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/ills-alper-t.html | ills -- Alper t | True | Special to Tins Nsw YORK Mr.s. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-fronts.html | THE FRONTS | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/us-aid-to-french-after-war-sought-committee-agent-here-holds-unity.html | U.S. AID TO FRENCH AFTER WAR SOUGHT; Committee Agent Here Holds Unity Will Be Needed to Keep World Peace | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/cowles-firm-buys-whom-inc.html | Cowles Firm Buys WHOM, Inc. | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/eisenhower-tells-patriots-to-get-data-for-invasion-eisenhower-tells.html | Eisenhower Tells Patriots To Get Data for Invasion; EISENHOWER TELLS PATRIOTS TO SPY | True | By Harold Dennyby Cable To the New York Times. | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/presbyterians-urge-sabbath-observance-report-to-southern-assembly.html | PRESBYTERIANS URGE SABBATH OBSERVANCE; Report to Southern Assembly Includes War Industries | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/mary-pearson-affianced-rosemont-pa-girt-brideelect-of-capt-peter-g.html | MARY PEARSON AFFIANCED; Rosemont, Pa., Girt Bride-Elect of Capt. Peter G. Park of Army | True | Special' to TS N'w YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/allies-ponder-over-postwar-control-of-reich-tough-policy-is-sure.html | ALLIES PONDER OVER POST-WAR CONTROL OF REICH; Tough Policy Is Sure, but the Details Suggested Reveal Conflicting Views | True | By Raymond Daniellby Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/living-costs-up-in-april-rise-of-07-in-nation-reported-by.html | LIVING COSTS UP IN APRIL; Rise of 0.7% in Nation Reported by Industrial Conference Board | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/industrial-illustration-practical-prospective-drawing-by-philip-j.html | Industrial Illustration; PRACTICAL PROSPECTIVE DRAWING. By Philip J. Lawson. 215 pp. New York: Mc-McGraw-Hill Book Company. $2.75. | True | R.P. HOELSCHER. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/alexei-made-patriarch-russian-church-follows-wish-expressed-by.html | ALEXEI MADE PATRIARCH; Russian Church Follows Wish Expressed by Sergei | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/rosten-method-of-getting-industrial-alcohol-from-waste-of-our-paper.html | Rosten Method of Getting Industrial Alcohol From Waste of Our Paper Mills Weighed | True | By Waldemar Kaempffert | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/council-vote-cuts-budget-5427851-but-10to6-showing-affords-little.html | COUNCIL VOTE CUTS BUDGET $5,427,851; But 10-to-6 Showing Affords Little Hope to Majority on Overriding a Veto | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/review-4-no-title-the-groom-lay-dead-by-george-harmon-coxe-227-pp.html | Review 4 -- No Title; THE GROOM LAY DEAD. By George Harmon Coxe. 227 pp. New York: Alfred A. Knopf, Inc. $2. | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/gets-post-with-b-o.html | Gets Post With B. & O. | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/europe-on-the-eve-of-the-allout-offensive-against-germany.html | EUROPE ON THE EVE OF THE ALL-OUT OFFENSIVE AGAINST GERMANY | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/rolling-tide-of-war-migrants-millions-of-americans-have-trekked.html | Rolling Tide of War Migrants; Millions of Americans have trekked from State to State, leaving in their wake vast social and economic problems. The War Migrants The War Migrants | True | By Eveline M. Burns, | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/miss-johnson-wed-to-lt-elias-allison-has-sister-cousin-as-honor.html | MISS JOHNSON WED TO LT. eliAS. ALLISON; Has Sister, Cousin as Honor Attendants at Her Marriage to Royal Navy Officer | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/article-8-no-title.html | Article 8 -- No Title | True | GRACE HERRICK. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/jane-e-mason-bride-of-army-lieutenant-daughter-of-captain-married.html | JANE E. MASON BRIDE OF ARMY LIEUTENANT; Daughter of Captain Married to Fairman Black Jr. in Red Bank | True | Special to THE NEW ZtIK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/heads-tall-cedars-group.html | Heads Tall Cedars Group | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/reich-takes-its-medicine-germans-buy-up-preparations-for-food-and.html | REICH TAKES ITS MEDICINE; Germans Buy Up Preparations for Food and Flavoring | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/firm-stresses-allied-aid.html | Firm Stresses Allied Aid | True | Special to THE NEW YORK TIMES. | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/dash-to-myitkyina-made-over-peaks-americans-and-chinese-took-3.html | DASH TO MYITKYINA MADE OVER PEAKS; Americans and Chinese Took 3 Weeks to Go 100 Miles in Perilous Terrain PLANES DROPPED SUPPLIES Merrill Kept in Touch With His 3 Columns by Radio and by a Liaison Flier | True | By Tillman Dubdinby Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/wounded-dubious-on-gains-in-italy-still-a-long-way-to-anzio.html | WOUNDED DUBIOUS ON GAINS IN ITALY; ' Still a Long Way to Anzio,' Veterans of Campaign Say on Arrival in Jersey | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/some-strawhatters-still-carry-on-the-bucks-county-playhouse.html | SOME STRAWHATTERS STILL CARRY ON; The Bucks County Playhouse Producer Views the Coming Summer's Prospects for the Rural Theatres | True | By Theron Bamberger | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/artists-outlook-advertising-annual-points-way-to-some-further.html | ARTIST'S OUTLOOK; Advertising Annual Points Way to Some Further Opportunities -- Other Events | True | By Edward Alden Jewelle.a.j. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/xan-voorhees-spears.html | x'an Voorhees -- Spears | True | Special to T Ngw YO Tnr.s. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/stevens-wins-at-lacrosse-94.html | Stevens Wins at Lacrosse, 9-4 | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/sugar-action-explained-restoration-of-80-quota-called-correction-of.html | SUGAR ACTION EXPLAINED; Restoration of 80% Quota Called Correction of Error in Judgment | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/barbara-b-colemans-nuptials.html | Barbara B. Coleman's Nuptials | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/expansion-looms-in-central-buying-involving-unit-control-spread-of.html | EXPANSION LOOMS IN CENTRAL BUYING; Involving Unit Control, Spread of Independent Move Is Due in Post-War Period AIM IS TO COMBAT CHAINS Need Stressed to Overcome Opposition of Buyers Against Use of System | True | By Thomas F. Conroy | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/newark-halts-syracuse-chiefs-fall-from-first-place-as-result-of-98.html | NEWARK HALTS SYRACUSE; Chiefs Fall From First Place as Result of 9-8 Defeat | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/events-of-interest-in-shipping-world-selfoperating-radio-sender.html | EVENTS OF INTEREST IN SHIPPING WORLD; Self-Operating Radio Sender Developed for Lifeboat Use Is Now in Production | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-oklahoma-story-prairie-city-the-story-of-an-american-community.html | The Oklahoma Story; PRAIRIE CITY, The Story of an American Community. By Angie Debo. 260 pp. New York: Alfred A. Knopf. $3.50. In Oklahoma | True | By Mari Sandoz | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/abroad.html | ABROAD | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/plans-due-by-july-to-make-new-cars-wpb-tells-makers-of-parts-it-may.html | PLANS DUE BY JULY TO MAKE NEW CARS; WPB Tells Makers of Parts It May Be Ready to Move Toward Limited Output | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/service-personnel-will-hear-concerts-stadium-aides-to-again-allot.html | SERVICE PERSONNEL WILL HEAR CONCERTS; Stadium Aides to Again Allot Tickets to Armed Forces | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/german-days-communiques.html | German; Day's Communiques | True | | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/axis-nationals-reach-guatemala.html | Axis Nationals Reach Guatemala | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/an-alger-career-the-story-of-mary-dillon-the-new-head-of-the-board.html | An Alger Career -- The Story of Mary Dillon; The new head of the Board of Education began work at eleven and has kept busy ever since. An Alger Career -- The Story of Mary Dillon | True | By Meyer Berger | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/a-plane-on-every-lawnbut-not-too-soon-wings-after-war-by-s-paul.html | A Plane on Every Lawn-but Not Too Soon; WINGS AFTER WAR. By S. Paul Johnston. 129 pp. New York: Duell, Sloan & Pearce. $2. | True | By Blair Bolles | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/stock-offer-by-hanna-holders-of-5-preferred-would-get-new-425-issue.html | STOCK OFFER BY HANNA; Holders of $5 Preferred Would Get New $4.25 Issue | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/death-of-2-admirals-is-revealed-in-japan-sato-and-tamagi-head-list.html | DEATH OF 2 ADMIRALS IS REVEALED IN JAPAN; Sato and Tamagi Head List for Posthumous Awards | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/hg-wells-seriously-ill.html | H.G. Wells Seriously Ill | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/cotton-is-steady-in-light-trading-but-opening-gains-of-2-to-5.html | COTTON IS STEADY IN LIGHT TRADING; But Opening Gains of 2 to 5 Points Are Not Maintained -- Day's Statistics | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/utahs-8-delegates-for-dewey.html | Utah's 8 Delegates for Dewey | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/mrs-mcormick-honored-is-guest-at-a-luncheon-given-by-unit-of-war.html | MRS. M'CORMICK HONORED; Is Guest at a Luncheon Given by Unit of War Relief | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/guatemala-airline-sought.html | Guatemala Airline Sought | True | By Cable To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/united-nations.html | United Nations | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-dry-bones-of-laissezfaire-omnipotent-government-the-rise-of-the.html | The Dry Bones of Laissez-Faire; OMNIPOTENT GOVERNMENT: The Rise of the Total State and Total War. By Ludwig von Mises. 288 pp. New Haven: Yale University Press. $3.75. | True | By Frederick L. Schuman | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/easy-run-for-forts.html | Easy Run for 'Forts' | True | By Gene Currivanby Cable To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/mkellar-demands-ouster-of-tva-head-charges-lilienthal-has-clearly.html | M'KELLAR DEMANDS OUSTER OF TVA HEAD; Charges Lilienthal Has 'Clearly Violated Anti-Trust Act' | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/beatrice-m-putnam-is-married-to-ensign-wed-to-fred-fairbanks-uscg.html | BEATRICE M. PUTNAM IS MARRIED TO ENSIGN; Wed to Fred Fairbanks, USCG, in Chapel Ceremony Here | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/greens-grandson-weds.html | Green's Grandson Weds | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/leader-at-cohoes-pleads-innocent-smith-democratic-chief-in-city.html | LEADER AT COHOES PLEADS INNOCENT; Smith, Democratic Chief in City, Arraigned at Albany in Dewey Investigation | True | | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/-bombay-plan-to-aid-india-put-forward-by-seven-industrialists-as-a-.html | 'BOMBAY PLAN' TO AID INDIA; Put Forward by Seven Industrialists as a Factual Approach to Nation's Impasse | True | By E.c. Danielby Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/blow-in-italy-opens-broad-allied-campaign-developments-are-expected.html | BLOW IN ITALY OPENS BROAD ALLIED CAMPAIGN; Developments Are Expected to Follow In Military and Political Fields | True | By Drew Middletonby Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/fire-at-louisville-destroys-9-racers-razed-barn-housed-pensive-for.html | FIRE AT LOUISVILLE DESTROYS 9 RACERS; Razed Barn Housed Pensive for Derby Two Weeks Before | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/making-war-on-the-ant.html | MAKING WAR ON THE ANT | True | C.F.G.-C. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/intensified-drive-is-opened-here-against-violations-of-wpb-rules.html | Intensified Drive Is Opened Here Against Violations of WPB Rules; McGovern, Regional Chief, Reveals Move to Enforce Priority and Other Curbs -- Six Criminal Cases to Be Pressed ENFORCEMENT JOB INTENSIFIED BY WPB | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/lighted-cigaret-routs-intruder.html | Lighted Cigaret Routs Intruder | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/review-3-no-title-said-the-spider-to-the-fly-by-richard-shattuck.html | Review 3 -- No Title; SAID THE SPIDER TO THE FLY. By Richard Shattuck. 213 pp. New York: Simon & Schuster. $2. | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/heads-lawrence-college-professor-pusey-of-wesleyan-formerly-taught.html | HEADS LAWRENCE COLLEGE; Professor Pusey of Wesleyan Formerly Taught Here | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/world-education-urged.html | World Education Urged | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/watson-meschter.html | Watson -- Meschter | True | Special to Tmc Nw YOK T[MRS. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/lieut-charley-yates-marries.html | Lieut. Charley Yates Marries | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/lull-is-unbroken-on-russian-front-only-local-actions-reported-by.html | LULL IS UNBROKEN ON RUSSIAN FRONT; Only Local Actions Reported by Both Sides -- Foe Keeps Up Attack on Dniester | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/miracles-daily-the-wounded-get-back-by-albert-q-maisel-230-pp-new.html | Miracles Daily; THE WOUNDED GET BACK. By Albert Q. Maisel. 230 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Foster Hailey | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/new-army-mail-building-to-rise-in-queens-bowl.html | New Army Mail Building To Rise in Queens Bowl | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/nazis-report-turkish-air-alert.html | Nazis Report Turkish Air Alert | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/more-school-units-for-adults-urged-360000-persons-in-this-city-with.html | MORE SCHOOL UNITS FOR ADULTS URGED; 360,000 Persons in This City With No Formal Education, Night Students Are Told | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/new-frost-in-the-north-new-england-areas-suffer-damage-again.html | NEW FROST IN THE NORTH; New England Areas Suffer Damage Again | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/new-york.html | New York | True | | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/mrs-g-r-lutz-married-bride-of-lieut-john-v-meyer-of-navy-in-east.html | MRS. G. R. LUTZ MARRIED; Bride of Lieut. John V. Meyer of Navy in East Williston, L. I. | True | Special to T Nw YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/hazel-e-kookogey-married-in-jersey-years-white-satin-gown-at.html | HAZEL E. KOOKOGEY MARRIED IN JERSEY; Years White Satin Gown at Wedding to Joseph L. Gillie in Westfield Home | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/-miss-van-ook-b-f-of-marines-oficer-married-to-lt-f-n-ferber-jr-i.html | ' MISS VAN .OOK B.,. f OF MARINES OFICER]; Married to Lt. F. N. Ferber Jr., I ; Son of Mayor of Hackensack I | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/lightning-strikes-2-soldiers.html | Lightning Strikes 2 Soldiers | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/reconversion-rule-by-congress-urged-national-conference-declares.html | RECONVERSION RULE BY CONGRESS URGED; National Conference Declares Legislative, Not Executive, Branch Should Control VIEWS END OF WAR CURBS Representatives of 22 Groups Want Business Restored to Normal Soon as Possible | True | By Russell Porter | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/aid-for-war-victims-jewish-group-will-provide-300000-packages-this.html | AID FOR WAR VICTIMS; Jewish Group Will Provide 300,000 Packages This Year | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/england-unsinkable-aircraft-carrier-unsinkable-plane-carrier.html | England: Unsinkable Aircraft Carrier; Unsinkable Plane Carrier | True | By Frederick Grahamlondon. (BY WIRELESS) | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/ccny-tops-stevens-21-reisman-gets-both-beaver-runs-as-team-finishes.html | C.C.N.Y. TOPS STEVENS, 2-1; Reisman Gets Both Beaver Runs as Team Finishes Season | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/burma-gains-spur-hope-of-getting-aid-to-china-coordinated-allied.html | BURMA GAINS SPUR HOPE OF GETTING AID TO CHINA; Coordinated Allied Pattern Emerges As 3-Pronged Drive Hits Foe | True | By Sidney Shalett | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/new-england-vermonts-fight-to-balk-us-dam-again-stirs-area.html | NEW ENGLAND; Vermont's Fight to Balk U.S. Dam Again Stirs Area | True | By Lawrence Dame | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/dorothea-sowers-iried-in-gapitalwe-wl5-l-n-wn-in-st-johns-church-to.html | DOROTHEA SOWERS IRIED IN GAPITAL'We w.,,L5 L; -- n -; w,n in St. John's Church to Maj. C. R. Agnew Jr. of Army HAS THREE ATTENDANTS Mrs. Lawrence White Honor Matron for Sister -- Father of Bridegroom Best Man | True | Special to NEw YOP-Tz3s. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/british-give-10000000-to-red-cross-yearly.html | British Give $10,000,000 To Red Cross Yearly | True | By Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/jacobowsky-co-the-comedy-about-a-tragedy-takes-on-a-few-aspects-of.html | JACOBOWSKY & CO.; The Comedy About a Tragedy Takes On a Few Aspects of an Epic Legend | True | By Lewis Nichols | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/mis-james-h-moore.html | MI.S. JAMES H. MOORE | True | Special to THE NEW YO TS. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/brewster-decision-by-navy-criticized-kaiser-and-lackwood-call.html | BREWSTER DECISION BY NAVY CRITICIZED; Kaiser and Lackwood Call Corsair Contract Ending Unjust | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-case-against-gobbledygook-maury-maverick-assails-vague-pompous.html | The Case Against 'Gobbledygook'; Maury Maverick assails vague, pompous, repetitious English and the two-gun word bandits who use it. The Case Against 'Gobbledygook' Against Word Bandits | True | By Maury Maverick | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/womens-bar-group-meets.html | Women's Bar Group Meets | True | | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/navys-record-81-points-easily-win-college-meet-having-their-ups-and.html | Navy's Record 81 Points Easily Win College Meet; HAVING THEIR UPS AND DOWNS IN I.C. 4-A MEET AT FRANKLIN FIELD NAVY'S 81 POINTS WIN COLLEGE MEET | True | By Allison Danzigspecial To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/sadler-anderson.html | Sadler -- Anderson | True | Special tO THE NEW YOJK TLuS. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/gov-martin-warns-party-on-griping-he-says-republicans-cannot-win.html | GOV. MARTIN WARNS PARTY ON 'GRIPING'; He Says Republicans Cannot Win Except by Offering Better Plan for Nation | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/youth-urge-unity-in-atlantic-talk-teenagers-in-london-and-here-call.html | YOUTH URGE UNITY IN ATLANTIC TALK; Teen-Agers in London and Here Call for Cooperation for Post-War Security HELP FOR WEAK STRESSED Discussion Closes 'America Plans and Dreams' Series Presented at Times Hall | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/gregg-of-dodgers-defeats-reds-6-1-schultz-drives-homer-with-2-on-in.html | GREGG OF DODGERS DEFEATS REDS, 6 -- 1; Schultz Drives Homer With 2 On in Ninth -- Basinski Excels at 2d Base GREGG OF DODGERS DEFEATS REDS, 6-1 | True | By Roscoe McGowenspecial To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/opportunity-shop-in-annual-appeal-mart-seeks-donated-articles-for.html | OPPORTUNITY SHOP IN ANNUAL APPEAL; Mart Seeks Donated Articles for Resale to Further Its Philanthropic Activities | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-blubber-steps-out.html | THE 'BLUBBER' STEPS OUT | True | By Paul P. Kennedy | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/moore-keller.html | Moore -- Keller | True | Special to Till NEW YOK TIIIES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/basic-commodity-prices-rise.html | Basic Commodity Prices Rise | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/danish-woman-doomed-germans-impose-first-such-penalty-in-copenhagen.html | DANISH WOMAN DOOMED; Germans Impose First Such Penalty in Copenhagen Trial | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-nation.html | THE NATION | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/mail-floods-mailless-marine.html | Mail Floods Mail-less Marine | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/william-r-p-malony-jl-i-i-state-license-exchief-oncei-transit-firm.html | WILLIAM R. P. MALONY Jl I i; State License Ex-Chief Oncel Transit Firm Lawyer Here t i | True | Special to THE NEW YOPK TIMgS. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/martial-morals-german-style-hitlers-generals-by-we-hart-222-pp-new.html | Martial Morals, German Style; HITLER'S GENERALS. By W.E. Hart. 222 pp. New York: Doubleday, Doran. $2.75. | True | By Major H.a. de Weerd | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/argentina-blocks-2-protest-groups-200-leaders-of-antiregime-bodies.html | ARGENTINA BLOCKS 2 PROTEST GROUPS; 200 Leaders of Anti-Regime Bodies Still Kept in Jails -- Most Are Workmen | True | By Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-deep-south-swing-toward-prohibition-shows-steady-growth.html | THE DEEP SOUTH; Swing Toward Prohibition Shows Steady Growth | True | By James E. Crown | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/cardinal-aids-patriots-naples-prelate-backs-campaign-for-funds-for.html | CARDINAL AIDS PATRIOTS; Naples Prelate Backs Campaign for Funds for Italians | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/mrs-naidene-p-calvert.html | MRS. NAIDENE P. CALVERT | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/republic-day-in-cuba-island-observes-42d-anniversary-batista.html | REPUBLIC DAY IN CUBA; Island Observes 42d Anniversary -- Batista Receives Notables | True | By Cable To the New York Times. | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/army-turns-back-yale-in-12th-76-joseys-fourth-single-paves-way-for.html | ARMY TURNS BACK YALE IN 12TH, 7-6; Josey's Fourth Single Paves Way for Winning Margin in Game at New Haven KINNEY STARS IN RELIEF Relieves Laboon as Elis Get Five Tallies in Second and Gives Cadets 7th in Row | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/review-2-no-title-mr-angel-comes-aboard-by-charles-g-booth-207-pp.html | Review 2 -- No Title; MR. ANGEL COMES ABOARD. By Charles G. Booth. 207 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/seamen-urged-to-attend-upgrading-school-by-wsa.html | Seamen Urged to Attend Upgrading School by WSA | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/review-1-no-title-by-isaac-anderson-ats-mystery-by-gilbert-coverack.html | Review 1 -- No Title; By ISAAC ANDERSON A.T.S. MYSTERY. By Gilbert Coverack. 252 pp. New York: The Macmillan Company. $2. | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/war-of-nerves-is-at-a-high-pitch-germans-appear-more-jittery-swedes.html | WAR OF NERVES IS AT A HIGH PITCH; Germans Appear More Jittery; Swedes Betray Alarm | True | By George Axelssonby Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/senate-approves-taxes-simplifier-without-dissent-president-is.html | SENATE APPROVES TAXES SIMPLIFIER WITHOUT DISSENT; President Is Expected to Get Bill Soon, as It Deviates Little From House Version DELAY CABARET LEVY ROW McCarran and Downey Hold Up Reduction Proposal at Request of George SENATE VOTES BILL SIMPLIFYING TAXES | True | By Charles E. Eganspecial To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/r-sss-swan-4-j-p-lird-jr-wedt-maid-of-honor-at-marriage-in-reformed.html | r sss. SWAN, 4 J. P. LIRD JR. WEDt; Maid Of Honor at Marriage in Reformed Church There | True | Special to TIE Nw YOgK TIM.. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/bruce-daehnhardt.html | Bruce -- Daehnhardt | True | Special to TH NEW Yo Tr. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/surabaya-attack-ominous-to-japan-damaging-britishamerican-carrier.html | SURABAYA ATTACK OMINOUS TO JAPAN; Damaging British-American Carrier Force Thrust Shows Weakness in East Indies | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/marjorie-roughton-a-bride.html | Marjorie Roughton a Bride | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/wallace-starts-for-the-far-east-pledges-all-possible-aid-to-china.html | Wallace Starts for the Far East; Pledges All Possible Aid to China; WALLACE PLEDGES ALL AID TO CHINA | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/when-the-monsoon-breaks-the-monsoon-breaks.html | When the Monsoon; Breaks The Monsoon Breaks | True | By Louise Drysdale | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/fighting-lovers-the-malfreys-by-catherine-whitcomb-267-pp-new-york.html | Fighting Lovers; THE MALFREYS. By Catherine Whitcomb. 267 pp. New York: Random House. $2.50. | True | JANE COBB. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/two-war-orphans-freed-from-no-mans-land-cave.html | Two War Orphans Freed From No Man's Land Cave | True | By the United Press. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/traditional-vs-modern.html | Traditional vs. Modern | True | By Mary Madison | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/mayor-inspects-mall-for-exercises-today-spends-hour-checking.html | MAYOR INSPECTS MALL FOR EXERCISES TODAY; Spends Hour Checking Facilities for 'American Day' Fete | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/altering-the-clock.html | ALTERING THE CLOCK | True | | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/hospitals-here-set-to-meet-any-crises-drop-in-personnel-is-offset.html | HOSPITALS HERE SET TO 'MEET ANY CRISES; Drop in Personnel Is Offset, Fund Chairman Says | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/nuptials-in-summit-for-ruth-blaesing-she-is-wed-to-lt-col-norman.html | NUPTIALS IN SUMMIT FOR RUTH BLAESING; She Is Wed to Lt. Col. Norman Herninway of Medical Corps | True | Special to T: NEW YO.K TZMS. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/congress-vacation-jolted-by-george-senator-holds-pressure-of-vital.html | CONGRESS VACATION JOLTED BY GEORGE; Senator Holds Pressure of Vital Legislation Prevents Long Summer Holiday | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/another-firms-statement.html | Another Firm's Statement | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/loughlin-annexes-laurels-on-track-heads-private-school-senior.html | LOUGHLIN ANNEXES LAURELS ON TRACK; Heads Private School Senior Rivals With Record Total of 99 1/2 Points LOUGHLIN ANNEXES LAURELS ON TRACK | True | By Louis Effrat | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/mikhailovitch-out-in-yugoslav-shifts-king-drops-tito-rival-as-war.html | MIKHAILOVITCH OUT IN YUGOSLAV SHIFTS; King Drops Tito Rival as War Minister, Directs Subasitch to Form New Cabinet MIKHAILOVITCH OUT IN YUGOSLAV SHIFTS | True | By the United Press. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/serve-mission-25-years.html | Serve Mission 25 Years | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/frak-pepe.html | FRAK PEPE | True | Special to TI Nv YO . | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/miss-clare-beirne-ministers-fiancee-student-at-smith-sclool-for.html | MISS CLARE BEIRNE MINISTER'S FIANCEE; Student at Smith Sclool for Social Work Bride-Elect of Rev. Murray W. Dewart | True | Special to Tim Nzw Yox T. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/new-party-fixes-400000vote-goal-for-roosevelt-liberal-group-backs.html | NEW PARTY FIXES 400,000-VOTE GOAL FOR ROOSEVELT; Liberal Group Backs Wallace as Pledge to Safeguard Interests of Workers PLATFORM IS RATIFIED It Calls for Creation of a Permanent World Agency to Maintain Peace LIBERALS SET GOAL OF 400,000 VOTES | True | By Leo Egan | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/wife-cant-get-alimony-from-man-in-service.html | Wife Can't Get Alimony From Man in Service | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/russian-doubts-long-battle.html | Russian Doubts Long Battle | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/poised-in-the-fog-of-uncertainty.html | POISED IN THE FOG OF UNCERTAINTY | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/drive-opened-for-haifa-500000-sought-to-build-laboratories-in.html | DRIVE OPENED FOR HAIFA; $500,000 Sought to Build Laboratories in Palestine | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/composers-tribute-dinner-for-koussevitzky-was-a-gesture-of.html | COMPOSERS' TRIBUTE; Dinner for Koussevitzky Was a Gesture Of Gratitude From American Musicians | True | By Olin Downes | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/cio-will-make-a-test-of-its-political-power-registration-drive-aims.html | CIO WILL MAKE A TEST OF ITS POLITICAL POWER; Registration Drive Aims at Re-electing Roosevelt and 'Reviving New Deal | True | By Joseph Shaplen | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/soviet-oil-industry-modernized-in-war-russia-has-begun-a-radical.html | SOVIET OIL INDUSTRY MODERNIZED IN WAR; Russia Has Begun a 'Radical Reorganization' of Petroleum Production and Refining GREAT DIFFICULTIES MET Commissar Sedin Says All Needs for Aviation Gasoline Have Been Supplied | True | By Will Lissner | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/maritime-day-fete-in-us-tomorrow-nation-appreciative-of-part.html | MARITIME DAY FETE IN U.S. TOMORROW; Nation, Appreciative of Part Merchant Marine Played in War, Will Celebrate | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/kaisers-multiairfield-plan-to-need-many-men-much-money-various.html | Kaiser's Multi-Airfield Plan To Need Many Men, Much Money; Various Forms of Employment and Sources of Financing Considered in View of Possible Development of Private Flying KAISER'S AIR PLAN TO NEED MANY MEN | True | By Kenneth L. Austin | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/-aint-nobody-in-here-but-us-chickens.html | " AIN'T NOBODY IN HERE BUT US CHICKENS" | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/hen-thieves-got-watch-dog-too.html | Hen Thieves Got Watch Dog, Too | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/ml-delafield-in-couchs-place-lawyer-elected-chairman-of-the-kansas.html | M.L. DELAFIELD IN COUCH'S PLACE; Lawyer Elected Chairman of the Kansas City Southern -- Other Changes | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/lois-tracys-house-burns.html | Lois Tracy's House Burns | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/to-feature-american-works.html | To Feature American Works | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/kaisers-exadjutant-dies.html | Kaiser's Ex-Adjutant Dies | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/rift-is-threatened-at-baptist-meeting-a-fundamentalliberal-row.html | RIFT IS THREATENED AT BAPTIST MEETING; A 'Fundamental-Liberal' Row Looms at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/outdoor-cleanliness-association-to-hold-its-annual-flower-mart-here.html | Outdoor Cleanliness Association to Hold Its Annual Flower Mart Here on Tuesday | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/one-thing-and-another-town-meeting-and-its-sponsor-a-voice-youll-be.html | ONE THING AND ANOTHER; ' Town Meeting and Its Sponsor -- A Voice You'll Be Hearing -- New Rules on Tubes | True | By Jack Gould | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/output-authorized-in-heavy-machines-limited-production-approved-by.html | OUTPUT AUTHORIZED IN HEAVY MACHINES; Limited Production Approved by WPB for War Purposes -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/equal-rights.html | EQUAL RIGHTS | True | NITA N. NIGRINE | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/russia-to-hear-us-music-program-scheduled-for-tonight-british.html | RUSSIA TO HEAR U.S. MUSIC; Program Scheduled for Tonight -- British Concert Given | True | | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/goldstein-calls-for-jewish-state-says-in-25th-anniversary-sermon-at.html | GOLDSTEIN CALLS FOR JEWISH STATE; Says in 25th Anniversary Sermon at B'nai Jeshurun Palestine Is Homeland | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/utah-polygamists-are-found-guilty-15-defendants-with-55-plural.html | UTAH POLYGAMISTS ARE FOUND GUILTY; 15 Defendants With 55 Plural Wives 'Prayed for' Conviction to Get Supreme Court Test | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/fur-farmers-meet-june-2123.html | Fur Farmers Meet June 21-23 | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/fathers-role.html | FATHER'S ROLE | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/miss-agnes-f-jones-alumna-of-centenary-will-become-the-bride-of.html | Miss Agnes F. Jones, Alumna of Centenary, Will Become the Bride of Edward H. Decker | True | $ptl to THE Yo Trs. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/etzels-house.html | ETZEL'S HOUSE | True | ALAN J. ANSEN | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/chinese.html | Chinese | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/pliny-did-not-know.html | Pliny Did Not Know | True | DEAN P. LOCKWOOD | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/sir-john-dill-gets-princeton-degree-field-marshal-in-address-says.html | SIR JOHN DILL GETS PRINCETON DEGREE; Field Marshal in Address Says the Youths of Today Face Greatest Opportunity | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/ranging-beyond-the-stratosphere-rockets-the-future-of-travel-beyond.html | Ranging Beyond the Stratosphere; ROCKETS. The Future of Travel Beyond the Stratosphere. By Willy Ley. 287 pp. New York: Viking Press. $3.50. | True | By Waldemar Kaempffert | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/digest-of-platform-adopted-by-new-liberal-party.html | Digest of Platform Adopted by New Liberal Party | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/windsor-calls-rumor-fantastic.html | Windsor Calls Rumor 'Fantastic' | True | By Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/stowaway-brides-are-put-on-probation-australian-wives-of-us.html | STOWAWAY BRIDES ARE PUT ON PROBATION; Australian Wives of U.S. Soldiers Reprimanded in Court | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/dartmouth-conference-opens-tuesday-on-unity-of-americas-after-war.html | DARTMOUTH CONFERENCE; Opens Tuesday on 'Unity of Americas After War' | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/detroit-shop-foremen-force-a-labor-issue-ending-their-strike-they.html | DETROIT SHOP FOREMEN FORCE A LABOR ISSUE; Ending Their Strike, They Continue to Demand Collective-Bargaining Rights | True | By Louis Stark | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/hints-some-easing-on-war-materials-combined-board-says-however.html | HINTS SOME EASING ON WAR MATERIALS; Combined Board Says, However, Minor Surpluses Presage No Civilian Surge | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/indians-escape-from-france.html | Indians Escape From France | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/navy-homer-halts-duke-currys-drive-with-two-out-in-tenth-decides-54.html | NAVY HOMER HALTS DUKE; Curry's Drive With Two Out in Tenth Decides, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/barbara-tomkins-bride-wed-in-miami-church-to-ensign-beverly-s.html | BARBARA TOMKINS BRIDE; Wed in Miami Church to Ensign Beverly S. Ridgely of Navy | True | Special to THE NEW YORK TIMES. | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/-bally-south-carolina-keeps-open-mind-on-44-democrats-in-holding-of.html | ' BALKY' SOUTH CAROLINA KEEPS OPEN MIND ON '44; Democrats, in Holding Off Choice of Presidential Electors Till Aug. 2, Stir A Possible Election Problem MIGHT RULE IN A CLOSE VOTE | True | By Arthur Krock | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/transplanted-dogwood.html | TRANSPLANTED DOGWOOD | True | H.V.P.W. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/dies-group-faces-uncertain-future-chairman-and-two-others-of-famous.html | DIES GROUP FACES UNCERTAIN FUTURE; Chairman and Two Others of Famous Committee Will Not Be Back in Congress | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/fall-merchandise-sought-by-buyers-coat-dress-manufacturers-asking.html | FALL MERCHANDISE SOUGHT BY BUYERS; Coat, Dress Manufacturers Asking Stores to Purchase for Entire Season | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/dorothy-powell-glen-ridge-bride-has-3-attendants-at-marriage-in.html | DOROTHY POWELL GLEN RIDGE BRIDE; Has 3 Attendants at Marriage in Congregational Church to Nelson Ashley Plue | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/creepers-for-planes-british-engineers-work-on-treads-to-facilitate.html | Creepers for Planes; British Engineers Work on Treads To Facilitate Landings | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/isadore-g-holland.html | ISADORE G. HOLLAND | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/wakdes-are-ours-garrison-killed-conquest-of-two-islands-off-west.html | WAKDES ARE OURS, GARRISON KILLED; Conquest of Two Islands Off West New Guinea Completed by Americans in 3 Days 550 JAPANESE DIE AT GUNS Our Losses 16 Dead, 2 Missing as Enemy Fights to Death -- Coast Patrols in Clashes | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/mrs-warfield-wed-in-princeton-chapel-former-charlotte-stockton-the.html | MRS. WARFIELD WED IN PRINCETON CHAPEL; Former Charlotte Stockton the Bride of Charles W. Little | True | Sval to TI YgP. . | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/germans-in-italy-face-destruction-whole-army-may-suffer-fate-of.html | GERMANS IN ITALY FACE DESTRUCTION; Whole Army May Suffer Fate of Stalingrad and Africa by 'Fight-and-Die' Order | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/dr-katharine-tilson-wed-daughter-of-excongressman-isi-bride-of-lt-j.html | DR. KATHARINE TILSON WED; Daughter of Ex-Congressman Isi Bride of Lt. J. G. Murray, Navy | True | Special to T Nzw NovJ Tnr { | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/diaz-benson.html | Diaz -- Benson | True | Special to Tm NJgw Noz. TiMrS. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/united-states.html | United States | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/fiorello-outpoints-moore.html | Fiorello Outpoints Moore | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/bowman-red-sox-tops-white-sox-81-chicago-fails-to-avert-loss-with.html | BOWMAN, RED SOX, TOPS WHITE SOX, 8-1; Chicago Fails to Avert Loss With Triple Play in First -- Moses Clouts Homer | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-autograph-of-a-heros-son.html | THE AUTOGRAPH OF A HERO'S SON | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/harvard-downs-brown-104.html | Harvard Downs Brown, 10-4 | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/fort-totten-nine-wins-141.html | Fort Totten Nine Wins, 14-1 | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/ceremonies-in-england-three-recent-ones-of-special-interest-here.html | Ceremonies in England; Three Recent Ones of Special Interest Here | True | ERIC UNDERWOOD | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/wmc-aids-hiring-of-war-disabled-scientific-approach-is-evolved-in.html | WMC AIDS HIRING OF WAR DISABLED; Scientific Approach Is Evolved in San Francisco With Help of Oakland Hospitals TESTS AT KAISER PLANTS Requirements of Specific Work Analyzed -- Model System for Country in View | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/bahai-centenary-fete-prophecy-for-new-world-order-to-be-read.html | BAHA'I CENTENARY FETE; Prophecy for New World Order to Be Read Tomorrow | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/vincent-rose.html | VINCENT ROSE | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/russians-observe-game-military-mission-to-london-sees-cricket-match.html | RUSSIANS OBSERVE GAME; Military Mission to London Sees Cricket Match of Air Services | True | By Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/broccoli-for-vitamins.html | BROCCOLI FOR VITAMINS | True | By David Platt | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/alfred-j-kleih-61-noted-hunter-dies-first-in-the-biggame-field-he.html | ALFRED J. KLEIH, 61 NOTED HUNTER, DIES; First in the Big-Game Field, He Shot More Than 120 Lions : in AfricaAided Museum | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/democracy-in-action.html | DEMOCRACY IN ACTION | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/two-nyu-homers-sink-columbia-43-saraths-drive-in-ninth-and.html | TWO N.Y.U. HOMERS SINK COLUMBIA, 4-3; Sarath's Drive in Ninth and Goldstein's 3-Run Blow in Fourth Topple Ames TWO N.Y.U. HOMERS SINK COLUMBIA, 4-3 | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/submarine-is-launched.html | Submarine Is Launched | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/embellishing-the-fish.html | Embellishing the Fish | True | By Jane Holt | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/russian-ace-claims-total-of-53-planes-says-he-fears-attacking-foes.html | RUSSIAN ACE CLAIMS TOTAL OF 53 PLANES; Says He Fears Attacking Foes Will Swell His Head | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/troth-of-beulah-morse.html | TROTH OF BEULAH MORSE | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/silurians-honor-mclure-society-marks-twentieth-year-with-dinner-for.html | SILURIANS HONOR M'CLURE; Society Marks Twentieth Year With Dinner for Noted Editor | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/schaefer-hedley.html | Schaefer -- Hedley | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/myitkyinas-fall-is-expected-soon-americans-smash-400-yards-into.html | MYITKYINA'S FALL IS EXPECTED SOON; Americans Smash 400 Yards Into Foe's Burma Base -- Two Other Columns Join Attack MYITKYINA'S FALL IS EXPECTED SOON BIG JAPANESE BASE IN BURMA TOTTERS | True | By the United Press. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/40732-at-belmont-four-wagering-records-set-who-goes-there-victor-in.html | 40,732 AT BELMONT; Four Wagering Records Set -- Who Goes There Victor in Withers BY JIMMINY GAINS PLACE Trails Widener Colt by Four Lengths -- Flood Town Home First in the Juvenile Who Goes There Annexes Withers Before 40,732 at Belmont Park | True | By William D. Richardson | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/gosselink-stomps.html | Gosselink -- Stomps | True | Special to Trr .zv No TLrS. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/michigan-peninsula-call-it-north-country-the-story-of-upper.html | Michigan Peninsula; CALL IT NORTH COUNTRY: The Story of Upper Michigan. By John Bartlow Martin. Illustrated with photographs and maps. 281 pp. New York: Alfred A. Knopf. $3.50. | True | By James Gray | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/anne-buckley-wed-to-officer.html | Anne Buckley Wed to Officer | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/ives-gives-peace-plan-outlines-5-points-at-air-corps-exercises-at.html | IVES GIVES PEACE PLAN; Outlines 5 Points at Air Corps Exercises at Hamilton College | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/-arthur-hopkins-presents.html | ' ARTHUR HOPKINS PRESENTS' | True | By John K. Hutchens | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/2-parties-to-help-205-welfare-units-all-agencies-of-the-protestant.html | 2 PARTIES TO HELP 205 WELFARE UNITS; All Agencies of the Protestant Association Will Share in the Proceeds of Theatre Fetes TICKET REPORT TUESDAY ' Searching Wind' Wednesday and 'Jacobowsky' June 8 Will Assist Charities | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/helen-cary-bride-of-naval-officer-has-two-cousins-as-honor.html | HELEN CARY BRIDE OF NAVAL OFFICER; Has Two Cousins as Honor Attendants at Marriage to Lt, William Crenshaw 3d | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/southerners-will-make-white-supremacy-issue-at-chicago-says-senator.html | Southerners Will Make 'White Supremacy' Issue at Chicago, Says Senator Maybank | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/bridge-takeout-double.html | BRIDGE: TAKE-OUT DOUBLE | True | By Albert H. Morehead | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/engaged-to-officer.html | ENGAGED TO OFFICER | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/navy-beats-mit-in-ithaca-regatta-cornell-varsity-third-with.html | NAVY BEATS M.I.T. IN ITHACA REGATTA; Cornell Varsity Third, With Columbia Crew Last -- Middie Jayvees Win 2-Mile Race NAVY BEATS M.I.T. IN ITHACA REGATTA | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/schoepperle-phill.html | Sehoepperle -- P,hill | True | Special to Tm Nzw N0 r.s. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/i-am-an-american-a-creed-and-a-code-a-creed-and-a-code.html | I Am an American': A Creed and a Code; A Creed and a Code | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/c_l-w-owsley-.html | C_!:L W. OWSLEY [ | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/dartmouth-downs-cornell-81-113-meurn-hurls-threehitter-in-opener.html | DARTMOUTH DOWNS CORNELL, 8-1, 11-3; Meurn Hurls Three-Hitter in Opener -- Young Keeps Blows Scattered in Nightcap | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/the-sky-renamed-the-sky-renamed.html | The Sky Renamed; The Sky Renamed | True | By A.p. Herbert | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/best-promotions-in-week-wool-topper-bareback-weskit-leaders-meyer.html | BEST PROMOTIONS IN WEEK; Wool Topper, Bareback Weskit Leaders, Meyer Both Says | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/elected-head-of-weston-electric.html | Elected Head of Weston Electric | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/felicitates-soviet-youth-group.html | Felicitates Soviet Youth Group | True | | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/food-all-season-planting-in-the-proper-succession-will-insure-a.html | FOOD ALL SEASON; Planting in the Proper Succession Will Insure a Steady Supply for the Table | True | By Raimon L. Beard | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/marie-e-bastron-betrothed.html | Marie E. Bastron Betrothed | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/six-against-the-luftwaffe-pathfinders-by-cecil-lewis-249-pp-new.html | Six Against the Luftwaffe; PATHFINDERS. by Cecil Lewis. 249 pp. New York: William Morrow & Co. $2.50. An English Bomber Crew | True | By Kenneth Fearing | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/vernal-omens.html | VERNAL OMENS | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/to-fete-auction-heads-service-aides-to-honor-mrs-js-morgan-mrs.html | TO FETE AUCTION HEADS; Service Aides to Honor Mrs. J.S. Morgan, Mrs. David Bandler | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/army-cook-okays-beethoven.html | ARMY COOK OKAYS BEETHOVEN | True | Pvt. DANIEL L. SCHORR. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/mrs-chester-dead-led-chili-singers-founder-of-lilliputian-opera-co.html | MRS. CHESTER DEAD; LED CHILI) SINGERS; Founder of Lilliputian Opera Co., Which Toured World -- Stricken on Coast at 83 | True | Special to THE NSW N0 TIZS. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/exconvict-killed-after-park-attack-steals-taxi-assaults-girl-fare.html | EX-CONVICT KILLED AFTER PARK ATTACK; Steals Taxi, Assaults Girl Fare and Is Shot in Dash From Police Station Ex-Convict Killed in Attempt to Escape From Police Station After Park Attack | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/report-from-the-south.html | REPORT FROM THE SOUTH | True | By Pvt. Sol Jacobsonspartanburg, S.c. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/unraa-school-is-training-workers-for-the-grim-job-of-relief-in.html | UNRAA School Is Training Workers for the Grim Job of Relief in War-Stricken Countries | True | BY Benjamin Fine | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/shadows-in-dixie-the-women-on-the-porch-by-caroline-gordon-316-pp.html | Shadows in Dixie; THE WOMEN ON THE PORCH. By Caroline Gordon. 316 pp. New York: Charles Scribner's Sons. $2.50. | True | By Lorine Pruette | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/2-new-havoc-planes-in-use-over-europe-attack-and-bombardier-types.html | 2 NEW HAVOC PLANES IN USE OVER EUROPE; ' Attack' and 'Bombardier' Types Perform Efficiently | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/raf-damages-ships-in-waters-of-biscay-frenchmanned-naval-craft-sink.html | RAF DAMAGES SHIPS IN WATERS OF BISCAY; French-Manned Naval Craft Sink Trawler in Channel | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/vances-m-georgen.html | VANCES M. GEORGEN | True | SI2dal to TI NEW YORK TIM. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/roosevelt-and-dewey-evenly-matched-recent-elections-show-gallup.html | Roosevelt and Dewey Evenly Matched, Recent Elections Show, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/princeton-triumphs-over-penn-nine-21-tallies-twice-in-ninth-to-win.html | PRINCETON TRIUMPHS OVER PENN NINE, 2-1; Tallies Twice in Ninth to Win Behind Bilgrav's Four-Hitter | True | Special to THE NEW YORK TIMES. | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/baby-bears-a-true-story-translated-from-the-russian-of-e-charushin.html | BABY BEARS, A TRUE STORY. Translated from the Russian of E. Charushin by Marguerita Rudolph. Illustrations by George Korff. Unpaged. New York: The Macmillan Company. $1.; MR. WREN'S HOUSE. Written and Illustrated by Emma L. Brock. Unpaged. New York: Alfred A. Knopf. $1.25. SANCHO AND HIS STUBBORN MULE. Unpaged. New York: William R. Scott, Inc. $1. SATURDAY FLIGHT. By Ethel Wright and Richard Rose. Unpaged. New York: William R. Scott. $1. EVERYBODY HAS A HOUSE. Story by Mary McBurney Green. Pictures by Jeanne Bendick. Unpaged. New York: William R. Scott. $1. | True | By Anne T. Eaton | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/jersey-city-victor-87-little-giants-collect-twelve-hits-off-six.html | JERSEY CITY VICTOR, 8-7; Little Giants Collect Twelve Hits Off Six Baltimore Pitchers | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/natural-blood-for-wounded-men.html | Natural Blood for Wounded Men | True | W.K. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/warns-of-runaway-in-city-home-prices-fahey-sees-inflationary-trend.html | WARNS OF 'RUNAWAY' IN CITY HOME PRICES; Fahey Sees Inflationary Trend in Mortgage Lending | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/sidelights.html | SIDELIGHTS | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/peuleche-hller.html | Peuleche -- Hller | True | Special to Tn Nrw Yom Trr.s. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/e-flag-conceived-by-naval-officer-senator-mead-reveals-identity-as.html | ' E' FLAG CONCEIVED BY NAVAL OFFICER; Senator Mead Reveals Identity as Capt. Strauss -- Flown by Almost 3,000 Plants ' E' FLAG CONCEIVED BY NAVAL OFFICER | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/5000-welcome-capt-godfrey.html | 5,000 Welcome Capt. Godfrey | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/protest.html | Protest | True | CAROLINE DUER. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/notes-on-science-cut-in-salt-diet-brings-sleep-powerful-bleach-is.html | NOTES ON SCIENCE; Cut in Salt Diet Brings Sleep -- Powerful Bleach Is Available | True | W.K. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/norwegian-princess-sponsors-a-tanker-vessel-is-second-of-four-to-be.html | NORWEGIAN PRINCESS SPONSORS A TANKER; Vessel Is Second of Four to Be Allocated to Her Country | True | Special to THE NEW YORK TIMES. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/order-reveals-germans-saw-cassino-blow-may-24.html | Order Reveals Germans Saw Cassino Blow May 24 | True | By Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/weakened-luftwaffe-still-able-to-fight-reserves-of-fighters-will-be.html | WEAKENED LUFTWAFFE STILL ABLE TO FIGHT; Reserves of Fighters Will Be Thrown In Against the Invasion Forces | True | By Frederick Grahamby Wireless To the New York Times. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/remake-clothes-revue-set.html | ' Remake Clothes Revue' Set | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/fascists-acquit-general-vercellino-absolved-of-neglect-german.html | FASCISTS ACQUIT GENERAL; Vercellino Absolved of Neglect, German Agency Reports | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/applauds-white-cliffs.html | Applauds "White Cliffs" | True | BELLE Z. WILFLEY. | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/british-patrol-near-dunkerque.html | British Patrol Near Dunkerque | True | | C1B 629515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/halmahera-held-next-goal.html | Halmahera Held Next Goal | True | | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/virgie-vigorous-fighter-against-fascism.html | VIRGIE -- VIGOROUS FIGHTER AGAINST FASCISM | True | By Lucy Greenbaum | C1B 629515 |
| 1944-05-21 | 1944-05-21 | https://www.nytimes.com/1944/05/21/archives/-his-bark-was-worse-than-his-bite.html | " HIS BARK WAS WORSE THAN HIS BITE" | True | | C1B 629515 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/china-gets-new-hope-from-wallace-visit-chungking-feels-he-will.html | CHINA GETS NEW HOPE FROM WALLACE VISIT; Chungking Feels He Will Bring Concrete Pledge of U.S. Aid | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/17-scholarships-listed-seven-colleges-here-to-get-girls-from-the.html | 17 SCHOLARSHIPS LISTED; Seven Colleges Here to Get Girls From the South and West | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/missionary-tells-of-chinas-hopes-dr-wp-mills-says-church-there-is.html | MISSIONARY TELLS OF CHINA'S HOPES; Dr. W.P. Mills Says Church There Is Vital Link With Peoples of Orient | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/eisenhower-order-alarms-vichyites-propaganda-minister-warns-of.html | EISENHOWER ORDER ALARMS VICHYITES; Propaganda Minister Warns of Terrible Nazi Reprisals if French Help Allies Eisenhower Order Causes Vichy To Warn French of Reprisals | True | By Harold Dennyby Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/university-in-exile-new-school-for-social-research-to-celebrate.html | University in Exile; New School for Social Research to Celebrate Twenty-fifth Year | True | JACOB BILLIKOPF. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/cubs-rout-braves-twice-151-145-chicago-drive-led-by-hughes-nets-31.html | CUBS ROUT BRAVES TWICE, 15-1, 14-5; Chicago Drive, Led by Hughes, Nets 31 Hits, Including Pair of Home Runs | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/it-pays-to-be-patriotic-man-earning-125-a-week-who-failed-to-buy.html | IT PAYS TO BE PATRIOTIC; Man Earning $125 a Week Who Failed to Buy Bonds Jailed | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/landingship-output-rose-35-in-month-labor-recruiting-drive-puts.html | LANDING-SHIP OUTPUT ROSE 35% IN MONTH; Labor Recruiting Drive Puts Program Ahead of Schedule | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/admiral-king-warns-on-overconfidence-decries-tendency-to-believe.html | ADMIRAL KING WARNS ON OVERCONFIDENCE; Decries Tendency to Believe End of the War Is Near | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/cherry-valley-leader-garden-city-places-second-in-quadrangular-golf.html | CHERRY VALLEY LEADER; Garden City Places Second in Quadrangular Golf Play | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/oven-canning-method-found-most-unsafe-80-of-accidents-last-year-in.html | OVEN CANNING METHOD FOUND MOST UNSAFE; 80% of Accidents Last Year in Home Preserving Laid to It | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/meteor-is-seen-in-southwest.html | Meteor Is Seen in Southwest | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/liberator-bombs-2-kurile-islands-within-400-miles-of-japan-proper.html | Liberator Bombs 2 Kurile Islands Within 400 Miles of Japan Proper; Blows at Shimushiri and Ketoi Are Closest to Homeland Yet Delivered -- Nauru and Ponape Also Pounded | True | By George F. Horneby Telephone To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/kalfoff-reported-premier.html | Kalfoff Reported Premier | True | | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/city-sets-a-record-in-tax-collections-911-of-current-levy-had-been.html | CITY SETS A RECORD IN TAX COLLECTIONS; 91.1% of Current Levy Had Been Paid In on April 30, the Mayor Announces SEES PROPERTY VALUES UP Views Outlook for After War as 'Simply Great' -- Names D-Day Prayer Committee | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/i-jies-r-stewart-i.html | i J.IES R. STEWART I | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/4-to-13-point-gain-in-cotton-prices-rises-early-in-week-followed-by.html | 4 TO 13 POINT GAIN IN COTTON PRICES; Rises Early in Week Followed by Declines Toward End -Much of Advance Lost 4 TO 13 POINT GAIN IN COTTON PRICES | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/london-markets-again-quiescent-speculative-interest-centers-in.html | LONDON MARKETS AGAIN QUIESCENT; Speculative Interest Centers in Rubber, Mining and a Few Industrial Groups RECENT GAINS MAINTAINED Observers Expect Traders to React Well to Shocks of Big Drive on Europe | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/equal-chance-to-all-urged-by-first-lady-she-tells-5000-negroes-at.html | EQUAL CHANCE TO ALL URGED BY FIRST LADY; She Tells 5,000 Negroes at Baltimore We Must Show the Way | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/russians-nod-to-british-play-god-save-the-king-for-first-time-in.html | RUSSIANS NOD TO BRITISH; Play 'God Save the King for First Time in Concert | True | By Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/for-prompt-release-of-teachers-in-army-nea-asks-guidance.html | FOR PROMPT RELEASE OF TEACHERS IN ARMY; N.E.A. Asks Guidance Specialists Also Leave Service Early | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/sets-south-american-marks.html | Sets South American Marks | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/aw-motley-joins-santa-fe.html | A.W. Motley Joins Santa Fe | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/middlebury-offers-scholarships.html | Middlebury Offers Scholarships | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/brahms-requiem-is-sung-at-center-dessoff-choirs-give-german-opus.html | BRAHMS REQUIEM IS SUNG AT CENTER; Dessoff Choirs Give 'German' Opus -- 'Elegie Francaise' by Levy in Premiere | True | By Noel Straus | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/wakde-conquest-had-fierce-finale-before-dying-to-the-last-man.html | WAKDE CONQUEST HAD FIERCE FINALE; Before Dying to the Last Man, Japanese Fired Our Trucks, Counter-Attacked 4 Times | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/peru-announces-accord-expresses-patriotic-satisfaction-over.html | PERU ANNOUNCES ACCORD; Expresses 'Patriotic Satisfaction' Over Boundary Settlement | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/finnish.html | Finnish | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/selfdiscipline-called-need.html | Self-Discipline Called Need | True | | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/savold-and-baksi-prepare.html | Savold and Baksi Prepare | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/new-greek-regime-created-for-unity-conferees-in-beirut-agree-on.html | NEW GREEK REGIME CREATED FOR UNITY; Conferees in Beirut Agree on Coalition Government -- One Patriot Army Is Goal | True | By Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/knights-templar-attend-service-march-to-st-john-the-divine-for.html | KNIGHTS TEMPLAR ATTEND SERVICE; March to St. John the Divine for Sermon by Dr. Fifield of Plymouth Church | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/i-tti-gibson-.html | I TTI GIBSON } | True | Special to TIII NEW YORK S. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/fire-razes-old-danvers-church.html | Fire Razes Old Danvers Church | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/german.html | German | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/hot-fight-predicted-in-house-on-owi-fund-subcommittee-pays-surprise.html | HOT FIGHT PREDICTED IN HOUSE ON OWI FUND; Subcommittee Pays Surprise Visit to Agency's Office Here | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/davis-in-ring-tomorrow.html | Davis in Ring Tomorrow | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/mexicos-el-salvador-envoy-out.html | Mexico's El Salvador Envoy Out | True | By Cable To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/35-enemy-planes-bagged-us-fliers-on-ploesti-raid-on-18th-report.html | 35 ENEMY PLANES BAGGED; U.S. Fliers on Ploesti Raid on 18th Report Their Tallies | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/continental-can-co-forms-export-unit-will-handle-overseas-business.html | CONTINENTAL CAN CO. FORMS EXPORT UNIT; Will Handle Overseas Business, Except That of Canada, Cuba | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/miss-jane-goossens-wed-in-switzerland-daughter-of-conductor-bride.html | MISS JANE GOOSSENS WED IN SWITZERLAND; Daughter of Conductor Bride of Hans de Tscharner in Berne | True | By Telephone To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/women-marines-shifted-twelve-are-assigned-to-aid-in-rehabilitation.html | WOMEN MARINES SHIFTED; Twelve Are Assigned to Aid in Rehabilitation Problems | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/-dr-edwald-i-cook-i.html | [ DR. EDWAID I. COOK I | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/ievelyn-alkan-prospective-bridei.html | IEvelyn Alkan Prospective Bridel | True | Special to Tin= NLV Yoc Tr.s. [ | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/weeks-air-bag-232-nazis-cost-to-allies-in-europe-mideast-theatres.html | WEEK'S AIR BAG 232 NAZIS; Cost to Allies in Europe, MidEast Theatres Was 155 Planes | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/modern-museum-plans-art-show-fifteenth-anniversary-display-to-open.html | MODERN MUSEUM PLANS ART SHOW; Fifteenth Anniversary Display to Open on Wednesday -- Other Exhibitions Due | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/physical-fitness-day-is-celebrated-here-4000-at-armory-listen-to.html | PHYSICAL FITNESS DAY IS CELEBRATED HERE; 4,000 at Armory Listen to Talk by Jan Masaryk | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/dorothy-brenner-fiancee-ofensign-alumna-of-goucher-college-will-be.html | DOROTHY BRENNER FIANCEE OFENSIGN; Alumna of Goucher College Will Be Married on June 18 to Charles Rostov of Navy | True | Special to Tz Nz Yox TZS. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/phillip-biletfi.html | PHILLIP B[ILETfI | True | IBpecIal to TH N*W YORK TXMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/roosevelt-and-dewey-will-add-more-to-their-delegate-totals-this.html | Roosevelt and Dewey Will Add more To Their Delegate Totals This Week | True | | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/gripsholm-on-2d-lap-repatriation-ship-en-route-to-belfast-with.html | GRIPSHOLM ON 2D LAP; Repatriation Ship En Route to Belfast With Ex-Prisoners | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/united-nations.html | United Nations | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/rye-bull-market-suffers-collapse-may-and-july-contracts-lose-5.html | RYE BULL MARKET SUFFERS COLLAPSE; May and July Contracts Lose 5 Cents a Bushel in Day -Oats and Barley Lower | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/gentile-and-kin-at-shrine-renew-vow-made-on-sparing-of-his-life-22.html | Gentile and Kin at Shrine Renew Vow Made on Sparing of His Life 22 Years Ago | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/ten-days-of-victory.html | TEN DAYS OF VICTORY | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/4-students-tow-in-very-dead-whale-in-rowboat-they-pull-mammal-1-12.html | 4 STUDENTS TOW IN VERY DEAD WHALE; In Rowboat, They Pull Mammal 1 1/2 Miles to Rye Beach, but Now It's Missing Again | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/abroad-while-italy-is-the-principal-battleground.html | Abroad; While Italy Is the Principal Battleground | True | By Anne O'Hare McCormick | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/nazis-bar-rescue-of-1350-orphans-refuse-safeconduct-for-ship-to.html | NAZIS BAR RESCUE OF 1,350 ORPHANS; Refuse Safe-Conduct for Ship to Carry Jews Whose Parents Were Murdered in Balkans | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/parley-on-labor-called-ama-session-opens-wednesday-on-collective.html | PARLEY ON LABOR CALLED; AMA Session Opens Wednesday on Collective Bargaining | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/clark-has-close-call-as-booby-trap-bursts-25-feet-from-jeep-touring.html | Clark Has Close Call as Booby Trap Bursts 25 Feet From Jeep Touring Italy Front | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/-dday-exploiting-hit-by-elmer-davis-owi-head-asks-advertisers-not.html | ' D-DAY EXPLOITING HIT BY ELMER DAVIS; OWI Head Asks Advertisers Not to Take Commercial Advantage of Invasion GRAVITY OF ATTACK CITED Greatest Service All Media Can Do Is to Retain Operating Normalcy, He Declares | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/rev-samuel-radnitz-brooklyn-congregation-cantor-48-years-composed.html | REV. SAMUEL RADNITZ; Brooklyn Congregation Cantor 48 Years Composed Hymns | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/woman-communist-to-oppose-lady-astor-in-first-parliamentary-race.html | Woman Communist to Oppose Lady Astor In First Parliamentary Race After War | True | By E.c. Danielby Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/dr-brown-quits-virginia-post.html | Dr. Brown Quits Virginia Post | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/matchup-wins-in-mexico.html | Matchup Wins in Mexico | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/named-liaison-officer-of-army-navy-chaplains.html | Named Liaison Officer Of Army, Navy Chaplains | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/arnold-says-foes-intend-hard-fight-but-they-will-be-beaten-he-tells.html | ARNOLD SAYS FOES INTEND HARD FIGHT; But They Will Be Beaten, He Tells 30,000 at Chicago's American Day Rally | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/jewish-veterans-march-in-5th-ave-dead-of-four-wars-honored-at-49th.html | JEWISH VETERANS MARCH IN 5TH AVE.; Dead of Four Wars Honored at 49th Annual Services in Temple Emanu-El | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/pravda-sees-new-blows.html | Pravda Sees New Blows | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/dunhill-expands-operations.html | Dunhill Expands Operations | True | | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/cio-attacks-nlrb-singles-out-reilly-assails-decisions-in-american.html | CIO ATTACKS NLRB, SINGLES OUT REILLY; Assails Decisions in American News and Foremen Cases and Proposal on Polls | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/merrills-raiders-make-war-record-men-in-north-burma-have-marched.html | MERRILL'S RAIDERS MAKE WAR RECORD; Men in North Burma Have Marched Farther, Fought More Than Any Others of U.S. | True | By Tillman Durdinby Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/hartman-to-be-starter.html | Hartman to Be Starter | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/farmers-selling-corn-ccc-reports-achievement-of-60-per-cent-of-its.html | FARMERS SELLING CORN; CCC Reports Achievement of 60 Per Cent of Its Goal | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/troops-will-get-wool-field-jacket-army-is-preparing-to-place-orders.html | TROOPS WILL GET WOOL FIELD JACKET; Army Is Preparing to Place Orders for 4,000,000 of the Garments | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/free-ports-urged-on-us-allies-asked-to-promote-them-in-other.html | FREE PORTS URGED ON U.S.; Allies Asked to Promote Them in Other Nations | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/russian-press-grows-harsh.html | Russian Press Grows Harsh | True | By Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/warns-on-war-rackets-better-business-bureau-report-cites-13000.html | WARNS ON WAR RACKETS; Better Business Bureau Report Cites 13,000 Cases Handled | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/son-to-george-c-shermans-jr-i.html | Son to George C. Shermans Jr. I | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/shell-orders-pace-demand-for-steel-tightest-period-in-industry.html | SHELL ORDERS PACE DEMAND FOR STEEL; Tightest Period in Industry Since Beginning of War Is Expected Soon CUTBACKS ARE FORECAST Further Reductions Held to Be Directed Toward Supply for Essential Civilian Use | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/rail-car-builders-end-strike.html | Rail Car Builders End Strike | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/reds-vote-to-oust-all-foes-of-nation-constitution-of-association.html | REDS VOTE TO OUST ALL FOES OF NATION; Constitution of Association Succeeding Communist Party Opens Membership to All THOSE OVER 18 ELIGIBLE Labor Leaders Hitherto Denying Link to Group Present at Convention Sessions | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/so-california-triumphs-takes-west-coast-relays-title-with-total-of.html | SO. CALIFORNIA TRIUMPHS; Takes West Coast Relays Title With Total of 54 Points | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/more-efficient-aircraft.html | MORE EFFICIENT AIRCRAFT | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/settlement-plans-fete-east-side-house-will-mark-its-founding-at.html | SETTLEMENT PLANS FETE; East Side House Will Mark Its Founding at Event Tomorrow | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/compliments-of-the-axis-black-market-goods.html | Compliments of the Axis -- Black Market Goods | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/home-front-vigilance-urged.html | Home Front Vigilance Urged | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/father-orlemanski-says-mass.html | Father Orlemanski Says Mass | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/financial-news-indices-level-of-30-industrial-shares-in-london-sags.html | FINANCIAL NEWS INDICES; Level of 30 Industrial Shares in London Sags to 108.4 | True | By Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/educators-to-meet-conference-on-scientific-spirit-and-democratic.html | EDUCATORS TO MEET; Conference on Scientific Spirit and Democratic Faith Scheduled | True | | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/party-tomorrow-for-junior-relief-emergency-societys-annual-luncheon.html | PARTY TOMORROW FOR JUNIOR RELIEF; Emergency Society's Annual Luncheon Will Celebrate 30 Years in Charity Work | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/major-burrus-is-promoted.html | Major Burrus Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/padilla-replies-to-berle.html | Padilla Replies to Berle | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/army-employing-90-nurses-aides-700-more-will-be-recruited-for-the.html | ARMY EMPLOYING 90 NURSE'S AIDES; 700 More Will Be Recruited for the Service From Among Red Cross Volunteers | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/roosevelt-4th-term-urged.html | Roosevelt 4th Term Urged | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/-la-serva-padrona-repeated.html | ' La Serva Padrona' Repeated | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/army-seizes-ward-plant-in-war-work-order-by-president-he-acts-to.html | ARMY SEIZES WARD PLANT IN WAR WORK; ORDER BY PRESIDENT He Acts to End 16-Day Halt on Plane Parts at Springfield, Ill. HUMMER DIVISION STRIKE Changeover Is Peaceable After Dispute Over Maintenance of Union Membership ARMY TAKES OVER HUMMER COMPANY | True | By Walter H. Waggonerspecial To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/16-women-protest-snub-to-jane-todd-letter-to-platt-westchester.html | 16 WOMEN PROTEST SNUB TO JANE TODD; Letter to Platt, Westchester Republican Leader, Urges Her as Congress Candidate | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/holy-name-parade-held-5000-catholic-men-and-boys-in-flushing.html | HOLY NAME PARADE HELD; 5,000 Catholic Men and Boys in Flushing Observance | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/legion-is-pictured-mighty-in-politics-congress-sources-predict-new.html | LEGION IS PICTURED MIGHTY IN POLITICS; Congress Sources Predict New Veterans Will Give It Power Exceeding Labor's | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/world-youth-aid-sought-moscow-broadcasts-appeal-to-crush-german.html | WORLD YOUTH AID SOUGHT; Moscow Broadcasts Appeal to Crush German Forces | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/manning-stresses-divinity-of-church-bishop-gives-a-confirmation.html | MANNING STRESSES DIVINITY OF CHURCH; Bishop Gives a Confirmation Message to Dr. Maynard's French Congregation | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/chetniktito-clash-reported.html | Chetnik-Tito Clash Reported | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/man-dies-in-apartment-fire.html | Man Dies in Apartment Fire | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/both-sides-accept-hummer-seizure-plant-head-pledges-fullest.html | BOTH SIDES ACCEPT HUMMER SEIZURE; Plant Head Pledges 'Fullest Cooperation' With Army and Union Orders Work Today | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/iowa-flood-toll-is-9-as-four-more-drown-girls-perish-in-street-man.html | IOWA FLOOD TOLL IS 9 AS FOUR MORE DROWN; Girls Perish in Street -- Man and Son Are Lost From Boat | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/germans-execute-dane-victim-accused-of-sabotage-four-others-are.html | GERMANS EXECUTE DANE; Victim Accused of Sabotage -Four Others Are Doomed | True | | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/capt-i-r-sargeant-adm-deweys-exaide-former-chief-of-staff-on-west.html | CAPT. I. R. SARGEANT, ADM. DEWEY'S EX-AIDE; Former Chief of Staff on West Coast in Navy 33 Years | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/warns-us-to-avoid-crises-of-18-peace-dr-elizabeth-wisner-recalls.html | WARNS US TO AVOID CRISES OF '18 PEACE; Dr. Elizabeth Wisner Recalls Dislocations of Last War to Emphasize Present Needs JOB PROBLEMS TO FORE Health and Welfare Services Are Bound Up With Economic Order, Social Parley Is Told | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/nicaragua-national-debt-twothirds-of-6000000-total-owed-to.html | NICARAGUA NATIONAL DEBT; Two-thirds of $6,000,000 Total Owed to Washington | True | By Cable To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/government-maturities-44193642100-in-year.html | Government Maturities $44,193,642,100 in Year | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/circus-ends-its-longest-engagement-here-46-days-bring-7096000-war.html | Circus Ends Its Longest Engagement Here; 46 Days Bring $7,096,000 War Bond Sale | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/vincent-youmans-mother-dies.html | Vincent Youmans' Mother Dies | True | Special to Tc Ngw Yo TIMr. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/temple-burns-mortgage.html | Temple Burns Mortgage | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/ray-e-chesney.html | RAY 'E. CHESNEY | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/glamorous-styles-forecast-for-fall-maurice-rentner-says-women.html | GLAMOROUS STYLES FORECAST FOR FALL; Maurice Rentner Says Women Demand Gayer Clothes as Form of Escapism | True | By Virginia Pope | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/countess-of-kenmare-lady-bountifu-to-neighbor8-in-killarney.html | COUNTESS OF KENMARE !; ' Lady Bountifu! to Neighbor8 in Killarney, Daughter of Baron | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/northcotttaylor.html | Northcott--Taylor | True | Special to Tm Nxw YoK Tlz. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/boost-for-taxidermy.html | Boost for Taxidermy | True | A.S. BROWN Jr. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/14491-yale-men-in-service.html | 14,491 Yale Men in Service | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/commodity-prices-in-britain-at-peak-board-of-trade-index-for-april.html | COMMODITY PRICES IN BRITAIN AT PEAK; Board of Trade Index for April Reached Wartime High of 165.5 -- Food in Lead | True | By Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/clamor-for-silver-as-monetary-basis-congress-group-is-urging.html | CLAMOR FOR SILVER AS MONETARY BASIS; Congress Group Is Urging Joining It With Gold for a World Standard | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/french-choose-hun-victims.html | French Choose 'Hun' Victims | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/lard-export-limits-off-for-time-being-shipments-to-west-indies-are.html | LARD EXPORT LIMITS OFF FOR TIME BEING; Shipments to West Indies Are Expected to Free Storage Space | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/tells-new-citizens-to-give-us-all-biddle-calls-for-unqualified.html | TELLS NEW CITIZENS TO GIVE U.S. ALL; Biddle Calls for Unqualified Allegiance and Burying of Old World Feuds | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/arranging-the-toscanini-red-cross-concert.html | ARRANGING THE TOSCANINI RED CROSS CONCERT | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/grilse-home-first-in-race-on-sound-heads-international-fleet-davis.html | GRILSE HOME FIRST IN RACE ON SOUND; Heads International Fleet -- Davis, With Patricia, Takes the Sparkman Trophy | True | By James Robbinsspecial To the New York Times. | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/frederick-roth-sculptor-was-721-exhead-of-national-society.html | FREDERICK ROTH, SCULPTOR, WAS 721; Ex-Head of National Society Dies--Designed Statues for Park Department | True | Speciat to THE lgf YOR: TlaraS. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/-mis-florence-w-duncan-.html | [ MIS. FLORENCE W. DUNCAN [ | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/explanation-of-delay.html | EXPLANATION OF DELAY | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/police-in-500-drive-seek-to-enroll-halfmillion-to-help-athletic.html | POLICE IN $500 DRIVE; Seek to Enroll Half-Million to Help Athletic League | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/rumanian.html | Rumanian | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/approval-of-treaties.html | APPROVAL OF TREATIES | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/asks-clothes-for-russia-bishop-manning-appeals-for-additions-to.html | ASKS CLOTHES FOR RUSSIA; Bishop Manning Appeals for Additions to Collections | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/head-of-avvs-junior-auxiliary-proposes-expansion-for-postwar.html | Head of AVVS Junior Auxiliary Proposes Expansion for Post-War Community Work | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/churchs-job-outlined-peale-says-it-is-to-give-needed-strength-to.html | CHURCH'S JOB OUTLINED; Peale Says It Is to Give Needed Strength to the People | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/surabaya-blow-praised-churchill-congratulates-somerville-on-indies.html | SURABAYA BLOW PRAISED; Churchill Congratulates Somerville on Indies Bombing | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/hits-refugee-policies-jg-mcdonald-voices-fear-diplomats-will-slight.html | HITS REFUGEE POLICIES; J.G. McDonald Voices Fear Diplomats Will Slight Issue | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/plane-violates-swiss-neutrality.html | Plane Violates Swiss Neutrality | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/animal-hospitals-serve-fifth-army-veterinarians-give-surgical-and.html | ANIMAL HOSPITALS SERVE FIFTH ARMY; Veterinarians Give Surgical and Medical Care to Horse and Mule War Casualties | True | By Milton Brackerby Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/stock-exchange-list-revised.html | Stock Exchange List Revised | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/austrian-prince-in-trinidad.html | Austrian Prince in Trinidad | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/rev-francis-a-cavey-i-treasurer-and-a-director-of-loyola-univ-of.html | REV. FRANCIS A. CAVEY I; } Treasurer and a Director of Loyola Univ. of the South | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/mussolini-establishes-new-flag.html | Mussolini Establishes New Flag | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/united-states.html | United States | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/school-aides-list-peacetime-goals-parentteacher-board-adopts.html | SCHOOL AIDES LIST PEACETIME GOALS; Parent-Teacher Board Adopts Program on Eve of National Conference in City | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/nazis-resume-savoie-curbs.html | Nazis Resume Savoie Curbs | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/married-in-langley-field-chapeli-i-to-gt-david-g-de-beauchamp-i.html | Married in Langley Field Chapell; I to Sgt. David G. de Beauchamp I | True | | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/anniversary-friday-for-peoples-chorus-spring-song-festival-will.html | ANNIVERSARY FRIDAY FOR PEOPLE'S CHORUS; Spring Song Festival Will Mark Organization's 28th Year | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/stalin-tells-chicago-professor-of-soviet-aim-for-strong-poland.html | Stalin Tells Chicago Professor Of Soviet Aim for Strong Poland; Lange, in Interview, Assured of Russia's Stake in Neighbor's Independence -- Gathers Data to Press for Harmony Here | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/new-haven-to-buy-cars.html | New Haven to Buy Cars | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/new-clash-clouds-yugoslavs-accord-unabated-conflict-between-tito.html | NEW CLASH CLOUDS YUGOSLAVS' ACCORD; Unabated Conflict Between Tito and Mikhailovitch Groups Militates Against Unity | True | By Cable To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/pointfree-beef-urged-by-packers-mayor-in-radio-talk-calls-for-lower.html | POINT-FREE BEEF URGED BY PACKERS; Mayor in Radio Talk Calls for Lower Egg Prices to Use Up Oversupply POINT-FREE BEEF URGED BY PACKERS | True | By Jefferson G. Bell | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/miss-ann-lisle-married-columbus-ohio-girl-is-bride-of-capt-putnam.html | MISS ANN LISLE MARRIED; Columbus (Ohio) Girl Is Bride of Capt. Putnam Lee of Marines | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/british.html | British | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/carl-hardebeck-honored-testimonial-concert-given-in-town-hall-for.html | CARL HARDEBECK HONORED; Testimonial Concert Given in Town Hall for Irish Composer | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/ms-christopher-j-coffey.html | !mS. CHRISTOPHER J. COFFEY | True | Special to THIn NEW YORK TES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/fleeing-foe-pounded-from-air.html | Fleeing Foe Pounded From Air | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/germans-eye-flank-danger-from-beachhead-grows-as-us-units-peril.html | GERMANS EYE FLANK; Danger From Beachhead Grows as U.S. Units Peril Switch Line COUNTER-ATTACKS MADE Poles Forced Out of Piedimonte -- British Retreat Slightly in Region of Aquino GERMANS EYE PERIL FROM BEACHHEAD | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/enemy-is-isolated-in-northern-burma-americans-and-chinese-fight.html | ENEMY IS ISOLATED IN NORTHERN BURMA; Americans and Chinese Fight Through Third of Myitkyina -Cut Off Kamaing, Mogaung ENEMY IS ISOLATED IN NORTHERH BURMA | True | By the United Press. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/alexander-praises-poles-pays-tribute-to-troops-who-took-mount.html | ALEXANDER PRAISES POLES; Pays Tribute to Troops Who Took Mount Cassino | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/submarine-boarfish-launched.html | Submarine Boarfish Launched | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/officers-sacrifice-wins-high-award-congressional-medal-goes-to-lt.html | OFFICER'S SACRIFICE WINS HIGH AWARD; Congressional Medal Goes to Lt. Robert Craig, Who Fell to Save His Men | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/spiritual-habits-discussed.html | Spiritual Habits Discussed | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/screen-news-here-and-in-hollywood-michael-oshea-gets-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Michael O'Shea Gets Lead in 'Commando Kelly' at Fox -Six Films Due This Week | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/boy-triplets-born-in-jersey.html | Boy Triplets Born in Jersey | True | | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/ph-cohen-directs-us-invasion-radio-owi-announces-him-as-chief-of.html | P.H. COHEN DIRECTS U.S. INVASION RADIO; OWI Announces Him as Chief of ABSIE Station in Europe | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/stock-offering-planned-rb-semler-inc-maker-of-kreml-preparations.html | STOCK OFFERING PLANNED; R.B. Semler, Inc., Maker of Kreml Preparations, Files With SEC | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/reich-seen-facing-food-cuts-finally-wars-cumulative-effect-soon-to.html | REICH SEEN FACING FOOD CUTS FINALLY; War's Cumulative Effect Soon to Be Felt in All Europe, Agricultural Report Says | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/demobilization-seen-challenge-to-church-to-offer-spiritual-guidance.html | Demobilization Seen Challenge to Church To Offer Spiritual Guidance to Millions | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/three-injured-fliers-rescued-in-pacific-one-with-broken-leg-alone.html | THREE INJURED FLIERS RESCUED IN PACIFIC; One With Broken Leg Alone on Raft for Three Days | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/british-mission-is-year-old.html | British Mission Is Year Old | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/philippines-called-example-for-peace-spirit-of-american-rule-gets.html | PHILIPPINES CALLED EXAMPLE FOR PEACE; Spirit of American Rule Gets Praise of Colonel Romulo at Fordham Breakfast | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/new-zealand-shocked-three-of-her-fliers-shot-in-prison-break-in.html | NEW ZEALAND SHOCKED; Three of Her Fliers Shot in Prison Break in Germany | True | By Cable To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/status-of-the-german-air-force-luftwaffe-is-battered-and-worn-but.html | Status of the German Air Force; Luftwaffe Is Battered and Worn but Still Capable Of Offering Stiff Resistance to the Invasion | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/selling-of-wheat-features-trading-prices-continue-downward-movement.html | SELLING OF WHEAT FEATURES TRADING; Prices Continue Downward Movement Due to Better Weather for Crops RYE A DEPRESSING FACTOR Tightness in Grain Situation May Be Relieved Soon by CCC Sales to Mills | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/british-enter-port-to-sink-nazi-ship.html | British Enter Port To Sink Nazi Ship | True | By the United Press. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/alexei-avows-loyalty-to-stalin-on-becoming-patriarch-of-russia.html | Alexei Avows Loyalty to Stalin On Becoming Patriarch of Russia; Primate, in Letter to Premier, Praises His Wise Leadership and Says Predecessor Spoke of Marshal's Help to Church | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/allstar-game-is-set-proceeds-of-july-11-test-voted-for-armed-forces.html | ALL-STAR GAME IS SET; Proceeds of July 11 Test Voted for Armed Forces Equipment | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/pirates-top-phils-in-eighth-4-to-3-colmans-pinch-triple-decides.html | PIRATES TOP PHILS IN EIGHTH, 4 TO 3; Colman's Pinch Triple Decides -- Blue Jays Lead, 9-4, in Incomplete 2d Contest | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/calls-democracy-bold-experiment-frankfurter-says-way-of-life-for.html | CALLS DEMOCRACY 'BOLD EXPERIMENT'; Frankfurter Says Way of Life for Which We Fight Calls for 'Unremitting Endeavor' | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/greatest-strafing-attack-of-war.html | Greatest Strafing Attack of War | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/political-stories-passed-in-algiers-allied-headquarters-censor.html | POLITICAL STORIES PASSED IN ALGIERS; Allied Headquarters Censor Observes Full Freedom on Non-Military News | True | By Harold Callenderby Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/machine-tool-quota-may-rise.html | Machine Tool Quota May Rise | True | | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/foreign-exchange-rates-week-ended-may-20-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 20, 1944 | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/wives-club-buys-23200-of-war-bonds-first-anniversary-of-group.html | W.I.V.E.S. CLUB BUYS $23,200 OF WAR BONDS; First Anniversary of Group Marked With Rally | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/resident-offices-report-on-trade-summer-dresses-are-reordered.html | RESIDENT OFFICES REPORT ON TRADE; Summer Dresses Are Reordered -- Fur-Trimmed Topper Coats Called Outstanding | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/americans-crush-japanese-attack-us-planes-help-infantry-beat-off.html | AMERICANS CRUSH JAPANESE ATTACK; U.S. Planes Help Infantry Beat Off Enemy on New Guinea Coast Near the Wakdes | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/coast-guard-takes-title.html | Coast Guard Takes Title | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/addes-demands-men-go-back.html | Addes Demands Men Go Back | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/giants-close-western-jaunt-by-splitting-doubleheader-with-leading.html | Giants Close Western Jaunt by Splitting Double-Header With Leading Cards; OTT PACES MATES TO VICTORY, 7 TO 5 Giants' Manager Hits Homer and Two Doubles, Following Cardinals' 10-3 Triumph PYLE RESCUED BY ADAMS Ace Weathers Fierce St. Louis Offensive in Final Inning -Rain Delays Opener | True | By John Drebingerspecial To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/commodity-average-is-hardly-changed-slight-gain-in-farm-products.html | COMMODITY AVERAGE IS HARDLY CHANGED,; Slight Gain in Farm Products, Food and Building Materials | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/living-cost-rose-slightly-in-april-miss-perkins-attributes-this-to.html | LIVING COST ROSE SLIGHTLY IN APRIL; Miss Perkins Attributes This to New Taxes and Higher Prices for Food and Furniture | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/americanday-fete-in-park-attracts-record-city-crowd-valentine.html | AMERICAN-DAY FETE IN PARK ATTRACTS RECORD CITY CROWD; Valentine Estimates Throng at 1,400,000, Greatest That Ever Assembled Here WAGNER TALKS OF IDEALS Calls for a World Organization With 'Powerful Tools,' Backed by Peace-Loving Nations AMERICAN-DAY FETE SETS CROWD RECORD | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/raises-new-york-fund-quota.html | Raises New York Fund Quota | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/postwar-aid-pledged-by-jewish-welfare-conference-in-cleveland.html | POST-WAR AID PLEDGED BY JEWISH WELFARE; Conference in Cleveland Responds to Roosevelt Message | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/flamethrower-curb-asked-of-inventors-national-council-seeks-device.html | FLAME-THROWER CURB ASKED OF INVENTORS; National Council Seeks Device to Protect Soldiers | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/national-maritime-day.html | NATIONAL MARITIME DAY | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/backs-ruling-on-overtime-pay.html | Backs Ruling on Overtime Pay | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/gets-louisiana-office-in-britain.html | Gets Louisiana Office in Britain | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/darhngfraneis.html | DarHngFraneis | True | Specd&to V YOX TMZS. | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/tuskegee-drops-curtis-carver-protege-ousted-in-dispute-on-biography.html | TUSKEGEE DROPS CURTIS; Carver Protege Ousted in Dispute on Biography Royalties | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/88mm-gun-goes-off-close-to-americans-colonel-and-men-get-big-kick.html | 88-MM. GUN GOES OFF CLOSE TO AMERICANS; Colonel and Men Get Big 'Kick' on Entering Fondi | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/chrysler-strikers-refuse-to-go-back-auto-workers-defy-order-of-the.html | CHRYSLER STRIKERS REFUSE TO GO BACK; Auto Workers Defy Order of the WLB to Return to Their Jobs -- 6 Plants Affected | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/balaban-may-buy-paramount-notes-sale-of-2000000-convertible-paper.html | BALABAN MAY BUY PARAMOUNT NOTES; Sale of $2,000,000 Convertible Paper to Film President to Go to Stockholders | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/dr-c-tharaldsen-anatomist-dead-new-york-medical-college-professor.html | DR. C. THARALDSEN, ANATOMIST, DEAD; New York Medical College Professor Spent 8 Years on Northwestern U. Staff | True | Soecial to Nv YORK T1MZS. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/bears-split-pair-with-jersey-city-little-giants-annex-opener-by-30.html | BEARS SPLIT PAIR WITH JERSEY CITY; Little Giants Annex Opener by 3-0 and Newark Comes Back in Nightcap, 1-0 | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/2-americans-honored-britain-rewards-civilian-aides-of-raf-for-work.html | 2 AMERICANS HONORED; Britain Rewards Civilian Aides of RAF for Work in 1941 | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/mrs-robert-treman-gave-land-to-state-donor-with-her-late-husband.html | MRS. ROBERT TREMAN, GAVE LAND TO STATE; Donor With Her Late Husband, Banker, of Acreage for Parks | True | Special to Tz Nzw Yov TLS. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/casino-at-nice-is-razed-germans-also-tear-down-the-palais-de-la.html | CASINO AT NICE IS RAZED; Germans Also Tear Down the Palais de la Mediterranee | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/tigers-overwhelm-senators-21-71-sweep-twin-bill-and-series-as-trout.html | TIGERS OVERWHELM SENATORS, 2-1, 7-1; Sweep Twin Bill and Series as Trout and Newhouser Star | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/mass-at-vatican-for-oconnell-i.html | Mass at Vatican for O'Connell I | True | By Telephone To Thin New Yorx Ts. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/enemy-bases-pounded.html | Enemy Bases Pounded | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/appointed-by-western-union.html | Appointed by Western Union | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/nicaraguans-fight-somoza-reelection-costa-ricans-hear-reports-of.html | NICARAGUANS FIGHT SOMOZA RE-ELECTION; Costa Ricans Hear Reports of Mounting Opposition | True | By Cable To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/japanese.html | Japanese | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/mrs-john-1-clancy-i.html | MRS. JOHN 1. CLANCY I | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/dr-wk-gregory-retires.html | Dr. W.K. Gregory Retires | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/smith-may-run-for-president.html | Smith May Run for President | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/molloy-confirms-300-converts.html | Molloy Confirms 300 Converts | True | | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/asks-planks-against-bias-united-galician-jews-appeals-to-both-major.html | ASKS PLANKS AGAINST BIAS; United Galician Jews Appeals to Both Major Parties | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/2-destroyers-launched-2200ton-pocket-cruisers-go-down-ways-in.html | 2 DESTROYERS LAUNCHED; 2,200-Ton 'Pocket Cruisers' Go Down Ways in Kearny | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/senator-b-f-sihtit.html | SENATOR B. F. SIHTIt | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/books-authors.html | Books -- Authors | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/elected-for-27th-term-mrs-borg-again-heads-womens-division-of.html | ELECTED FOR 27TH TERM; Mrs. Borg Again Heads Women's Division of Jewish Charities | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/some-criticism-of-crops-but-winter-wheat-is-generally-held-to-be-in.html | SOME CRITICISM OF CROPS; But Winter Wheat Is Generally Held to Be in Good Condition SELLING OF WHEAT FEATURES TRADING | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/gen-patch-shifted-from-trinidad.html | Gen. Patch Shifted From Trinidad | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/waves-services-lauded-by-jacobs-as-wellesley-speaker-he-tells-of.html | WAVES' SERVICES LAUDED BY JACOBS; As Wellesley Speaker He Tells of Their Work | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/soldiers-must-pay-unfaithful-wives-city-bar-says-objections-of.html | SOLDIERS MUST PAY UNFAITHFUL WIVES; City Bar Says Objections of Service Men in Such Cases Complicate Allotment Law FOR LEGISLATIVE CHANGE But No Suitable Solution Has Been Found as Yet, War Aid Committee Reports | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/chilean-congress-opens-rios-pledges-continuance-of-his-present.html | CHILEAN CONGRESS OPENS; Rios Pledges Continuance of His Present Cabinet | True | By Cable To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/brooklyn-bows-65-after-53-setback-reds-take-nightcap-in-tenth-on.html | BROOKLYN BOWS, 6-5, AFTER 5-3 SETBACK; Reds Take Nightcap in Tenth on Error and Two Singles - Mueller Hits Home Run | True | By Roscoe McGowenspecial To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/lmarcia-foster-to-wed-june-15-i.html | lMarcia Foster to Wed June 15 I | True | Special to Tm Nzw Yo Tzzs. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/ballet-theatre-closes-season.html | Ballet Theatre Closes Season | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/gamble-stores-to-borrow.html | Gamble Stores to Borrow | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/negro-college-fund-252000.html | Negro College Fund $252,000 | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/marauders-at-myitkyina.html | MARAUDERS AT MYITKYINA | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/new-orleans-market-sharp-upturn-in-first-of-week-settles-down-to.html | NEW ORLEANS MARKET; Sharp Upturn in First of Week Settles Down to Trading | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/miss-irene-schwartz-fiancee.html | Miss Irene Schwartz Fiancee | True | Special to T Nzw Yozg TXMZS. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/us-fliers-hit-isle-275-miles-off-luzon-ships-bombed-along-china.html | U.S. FLIERS HIT ISLE 275 MILES OFF LUZON; Ships Bombed Along China Coast -- Honan Fighting in Lull | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/helm-in-war-fund-post-banker-is-elected-as-chairman-of-finance.html | HELM IN WAR FUND POST; Banker Is Elected as Chairman of Finance Committee | True | | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/pursuit-of-truth-as-goal-dr-weld-depicts-college-aim-in-wells.html | PURSUIT OF TRUTH AS GOAL; Dr. Weld Depicts College Aim in Wells Baccalaureate | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/production-figures-faulty-comparing-war-and-peacetime-output.html | Production Figures Faulty; Comparing War and Peacetime Output Presents Problems | True | GEOFFREY H. MOORE. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/medal-for-first-mission-alabama-pilot-sets-record-for-8th-air-force.html | MEDAL FOR FIRST MISSION; Alabama Pilot Sets Record for 8th Air Force Fighters | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/betrothal-of-patrioia-godfrey.html | Betrothal of Patrioia Godfrey | True | Special to N'w YOR Tnr..s. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/cubans-on-top-by-64-beat-the-black-yankees-before-12000-at-polo.html | CUBANS ON TOP BY 6-4; Beat the Black Yankees Before 12,000 at Polo Grounds | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/australia-to-honor-us-seamen.html | Australia to Honor U.S. Seamen | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/3000-planes-fly-us-british-pilots-gun-nazis-from-brest-to-east-of.html | 3,000 PLANES FLY; U.S., British Pilots Gun Nazis From Brest to East of Berlin 300 LOCOMOTIVES IN TOLL Cost Is 57 Light Allied Craft - Pas-de-Calais Bombed -- RAF Rocks Duisburg by Night 3,000 PLANES FLY IN FIGHTER SWEEP | True | By Gene Currivanby Wireless To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/-oklahoma-plans-service-matinees-reducedprice-scale-for-men-women.html | ' OKLAHOMA!' PLANS SERVICE MATINES; Reduced-Price Scale for Men, Women in Armed Forces to Begin on Tuesday, June 6 | True | By Sam Zolotow | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/ies-clare-h-walpole.html | IES. CLARE H. WALPOLE | True | Special to 'I'aE Nw YoIx TI',zS. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/asks-world-organization-cole-calls-it-vital-duty-after-war-is.html | ASKS WORLD ORGANIZATION; Cole Calls It Vital Duty After war Is Brought to Close | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/goodwill-emphasis-urged-by-rosenman-he-calls-for-more-attention-to.html | GOOD-WILL EMPHASIS URGED BY ROSENMAN; He Calls for More Attention to Teaching of Democracy | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/champions-defeat-browns-by-43-81-yankees-closing-home-stand-annex.html | CHAMPIONS DEFEAT BROWNS BY 4-3, 8-1; Yankees, Closing Home Stand, Annex Opener With Two-Run Rally in Twelfth PAGE VICTOR ON 3-HITTER Six Tallies in Second Inning Settle Nightcap -- Home Club Now Leads by 2 1/2 Games By LOUIS EFFRAT | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/hoover-of-fbi-thanks-the-foreignborn-for-aid-some-against-homelands.html | Hoover of FBI Thanks the Foreign-Born For Aid, Some Against Homelands' Agents | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/cinderella-trip-ended-two-elderly-women-who-did-new-york-return.html | CINDERELLA TRIP ENDED; Two Elderly Women Who 'Did' New York Return Home | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/yunnan-push-successful.html | Yunnan Push Successful | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/2-groups-make-up-tito-battle-units-liberation-army-and-separate.html | 2 GROUPS MAKE UP TITO BATTLE UNITS; Liberation Army and Separate Guerrilla Forces Now Total 300,000, Writer Says | True | By Stoyan Pribichevich Time and Life Correspondent For the Combined American and British Press. | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/export-rule-eased-on-175-more-items-fea-adds-to-commodities-that.html | EXPORT RULE EASED ON 175 MORE ITEMS; FEA Adds to Commodities That May Be Shipped Under the New Blanket License 12 CATEGORIES AFFECTED Other Rulings by War Agencies Affect Corsets, Frozen and Processed Foods, Textiles | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/news-of-food-war-increases-demand-for-maple-sugar-and-happily-1944.html | News of Food; War Increases Demand for Maple Sugar And, Happily, 1944 Production Is Heavy | True | By Jane Holt | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/films-show-axis-plants-reels-are-run-off-to-educate-american-war.html | FILMS SHOW AXIS PLANTS; Reels Are Run Off to Educate American War Workers | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/athletics-triumph-indians-annex-first-score-32-after-boudreau-wins.html | ATHLETICS TRIUMPH; INDIANS ANNEX FIRST; Score, 3-2, After Boudreau Wins Opener on Homer in 11th, 5-4 | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/school-bands-compete-student-musicians-vie-in-final-event-of.html | SCHOOL BANDS COMPETE; Student Musicians Vie in Final Event of Catholic Festival | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/sports-of-the-times-stout-steve-owen-duckhunter-extraordinary.html | Sports of the Times; Stout Steve Owen, Duck-Hunter Extraordinary | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/curtin-defends-raaf-australian-fliers-in-atlantic-zone-resent-tag.html | CURTIN DEFENDS RAAF; Australian Fliers in Atlantic Zone Resent Tag of 'Jap Dodgers' | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/russian.html | Russian | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/jies-oliver-2d-.html | J.IES OLIVER 2D [ | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/race-open-bricker-says-republican-convention-will-be-a-deliberative.html | RACE OPEN, BRICKER SAYS; Republican Convention Will Be a Deliberative One, He Asserts | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/army-to-curtail-medical-releases-new-regulations-issued-to-tighten.html | ARMY TO CURTAIL MEDICAL RELEASES; New Regulations Issued to Tighten Use of Manpower -- 'Limited Service' Ended | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/mrs-gresser-is-honored-reception-held-for-new-us-womens-chess.html | MRS. GRESSER IS HONORED; Reception Held for New U.S. Women's Chess Champion | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/what-is-our-production.html | WHAT IS OUR PRODUCTION? | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/norman-l-myers-.html | NORMAN L. MYERS ] | True | Slclal to Nzw Yo Tas. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/puts-character-first-claxton-lists-intelligence-and-zeal-as-other.html | PUTS CHARACTER FIRST; Claxton Lists Intelligence and Zeal as Other Essentials | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/red-sox-victors-twice-conquer-white-sox-43-92-and-gain-tie-for.html | RED SOX VICTORS TWICE; Conquer White Sox, 4-3, 9-2, and Gain Tie for Fifth Place | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/virginia-zaloom-brideelect.html | Virginia Zaloom Bride-Elect | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/six-divisions-sent-north-italian-patriots-and-yugoslavs-force.html | SIX DIVISIONS SENT NORTH; Italian Patriots and Yugoslavs Force German Move | True | | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/warns-on-irreligion-fosdick-declares-it-empties-the-world-of-depth.html | WARNS ON IRRELIGION; Fosdick Declares It Empties the World of Depth of Meaning | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/americana-installed-collection-of-late-otto-hufeland-goes-to-paine.html | AMERICANA INSTALLED; Collection of Late Otto Hufeland Goes to Paine Memorial House | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/45-french-ship-survivors-land.html | 45 French Ship Survivors Land | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/more-shifts-seen-in-top-navy-posts-halsey-and-fitch-transfers.html | MORE SHIFTS SEEN IN TOP NAVY POSTS; Halsey and Fitch Transfers Expected to Be Followed by Other Reassignments | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/asks-ignoring-of-axis.html | Asks Ignoring of Axis | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/2-foreign-groups-entertain-here-latinamerican-business-men-are.html | 2 FOREIGN GROUPS ENTERTAIN HERE; Latin-American Business Men Are Guests on New York and Connecticut Tours | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/not-a-proper-punishment.html | NOT A PROPER PUNISHMENT | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/us-blood-sent-soldiers-totals-million-gallons.html | U.S. Blood Sent Soldiers Totals Million Gallons | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/tired-of-awaiting-invasion.html | Tired of Awaiting Invasion | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/veterans-make-awards-catholic-citations-presented-at-rally-for-more.html | VETERANS MAKE AWARDS; Catholic Citations Presented at Rally for More Posts | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/bulgarian-regency-council-reported-invited-to-reich-bulgarian.html | Bulgarian Regency Council Reported 'Invited' to Reich; BULGARIAN COUNCIL 'INVITED' TO REICH | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/the-financial-week-prices-and-transactions-in-stocks-advance-on.html | THE FINANCIAL WEEK; Prices and Transactions in Stocks Advance on Allied Victories in Italy, After Initial Inactivity | True | By Alexander D. Noyes | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/gen-spaatz-honored-by-albright.html | Gen. Spaatz Honored by Albright | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/mackenzie-king-back-from-london-parley-sees-longer-war-ahead-than.html | MACKENZIE KING BACK FROM LONDON PARLEY; Sees 'Longer War' Ahead Than Most Persons Do | True | Special to THE NEW YORK TIMES. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/red-army-repels-2-local-assaults-800-nazis-killed-in-attacks-in.html | RED ARMY REPELS 2 LOCAL ASSAULTS; 800 Nazis Killed in Attacks in Stanislav, Tiraspol Areas -Most of Front Is Quiet | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/doberman-pinscher-is-named-best-in-long-island-kennel-club-show-ch.html | Doberman Pinscher Is Named Best In Long Island Kennel Club Show; Ch. Gessner's Rolf v. Siegzell Gains First Top Award -- Ch. Warland Warboy Leads Terriers -- 579 Entered at Mineola | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/old-taverns-had-faults.html | Old Taverns Had Faults | True | WILLIAM M. SWEENY. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/bias-research-proposed-league-for-national-unity-plans-study-in.html | BIAS RESEARCH PROPOSED; League for National Unity Plans Study in Limited Area | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 629516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/paulette-goddard-weds-actress-bride-of-capt-burgess-meredith-at.html | PAULETTE GODDARD WEDS; Actress Bride of Capt. Burgess Meredith at Selznick Home | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/one-man-will-conduct-meeting-of-world-bank.html | One Man Will Conduct Meeting of World Bank | True | By the United Press. | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/all-spots-vulnerable-private-learns-bullets-do-not-select-places-to.html | ALL SPOTS VULNERABLE; Private Learns Bullets Do Not Select Places to Hit | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/sybl-witt__-egae0i-hunter-alumna-fiancee-of-iti-j-w-jailer-army.html | SYB,L WITT?__EGAE0I; Hunter Alumna Fiancee of It.I J. W. Jailer, Army Medioal CorpsI | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/new-quebec-synagogue-burns.html | New Quebec Synagogue Burns | True | | C1B 629516 |
| 1944-05-22 | 1944-05-22 | https://www.nytimes.com/1944/05/22/archives/din-on-french-coast-annoys-kentish-folk-folkestones-worst-trial-is.html | DIN ON FRENCH COAST ANNOYS KENTISH FOLK; Folkestone's Worst Trial Is Noise Like End of World | True | | C1B 629516 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/durocher-disappointed-in-club-considers-return-to-shortstop-dodgers.html | Durocher, Disappointed in Club, Considers Return to Shortstop; Dodgers' Manager Also Lists Practice for Younger Talent in Move to Improve Play -- Walker and Bordagaray Win Praise | True | By Roscoe McGowen | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/tanker-2-cargo-ships-launched-in-3-yards-liberty-vessel-named-for.html | TANKER, 2 CARGO SHIPS LAUNCHED IN 3 YARDS; Liberty Vessel Named for Clapper -- Maritime Hero Honored | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/ais0-_-lyma-i-patent-attorney-once-associatei-of-late-justice-louis.html | .A..is0._. LYMA. I; Patent Attorney Once Associatei of Late Justice Louis Brandeis I | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/dr-s-s-trischett.html | DR. S. S. TRISCHETT | True | special to TH NLiV YORX Tms. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/armstrong-triumphs-over-perry-in-sixth-referee-stops-washington.html | ARMSTRONG TRIUMPHS OVER PERRY IN SIXTH; Referee Stops Washington Bout After Fifth Knockdown | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/sports-of-the-times-a-glance-at-the-pennant-races.html | Sports of the Times; A Glance at the Pennant Races | True | Reg. U.S. Off.By Arthur Daley | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/admiral-nimitz-is-silent.html | Admiral Nimitz Is Silent | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/dupuy-loses-leg-in-crash-of-cycle-scion-of-french-publishing-family.html | DUPUY LOSES LEG IN CRASH OF CYCLE; Scion of French Publishing Family, Miss Spreckels Injured in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/directs-coast-business-for-worthington-pump.html | Directs Coast Business For Worthington Pump | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/harlow-in-the-hospital-condition-of-former-harvard-football-coach.html | HARLOW IN THE HOSPITAL; Condition of Former Harvard Football Coach Is Better | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/new-officers-named-dr-jg-davidson-to-head-two-union-carbide.html | NEW OFFICERS NAMED; Dr. J.G. Davidson to Head Two Union Carbide Subsidiaries | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/teachers-accused-of-bias.html | Teachers Accused of Bias | True | | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/trading-sluggish-in-cotton-futures-close-is-4-points-lower-to-3.html | TRADING SLUGGISH IN COTTON FUTURES; Close Is 4 Points Lower to 3 Higher in Quiet Session Devoid of Trend | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/iba-board-to-meet-in-rye.html | IBA Board to Meet in Rye | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/ball-bearings-frozen-us-tells-new-zealand-of-big-demand-for.html | BALL BEARINGS 'FROZEN'; U.S. Tells New Zealand of Big Demand for Invasion Craft | True | By Cable To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/meets-on-fifth-war-loan.html | Meets on Fifth War Loan | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/panamericanism-urged-governor-baldwin-stresses-confidence-as-basis.html | PAN-AMERICANISM URGED; Governor Baldwin Stresses Confidence as Basis of Trade | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/38-swedish-firms-put-on-blacklist-none-prominent-here-many-engaged.html | 38 SWEDISH FIRMS PUT ON BLACKLIST; None Prominent Here -- Many Engaged in Shipping and Handling of Foods | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/edwards-and-cox-win-at-pga-golf-13yearold-and-veteran-card-66-at.html | EDWARDS AND COX WIN AT P.G.A. GOLF; 13-Year-Old and Veteran Card 66 at Cherry Valley -- Three Teams Tied for Second | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/dewey-names-board-on-municipal-taxes-controller-moore-heads-agency.html | DEWEY NAMES BOARD ON MUNICIPAL TAXES; Controller Moore Heads Agency for Long-Range Survey | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/colt-plant-lays-off-645.html | Colt Plant Lays Off 645 | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/edge-pension-bills-passed-in-jersey-majority-leader-farley-and-5.html | EDGE PENSION BILLS PASSED IN JERSEY; Majority Leader Farley and 5 Other Republicans Join Opposing Democrats | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/star-racers-for-delaware.html | Star Racers for Delaware | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/tells-of-slayings-by-army-officer-lieut-light-at-courtmartial-says.html | TELLS OF SLAYINGS BY ARMY OFFICER; Lieut. Light at Court-Martial Says Swancutt Killed Four Without Reason | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/parents-aid-asked-for-sex-education-encourage-schools-to-give.html | PARENTS' AID ASKED FOR SEX EDUCATION; Encourage Schools to Give Courses on Marriage, Evelyn Millis Duvall Urges | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/racing-heads-plan-dday-observance-early-news-to-cancel-sport-in.html | RACING HEADS PLAN D-DAY OBSERVANCE; Early News to Cancel Sport in Afternoon -- Late Tidings Give Pause to Program | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/japanese.html | Japanese | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/james-m-shallenberger.html | JAMES M. SHALLENBERGER | True | Special to THE Ngw YOP TIIIES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/four-army-officers-run-down-by-truck-nurse-killed-2-companions-hurt.html | FOUR ARMY OFFICERS RUN DOWN BY TRUCK; Nurse Killed, 2 Companions Hurt Critically at Camp Kilmer | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/dr-gallup-insists-surveys-are-valuable-samplings-of-the-peoples.html | Dr. Gallup Insists Surveys Are Valuable Samplings of the People's Reactions and That the Margin of Error Is Low | True | By Larence Perrynorth American Newspaper Alliance. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/rumanian.html | Rumanian | True | | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/two-more-fined-in-sedition-trial-attorney-klein-and-defendant-jones.html | TWO MORE FINED IN SEDITION TRIAL; Attorney Klein and Defendant Jones Are Penalized for Protesting Time Limit | True | By Nancy MacLennanspecial To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/goldbeck-franck-gain-links-honors-annex-proamateur-event-at-fenway.html | GOLDBECK, FRANCK GAIN LINKS HONORS; Annex Pro-Amateur Event at Fenway Club With 32, 33-65 -- Annon and Marra Second | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/metropolitan-cuts-season-two-weeks-operas-scheduled-for-18-instead.html | METROPOLITAN CUTS SEASON TWO WEEKS; Operas Scheduled for 18 Instead of 20, Johnson Tells Guild | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/ilo-conference-criticized-fault-found-with-failure-properly-to-deal.html | ILO Conference Criticized; Fault Found With Failure Properly to Deal With Displaced People | True | IMRE FERENCZI, | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/mrs-william-s-monroe-salvation-army-leader-active-in-the-suffrage.html | MRS. WILLIAM S. MONROE; Salvation Army Leader Active in the Suffrage Movement | True | Special to 'I' Nuw No / ,... | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/court-suppresses-treasoncase-data-judge-bars-evidence-seized-in.html | COURT SUPPRESSES TREASON-CASE DATA; Judge Bars Evidence Seized in Home of Haupt, Father of Nazi Saboteur, as Illegal | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/spoilage-of-eggs-reported-in-trade-lack-of-storage-space-still-is.html | SPOILAGE OF EGGS REPORTED IN TRADE; Lack of Storage Space Still Is Acute but WFA Office Says It Knows of No Losses U.S. BUYING CONTINUES Food Men Agree That Freeing of Beef From Points Would Not Improve Supplies | True | By Jefferson G. Bell | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/court-denies-light-to-suspect-home-westchester-family-is-accused-of.html | COURT DENIES LIGHT TO SUSPECT HOME; Westchester Family Is Accused of Tampering With Meter -- Current Off 2 Years | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/soviet-again-checks-stanislav-assaults-nazi-effort-to-wipe-out-reds.html | SOVIET AGAIN CHECKS STANISLAV ASSAULTS; Nazi Effort to Wipe Out Reds' Hold on Dniester Also Foiled | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/20000000-war-bond-gate-is-in-prospect-for-hostaklee-bout-in-houston.html | $20,000,000 War Bond Gate Is in Prospect For Hostak-Lee Bout in Houston June 21 | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/philip-andeon.html | PHILIP ANDEON | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/article-6-no-title.html | Article 6 -- No Title | True | By Cable To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/mrs-hynds-wellesley-trustee.html | Mrs. Hynds Wellesley Trustee | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/dr-j-fred-keeley.html | DR. J. FRED KEELEY | True | Special to THZ Nz%v YOnK Tzs. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/rev-karon-cohen.html | REV. kARON COHEN | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/veterans-protest-dismissal-by-wsa-ship-inspectors-meet-here-to-seek.html | VETERANS PROTEST DISMISSAL BY WSA; Ship Inspectors Meet Here to Seek Reason for Halving of Force on May 31 233 SLATED FOR 'ASHCAN' Chief of Division Says Men Are Needed -- Many Wounded in the Present War | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/wills-50000-to-negro-doctor.html | Wills $50,000 to Negro Doctor | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/examine-savoldbaksi-today.html | Examine Savold-Baksi Today | True | | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/chinese.html | Chinese | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/100-firemen-sought-temporary-appointees-to-fill-depleted-ranks.html | 100 FIREMEN SOUGHT; Temporary Appointees to Fill Depleted Ranks Asked by Walsh | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/indian-parliament-extended.html | Indian Parliament Extended | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/us-pilot-downs-3-foes-lt-col-francis-gabreski-now-has-score-of-22.html | U.S. PILOT DOWNS 3 FOES; Lt. Col. Francis Gabreski Now Has Score of 22 in Europe | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/us-accepts-invitation-will-participate-in-criminology-congress-in.html | U.S. ACCEPTS INVITATION; Will Participate in Criminology Congress in Chile | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/fails-in-renegotiation-appeal.html | Fails in Renegotiation Appeal | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/steinprice.html | Stein--Price | True | Special to THE NEW YORK Tn.s. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/trains-for-trotting-meet.html | Trains for Trotting Meet | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/100-millionth-vletter-written-by-eisenhower.html | 100 Millionth V-Letter Written by Eisenhower | True | By the United Press. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/benefit-show-for-children.html | Benefit Show for Children | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/miss-nichols-78-is-best-at-golf-mrs-stevens-second-as-47-compete-in.html | MISS NICHOLS' 78 IS BEST AT GOLF; Mrs. Stevens Second as 47 Compete in One-Day Event on Rye Course | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/brewster-losing-navy-air-contract-plane-output-at-long-island-city.html | BREWSTER LOSING NAVY AIR CONTRACT; Plane Output at Long Island City to End by July 1 -- Other Firms Hit by Cutback | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/allied-forces-advancing-through-the-rubble-of-italian-towns-as-the.html | Allied Forces Advancing Through the Rubble of Italian Towns as the Germans Fell Back; BOMBING DESCRIBED AS ACTUAL INVASION Gen. Arnold Says 'Pounding' of Hitler Areas Is More Than Just a Prelude | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/calm-efficiency-of-fliers-in-battle-described-by-army-psychiatrist.html | Calm Efficiency of Fliers in Battle Described by Army Psychiatrist; Three Severely Wounded Men Kept at Their Duties, While All in Flying Fortress Crew Faced Disaster Quietly, He Reports | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/warns-on-summer-resort-wages.html | Warns on Summer Resort Wages | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/costantino-beats-miller.html | Costantino Beats Miller | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/carrlowery-glass-co-sold.html | Carr-Lowery Glass Co. Sold | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/samuel-morse-honored-mayor-says-telegraph-ended-art-of-personal.html | SAMUEL MORSE HONORED; Mayor Says Telegraph Ended Art of Personal Diplomacy | True | | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/atkinson-rides-anthemion-to-victory-over-markell-910-choice-at.html | Atkinson Rides Anthemion to Victory Over Mar-Kell, 9-10 Choice, at Belmont; 13-1 SHOT IS FIRST IN DRIVING FINISH Anthemion Just Holds On to Take Koh-I-Noor Handicap in Photo Before 24,100 MOON MAIDEN GAINS SHOW Permane Wins Aboard Pilate's Echo at $53.60 for $2 Bet -Handle Is $2,322,527 | True | By Joseph C. Nichols | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/allies-prepared-to-meet-nazi-gas-its-use-by-enemy-doubted-but-our.html | ALLIES PREPARED TO MEET NAZI GAS; Its Use by Enemy Doubted, but Our Troops Are Equipped for 50-to-1 Retaliation | True | By Drew Middletonby Cable To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/rev-francis-a-brady-rector-of-philadelphia-churchi-_____2ri.html | REV. FRANCIS A. BRADY [; Rector of Philadelphia ChurchI :.....%%":____:2"r"I | True | Special to THE NEW YORK TIMES/byLine> | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/takes-son-to-join-navy-joins-too.html | Takes Son to Join Navy; Joins, Too | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/nomination-chance-offered-jane-todd-platt-republican-leader-of.html | NOMINATION CHANCE OFFERED JANE TODD; Platt, Republican Leader of Westchester, Says She May Withdraw Her 'Rejection' ACTS ON GROUPS' PROTEST Telegram to Mrs. Pratt Adds That Committee Will Decide Congress Designation | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/bricker-condemns-cio-political-fund-says-5000000-spending-for.html | BRICKER CONDEMNS CIO POLITICAL FUND; Says $5,000,000 Spending for Roosevelt Is Planned in 'State Socialism' Drive | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/wright-knocks-out-daniels.html | Wright Knocks Out Daniels | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/utility-sells-to-syndicate-23000000-bond-issue.html | Utility Sells to Syndicate $23,000,000 Bond Issue | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/two-awards-at-columbia-seniors-win-prizes-for-proficiency-in.html | TWO AWARDS AT COLUMBIA; Seniors Win Prizes for Proficiency in Chemistry and Physics | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/field-at-myitkyina-reinforced-apace-supplies-stream-in-for-allies.html | FIELD AT MYITKYINA REINFORCED APACE; Supplies Stream In for Allies on Burma Strip in Face of Sniper and Zero Fire JAPANESE LEAVE BICYCLES First Writer in Former Enemy Base Sees Prisoner Seeking Suicide Get Plasma Instead | True | By Tillman Durdinby Wireless To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/ott-will-remain-at-third-base-job-giants-pilot-keeps-winning-lineup.html | OTT WILL REMAIN AT THIRD BASE JOB; Giants' Pilot Keeps 'Winning' Line-Up, Jurges at Short and Mead in Center | True | By John Drebingerspecial To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/state-post-to-worsdell-retail-executive-named-second-deputy.html | STATE POST TO WORSDELL; Retail Executive Named Second Deputy Commerce Commissioner | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/ma_ptin-f-plage.html | MA_PTIN F. PLAGE | True | Special to Tur, NEW YORK TI.-4ES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/seeks-nursing-teachers-dr-parran-stresses-need-for-recruits-for.html | SEEKS NURSING TEACHERS; Dr. Parran Stresses Need for Recruits for Essential Jobs | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/miss-ann-riegelman-married.html | Miss Ann Riegelman Married | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/to-show-linoleum-lines.html | To Show Linoleum Lines | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/german.html | German | True | | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/bond-notes.html | BOND NOTES | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/germans-prepare-for-loss-of-italy-propagandists-condition-people.html | GERMANS PREPARE FOR LOSS OF ITALY; Propagandists Condition People for News of Fresh Gains by Allies' Armies | True | By Wireless To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/degree-for-chief-justice-stone-to-be-honored-today-at-yeshiva.html | DEGREE FOR CHIEF JUSTICE; Stone to Be Honored Today at Yeshiva College Exercises | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/finnish.html | Finnish | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/court-admits-lawyer-95.html | Court Admits Lawyer, 95 | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/donald-ymingtoni-baltimore-bikeri-gxhead-of-trust-companyi-diesas-i.html | DONALD SYMINGTON,I BALTIMORE BIKERI; gx-Head of Trust CompanyI DiesAs Industrialist He I | True | Special to THE NEW YORK TIMES | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/davis-in-ring-tonight.html | Davis in Ring Tonight | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/sweigphillips.html | SweigPhillips | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/sees-us-exports-needed-american-leaving-brazil-says-many-areas.html | SEES U.S. EXPORTS NEEDED; American Leaving Brazil Says Many Areas Require Our Help | True | By Wireless To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/spa-dates-shifted-to-belmont-park-jamaica-gets-empires-racing.html | SPA DATES SHIFTED TO BELMONT PARK; Jamaica Gets Empire's Racing Program as in 1943 - Move Wartime Measure | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/saiqjel-ulir.html | SA.IqJEL ULI[]R | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/now-heads-association-of-stock-exchange-firms.html | Now Heads Association Of Stock Exchange Firms | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/germans-reinforcing-troops-in-yugoslavia-planes-back-up-attack-on.html | GERMANS REINFORCING TROOPS IN YUGOSLAVIA; Planes Back Up Attack on Tito -- Allied Fliers Ruin Oil Dump | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/collordbecker.html | Collord--Becker | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/conditional-plan-hit-by-fur-group-advises-manufacturers-to-book.html | 'CONDITIONAL' PLAN HIT BY FUR GROUP; Advises Manufacturers to Book Orders Only 'Under the Existing Law' | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/exwar-prisoners-home-15-are-brought-from-germany-by-airplane-to.html | EX-WAR PRISONERS HOME; 15 Are Brought From Germany by Airplane to Hospital | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/us-nips-argentina-on-buna-projects-stettinius-withholds-our-aid-to.html | U.S. NIPS ARGENTINA ON BUNA PROJECTS; Stettinius Withholds Our Aid to Develop Synthetic Rubber -Cites Own War Needs | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/forrestal-calls-navy-key-to-peace-any-international-plan-must-be.html | FORRESTAL CALLS NAVY KEY TO PEACE; Any International Plan Must be Based on U.S. Might, New Secretary Says YOUNGSTERS IN 'HAND-ME-DOWNS' WIN PRAISE OF FIRST LADY FORRESTAL CALLS NAVY KEY TO PEACE | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/combined-operations.html | "COMBINED OPERATIONS" | True | | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/fall-kills-style-expert-miss-florence-cavanaugh-of-white-plains.html | FALL KILLS STYLE EXPERT; Miss Florence Cavanaugh of White Plains Fatally Injured | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/books-and-authors.html | Books and Authors | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/indians-down-sailors-naymicks-threerun-double-beats-bainbridge-3-to.html | INDIANS DOWN SAILORS; Naymick's Three-Run Double Beats Bainbridge, 3 to 1 | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/henry-c-banbach.html | HENRY C. BANBACH | True | special to TH Nk'w No Tir-s. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/a-spiritual-leader.html | A SPIRITUAL LEADER | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/french-sailors-add-collar-stripes.html | French Sailors Add Collar Stripes | True | OBSERVER. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/big-syndicate-wins-bridge-financing-56000000-of-san.html | BIG SYNDICATE WINS BRIDGE FINANCING; $56,000,000 of San Francisco-Oakland Span's Bonds Go to 236-Member Group TWO ISSUES ARE INVOLVED Security Flotations Also Are Planned by Six Other Municipal Agencies | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/japanese-in-fear-of-lives-in-yunnan-secret-agent-back-from-enemy.html | JAPANESE IN FEAR OF LIVES IN YUNNAN; Secret Agent Back From Enemy Area Reports Terror Met by Guerrilla Retaliation | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/long-islands-whale.html | LONG ISLAND'S WHALE | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/dr-stebbins-warns-of-rabies-in-bronx-further-spread-brings-renewed.html | DR. STEBBINS WARNS OF RABIES IN BRONX; Further Spread Brings Renewed Order to Confine Dogs | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/ap-answers-naples-on-news-censorship-kent-cooper-suggests-political.html | A.P. ANSWERS NAPLES ON NEWS CENSORSHIP; Kent Cooper Suggests Political, Not Military, Story Was Withheld | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/jobs-for-wounded-draw-a-warning-wagehour-chief-says-public-opinion.html | JOBS FOR WOUNDED DRAW A WARNING; Wage-Hour Chief Says Public Opinion Will Fight Physical Standards Set Too High | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/bombs-aroud-japan.html | BOMBS AROUD JAPAN | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/governor-edge-to-speak.html | Governor Edge to Speak | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/boston-seen-a-focus-of-future-air-travel-oswald-ryan-says-it-should.html | BOSTON SEEN A FOCUS OF FUTURE AIR TRAVEL; Oswald Ryan Says It Should Handle Ocean Plane Traffic | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/kennedy-bids-us-scrap-excess-ships-take-freighters-we-need-give.html | KENNEDY BIDS U.S. SCRAP EXCESS SHIPS; Take Freighters We Need, Give Some to Friends, Then Junk Rest, Boston Rally Is Told | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/fined-100-for-opa-violation.html | Fined $100 for OPA Violation | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/part-of-new-issue-on-market-today-underwriters-offer-100000-shares.html | PART OF NEW ISSUE ON MARKET TODAY; Underwriters Offer 100,000 Shares of Sylvania Electric Products Stock | True | | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/5th-meeting-set-for-certainteed-judge-says-stockholders-are-to.html | 5TH MEETING SET FOR CERTAIN-TEED; Judge Says Stockholders Are to Determine Validity of the Proxies Tomorrow OUSTER FIGHT CONTINUES Ruling Is Latest Development in Lizars' Move to End the Dahlberg Management | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/miss-jean-robinson-fiancee-of-navy-man-engaged-to-lieut-alexander-m.html | MISS JEAN ROBINSON FIANCEE OF NAVY MAN; Engaged to Lieut. Alexander M. Loeb of Pacific Forces | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/ms-leslie-lrood-se.html | M]S. LESLIE L.ROOD SE. | True | Special to THE NEW YORE TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/army-starts-work-at-hummer-plant-workers-back-after-17day-strike.html | ARMY STARTS WORK AT HUMMER PLANT; Workers Back After 17-Day Strike -- Transfer Is Smooth and Office Staff Is Kept | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/wlbs-ward-action-held-strikes-curb-davis-at-house-inquiry-says.html | WLB'S WARD ACTION HELD STRIKES CURB; Davis, at House Inquiry, Says Issue Was Leaving 15,500,000 Free to Stop Work WLB Head Links Issue on Ward To Freeing of Millions to Strike | True | By Louis Starkspecial To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/vessels-strafed-then-bombed.html | Vessels Strafed, Then Bombed | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/lowengard-dead-authority-onart-duveen-brothers-president-had.html | LOWENGARD DEAD; AUTHORITY ON'ART; Duveen Brothers President Had Adventurous Career as French Army Officer | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/mrs-mcormick-honored-writer-is-guest-of-catholic-guild-talks-on.html | MRS. M'CORMICK HONORED; Writer Is Guest of Catholic Guild -- Talks on World Leaders | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/magicians-to-give-show.html | Magicians to Give Show | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/briton-sees-us-as-enigma-us-inclined-to-suspect-everyone-says-sir.html | BRITON SEES US AS ENIGMA; U.S. Inclined to Suspect Everyone, Says Sir Gerald Campbell | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/sec-ruling-to-be-reviewed.html | SEC Ruling to Be Reviewed | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/japan-is-alarmed-sounds-air-raid-alerts-as-tokyo-tells-of-twoday.html | JAPAN IS ALARMED; Sounds Air Raid Alerts as Tokyo Tells of Two-Day Marcus Raid COMPLAINS OF TRICKERY Radio Says U.S. Navy Fooled Japanese With 'Decoy' Force as They Watched Marshalls SEA-AIR STRIKE HIGHLIGHTS AMERICAN BLOWS IN THE PACIFIC THEATRE JAPAN IS ALARMED OVER 'MARCUS RAID' | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/b-o-plans-note-issue.html | B. & O. Plans Note Issue | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/the-smiths-begin-well-kate-smith-helps-to-enroll-blooddonating.html | THE SMITHS BEGIN WELL; Kate Smith Helps to Enroll Blood-Donating Namesakes | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/patriots-in-italy-will-strike-at-foe-by-zones-on-day-of-action.html | Patriots in Italy Will Strike at Foe By Zones on 'Day of Action' Orders; Allied Command Sets Out for Them 6 Areas in Nazi-Held Territory -- Special Terms to Cover Rome and Its Environs | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/t-james-tumulty-out-of-army.html | T. James Tumulty Out of Army | True | Special to THE NEW YORK TIMES. | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/brooklyn-offers-its-first-complete-afterdark-game-since-42-tonight.html | Brooklyn Offers Its First Complete After-Dark Game Since '42 Tonight; GIANTS TO RESUME DODGER RIVALRY Brooklyn Team, in Satin Suits, Will Be Ebbets Field Host Tonight to Ottmen 30,000 CROWD EXPECTED Home Club Will Seek Revenge for 26-8 Defeat -- Invaders Hold Edge in Series | True | By Louis Effrat | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/sanbornmitchell.html | Sanborn--Mitchell | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/supreme-court-upholds-power-of-opa-to-restrict-sales-by-rationing.html | Supreme Court Upholds Power of OPA To Restrict Sales by Rationing Violator | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/brig-gen-j-v-campbell-britains-tallyho-v-c-exaide-to-king-fought-in.html | BRIG. GEN. J. V. CAMPBELL; Britain's 'Tally-Ho V. C.' ExAide to King Fought in 2 Wars | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/more-women-run-for-political-jobs-manpower-shortages-cause-many.html | MORE WOMEN RUN FOR POLITICAL JOBS; Manpower Shortages Cause Many Changes in the Party Line-Ups | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/james-s-moitimer.html | JAMES S. MOITIMER | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/keenefitzpatrigk-fanioijs-coach-dies-spent-43-years-as-mentor-of.html | KEENEFITZPATRIGK, FANIOIJS COACH, DIES; Spent 43 Years as Mentor of Track Athletes at Yale, Michigan, Princeton | True | Special to THE lkTEW York TZ3ES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/chinese-gain-on-salween.html | Chinese Gain on Salween | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/bars-rehearing-on-newsboys.html | Bars Rehearing on Newsboys | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/role-of-divebomber-termed-unexploited-us-colonel-believes-his.html | ROLE OF DIVE-BOMBER TERMED UNEXPLOITED; U.S. Colonel Believes His Outfit Could Isolate Enemy Area | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/lacey-d-caskey-curator-of-classical-antiquities-at-boston-fine-arts.html | LACEY D. CASKEY; Curator of Classical Antiquities at Boston Fine Arts Museum | True | SjecJal to THE NEW YORK 'rIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/25-more-plants-get-e-additional-awards-made-for-excellent-war.html | 25 MORE PLANTS GET 'E'; Additional Awards Made for Excellent War Production | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/keeping-it-onesided.html | KEEPING IT ONE-SIDED | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/nazis-trap-italian-peasants.html | Nazis Trap Italian Peasants | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/thomas-v-purcell.html | THOMAS V. PURCELL | True | Special to T lqEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/army-officer-ends-life-capt-thomas-maham-dies-of-gas-poisoning-in.html | ARMY OFFICER ENDS LIFE; Capt. Thomas Maham Dies of Gas Poisoning in Brooklyn | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/federal-rules-balk-police-hunt-for-domestic-who-stole-18-here-us.html | Federal Rules Balk Police Hunt For Domestic Who Stole $18 Here; U.S. RULES BALK THIEF HUNT HERE | True | | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/may-rye-breaks-4-12c-at-opening-closes-off-2-78-after-buying-by.html | MAY RYE BREAKS 4 1/2C AT OPENING; Closes Off 2 7/8 After Buying by Cash and Elevator Interests -- Wheat Gains Slightly | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/body-of-will-rogers-buried-in-home-town-coffin-interred-beside.html | BODY OF WILL ROGERS BURIED IN HOME TOWN; Coffin Interred Beside Oklahoma Museum in a Secret Ceremony | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/thomas_-a_-manning-jr-internal-revenue-counsel-dies-in-washington.html | THOMAS_A_ MANNING JR.; Internal Revenue Counsel Dies] in Washington at Age of 43 | True | Spectat to Trr= Nzw YOK TnES. J | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/first-dividend-since-1931.html | First Dividend Since 1931 | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/aimee-d-dalton-betrothed.html | Aimee D. Dalton Betrothed | True | specter to Taz Nw ou Tzss. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/alleghany-plans-30000000-notes-3-14-refunding-proposal-is-among.html | ALLEGHANY PLANS $30,000,000 NOTES; 3 1/4% Refunding Proposal Is Among Various Securities Items Filed With SEC | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/united-nations.html | United Nations | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/miss-liberty-a-world-symbol.html | Miss Liberty a World Symbol | True | CARL BECK. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/push-compromse-on-workfight-bill-senators-draft-board-and-labor.html | PUSH COMPROMSE ON WORK-FIGHT BILL; Senators, Draft Board and Labor Witnesses Discuss Amendments to Plan | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/patriots-oriented-in-invasion-jobs-allies-3500000-ready-nazi-says.html | Patriots Oriented in Invasion Jobs; Allies' 3,500,000 Ready, Nazi Says; PATRIOTS ORIENTED IN INVASION TASKS | True | By Harold Dennyby Wireless To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/john-h-narbeth80-battleship-designer-creator-of-dreadnought-in-1906.html | JOHN H. NARBETH,80, BATTLESHIP DESIGNER; Creator of Dreadnought in 1906 Dead in Gloucester, England | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/colts-reports-long-loss-deficits-from-operations-begun-last-june.html | COLT'S REPORTS LONG LOSS; Deficits From Operations Begun Last June, President Says FORD SHOWS RISE IN ASSETS IN 1943 | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/tariff-policy-defended-protective-action-believed-basis-for-our.html | Tariff Policy Defended; Protective Action Believed Basis for Our Industrial Progress | True | FRANCIS A. ADAMS. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/wakde-airdrome-put-in-operation-allied-planes-on-strip-48-hours.html | WAKDE AIRDROME PUT IN OPERATION; Allied Planes on Strip 48 Hours After Invasion -- Our Losses 41 Dead to Foe's 833 | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/mexicans-will-aid-partisans.html | Mexicans Will Aid Partisans | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/young-not-young-enough.html | Young Not Young Enough | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/truman-asks-immediate-release-of-materials-not-needed-for-war.html | Truman Asks Immediate Release Of Materials Not Needed for War; Senator Tells Brooklyn Chamber That Use for Civilian Goods Would Lessen Inflation -- Policy of Services Criticized | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/martin-quits-ocd-for-navy.html | Martin Quits OCD for Navy | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/lehman-application.html | Lehman Application | True | | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/new-school-marks-25th-anniversary-roosevelt-and-dewey-praise-social.html | 'NEW SCHOOL' MARKS 25TH ANNIVERSARY; Roosevelt and Dewey Praise Social Research Institution as Cultural Force IT CAN AWARD B.A. DEGREE Dr. Johnson Says Program Is Addressed Particularly to Returning Soldier | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/exchange-ruling-made-for-imports-multiple-currency-rates-cannot-be.html | EXCHANGE RULING MADE FOR IMPORTS; Multiple Currency Rates Cannot Be Used, U.S. Tribunal Holds in Decision 'FREE RATE IS RULED OUT Sweeping Effect Is Seen on Thousands of Suspended Entries on Imports EXCHANGE RULING MADE FOR IMPORTS | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/miss-peabody-wed-to-p-john-owen-i-becomes-bride-of-army-air-force.html | MISS PEABODY WED TO P. JOHN OWEN; I Becomes Bride of Army Air[ Force Meteorology Student in ] Ceremony at Sherry's i | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/greek-forming-cabinet-papandreou-succeeds-himself-as-premier-in-new.html | GREEK FORMING CABINET; Papandreou Succeeds Himself as Premier in New Coalition | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/wpb-will-publish-newsprint-pleas-truman-committee-is-told-by-nelson.html | WPB WILL PUBLISH NEWSPRINT PLEAS; Truman Committee Is Told by Nelson of New Standards for Allocation to Papers | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/1207114000-bills-sold.html | $1,207,114,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/two-conventions.html | TWO CONVENTIONS | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/coal-output-lags-use-may-be-curbed-dimout-on-east-coast-and-ban-on.html | COAL OUTPUT LAGS; USE MAY BE CURBED; Dimout on East Coast and Ban on Some Civilian Plants to Save Fuel Are Weighed | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/carlisle-company-elects.html | Carlisle Company Elects | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/heads-local-chapter-of-cost-accountants.html | Heads Local Chapter Of Cost Accountants | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/subtlety-is-outlawed.html | Subtlety Is Outlawed | True | By Wireless To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/clyb__ee-ha__eb-vaudevillian-20-years-parodied-streut-peddlers-on.html | CLYB__EE HA___?EB; Vaudevillian 20 Years, Parodied { Streut Peddlers on the Stage | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/policy-on-france-to-be-improvised-eisenhower-lacks-clearcut.html | POLICY ON FRANCE TO BE IMPROVISED; Eisenhower Lacks Clear-Cut Instructions on Extent of Committee's Role | True | By Raymond Daniellby Wireless To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/nursery-party-june-1-spencechapin-institution-is-to-mark-first.html | NURSERY PARTY JUNE 1; Spence-Chapin Institution Is to Mark First Merger Anniversary | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/united-states.html | United States | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/presbyterian-women-give-more.html | Presbyterian Women Give More | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/hearing-on-suspension.html | Hearing on Suspension | True | | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/city-pays-tribute-to-convoy-heroes-on-maritime-day-medals-presented.html | CITY PAYS TRIBUTE TO CONVOY HEROES ON MARITIME DAY; Medals Presented to Next of Kin of Those Who Died to Supply Forces Overseas WREATHS CAST ON WATERS Speakers at Exercises Demand Strong Merchant Marine Be Kept After War A BOY RECEIVES HIS FATHER'S DECORATION SEA HEROES HAILED ON MARITIME DAY | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/to-expand-veterans-hospital.html | To Expand Veterans Hospital | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/rev-dr-a-p-fitch-expastor-here-67i-former-occupan-t-of-a-park-ave-p.html | REV. DR. A. P. FITCH, [ EX-PASTOR HERE, 67I; Former Occupan. t of a Park Ave. Pulpit DiesAlso Had / Headed Andover Seminary / / | True | Special to THE NEw YORK TI:,IES | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/chevrolet-ups-engine-output.html | Chevrolet Ups Engine Output | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/two-aces-in-two-weeks.html | Two Aces in Two Weeks | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/weather-affects-destiny-of-dday-allies-hold-advantage-in-being-able.html | WEATHER AFFECTS DESTINY OF D-DAY; Allies Hold Advantage in Being Able to Forecast First the Shifts in Wind, Fog, Rain | True | By Frederick Grahamby Cable To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/british.html | British | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/roupen-iilnga-sarian.html | ROUPEN IILNGA$ SA.RIA.N | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/junk-men-charities-getting-much-paper-officials-explain-decrease-in.html | JUNK MEN, CHARITIES GETTING MUCH PAPER; Officials Explain Decrease in Wednesday Collections | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/200-women-form-nonpartisan-committee-to-back-mrs-speaks-in-race-for.html | 200 Women Form Nonpartisan Committee To Back Mrs. Speaks in Race for Congress | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/braves-field-altered-fence-moved-in-20-feet-as-aid-to-lefthand.html | BRAVES' FIELD ALTERED; Fence Moved in 20 Feet as Aid to Left-Hand Hitters | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/germans-hit-back-drive-american-patrols-out-of-terracina-but-lose.html | GERMANS HIT BACK; Drive American Patrols Out of Terracina but Lose Vital Heights POLES BACK IN PIEDMONTE Attack Last Resistance Pockets With British Help -- Total of Prisoners Tops 6,000 GERMANS HIT BACK AT ALLIES IN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/screen-news-here-and-in-hollywood-mgm-will-star-tracy-in-henry.html | SCREEN NEWS HERE AND IN HOLLYWOOD; M-G-M Will Star Tracy in 'Henry Menafee' -- Fox Gets Rights to 'Flower McRoy' | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/utility-proposes-stock-change.html | Utility Proposes Stock Change | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/hitlers-invitations.html | HITLER'S 'INVITATIONS' | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/mexicans-get-espinosa.html | Mexicans Get Espinosa | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/villl-c-lavrence.html | VILLL! C. LAVRENCE | True | Special to T NEW YOR. I'.'. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/harry-a-boyer.html | HARRY A. BOYER | True | Special tO Tlg Ngw n TIMES. | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/costa-rica-sending-labor-first-group-to-number-3000-in-agreement.html | COSTA RICA SENDING LABOR; First Group to Number 3,000 in Agreement With the WMC | True | By Cable To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/dr-hutchins-and-faculty-at-odds-over-chicago-university-policies.html | Dr. Hutchins and Faculty at Odds Over Chicago University Policies; Group Charges Their President Menaces Academic Freedom With 'One-Man' Rule -- Several Back His Stand FACULTY AT ODDS WITH DR. HUTCHINS | True | By Benjamin Finespecial To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/mustang-pilot-lands-in-sweden.html | Mustang Pilot Lands in Sweden | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/world-bank-meets-declares-a-dividend-2495-swiss-francs-a-share-to.html | WORLD BANK MEETS, DECLARES A DIVIDEND; 24.95 Swiss Francs a Share to Be Paid -- 8 Officers Attend | True | By Telephone To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/russian.html | Russian | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/cheese-watermelon-will-be-cut-in-price-limburger-munster-brick.html | CHEESE, WATERMELON WILL BE CUT IN PRICE; Limburger, Munster, Brick Kinds Are Lowered by OPA | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/chinese-win-back-fifth-rail-town-capture-of-3-other-points-in-honan.html | CHINESE WIN BACK FIFTH RAIL TOWN; Capture of 3 Other Points in Honan Widens Grip -- Foe, in New Drive, Stabs at Shensi | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/miss-anne-a-nute-prospective-bride-wellesley-college-alumna-will-be.html | MISS ANNE A. NUTE PROSPECTIVE BRIDE; Wellesley College Alumna Will Be Married to Pfc. John P. Spaulding of the Army | True | Special to Taz Nzw Yom TrMrs. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/conversion-issue-before-wpb-today-officials-to-decide-on-program.html | CONVERSION ISSUE BEFORE WPB TODAY; Officials to Decide on Program for Reorganizing Board to Meet Peacetime Needs | True | By Walter . Waggonerspecial To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/i-s-tilierman.html | I. S. TILIERMAN | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/engineers-will-aid-fund-commissioner-huie-heads-group-for-city.html | ENGINEERS WILL AID FUND; Commissioner Huie Heads Group for City Welfare Appeal | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/supreme-court-asks-cramer-rehearing-reargument-is-ordered-in-the.html | SUPREME COURT ASKS CRAMER REHEARING; Reargument Is Ordered in the Treason Conviction | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/rev-dr-f-c-southworth.html | REV. DR. F. C. SOUTHWORTH | True | Special to THE NEW YOR TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/-frank-g-macomber-chamber-of-commerce-official-i-in-west-hartford.html | , FRANK G. MACOMBER; ;Chamber of Commerce Official i in West Hartford and Editor | True | Special to Tmc NEW YO' TIMS. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/clarence-lv-blair.html | CLARENCE IV][. BLAIR | True | Special to THZ NEW YOZK Fl.r.S. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/arnold-asks-fate-of-air-routes.html | Arnold Asks Fate of Air Routes | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/ast-agi-harcum-student-is-fiancee-ofi.html | A,,.ST ,AGI; Harcum Student is Fiancee ofl | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/football-coaches-meet-on-weekend-to-discuss-frozen-rules-in-session.html | FOOTBALL COACHES MEET ON WEEK-END; To Discuss 'Frozen' Rules in Session at Astor -- Little Will Report on Code | True | By Allison Danzig | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/nazis-take-over-slovakia-swiss-reports-say-satellites-schools-have.html | NAZIS TAKE OVER SLOVAKIA; Swiss Reports Say Satellite's Schools Have Been Closed | True | | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/michelson-the-former-chief-of-publicity-for-democrats-says-the.html | Michelson, the Former Chief of Publicity for Democrats, Says the Surveys Have No Useful Purpose and Frequently Err | True | By Charles Michelsonnorth American Newspaper Alliance | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/bnai-brith-unit-elects-benjamin-d-reisman-of-buffalo-heads-district.html | B'NAI B'RITH UNIT ELECTS; Benjamin D. Reisman of Buffalo Heads District of Lodge | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/heads-womens-overseas-league.html | Heads Women's Overseas League | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/preview-tonight-of-graphic-arts-section-of-national-academy-annual.html | PREVIEW TONIGHT OF GRAPHIC ARTS; Section of National Academy Annual Will Be Opened to Public Tomorrow | True | By Edward Alden Jewell | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/in-the-nation-a-voice-for-aviation-on-maritime-day.html | In The Nation; A Voice for Aviation on Maritime Day | True | By Arthur Krock | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/fall-on-stairs-kills-j-j-hughes-banker-north-tarrytown-business-and.html | FALL ON STAIRS KILLS J. J. HUGHES, BANKER; North Tarrytown Business and Civic Leader Fractures Skull | True | Special to THE NEW YORK TIES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/new-postoffice-started.html | New Postoffice Started | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/home-to-see-father-at-100.html | Home to See Father at 100 | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/browder-elected-head-of-us-reds-chosen-first-president-of-new.html | BROWDER ELECTED HEAD OF U.S. REDS; Chosen First President of New Communist Association by a Unanimous Convention Vote | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/wpb-to-aid-surplus-sales-will-cooperate-with-the-armed-services-in.html | WPB TO AID SURPLUS SALES; Will Cooperate With the Armed Services in Disposals | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/to-lay-up-excess-ships-us-will-not-junk-surplus-as-in-19-land.html | TO LAY UP EXCESS SHIPS; U.S. Will Not Junk Surplus as in '19, Land Promises | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/roosevelt-says-lendlease-bolsters-coming-invasion-roosevelt-asserts.html | Roosevelt Says Lend-Lease Bolsters Coming Invasion; Roosevelt Asserts Lend-Lease Bolsters Coming Blows at Axis | True | By Charles Hurdspecial To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/paducah-mayor-rent-violator.html | Paducah Mayor Rent Violator | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/child-unveils-war-plaque.html | Child Unveils War Plaque | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/testimonial-to-jw-johnson.html | Testimonial to J.W. Johnson | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/action-on-tax-bill-delayed.html | Action on Tax Bill Delayed | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/new-setup-is-backed-for-big-coal-concern-philadelphia-and-reading.html | NEW SET-UP IS BACKED FOR BIG COAL CONCERN; Philadelphia and Reading Plan Approved by Creditors | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/paul-heyiann.html | PAUL HEYIANN | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/englishaustrian-unit-in-italy.html | English-Austrian Unit in Italy | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/educator-on-bank-board.html | Educator on Bank Board | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/witnesses-say-nazis-massacred-47-pilots-deny-raf-captives-were-shot.html | Witnesses Say Nazis Massacred 47 Pilots, Deny RAF Captives Were Shot in Escape Bid | True | By Cable To the New York Times. | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/wlb-demands-end-of-chrysler-strike-11500-men-are-made-idle-over.html | WLB DEMANDS END OF CHRYSLER STRIKE; 11,500 Men Are Made Idle Over Metal Workers' Complaint | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/newark-officials-plead-deny-guilt-in-plan-to-buy-meadow-land-tract.html | NEWARK OFFICIALS PLEAD; Deny Guilt in Plan to Buy Meadow Land Tract | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/invasion-leaders-instructed-to-aid-writers-in-getting-news-home.html | Invasion Leaders Instructed to Aid Writers In Getting News Home Ahead of Nazi Version | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/delay-is-forecast-on-childs-co-plan-groups-for-bonds-and-preferred.html | DELAY IS FORECAST ON CHILDS CO. PLAN; Groups for Bonds and Preferred to Be Heard on Friday | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/jamaicans-begin-harvest-here.html | Jamaicans Begin Harvest Here | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/la-guardia-forgets-and-judgeship-lapses-but-cullen-will-be-back-on.html | La Guardia Forgets and Judgeship Lapses, But Cullen Will Be Back on the Bench Today | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/harperhillman.html | Harper--Hillman | True | Special to Ta Nw YORK Tnzs. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/a-great-musical-event.html | A GREAT MUSICAL EVENT | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/delays-promotion-of-generals-again-senate-committee-is-said-to-fear.html | DELAYS PROMOTION OF GENERALS AGAIN; Senate Committee Is Said to Fear Burning of Army Data on Subversive Activities | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/barbey-hails-guin-in-rocket-attack-admiral-reports-at-capital-use.html | BARBEY HAILS GAIN IN ROCKET ATTACK; Admiral Reports at Capital Use of Guns on LCTs to Aid Landings in Pacific | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/100-man-leave-work-at-bethlehem-steel-their-union-leader-says-the.html | 100 MAN LEAVE WORK AT BETHLEHEM STEEL; Their Union Leader Says the Tie-Up Is Unauthorized | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/100-supervisors-off-at-jersey-shipyard-federal-shipbuilding-dispute.html | 100 SUPERVISORS OFF AT JERSEY SHIPYARD; Federal Shipbuilding Dispute Parallels Foremen's Strike | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/cole-leaves-sheffield-farms.html | Cole Leaves Sheffield Farms | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/manokwari-pounding-kept-up.html | Manokwari Pounding Kept Up | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/to-expand-air-engine-plants.html | To Expand Air Engine Plants | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/convertible-dresses-at-show.html | Convertible Dresses at Show | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/ford-shows-rise-in-assets-in-1943-motor-companys-statement-lists.html | FORD SHOWS RISE IN ASSETS IN 1943; Motor Company's Statement Lists $1,009,092,488 -- Its Surplus $669,102,290 | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/philatelists-to-exhibit.html | Philatelists to Exhibit | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/corsi-appoints-irwin-as-aide.html | Corsi Appoints Irwin as Aide | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/einstein-declares-for-a-fourth-term-league-of-independent-voters-is.html | EINSTEIN DECLARES FOR A FOURTH TERM; League of Independent Voters Is Started in Jersey | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/new-yorks-racing-war-bond-card-scheduled-for-aqueduct-june-24-five.html | New York's Racing War Bond Card Scheduled for Aqueduct June 24; Five Associations Will Assist in Putting On Program -- Sports Carnival Shifted -Tennis Tournament Being Planned | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/trusts-income-assets-rise.html | Trust's Income, Assets Rise | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/sister-lost-flier-now-missing.html | Sister Lost, Flier Now Missing | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/nazis-use-paris-mansion-lady-decies-hears-her-house-is-now-air.html | NAZIS USE PARIS MANSION; Lady Decies Hears Her House Is Now Air School | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/news-of-food-onions-once-scarce-now-are-plentiful-and-may-be-served.html | News of Food; Onions, Once Scarce, Now Are Plentiful And May Be Served in Many Varied Guises | True | By Jane Holt | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/high-steel-output-urged-wpb-asks-allout-effort-by-management-and.html | HIGH STEEL OUTPUT URGED; WPB Asks 'All-Out Effort' by Management and Labor | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/bonds-and-shares-on-london-market-small-gains-are-recorded-in-many.html | BONDS AND SHARES ON LONDON MARKET; Small Gains Are Recorded in Many Sections, Although Business Is Light | True | By Wireless To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/vote-fraud-ruled-a-federal-crime-hight-court-says-ballotbox.html | VOTE FRAUD RULED A FEDERAL CRIME; Hight Court Says Ballot-Box Stuffing Is Punishable | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/notes.html | Notes | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/a-practical-retreat-for-the-gardener.html | A PRACTICAL RETREAT FOR THE GARDENER | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/output-of-alcohol-seen-as-trebling-but-gains-over-prewar-will-be.html | OUTPUT OF ALCOHOL SEEN AS TREBLING; But Gains Over Pre-War Will Be Used by Industry, Martin Tells Extract Group | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/refuses-to-indict-girl-11.html | Refuses to Indict Girl, 11 | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/telephone-link-opened.html | Telephone Link Opened | True | By Cable To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/stocks-inch-ahead-in-routine-session-pivotal-issues-again-neglected.html | STOCKS INCH AHEAD IN ROUTINE SESSION; Pivotal Issues Again Neglected, Trading Centering in a Few Specialties INVESTORS WAX IMPATIENT Brokers Say a Little Buying Will Push Prices Higher -Turnover 700,800 Shares | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/bank-of-brussels-robbed-3500000-francs-are-taken-at-machinegun.html | BANK OF BRUSSELS ROBBED; 3,500,000 Francs Are Taken at Machine-Gun Point | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/baseball-crowds-hit-1660544-mark-first-fifth-of-season-shows-8000.html | BASEBALL CROWDS HIT 1,660,544 MARK; First Fifth of Season Shows 8,000 Average, Compared to 6,250 for 1943 | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/opa-drafts-rule-on-beauty-prices-barbering-is-also-covered-in.html | OPA DRAFTS RULE ON BEAUTY PRICES; Barbering Is Also Covered in Amendment for Control of Service Tied to Commodity TRADE AND LABOR PROTEST Both Contend That Rollback Would Cause Curtailment Through Decrease in Wages | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/mandaswanson.html | Manda--Swanson | True | Special to THE NW NOali TIMES. | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/imbries-quartet-wins-critics-prize-takes-award-as-the-seasons-best.html | IMBRIE'S QUARTET WINS CRITICS PRIZE; Takes Award as the Season's Best Chamber Music -- Foss Cantata Is Mentioned | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/finder-becomes-keeper-virginia-woman-gets-brooch-she-found-3-months.html | FINDER BECOMES KEEPER; Virginia Woman Gets Brooch She Found 3 Months Ago | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/navy-officer-nominated-lieut-rc-palmer-selected-by-republicans-for.html | NAVY OFFICER NOMINATED; Lieut. R.C. Palmer Selected by Republicans for Congress Race | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/oil-concerns-lease-land-in-jersey-for-test-drills.html | Oil Concerns Lease Land In Jersey for Test Drills | True | Special to THE NEW YORK TIMES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/nursing-room-is-dedicated.html | Nursing Room Is Dedicated | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/uboat-den-bombed-our-escort-with-forts-at-baltic-port-bags-22-nazi.html | U-BOAT DEN BOMBED; Our Escort With 'Forts' at Baltic Port Bags 22 Nazi Fighters ALL-DAY BLOW OVER COAST RAF Strikes Again by Night After a 2,200-Ton Attack on Duisburg -- Luftwaffe Active U-BOAT DEN BOMBED IN U.S. AIR BLOWS | True | By Gene Currivanby Cable To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/pitcher-raffensberger-called.html | Pitcher Raffensberger Called | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/22000-raised-for-jews-business-and-professional-women-aid-united.html | $22,000 RAISED FOR JEWS; Business and Professional Women Aid United Appeal | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/japan-sets-terms-for-defeated-us-they-include-destruction-of-navy.html | JAPAN SETS TERMS FOR DEFEATED U.S.; They Include Destruction of Navy, Merchant Marine, Private Banks, Unions | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/body-of-queens-airman-found.html | Body of Queens Airman Found | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/poles-map-land-division-agency-tells-of-outline-for-cutting-up-big.html | POLES MAP LAND DIVISION; Agency Tells of Outline for Cutting Up Big Estates | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/four-nazi-spy-planes-downed.html | Four Nazi Spy Planes Downed | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/navy-award-to-martin-named-as-one-who-has-done-most-for-athletics.html | NAVY AWARD TO MARTIN; Named as One Who Has Done Most for Athletics | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/traffic-accidents-drop-19-fewer-reported-than-for-same-week-last.html | TRAFFIC ACCIDENTS DROP; 19 Fewer Reported Than for Same Week Last Year | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/barrage-balloon-adrift-heliumfilled-bag-breaks-loose-at-battery.html | BARRAGE BALLOON ADRIFT; Helium-Filled Bag Breaks Loose at Battery Celebration | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/bethlehem-plant-gets-m-award.html | Bethlehem Plant Gets 'M' Award | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/only-six-strikes-in-april-reach-states-mediators.html | Only Six Strikes in April Reach State's Mediators | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/ferrous-metals-get-export-pricing-new-formula-effective-june-1.html | FERROUS METALS GET EXPORT PRICING; New Formula Effective June 1 Covers Products Known as 'Excess Stocks' TIGHTENS FURNITURE RULE WPB Adds Additional Items to the Metal Group -- Other War Agency Action FERROUS METALS GET EXPORT PRICING | True | Special to THE NEW YORK TIMES. | C1B 629517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/harvard-lawn-turns-to-radishes.html | Harvard Lawn Turns to Radishes | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/nicaraguan-leaves-for-us.html | Nicaraguan Leaves for U.S. | True | By Cable To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/french-indochina-evacuation-on.html | French Indo-China Evacuation On | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/nebraskan-piloted-liberator-that-hit-isle-in-kuriles-halfway-down.html | Nebraskan Piloted Liberator That Hit Isle In Kuriles Halfway Down Chain to Japan | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/building-begins-in-managua.html | Building Begins in Managua | True | By Cable To the New York Times. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/canadian-women-plan-fete.html | Canadian Women Plan Fete | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/ettto-m-est.html | ET.TTO M. EST | True | Special to TH Nw NoP. TII,ES. | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/union-securities-corp-arranges-to-purchase-controlling-interest-in.html | Union Securities Corp. Arranges to Purchase Controlling Interest in Waltham Watch Co. | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/anders-and-kane-in-career-angel-play-opens-at-the-national-tonight.html | ANDERS AND KANE IN 'CAREER ANGEL'; Play Opens at the National Tonight After 2 Tryouts -17 in All-Male Cast | True | By Sam Zolotow | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/harley-g-m001head.html | HARLEY G. M001HEAD | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/2-in-denmark-shot-as-sabotage-mounts-4-others-are-sentenced-to.html | 2 IN DENMARK SHOT AS SABOTAGE MOUNTS; 4 Others Are Sentenced to Death -- 21 Suspects Rounded Up | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/charities-bureau-plans-expansion-brooklyn-organization-to-aid-in.html | CHARITIES BUREAU PLANS EXPANSION; Brooklyn Organization to Aid in Rehabilitation of Service Men of All Boroughs | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/william-j-phurman.html | WILLIAM J. PHURMAN | True | | C1B 629517 |
| 1944-05-23 | 1944-05-23 | https://www.nytimes.com/1944/05/23/archives/no-written-agreement-seen.html | No Written Agreement Seen | True | | C1B 629517 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/art-in-progress.html | ART IN PROGRESS | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/marriage-announcement-1-no-title-miss-corlqell-wed-to-fortress.html | Marriage Announcement 1 -- No Title; MISS CORlqELL WED TO FORTRESS PILOT | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/veterans-expect-priority-for-jobs-poll-of-discharged-men-from.html | VETERANS EXPECT PRIORITY FOR JOBS; Poll of Discharged Men From Fighting Fronts Shows They Will Demand Preference | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/burma-monsoon.html | BURMA MONSOON | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/illegal-working-of-minors-rises-aide-of-childrens-bureau-says-funds.html | ILLEGAL WORKING OF MINORS RISES; Aide of Children's Bureau Says Funds Decrease as Problem Increases | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/vote-pleas-to-go-out-in-august.html | Vote Pleas Go Out in August | True | | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/slow-war-in-china-held-unnecessary-us-officer-on-salween-front-says.html | SLOW WAR IN CHINA HELD UNNECESSARY; U.S. Officer on Salween Front Says Proper Use of 'Potential' Could End It Next Year | True | By Brooks Atkinson | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/conference-studies-housing-after-war-weinteld-urges-state-loans-to.html | CONFERENCE STUDIES HOUSING AFTER WAR; Weinteld Urges State Loans to Private Concerns | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/moves-to-restore-lowprice-apparel-consumer-group-offers-plan-to.html | MOVES TO RESTORE LOW-PRICE APPAREL; Consumer Group Offers Plan to Bowles to Bar Inflation -- Also Includes Textiles | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/pacific-supplies-rise-sevenfold-in-a-year-each-move-west-takes-50.html | PACIFIC SUPPLIES RISE SEVEN-FOLD IN A YEAR; Each Move West Takes 50% More, Says Logistics Chief | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/moscow-indicates-new-polish-setup-broadcast-announces-arrival-of.html | MOSCOW INDICATES NEW POLISH SET-UP; Broadcast Announces Arrival of Council Group -- Break With London Regime Seen | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/us-parachute-action-reported.html | U.S. Parachute Action Reported | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/augustus-de-p-harlow.html | AUGUSTUS de P. HARLOW | True | Special to TJ Nzw YoaK TDaZS, | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/japanese.html | Japanese | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/escalator-accident-sends-4-to-hospital-subway-passengers-hurt-when.html | ESCALATOR ACCIDENT SENDS 4 TO HOSPITAL; Subway Passengers Hurt When Lift Goes Into Reverse | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/writers-held-in-london-13-canadians-who-covered-parley-unable-to.html | WRITERS HELD IN LONDON; 13 Canadians Who Covered Parley Unable to Return | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/macy-stock-issue-wins-approval-500000-preferred-shares-of-100-par.html | MACY STOCK ISSUE WINS APPROVAL; 500,000 Preferred Shares of $100 Par Authorized -- Part for Dividend | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/rail-fans-to-hear-dickinson.html | Rail Fans to Hear Dickinson | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/union-calls-off-chrysler-strike-international-uaw-to-question-its.html | UNION CALLS OFF CHRYSLER STRIKE; International UAW to Question Its Local Group on Issue -- Other Detroit Stoppages | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/bar-cio-politics-inquiry-two-congressional-groups-beat-motions-to.html | BAR CIO POLITICS INQUIRY; Two Congressional Groups Beat Motions to Study Action Unit | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/red-army-advances-in-stanislav-region-local-gains-reported-in.html | RED ARMY ADVANCES IN STANISLAV REGION; Local Gains Reported in Poland and on Lower Dniester | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/magill-explains-tax-provision.html | Magill Explains Tax Provision | True | | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/nazi-field-bombed-by-invitation.html | Nazi Field Bombed by Invitation | True | By the United Press. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/simon-baumann-head-of-retail-furniture-stores-in-long-island-jersey.html | SIMON BAUMANN; Head of Retail Furniture Stores in Long Island, Jersey City | True | Sl)ecial to Tim Ngw No Trizs. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/service-group-aides-feted.html | Service Group Aides Feted | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/mrs-john-d-prince-w-ife-of-exenvoy-to-yugoslavia-held-humane-post.html | MRS. JOHN D. PRINCE, [W; ife of Ex Envoy to Yugoslavia Held Humane Post Since 1925 | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/british.html | British | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/sharaga-in-us-title-walk.html | Sharaga in U.S. Title Walk | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/news-comes-first.html | News Comes First | True | ALBERT ULMANN | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/cathedral-shows-flowers-of-spring-annual-mart-held-on-steps-of-st.html | CATHEDRAL SHOWS FLOWERS OF SPRING; Annual Mart Held on Steps of St. Patrick's -- Near-By Lilacs and Poppies Add Color | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/iturbi-quits-as-director-resigns-from-position-with-the-rochester.html | ITURBI QUITS AS DIRECTOR; Resigns From Position With the Rochester Philharmonic | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/4-die-in-dance-hall-fire-50-others-are-hurt-in-blaze-at-hamilton.html | 4 DIE IN DANCE HALL FIRE; 50 Others Are Hurt in Blaze at Hamilton, Ontario | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/merle-humphrey-will-be-married-to-become-bride-of-staff-sift-robert.html | MERLE HUMPHREY WILL BE MARRIED; To Become Bride of Staff Sift. Robert Beach, AUS, June 10 in Westfield Church | True | Spectal to Tm NsW Yo Tns. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/hotel-accused-by-opa-park-central-must-show-cause-in-connection.html | HOTEL ACCUSED BY OPA; Park Central Must Show Cause in Connection With Its Prices | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/stocks-advance-best-in-fortnight-specialties-still-in-demand-share.html | STOCKS' ADVANCE BEST IN FORTNIGHT; Specialties Still in Demand -Share Turnover Increased -- Bond Prices Rise | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/david-w-coivi.html | DAVID W. COIVI | True | Special to THE NW N0 TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/author-to-produce-play.html | Author to Produce Play | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/asks-clear-policy-for-foreign-trade-rw-gallagher-tells-senators.html | ASKS CLEAR POLICY FOR FOREIGN TRADE; R.W. Gallagher Tells Senators Laws Abroad Often Compel Agreements | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/keynes-defends-world-money-plan-tells-lords-that-strength-of-scheme.html | KEYNES DEFENDS WORLD MONEY PLAN; Tells Lords That Strength of Scheme Lies in Voluntary American Cooperation | True | By David Anderson | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/strothers-unit-flying-with-15th.html | Strother's Unit Flying With 15th | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/hitler-mussolini-mark-axis-fifth-anniversary.html | Hitler, Mussolini Mark Axis' Fifth Anniversary | True | By Telephone To the New York Times. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/business-advised-to-shun-subsidies-federal-aid-is-socialization.html | BUSINESS ADVISED TO SHUN SUBSIDIES; Federal Aid Is Socialization Base, Professor Dorau Tells Transportation Men | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/insurance-rate-cuts-listed.html | Insurance Rate Cuts Listed | True | | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/schools-criticized-by-army-educator-advocating-universal-military.html | SCHOOLS CRITICIZED BY ARMY EDUCATOR; Advocating Universal Military Training, Weible Calls Men Too Unfit at Induction | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/screen-news-here-and-in-hollywood-june-allyson-named-to-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; June Allyson Named to Lead in 'Music for Millions' -- 'Taxi to Heaven' Opens Today | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/pep-stops-bagnato-in-second.html | Pep Stops Bagnato in Second | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/progressive-education-criticized.html | Progressive Education Criticized | True | M. RAWK | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/us-bars-change-in-french-policy-despite-reports-of-allies-views-us.html | U.S. Bars Change in French Policy Despite Reports of Allies' Views; U.S. BARS CHANGES IN FRENCH POLICY | True | By Bertram D. Hulen | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/commissioned-by-navy-charles-p-franchot-lawyer-industrialist-made-a.html | COMMISSIONED BY NAVY; Charles P. Franchot, Lawyer, Industrialist, Made a Captain | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/wpb-authorizes-making-of-157100-electric-irons.html | WPB Authorizes Making Of 157,100 Electric Irons | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/civil-war-veteran-dies-oliver-castle-stricken-preparing-for.html | CIVIL WAR VETERAN DIES; Oliver Castle Stricken Preparing for Memorial Day Role | True | Special to THZ NW Yol T[MZS. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/many-rns-attend-i-w-s-enright-service-rites-for-newspaper-man-heldi.html | MANY RNS ATTEND I ! W. S. ENRIGHT SERVICE[; Rites for Newspaper Man Heldl I in St. Jean BapliSle Church I | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/moves-to-restore-judaism-in-france-committee-formed-here-to-raise.html | MOVES TO RESTORE JUDAISM IN FRANCE; Committee Formed Here to Raise Funds Includes Two Rothschilds | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/residences-lead-east-side-deals-sigourney-romaine-buys-house-in.html | RESIDENCES LEAD EAST SIDE DEALS; Sigourney Romaine Buys House in Gerry Gardens -- Old Yorkville Holding Sold | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/war-decorations.html | War Decorations | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/simplified-tax-bill-sent-to-president-after-final-action-by-house.html | Simplified Tax Bill Sent to President After Final Action by House and Senate | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/pins-for-women-volunteers.html | Pins for Women Volunteers | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/bill-proposes-ban-on-sponsored-news-draft-drawn-for-senate-group.html | BILL PROPOSES BAN ON SPONSORED NEWS; Draft Drawn for Senate Group Also Provides for Equal Time for Political Rivals | True | By Winifred Mallon | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/germans-publicize-french-rail-chaos-trap-for-allies-suspected-in.html | GERMANS PUBLICIZE FRENCH RAIL CHAOS; Trap for Allies Suspected in Paris Broadcast -- Britain Cancels More Trains | True | By Cable To the New York Times. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/holiday-work-urged-on-all-war-plants-need-is-urgent-nelson-says-in.html | HOLIDAY WORK URGED ON ALL WAR PLANTS; Need Is Urgent Nelson Says in Memorial Day Appeal | True | Special to THE NEW YORK TIMES. | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/sports-of-the-times-cops-and-robbers.html | Sports of the Times; Cops and Robbers | True | Reg. U.S. Pat. Off. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/poletti-becomes-colonel.html | Poletti Becomes Colonel | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/nazis-explain-our-anzio-thrust.html | Nazis 'Explain' Our Anzio Thrust | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/say-1200-boats-are-lost-steel-plant-aides-estimate-cost-of-strike.html | SAY 1,200 BOATS ARE 'LOST'; Steel Plant Aides Estimate 'Cost' of Strike in Invasion Craft | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/surabaya-aflame-filmed-netherlands-indies-naval-base-in-1942-shows.html | SURABAYA AFLAME, FILMED; Netherlands Indies Naval Base in 1942 Shows Scorched Earth | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/navy-rushed-men-weapons-to-anzio-supplies-poured-in-for-week-by-lst.html | NAVY RUSHED MEN, WEAPONS TO ANZIO; Supplies Poured In for Week by LST and Freighter Without Damage | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/westbury-awaits-star-trotters.html | Westbury Awaits Star Trotters | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/haitians-give-to-war-fund.html | Haitians Give to War Fund | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/poster-symbolizes-3-faiths-aid-in-war-mayor-unveils-it-at-times.html | POSTER SYMBOLIZES 3 FAITHS' AID IN WAR; Mayor Unveils It at Times Square Rally of 3,000 | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/love-heads-consolidation-coal.html | Love Heads Consolidation Coal | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/abroad-the-first-general-call-to-the-insiders-in-europe.html | Abroad; The First General Call to the Insiders in Europe | True | By Anne O'Hare McCormick | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/ten-campsites-to-open-saturday.html | Ten Campsites to Open Saturday | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/plant-dedication-friday-huge-cities-servicefirestone-threepurpose.html | PLANT DEDICATION FRIDAY; Huge Cities Service-Firestone Three-Purpose Unit Ready | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/finnish.html | Finnish | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/channel-guns-duel.html | Channel Guns Duel | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/ivillia-l-faerell.html | IVILLIA! L. FA.ERELL | True | special to TIIE NL'W Yom TLr_S. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/chicago-u-is-out-of-big-ten-sports-withdraws-from-competition.html | CHICAGO U. IS OUT OF BIG TEN SPORTS; Withdraws From Competition Through 1945 Because of Shortage in Manpower | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/british-deny-murder-of-raf-men-by-nazis-air-ministry-brands.html | BRITISH DENY MURDER OF RAF MEN BY NAZIS; Air Ministry Brands Reported Atrocity as Baseless | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/two-queens-sites-bought-for-postwar-buildings.html | Two Queens Sites Bought For Post-War Buildings | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/strike-cuts-ship-work-20-lead-men-join-80-already-out-at-federal.html | STRIKE CUTS SHIP WORK; 20 Lead Men Join 80 Already Out at Federal Dry Dock | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/railroad-to-reduce-debt.html | Railroad to Reduce Debt | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/house-acts-to-end-land-grant-rates-passes-measure-to-repeal-50-cut.html | HOUSE ACTS TO END LAND GRANT RATES; Passes Measure to Repeal 50% Cut in Rail Charges on Army and Navy Business | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/oil-concern-to-get-venezuelan-loans-creole-company-will-borrow-up.html | OIL CONCERN TO GET VENEZUELAN LOANS; Creole Company Will Borrow Up to 30,000,000 Bolivars From Central Bank | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/rejects-bond-advertising-bill.html | Rejects Bond Advertising Bill | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/h-c-bettlek.html | H. C. BETTLEK | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/g-alfred-haynes.html | G. ALFRED HAYNES | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/mrs-james-mkeand.html | MRS. JAMES M'KEAND | True | Special to T Nw YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/goebbels-seeks-to-spur-hatred.html | Goebbels Seeks to Spur Hatred | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/westchester-on-the-alert.html | Westchester on the Alert | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/m-s-shlesinger-theatre-operator-former-head-of-legitimate-houses-in.html | M. S. S{HLESINGER, THEATRE OPERATOR; Former Head of Legitimate Houses in Newark Dies-Had Been a Producer | True | Secial f.o Nzw YO T. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/indianapolis-drops-pitcher.html | Indianapolis Drops Pitcher | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/voters-in-iceland-firm-for-republic-island-slated-to-proclaim-on.html | VOTERS IN ICELAND FIRM FOR REPUBLIC; Island Slated to Proclaim on June 17 End of Danish King's Sovereignty | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/denies-more-gas-to-party-boats.html | Denies More 'Gas' to Party Boats | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/hannegan-favors-roosevelt-for-48-he-is-sure-of-president-in-44-and.html | HANNEGAN FAVORS ROOSEVELT FOR '48; He Is Sure of President in '44 and Is for Him Again if Emergency Exists | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/japanese-renegade-bows-sakimura-who-denounced-axis-quits-sweden-for.html | JAPANESE RENEGADE BOWS; Sakimura, Who Denounced Axis, Quits Sweden for Berlin | True | By Cable To the New York Times. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/lard-yields-space-for-egg-storage-huge-quantities-moved-out-to-aid.html | LARD YIELDS SPACE FOR EGG STORAGE; Huge Quantities Moved Out to Aid U.S. Program -- Use of Fats for Soap Reported | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/davis-scores-knockout-stops-sabatelle-in-third-after-losing-first.html | DAVIS SCORES KNOCKOUT; Stops Sabatelle in Third After Losing First Two Rounds | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/i-hazel-m-sterrett-brideii-married-to-ensign-william-ai-allen-navy.html | i HAZEL M. STERRETT BRIDEIi; Married to Ensign William A.I Allen, Navy, in Hot Springs [ I | True | Special to Tm NEW Yo Tnazs. ] | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/lieut-lester-n-hofheimer-left-1000000-for-philanthropies-will-of-of.html | Lieut. Lester N. Hofheimer Left $1,000,000 for Philanthropies; Will of Officer Killed in Crash of Army Plane in India Is Probated Here -- Details Are Disclosed on Fatal Accident | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/state-acts-to-raise-more-milk-prices-du-mond-calls-referenda-in.html | STATE ACTS TO RAISE MORE MILK PRICES; Du Mond Calls Referenda in Niagara, Rochester Areas as OPA Injunction Pends | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/big-utility-issue-on-market-today-23000000-bonds-of-virginia.html | BIG UTILITY ISSUE ON MARKET TODAY; $23,000,000 Bonds of Virginia Electric and Power, Due in '74, to Be Offered at 103 1/4 | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/the-new-school.html | THE NEW SCHOOL | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/phillips-packing-increases-profit-net-for-year-is-reported-as.html | PHILLIPS PACKING INCREASES PROFIT; Net for Year Is Reported as $774,689, Equivalent to $1.56 a Common Share | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/the-nutcracker-in-italy.html | THE NUTCRACKER IN ITALY | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/seeks-cement-plant-henry-j-kaiser-makes-offer-for-yosemite-property.html | SEEKS CEMENT PLANT; Henry J. Kaiser Makes Offer for Yosemite Property | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/red-cross-gets-465303.html | Red Cross Gets $465,303 | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/designers-get-large-offices.html | Designers Get Large Offices | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/stokowski-stirs-anger-in-mexico-composers-arrogance-to-native.html | STOKOWSKI STIRS ANGER IN MEXICO; Composer's 'Arrogance' to Native Composer Termed by Press an Insult to Country | True | By Camille M. Cianfarra | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/loughlin-tightens-grip-on-tammany-county-group-votes-his-plan-to.html | LOUGHLIN TIGHTENS GRIP ON TAMMANY; County Group Votes His Plan to Increase Appointments to Executive Committee | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/improvised-tents-rise-at-myitkyina-americans-and-chinese-use.html | IMPROVISED TENTS RISE AT MYITKYINA; Americans and Chinese Use Wrappings and Blankets to Set Up Housing | True | By Tillman Durdin | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/bond-notes.html | BOND NOTES | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/army-nurse-decorated-at-the-front.html | ARMY NURSE DECORATED AT THE FRONT | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/oratorio-gate-sung-at-the-metropolitan-max-brands-work-benefits.html | ORATORIO 'GATE' SUNG AT THE METROPOLITAN; Max Brand's Work Benefits Starving Children of India | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/107-receive-diplomas-spellman-at-commencement-of-manhattanville.html | 107 RECEIVE DIPLOMAS; Spellman at Commencement of Manhattanville College | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/russia-spurns-sofia-offer-attests-unity-with-allies-russia-spurns.html | Russia Spurns Sofia Offer; Attests Unity With Allies; Russia Spurns Bulgarian Offer; Attests United Front With Allies | True | By Joseph M. Levy | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/to-mark-85th-year-church-of-our-neighbor-to-celebrate-on-sunday.html | TO MARK 85TH YEAR; Church of Our Neighbor to Celebrate on Sunday | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/unity-plea-made-as-baptists-meet-dr-jc-robbins-begs-them-not-to.html | UNITY PLEA MADE AS BAPTISTS MEET; Dr. J.C. Robbins Begs Them Not to Split -- $100,000 Given by Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/finds-britain-firm-on-bulk-purchases-bliss-us-trade-attache-tells.html | FINDS BRITAIN FIRM ON BULK PURCHASES; Bliss, U.S. Trade Attache, Tells Commerce Group U.K. Sees Plan as Export Aid | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/allies-widen-grip-in-new-guinea-area-us-sixth-army-forces-expand.html | ALLIES WIDEN GRIP IN NEW GUINEA AREA; U.S. Sixth Army Forces Expand for River Bridgehead -- Biak Island Heavily Bombed | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/hail-migrant-plan-of-rhode-island-social-workers-at-cleveland-say.html | HAIL MIGRANT PLAN OF RHODE ISLAND; Social Workers at Cleveland Say Residence Requirement Should Be Abolished | True | By Kathleen McLaughlin | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/emil-a-kopf.html | EMIL A, KOPF | True | Sveclal to THZ NZW YoxK TIMZS. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/jane-dunn-betrothed-i-i-mount-holyoke-alumna-will-be-wed-to-j-m.html | JANE DUNN BETROTHED I I; Mount Holyoke Alumna Will Be Wed to J. M. Prejean of FBI | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/japanese-in-big-attacks.html | Japanese in Big Attacks | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/i-gloria-horton__to-be-web1-i-fiancee-of-staff-sgt-george-r.html | I GLORIA HORTON__TO BE WEB1 I; Fiancee of Staff Sgt. George R. McMullen of Air Forces I | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/daughter-to-john-r-northropsi.html | Daughter to John R. NorthropsI | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/cooper-union-to-graduate-69.html | Cooper Union to Graduate 69 | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/williamson-defends-taking-of-state-fee-offer-to-return-4600-was.html | WILLIAMSON DEFENDS TAKING OF STATE FEE; Offer to Return $4,600 Was Rejected, He Declares | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/sons-estate-goes-to-lady-peel.html | Son's Estate Goes to Lady Peel | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/childs-upsets-dewitt-east-orange-player-gains-third-round-of-school.html | CHILDS UPSETS DEWITT; East Orange Player Gains Third Round of School Tennis | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/u-s-deposits-drop-at-reserve-banks-decrease-of-636000000-is.html | U. S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $636,000,000 Is Reported by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/nlrb-member-says-ward-flouted-law-reilly-tells-house-group-that.html | NLRB MEMBER SAYS WARD FLOUTED LAW; Reilly Tells House Group That Company Was Found Guilty in Four Cases | True | By Louis Stark | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/lieut-jc-smith-missing.html | Lieut. J.C. Smith Missing | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/edw-panhaci-dies-jersey-hotel-man-leading-figure-on-north-shore-for.html | EDW. PANHACI DIES; JERSEY HOTEL MAN; Leading Figure on North Shore for More Than Fifty Years -- Operated Endicott Here | True | SpeclaJ. to lqmv Nomc Txza?-s. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/creameries-use-steel-mesh.html | Creameries Use Steel Mesh | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/f-william-ehlers.html | F. WILLIAM EHLERS | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/welles-is-sought-for-abracadabra-dick-himber-wants-actor-to-appear.html | WELLES IS SOUGHT FOR 'ABRACADABRA'; Dick Himber Wants Actor to Appear in and Co-Produce 'Magical-Musical Comedy' | True | By Sam Zolotow | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/lukens-buys-coatesville-plant.html | Lukens Buys Coatesville Plant | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/unrra-puts-focus-on-specialists-to-aid-countries-freed-from-axis.html | UNRRA Puts Focus on Specialists To Aid Countries Freed From Axis | True | By Bess Furman | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/yanks-giants-and-dodgers-to-play-3cornered-war-loan-drive-game.html | Yanks, Giants and Dodgers to Play 3-Cornered War Loan Drive Game; Novel Polo Grounds Night Contest June 26 to Spur Bond Sales -- Teams Will Rotate, Each Batting and Fielding Six Times | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/city-college-groups-elect.html | City College Groups Elect | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/wood-field-stream.html | WOOD, FIELD STREAM | True | By John Rendel | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/us-to-reconsider-status-of-bolivia-ambassador-warren-brings.html | U.S. TO RECONSIDER STATUS OF BOLIVIA; Ambassador Warren Brings Findings After Inquiry in South American Country | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/brother-jones-takes-corinthian-chase-talbotts-jumper-defeats-iron.html | Brother Jones Takes Corinthian Chase; TALBOTT'S JUMPER DEFEATS IRON SHOT | True | By William D. Richardson | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/carroll-club-event-june-12.html | Carroll Club Event June 1-2 | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/soldiers-to-be-guests-at-theatre.html | Soldiers to Be Guests at Theatre | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/ships-shell-enemy-allies-reported-gaining-in-first-day-of-push-in.html | SHIPS SHELL ENEMY; Allies Reported Gaining in First Day of Push in Two Directions | True | By Milton Bracker | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/cullen-again-on-bench-mayor-swears-in-magistrate-whose-term-expired.html | CULLEN AGAIN ON BENCH; Mayor Swears In Magistrate Whose Term Expired Unnoticed | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/united-nations.html | United Nations | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/maryland-for-dewey-republicans-advise-unpledged-delegates-to-back.html | MARYLAND FOR DEWEY; Republicans Advise Unpledged Delegates to Back Him | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/us-230ton-blow-hits-wotje-in-marshalls-planes-of-three-services.html | U.S. 230-Ton Blow Hits Wotje, in Marshalls; Planes of Three Services Batter the Atoll | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/shanghai-officials-slain-chungking-says-bomb-killed-japanese-and.html | SHANGHAI OFFICIALS SLAIN; Chungking Says Bomb Killed Japanese and Puppets | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/square-d-to-get-v-loan-10000000-bank-fund-to-be-for-war-and.html | SQUARE D TO GET V LOAN; $10,000,000 Bank Fund to Be for War and Adjustment | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/guilty-in-extortion-case-head-of-theatrical-costume-workers-admits.html | GUILTY IN EXTORTION CASE; Head of Theatrical Costume Workers Admits Shakedown | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/russian.html | Russian | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/united-states.html | United States | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/jersey-city-defeats-newark-under-lights-johnsons-4hitter-wins-52.html | JERSEY CITY DEFEATS NEWARK UNDER LIGHTS; Johnson's 4-Hitter Wins, 5-2 -- Lajeskie's Single Decisive | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/eisabeth-r-calverley-a-bride.html | E!isabeth R. Calverley a Bride | True | S)T]cNrwYoz 'nzs. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/books-authors.html | Books -- Authors | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/efforts-to-shelve-wallace-hit-snag-president-asked-opponents-of.html | EFFORTS TO SHELVE WALLACE HIT SNAG; President Asked Opponents of Vice President to Choose Substitute Candidate | True | By Turner Catledge | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/truman-group-scents-bias-by-wpb-on-paper-senators-allege-unfair.html | TRUMAN GROUP SCENTS BIAS BY WPB ON PAPER; Senators Allege Unfair Allocations on Hearing Publisher | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/delays-trial-of-roy-page-justice-personius-ponders-writ-to-vacate.html | DELAYS TRIAL OF ROY PAGE; Justice Personius Ponders Writ to Vacate Spending Suit | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/baruch-talk-at-churchman-dinner.html | Baruch Talk at Churchman Dinner | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/comet-not-an-omen-berlin-tells-people.html | Comet Not an Omen, Berlin Tells People | True | By the United Press. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/harry-a-rowe-official-of-philadelphia-ymca-a-veteran-of-first-world.html | HARRY A. ROWE; Official of Philadelphia Y.M.C.A. a Veteran of First World War | True | Special. to TU NEW YO]K TL. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/nicaragua-sending-less-gold.html | Nicaragua Sending Less Gold | True | By Cable To the New York Times. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/market-holiday-in-canada.html | Market Holiday in Canada | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/caldwell-winning-in-florida.html | Caldwell Winning in Florida | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/grain-prices-drop-after-firm-start-wheat-shows-considerable.html | GRAIN PRICES DROP AFTER FIRM START; Wheat Shows Considerable Activity and Resumes Its Normal Leadership | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/sea-hero-dies-in-subway-man-killed-saturday-identified-as-coast.html | SEA HERO DIES IN SUBWAY; Man Killed Saturday Identified as Coast Guard Veteran | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/kills-22-of-foe-in-day-with-varied-weapons-illinois-infantryman.html | KILLS 22 OF FOE IN DAY WITH VARIED WEAPONS; Illinois Infantryman Also Claims Japanese Wounded | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/dog-catchers-in-antirabies-drive-in-bronx-get-police-guard-after.html | Dog Catchers, in Anti-Rabies Drive in Bronx, Get Police Guard After Being Assaulted | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/germans-not-saluted-no-order-given-us-troops-in-italy-to-bow-to.html | GERMANS NOT SALUTED; No Order Given U.S. Troops in Italy to Bow to Officer Prisoners | True | By Wireless To the New York Times. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/miss-ellen-t-henessey.html | MISS ELLEN T. HENESSEY | True | Special to T Ngw YoRx TIs. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/stone-bids-nation-to-war-on-cruelty-chief-justice-says-we-must-keep.html | STONE BIDS NATION TO WAR ON CRUELTY; Chief Justice Says We Must Keep 'Moral Indignation Against Injustice' | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/etchings-sold-for-16085-here.html | Etchings Sold for $16,085 Here | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/fertilizer-goal-raised.html | Fertilizer Goal Raised | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/air-hero-20-returns-with-5-decorations-former-times-copy-boy-wins.html | AIR HERO, 20, RETURNS WITH 5 DECORATIONS; Former Times Copy Boy Wins Citation for 25 Missions | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/frank-j-murphy-former-assemblyman-once-headed-county-supervisors.html | FRANK J. MURPHY; Former Assemblyman Once] Headed County Supervisors | True | Special to Tt Ngw YOK TIMZS. J | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/gets-new-york-war-fund-post.html | Gets New York War Fund Post | True | | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/us-honored-in-moscow-symphony-concert-of-american-music-observes.html | U.S. HONORED IN MOSCOW; Symphony Concert of American Music Observes Friendship | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/indicted-in-black-market-fortyeight-in-philadelphia-are-accused-by.html | INDICTED IN BLACK MARKET; Forty-eight in Philadelphia Are Accused by Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/edwin-w-saphore-episcopal-bishopi-retired-head-of-the-arkansas.html | EDWIN W. SAPHORE,] EPISCOPAL BISHOPI; Retired Head of the Arkansas Diocese Dies in Syracusem A Priest in This State | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/great-lakes-wins-3-to-1-trucks-pitches-twohit-game-against-red-sox.html | GREAT LAKES WINS, 3 TO 1; Trucks Pitches Two-Hit Game Against Red Sox | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/rumanian.html | Rumanian | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/mcarran-offers-10-cabaret-tax-senator-says-30-impost-menaces-the.html | M'CARRAN OFFERS 10% CABARET TAX; Senator Says 30% Impost Menaces the $600,000,000 Cafe Business | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/invasion-prayers-are-ready.html | Invasion Prayers Are Ready | True | GUENTHER REINHARDT | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/calls-us-troops-uncivil-mp-raises-issue-in-house-lack-of-control-is.html | CALLS U.S. TROOPS UNCIVIL; M.P. Raises Issue in House -- Lack of Control Is Charged | True | By Wireless To the New York Times. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/bishop-mconnell-is-honored-by-900-head-of-methodists-in-area-72-to.html | BISHOP M'CONNELL IS HONORED BY 900; Head of Methodists in Area, 72, to Complete 32 Years in Episcopacy Soon | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/japanese-retreat-in-big-china-drive-invaders-are-defeated-in-wide.html | JAPANESE RETREAT IN BIG CHINA DRIVE; Invaders Are Defeated in Wide Area East and West of the Peiping-Hankow Railroad | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/city-center-reports-844-profit-during-first-year-of-its-operation.html | City Center Reports $844 Profit During First Year of Its Operation; Mayor Says Venture Into Show Business 'No Longer an Experiment' -- Coy on Future, Has 'Ambitious Plans' | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/de-la-torre-gives-recital-on-guitar-cubans-program-mostly-of.html | DE LA TORRE GIVES RECITAL ON GUITAR; Cuban's Program, Mostly of Spanish and French Music, Heard at Town Hall | True | R.L. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/broods-on-war-ends-life-a-japaneseamerican-woman-hangs-herself-in.html | BROODS ON WAR, ENDS LIFE; A Japanese-American Woman Hangs Herself in Queens | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/george-w-burt.html | GEORGE W. BURT | True | Special to Tmc Nw Yo Tns. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/walter-s-forrester-retired-editor-of-the-louisville-commercial-and.html | WALTER S. FORRESTER; Retired Editor of The Louisville Commercial and Free Press | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/sistee-m-thelca.html | SISTEE M. THELCA | True | special to TH NEW YOrK TI,zs. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/german.html | German | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/a-bad-pension-bill.html | A BAD PENSION BILL | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://wwwv.nytimes.com/1944/05/24/archives/awvs-will-teach-trade-to-veterans-photography-course-is-part-of-a.html | AWVS WILL TEACH TRADE TO VETERANS; Photography Course Is Part of a National Rehabilitation Plan | True | | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/william-m-seery.html | WILLIAM M. SEERY | True | Special to WIIE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/no-halt-for-dday-in-majors-parks-coast-league-also-to-remain-open.html | NO HALT FOR D-DAY IN MAJORS PARKS; Coast League Also to Remain Open, but the International Loop Will Shut Down | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/browder-demands-new-trade-pact-at-rally-he-urges-us-not-to-subject.html | BROWDER DEMANDS NEW TRADE PACT; At Rally He Urges U.S. Not to Subject Britain to 'Free Competition' After War | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/housing-comes-home-to-all.html | HOUSING COMES HOME TO ALL | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/six-czechs-executed.html | Six Czechs Executed | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/empire-day-marked-in-speech-by-king-he-pays-special-tribute-to-war.html | EMPIRE DAY MARKED IN SPEECH BY KING; He Pays Special Tribute to War Efforts of Colonies | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/icc-grants-authority-to-burlington-road-to-issue-219873000-of-new.html | ICC Grants Authority to Burlington Road To Issue $219,873,000 of New Securities | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/two-are-made-colonels-six-majors-from-this-area-become-lieutenant.html | TWO ARE MADE COLONELS; Six Majors From This Area Become Lieutenant Colonels | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/court-admits-bookstaver-assistant-to-attorney-general-to-practice.html | COURT ADMITS BOOKSTAVER; Assistant to Attorney General to Practice in High Tribunal | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/secondary-offering-completed.html | Secondary Offering Completed | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/sale-of-pistols-to-gang-members-is-laid-to-asbury-park-policeman.html | Sale of Pistols to Gang Members Is Laid to Asbury Park Policeman; Sale of Pistols to Gang Members Is Laid to Asbury Park Policeman | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/bridges-reports-russia-got-cruiser-forrestal-quoted-as-denying.html | BRIDGES REPORTS RUSSIA GOT CRUISER; Forrestal Quoted as Denying Story of Ship Transfer | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/extends-icecream-ceiling.html | Extends Ice-Cream 'Ceiling' | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/landing-fear-seen-in-quisling-moves-attempts-to-split-norwegians.html | LANDING FEAR SEEN IN QUISLING MOVES; Attempts to Split Norwegians Over Allied Pact Traced to Mounting Nervousness | True | By Wireless To the New York Times. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/tokatyan-sued-for-separation.html | Tokatyan Sued for Separation | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/australian-loan-tops-goal.html | Australian Loan Tops Goal | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/villiai-c-russell.html | %VILLIAI! C. RUSSELL | True | Specta! to T Ngw YOR T. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/bricker-in-texas-sees-dictatorship-if-no-business-is-immune-from.html | BRICKER, IN TEXAS, SEES 'DICTATORSHIP'; ' If No Business Is Immune From Seizure, Then We Have It,' He Tells His Party | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/delivery-belated-for-wool-gloves-traced-to-pressure-of-war-orders.html | DELIVERY BELATED FOR WOOL GLOVES; Traced to Pressure of War Orders, With Reduction Put at 25% for Civilians | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/richmond-republicans-named.html | Richmond Republicans Named | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/kneehigh-pile-of-paper-is-ticket-to-school-show.html | ' Knee-High Pile of Paper' Is Ticket to School Show | True | | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/backers-of-miss-todd-press-their-fight-score-platt-offer-for.html | Backers of Miss Todd Press Their Fight; Score Platt Offer for Committee Decision | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/federal-men-seek-liquor-salesman-gorman-broadway-playboy-is-accused.html | FEDERAL MEN SEEK LIQUOR SALESMAN; Gorman, 'Broadway Playboy,' Is Accused of Charging $500,000 in Premiums | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/school-honors-juliana-princess-receives-cum-laude-key-from.html | SCHOOL HONORS JULIANA; Princess Receives Cum Laude Key From Collegiate School | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/news-of-food-simple-brief-directions-on-home-canning-offered-to.html | News of Food; Simple, Brief Directions on Home Canning Offered to Help the Bewildered Housewives | True | By Jane Holt | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/police-open-drive-on-photo-frauds-ordered-to-weed-out-sidewalk.html | POLICE OPEN DRIVE ON PHOTO FRAUDS; Ordered to Weed Out Sidewalk Fakers Who Victimize Visiting Service Men | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/record-exports-of-textiles-loom-association-head-expects-that.html | RECORD EXPORTS OF TEXTILES LOOM; Association Head Expects That Shipments Will Continue High 4 or 5 Years After War | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/held-for-damaging-trees-2-men-indicted-in-westchester-tried-to-open.html | HELD FOR DAMAGING TREES; 2 Men Indicted in Westchester -- Tried to Open View to Inn | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/wottrich-heads-downtown-ac.html | Wottrich Heads Downtown A.C. | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/admiral-horthys-hand-seen-conditions-in-hungary-held-not-due-to.html | Admiral Horthy's Hand Seen; Conditions in Hungary Held Not Due to Attitude of People | True | RUSTEM VAMBERY | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/commerce-track-victor-wins-manhattan-psal-title-for-fifth-year-in.html | COMMERCE TRACK VICTOR; Wins Manhattan P.S.A.L. Title for Fifth Year in Row | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/uboat-pack-lurks-on-invasion-coast-allied-air-power-is-ready-to.html | U-BOAT PACK LURKS ON INVASION COAST; Allied Air Power Is Ready to Deal With Submarines and E-Boats on D-Day | True | By Frederick Graham | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/farm-land-prices-up-15-in-a-year-bankers-report-average-now-38-per.html | FARM LAND PRICES UP 15% IN A YEAR; Bankers Report Average Now 38 Per Cent Above 1935-39 | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/clothing-put-high-in-postwar-relief-planning-association-declares.html | CLOTHING PUT HIGH IN POST-WAR RELIEF; Planning Association Declares 100,000,000 Sufferers Will Need Complete Outfits | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/west-penn-issue-awarded.html | West Penn Issue Awarded | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/w-w-taylors-jr-have-son.html | W. W. Taylors Jr. Have Son | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/crime-cloak-rule-is-assailed-here-mayor-calls-us-regulation.html | CRIME CLOAK RULE IS ASSAILED HERE; Mayor Calls U.S. Regulation 'Cock-Eyed' -- Reveals Plea to McNutt for Change | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/13-nazi-troop-trains-are-blown-up-by-tito-patriots-on-march-in.html | 13 NAZI TROOP TRAINS ARE BLOWN UP BY TITO; Patriots on March in Dalmatia -- Slovene Rail Town Retaken | True | | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/minister-here-notes-record-vote.html | Minister Here Notes Record Vote | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/56000000-issue-of-bonds-offered-california-toll-bridge-authority.html | $56,000,000 ISSUE OF BONDS OFFERED; California Toll Bridge Authority Securities Listed by Firms Here -- Other Investments | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/carnegie-steel-cleared-of-fraud-us-steel-unit-found-not-guilty-of.html | CARNEGIE STEEL CLEARED OF FRAUD; U.S. Steel Unit Found Not Guilty of Truman Counts of False War Work Data | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/dutchmen-retrieve-radios.html | Dutchmen Retrieve Radios | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/advertising-news.html | Advertising News | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/censorship-leak-hidden-says-price-kellemsvon-zedlitz-excerpts-given.html | CENSORSHIP 'LEAK' HIDDEN, SAYS PRICE; Kellems-Von Zedlitz Excerpts Given to 6 Agencies With No Trace of Publicity | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/willumeit-forfeits-citizenship.html | Willumeit Forfeits Citizenship | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/bunker-hill-tops-purdue-51.html | Bunker Hill Tops Purdue, 5-1 | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/willard-church-retired-editor-of-army-and-navy-journal-dies.html | WILLARD CHURCH; Retired Editor of Army and Navy 'Journal Dies i _____n New Jersey | True | Special to 'i'H NZW N0 Tts. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/ivriah-breakfast-given-jewish-group-hears-of-need-to-preserve.html | IVRIAH BREAKFAST GIVEN; Jewish Group Hears of Need to Preserve Spiritual Values | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/goldstein-feted-by-bnai-jeshurun-roosevelt-letter-is-read-at-dinner.html | GOLDSTEIN FETED BY B'NAI JESHURUN; Roosevelt Letter Is Read at Dinner Marking Rabbi's 25 Years' Service at Temple | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/miss-germain-golf-victor.html | Miss Germain Golf Victor | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/airfields-bombed-us-heavies-rock-six-french-bases-nazis-avoid-big.html | AIRFIELDS BOMBED; U.S. 'Heavies' Rock Six French Bases -- Nazis Avoid Big Escort | True | By Drew Middleton | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/harold-l-faring.html | HAROLD l. fARING | True | Special to Nzw Yoltx . | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/apartments-draw-bronx-investors-group-of-industrial-buildings-and.html | APARTMENTS DRAW BRONX INVESTORS; Group of Industrial Buildings and Residences Also Are Listed in New Hands | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/scawthorn-rides-5-suffolk-victors-5160-daily-double-included-in.html | SCAWTHORN RIDES 5 SUFFOLK VICTORS; $51.60 Daily Double Included in Sweep -- Incoming Takes Feature by a Length | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/gringcoffin.html | GringCoffin | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/aaf-women-expand-mrs-arnold-opens-office-in-downtown-washington.html | AAF WOMEN EXPAND; Mrs. Arnold Opens Office in Downtown Washington | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/scrip-deadline-is-extended.html | Scrip Deadline Is Extended | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/20000-for-canteen-archbishop-spellman-receives-check-for-cathedral.html | $20,000 FOR CANTEEN; Archbishop Spellman Receives Check for Cathedral Unit | True | | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/cardinal-hayes-band-music-prize-winner-takes-silver-cup-in-catholic.html | CARDINAL HAYES BAND MUSIC PRIZE WINNER; Takes Silver Cup in Catholic School 3-Day Festival | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/bonds-and-shares-on-london-market-profittaking-reduces-early-gains.html | BONDS AND SHARES ON LONDON MARKET; Profit-Taking Reduces Early Gains in Cotton Textile and Shipping Issues | True | By Wireless To the New York Times. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/rollins-luncheon-tomorrow.html | Rollins Luncheon Tomorrow | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/dr-f-p-graves-weds-mrs-jessie-malcolm-education-official-and.html | DR. F. P. GRAVES WEDS MRS. JESSIE MALCOLM; Education Official and Jurist's Daughter Marry in Darien | True | SDecial to TKZ NL'W YoP... | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/telegraph-centenary.html | TELEGRAPH CENTENARY | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/appointed-sales-manager-of-purepac-corporation.html | Appointed Sales Manager Of Purepac Corporation | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/japan-to-permit-prisoner-supplies-us-plans-monthly-purchases-of.html | JAPAN TO PERMIT PRISONER SUPPLIES; U.S. Plans Monthly Purchases of $25,000 in Philippines for Aid of Captives | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/hempstead-suites-in-new-ownership-several-homes-in-queens-also.html | HEMPSTEAD SUITES IN NEW OWNERSHIP; Several Homes in Queens Also Attract Purchasers | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/all-hallows-takes-meet-bronx-track-team-gains-city-chsaa-freshman.html | ALL HALLOWS TAKES MEET; Bronx Track Team Gains City C.H.S.A.A. Freshman Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/orders-television-device-cbs-to-get-new-transmitter-for-radio.html | ORDERS TELEVISION DEVICE; CBS to Get New Transmitter for Radio Pictures | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/childrens-courts-blamed-they-and-parents-not-schools-held.html | Children's Courts Blamed; They and Parents, Not Schools, Held Responsible for Delinquency | True | WILLIS THOMSON | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/bo-sells-605250-notes.html | B.&O. Sells $605,250 Notes | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/6-german-ships-sunk-as-pts-lure-escorts-convoy-wiped-out-with.html | 6 GERMAN SHIPS SUNK AS PT'S LURE ESCORTS; Convoy Wiped Out With Gasoline and Ammunition Cargo | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/fr_ni-w-peck.html | FR._N[I W. PECK | True | SOCial. tO THE INIIW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/jewish-appeal-seeking-aides.html | Jewish Appeal Seeking Aides | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/jersey-pension-bills-signed.html | Jersey Pension Bills Signed | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/us-steel-pictures-deficit-by-pay-rise-voorhees-tells-wlb-unions.html | U.S. STEEL PICTURES DEFICIT BY PAY RISE; Voorhees Tells WLB Union's Demand Plus Guaranty Would Bring $500,000,000 Loss | True | Special to THE NEW YORK TIMES | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/canteen-workers-honored.html | Canteen Workers Honored | True | | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/14-points-gained-in-cotton-futures-new-export-demand-pressure-for.html | 1-4 POINTS GAINED IN COTTON FUTURES; New Export Demand, Pressure for Higher Loans, Textile Ceilings, Steady Tone | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/china-warms-to-wallace-papers-print-articles-on-vice-presidents.html | CHINA WARMS TO WALLACE; Papers Print Articles on Vice President's Impending Visit | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/racial-clash-in-georgia-two-sets-of-delegates-named-by-republican.html | RACIAL CLASH IN GEORGIA; Two Sets of Delegates Named by Republican Factions | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/art-in-progress-previewed-here-museum-of-modern-art-offers-its-15th.html | ART IN PROGRESS' PREVIEWED HERE; Museum of Modern Art Offers its 15th Anniversary Show -- To Run Through Summer | True | By Edward Alden Jewell | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/william-s-sherman-red-bank-agent-of-long-branch-r-r-an-employee-41.html | WILLIAM S. SHERMAN; Red Bank Agent of Long Branch R, R. an Employee 41 Years | True | Special to Tm Nuw YoP: Ti,ES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/some-teachers-ask-curb-of-hutchins-plea-of-campus-senate-to-the.html | SOME TEACHERS ASK CURB OF HUTCHINS; Plea of Campus Senate to the Chicago University Trustees Urges 'Academic Freedom' | True | By Benjamin Fine | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/payne-joins-finch-concern.html | Payne Joins Finch Concern | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/nazis-threaten-to-try-our-airmen-charging-attacks-on-civilians.html | Nazis Threaten to Try Our Airmen, Charging Attacks on Civilians | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/navy-boxers-triumph-43-beat-army-in-bouts-dedicating-nimitz-bowl-at.html | NAVY BOXERS TRIUMPH, 4-3; Beat Army in Bouts Dedicating Nimitz Bowl at Pearl Harbor | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/germans-at-anzio-taken-by-surprise-beachhead-comes-into-its-own.html | GERMANS AT ANZIO TAKEN BY SURPRISE; Beachhead Comes Into Its Own After 3-Month Lull -- Foe Found Slow to React | True | By A.c. Sedgwick | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/marks-40th-anniversary-of-motor-boat-group.html | Marks 40th Anniversary Of Motor Boat Group | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/italian-guerrillas-control-pass-to-france-cooperate-with-patriots.html | Italian Guerrillas Control Pass to France, Cooperate With Patriots From Haute-Savoie | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/soviet-extols-freed-poland.html | Soviet Extols Freed Poland | True | By Wireless To the New York Times. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/new-english-quadruplets-second-set-this-year.html | New English Quadruplets Second Set This Year | True | By the United Press. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/rival-conventions-are-held-in-jersey-gov-edge-assails-new-deal-but.html | RIVAL CONVENTIONS ARE HELD IN JERSEY; Gov. Edge Assails New Deal, but Democrats Praise the Roosevelt Regime | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/russia-defied-by-regents.html | Russia Defied by Regents | True | By Telephone To the New York Times. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/former-tennis-champion-wins-the-flying-cross.html | Former Tennis Champion Wins the Flying Cross | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/45-on-navy-casualty-roll-eight-from-new-york-are-on-the-latest-list.html | 45 ON NAVY CASUALTY ROLL; Eight From New York Are on the Latest List | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/airlines-regain-14-transports.html | Airlines Regain 14 Transports | True | | C1B 629553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/apartments-sold-in-west-fifties-dailey-group-buys-on-55th-street.html | APARTMENTS SOLD IN WEST 'FIFTIES'; Dailey Group Buys on 55th Street -- Lofts Taken on 27th and 30th Streets | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/accused-of-wig-theft-ballet-dancer-held-for-trial-over-ballerinas.html | ACCUSED OF WIG THEFT; Ballet Dancer Held for Trial Over Ballerina's Tresses | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/edward-p-burnes.html | EDWARD P. BURNES | True | Special to THg NEW YORK Tnts. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/okin-is-banished-from-sec-hearing-policeman-is-called-to-eject-him.html | OKIN IS BANISHED FROM SEC HEARING; Policeman Is Called to Eject Him After He Persists in Disregarding Exclusion | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/mis-celia-b-wall.html | MIS. CELIA B. WALL | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/chinese.html | Chinese | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/army-accepts-munger-cards.html | Army Accepts Munger, Cards | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/tobacco-dealers-get-postwar-plan-wholesale-trade-group-sends-out.html | TOBACCO DEALERS GET POST-WAR PLAN; Wholesale Trade Group Sends Out Program to Members Covering 9 Major Factors | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/brooklyn-beats-giants-with-two-unearned-runs-in-ninth-after-two-are.html | Brooklyn Beats Giants With Two Unearned Runs in Ninth After Two Are Out; 23,585 SEE DODGERS WIN NIGHT GAME, 3 2 | True | By Louis Effrat | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/bias-for-europe-laid-to-colleges-dean-jones-of-harvard-urges-more.html | BIAS FOR EUROPE LAID TO COLLEGES; Dean Jones of Harvard Urges More Study of American Civilization Instead | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/bunds-links-told-at-sedition-trial-gissibl-organizer-testifies-for.html | BUND'S LINKS TOLD AT SEDITION TRIAL; Gissibl, Organizer, Testifies for Prosecution That Hess Was Among 'Contacts' | True | By Nancy MacLennan | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/baruch-urges-us-to-lead-the-world-future-will-be-what-we-make-it-he.html | BARUCH URGES U.S. TO LEAD THE WORLD; Future Will Be What We Make It, He Says on Receiving The Churchman Award | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/laboratory-buys-newark-building-acquires-market-st-site-for.html | LABORATORY BUYS NEWARK BUILDING; Acquires Market St. Site for Business Expansion -- Homes Sold in Jersey Areas | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/engaged.html | ENGAGED | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/radio-programs-beamed-at-them-by-axis-amuse-troops-overseas.html | Radio Programs Beamed at Them by Axis Amuse Troops Overseas, Officers Report | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/lester-g-thompson.html | LESTER G. THOMPSON | True | Special to Tm NEW YOZK TrfES. | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/tokyo-adds-to-advisers-names-two-to-foreign-office-financial-angle.html | TOKYO ADDS TO ADVISERS; Names Two to Foreign Office -- Financial Angle Indicated | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/malkin-and-hanley-named.html | Malkin and Hanley Named | True | | C1B 629553 |
| 1944-05-24 | 1944-05-24 | https://www.nytimes.com/1944/05/24/archives/canadian-exchanges-newspapers-renew-fight-on-extradition-pact-again.html | Canadian Exchanges, Newspapers, Renew Fight on Extradition Pact; Again Protest to Government That Treaty Would Permit Haling Them Into U.S. Courts for Stock Deals Lawful in Canada | True | Special to THE NEW YORK TIMES. | C1B 629553 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/turks-lendlease-on-arms-shut-off-stettinius-says-flow-ceased-some.html | TURKS' LEND-LEASE ON ARMS SHUT OFF; Stettinius Says Flow Ceased Some Time Ago -- Silent on Polish Settlement | True | Special to THE NEW YORK TIMES. | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/george-v-shaw.html | GEORGE V. SHAW | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/mentions-cruiser-milwaukee.html | Mentions Cruiser Milwaukee | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/jersey-city-loses-81-baltimore-takes-night-contest-aided-by-moss.html | JERSEY CITY LOSES, 8-1; Baltimore Takes Night Contest, Aided by Moss' 3-Run Homer | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/rooters-for-sampson-rivals.html | Rooters for Sampson Rivals | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/mildred-elliott-wed-in-scarsdale-hitchcock-memorial-church-is-scene.html | MILDRED ELLIOTT WED IN SCARSDALE; Hitchcock Memorial Church Is Scene of Her Marriage to Lt. Albert P, Linnell of Army | True | Special to TR NEw Yoltx Tx,Izs, | C1B 629587 |
| 1944-05-25 | | https://www.nytimes.com/1944/05/25/archives/thousands-of-jobs-offered-by-army-all-men-fit-for-combat-being.html | THOUSANDS OF JOBS OFFERED BY ARMY; All Men Fit for Combat Being Rushed Overseas and Must Be Replaced by Civilians 3 AGENCIES START DRIVE WMC and Civil Service Help Open Employment Office--2,500 Vacancies in City | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/utility-to-file-plan-soon-commonwealth-light-and-power-proposals.html | UTILITY TO FILE PLAN SOON; Commonwealth Light and Power Proposals Are Outlined | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/young-thugs-sentenced-two-get-jail-terms-for-career-of-crime-on.html | YOUNG THUGS SENTENCED; Two Get Jail Terms for Career of Crime on West Side | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/sampledickinson.html | Sample---Dickinson | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/germans-prepare-for-sunday.html | Germans Prepare for Sunday | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/navy-in-pacific-lists-2005-sorties-in-week-forrestal-reviews-air.html | NAVY IN PACIFIC LISTS 2,005 SORTIES IN WEEK; Forrestal Reviews Air Actions in Region From May 16 to 23 | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/standard-oils-german-patents-demanded-by-government-agency-alien.html | Standard Oil's German Patents Demanded by Government Agency; Alien Property Custodian Calls Also for New Jersey Company's Stock Holdings in Former Farben Concerns -- Right Denied STANDARD OIL CO. TO GIVE UP PATENTS | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/revamping-approved-for-3-high-schools-board-votes-reorganization-of.html | REVAMPING APPROVED FOR 3 HIGH SCHOOLS; Board Votes Reorganization of Commerce, Haaren, Franklin | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/an-honored-citizen.html | AN HONORED CITIZEN | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/vocational-track-postponed.html | Vocational Track Postponed | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/foe-attacks-loyang-and-is-turned-back-china-says-1000-japanese-were.html | FOE ATTACKS LOYANG AND IS TURNED BACK; China Says 1,000 Japanese Were Killed -- Our Fliers Help | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/john-a-s_taunton-j-rev-former-episcopal-missionary1-became-roman.html | JOHN A -- S_TAUNTON; J REV. Former Episcopal Missionary1 Became Roman Catholio in 19301 | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/dr-samuel-trexler-ill-head-of-lutheran-synod-rushed-to-hospital-for.html | DR. SAMUEL TREXLER ILL; Head of Lutheran Synod Rushed to Hospital for Operation | True | | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/postwar-aid-seen-in-profit-motive-schram-expects-job-program-to-sag.html | POST-WAR AID SEEN IN PROFIT MOTIVE; Schram Expects Job Program to Sag if Leadership Is Denied to Individual Risk-Takers POST-WAR AID SEEN IN PROFIT MOTIVE | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/yonkers-rescinds-smoking-act.html | Yonkers Rescinds Smoking Act | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/attack-on-rome-reported.html | Attack on Rome Reported | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/mrs-rosenberg-asks-name-of-theft-suspect-be-revealed-by-us.html | Mrs. Rosenberg Asks Name of Theft Suspect Be Revealed by U.S. Employment Service | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/red-sees-general-chiang-lin-communist-spokesman-plans-another.html | RED SEES GENERAL CHIANG; Lin, Communist Spokesman, Plans Another Conference | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/rev-dr-frank-l-vernon-rector-of-st-marks-episcopal-church-in.html | REV. DR. FRANK L. VERNON; Rector of St. Mark's Episcopal Church in Philadelphia | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/midtown-offices-in-heavy-demand-commercial-rentals-are-reported.html | MIDTOWN OFFICES IN HEAVY DEMAND; Commercial Rentals Are Reported Active Also in Wall St. District | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/miss-dijnscombe-bride-of-officer-married-at-river-club-to-lieut.html | MISS DIJNSCOMBE BRIDE OF OFFICER; Married at River Club to Lieut. Grover O'Neill Jr., Army-Genevieve Rea Honor Maid | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/defends-sec-powers-richbergs-brief-to-supreme-court-scores-otis.html | DEFENDS SEC POWERS; Richberg's Brief to Supreme Court Scores Otis Plea | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/ceilingprice-set-on-artificial-ice-opa-action-due-to-demands-caused.html | CEILING PRICE SET ON ARTIFICIAL ICE; OPA Action Due to Demands Caused by the Curbs on Home Refrigerators | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/michelsdavis.html | MichelsDavis | True | Special to Ti llw YOK TI,',IZ. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/stimson-will-keep-all-army-records-senate-committee-reassured-backs.html | STIMSON WILL KEEP ALL ARMY RECORDS; Senate Committee, Reassured, Backs Generals' Promotion, but Excepts Patton STIMSON WILL KEEP ALL ARMY RECORDS | True | By C.p. Trussellspecial To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/thomas-burns.html | THOMAS BURNS | True | Slclal to NEw Yore | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/frank-h-ward.html | FRANK H. WARD | True | Special to TF.J NEW Noa: TLr. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/killed-rushing-aid-to-her-dying-mother-daughter-dies-in-a-brooklyn.html | KILLED RUSHING AID TO HER DYING MOTHER; Daughter Dies in a Brooklyn Automobile Accident | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/iowans-quit-homes-as-floods-sweep-on-hundreds-flee-in-ottumwa-and.html | IOWANS QUIT HOMES AS FLOODS SWEEP ON; Hundreds Flee in Ottumwa and Other Towns -- Rationing Is Eased for Victims by OPA | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/sales-of-homes-by-package-loom-hood-of-johnsmanville-corp-outlines.html | SALES OF HOMES BY 'PACKAGE LOOM; Hood of Johns-Manville Corp. Outlines Plan to Cut Costs by Distribution Engineering | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/medical-corps-men-shot.html | Medical Corps Men Shot | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/united-states.html | United States | True | | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/lucky-draw-wins-peter-pan-handicap-at-belmont-meade-ban-lifted.html | Lucky Draw Wins Peter Pan Handicap at Belmont; Meade Ban Lifted; LONGDEN TRIUMPHS WITH 3-5 FAVORITE Lucky Draw, Eased Up at End, Defeats Bounding Home by Half Length at Belmont COMENOW 3D IN FEATURE Bill Sickle, at $30.10 for $2, Scores by 5 Lengths Over Ramillies Before 17,568 | True | By William D. Richardson | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/opens-girl-scout-war-bond-drive.html | Opens Girl Scout War Bond Drive | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/lowry-to-head-college-princeton-professor-is-named-president-of.html | LOWRY TO HEAD COLLEGE; Princeton Professor Is Named President of Wooster | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/north-dakota-delegates-named.html | North Dakota Delegates Named | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/elected-by-new-york-unit-of-controllers-institute.html | Elected by New York Unit Of Controllers' Institute | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/sprayed-raincoat-protects-planes-plastic-bath-given-at-port-newark.html | SPRAYED 'RAINCOAT' PROTECTS PLANES; Plastic Bath Given at Port Newark Before Craft Are Shipped to War Areas | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/reds-due-to-use-walters-at-polo-grounds-while-cardinals-have-cooper.html | Reds Due to Use Walters at Polo Grounds, While Cardinals Have Cooper Primed to Face Gregg in Brooklyn Contest | True | By Louis Effrat | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/12500000-bonds-of-west-penn-power-to-be-marketed-today-by-banking.html | $12,500,000 Bonds of West Penn Power To Be Marketed Today by Banking Group | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/fall-kills-raid-warden-bell-laboratory-worker-plunges-to-death-in.html | FALL KILLS RAID WARDEN; Bell Laboratory Worker Plunges to Death in Blackout | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/navy-wins-in-tenth-from-columbia-21-taylor-third-middle-hurler.html | NAVY WINS IN TENTH FROM COLUMBIA, 2-1; Taylor, Third Middle Hurler, Scores Deciding Run on Single by Curry PRINCETON TOPS STEVENS Issler Clouts Homer and Two Triples in 7-1 Triumph Behind Armstrong | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/oil-output-increasing-wells-in-mississippi-producing-at.html | OIL OUTPUT INCREASING; Wells in Mississippi Producing at Satisfactory Rate | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/finland-not-an-aggressor-present-war-it-is-held-was-forced-on.html | Finland Not an Aggressor; Present War, It Is Held, Was Forced on Unwilling Country | True | FRANCIS STUART CAMPBELL | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/german-prisoners-arrive.html | German Prisoners Arrive | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/rabbis-assailant-to-prison.html | Rabbi's Assailant to Prison | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/stebbins-may-halt-dog-destruction-will-alter-regulation-if-the.html | STEBBINS MAY HALT DOG DESTRUCTION; Will Alter Regulation if the ASPCA Sets Up Shelter for Stray Animals | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/handball-semifinals-tonight.html | Handball Semi-Finals Tonight | True | | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/sweden-confesses-neutrality-chinks-premier-says-policy-has-not-been.html | SWEDEN CONFESSES NEUTRALITY CHINKS; Premier Says Policy Has Not Been Strict 'in All Respects' -- 3 SKF Aides Seized SWEDEN CONFESSES NEUTRALITY CHINKS | True | By John H. Criderspecial To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/in-conference-with-stalin.html | In Conference With Stalin | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/jersey-slayer-guilty-killer-of-bartender-61-will-go-to-prison-for.html | JERSEY SLAYER GUILTY; Killer of Bartender, 61, Will Go to Prison for Life | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/republic-plans-68-films-studios-budget-of-17750000-for-194445-sets.html | REPUBLIC PLANS 68 FILMS; Studio's Budget of $17,750,000 for 1944-45 Sets New High | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/us-ranking-second-in-argentine-trade-britain-continues-firstbuenos.html | U.S. RANKING SECOND IN ARGENTINE TRADE; Britain Continues First--Buenos Aires Reports Big Gains | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/liebold-dismissed-as-fords-secretary-was-power-in-auto-company-for.html | Liebold Dismissed as Ford's Secretary; Was Power in Auto Company for 30 Years | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/manager-blades-fined-25.html | Manager Blades Fined $25 | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/jean-humphrey-a-bride-wed-in-maplewood-to-ensignmerrill-peterson.html | JEAN HUMPHREY A BRIDE; Wed in Maplewood to EnsignMerrill Peterson of Navy' | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/dr-ai-katsh-get-nyu-chair.html | Dr. A.I. Katsh Get N.Y.U. Chair | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/uaw-ousts-15-defiant-unionists-in-wildcat-chrysler-plant-strikes.html | U.A.W. Ousts 15 Defiant Unionists In Wildcat Chrysler Plant Strikes; DEFIANT UNIONISTS OUSTED BY U.A.W. | True | By the United Press. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/david-k-dubois.html | DAVID K. DuBOIS | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/dr-f-l-iidonald.html | DR. F. L. Il'DONALD | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/marine-kills-60-japanese.html | Marine Kills 60 Japanese | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/chinese-sees-aid-on-new-road-soon-gen-shang-head-of-mission-expects.html | CHINESE SEES AID ON NEW ROAD SOON; Gen. Shang, Head of Mission, Expects Supplies Six Months After Myitkyina Falls | True | By Sidney Shalettspecial To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/ted-williams-nine-to-play.html | Ted Williams' Nine to Play | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/views-on-french-criticized.html | Views on French Criticized | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/more-danes-sentenced-to-death.html | More Danes Sentenced to Death | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/extra-gas-for-farm-volunteers.html | Extra 'Gas' for Farm Volunteers | True | | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/declares-whisky-could-be-rationed-hill-of-wfa-writes-senators.html | DECLARES WHISKY COULD BE RATIONED; Hill of WFA Writes Senators Agency Has the Authority Under War Powers Act COMMITTEE WEIGHS MOVE Meanwhile Internal Revenue Aide Suggests Steps to Hit at the Black Market | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/jersey-delegates-will-be-unpledged-edges-suggestion-adopted-at-a.html | JERSEY DELEGATES WILL BE UNPLEDGED; Edge's Suggestion Adopted at a Luncheon Meeting | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/bears-four-children-in-year.html | Bears Four Children in Year | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/women-induct-officers-caroline-hood-assumes-presidency-of.html | WOMEN INDUCT OFFICERS; Caroline Hood Assumes Presidency of Advertising Group | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/nj-residences-sold-deals-in-montclair-hoboken-farms-in-new-hands.html | N.J. RESIDENCES SOLD; Deals in Montclair, Hoboken -Farms in New Hands | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/yamanaka-sale-begins-auction-for-the-alien-property-custodian.html | YAMANAKA SALE BEGINS; Auction for the Alien Property Custodian Yields $40,595 | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/declines-hebrew-post-senator-wagner-will-not-sponsor-national.html | DECLINES HEBREW POST; Senator Wagner Will Not Sponsor National Liberation Group | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/jersey-officer-is-decorated.html | Jersey Officer Is Decorated | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/news-of-food-new-package-of-rumbrandy-fruit-cake-can-be-mailed.html | News of Food; New Package of Rum-Brandy Fruit Cake Can Be Mailed Overseas Without Request | True | By Jane Holt | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/louise-a-sammis.html | LOUISE A. SAMMIS | True | SpeelaJ to TB | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/fitness-week-for-schools.html | Fitness Week' for Schools | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/victor-reiter-widely-known-hotel-man-worked-at-delmonicos-in.html | VICTOR REITER; Widely Known Hotel Man Worked at Delmonico's in Nineties | True | Special to THx Nzw Yo TzMzs. i | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/locating-the-balkan-states.html | Locating the Balkan States | True | ROBERT P. LANE | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/premier-sets-aims-reich-purged-of-nazism-may-be-split-up-he-tells.html | PREMIER SETS AIMS; Reich Purged of Nazism May Be Split Up, He Tells Commons SETS DE GAULLE TALK Spain's Regime Praised -- Aid to Turks Halted as They Shun War Churchill Foresees Armed Council Of Great Powers to Enforce Peace | True | By Raymond Daniellby Wireless To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/crop-insurance-asked-bill-providing-for-broad-play-introduced-in.html | CROP INSURANCE ASKED; Bill Providing for Broad Play Introduced in House | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/joseph-accellaro.html | JOSEPH ACCELLARO | True | Special to TI] NEW YOPK TIES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/stocks-near-highs-of-march-then-sag-idle-funds-flow-into-variety-of.html | STOCKS NEAR HIGHS OF MARCH, THEN SAG; Idle Funds Flow Into Variety of Issues in First Million-Share Day Since April 18 BIG BLOCKS CHANGE HANDS Trading on Curb Approaches 200,000 Mark and Deals in Bonds Best in 2 Months | True | | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/in-the-nation-the-twentythree-electors-of-texas.html | In The Nation; The Twenty-three Electors of Texas | True | By Arthur Krock | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/bishops-defy-enemy-in-northern-italy-condemn-german-removal-of.html | BISHOPS DEFY ENEMY IN NORTHERN ITALY; Condemn German Removal of Conscripted Workers | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/a-victory-in-the-making.html | A VICTORY IN THE MAKING | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/coming-of-summer-dreaded.html | Coming of Summer Dreaded | True | L.A.E. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/nyu-baseball-game-put-off.html | N.Y.U. Baseball Game Put Off | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/debentures-acceptable-now.html | Debentures Acceptable Now | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/son-of-film-executive-weds.html | Son of Film Executive Weds | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/awvs-urged-to-keep-training-standards-must-stay-on-job-during-war.html | AWVS URGED TO KEEP TRAINING STANDARDS; Must Stay on Job During War, Convention Is Told | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/greatest-opposition-in-east.html | Greatest Opposition in East | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/reeves-outpoints-taylor.html | Reeves Outpoints Taylor | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/defer-pearl-harbor-case-house-committeemen-back-a-years-delay-in.html | DEFER PEARL HARBOR CASE; House Committeemen Back a Year's Delay in Courts-Martial | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/italian-cabinet-requests-greater-role-for-army.html | Italian Cabinet Requests Greater Role for Army | True | By Cable To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/utility-bonds-called.html | Utility Bonds Called | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/indicts-3-mine-workers-philadlephia-jury-accuses-men-of-inciting.html | INDICTS 3 MINE WORKERS; Philadelphia Jury Accuses Men of Inciting Coal Strike | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/cubs-blank-phillies-in-night-contest-20-erickson-fans-eight-blue.html | CUBS BLANK PHILLIES IN NIGHT CONTEST, 2-0; Erickson Fans Eight Blue Jays in First Start of Year | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/jersey-dentist-arrested-accused-with-companion-of-having-3000-b2.html | JERSEY DENTIST ARRESTED; Accused With Companion of Having 3,000 B2 'Gas' Coupons | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/concert-to-be-sellout-more-than-100000-expected-from-red-cross.html | CONCERT TO BE 'SELL-OUT'; More Than $100,000 Expected From Red Cross Event Tonight | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/terracina-taken-in-cemetery-fight-american-tanks-and-infantry-drive.html | TERRACINA TAKEN IN CEMETERY FIGHT; American Tanks and Infantry Drive Mortar, Machine-Gun Troops From Tombs | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/swedes-plan-unemployed-fund.html | Swedes Plan Unemployed Fund | True | By Wireless To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/l-stephen-timmerman-new-yorker-who-died-in-iran-revived-ailing.html | L. STEPHEN TIMMERMAN; New Yorker Who Died in Iran Revived Ailing Police Forces | True | | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/evidence-debated-in-sedition-trial-defense-attorneys-want-copies-of.html | EVIDENCE DEBATED IN SEDITION TRIAL; Defense Attorneys Want Copies of All Documents Offered by Prosecution THOUSANDS OF PIECES' Judge Reserves His Decision on the Procedure to Be Followed | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/william-osborne.html | WILLIAM OSBORNE | True | Special to Tm .NW YOP. TL.S. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/approve-agency-curb-conferees-agree-on-bill-limiting-presidents-use.html | APPROVE AGENCY CURB; Conferees Agree on Bill Limiting President's Use of Funds | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/15000-troops-march-in-rio-de-janeiro-vargas-bids-farewell-to.html | 15,000 TROOPS MARCH IN RIO DE JANEIRO; Vargas Bids Farewell to Brazil's Overseas Soldiers | True | By Wireless To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/skf-men-held-for-espionage.html | SKF Men Held for Espionage | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/swancutt-sane-army-court-finds-lieutenant-accused-of-killing-4.html | SWANCUTT SANE, ARMY COURT FINDS; Lieutenant, Accused of Killing 4 Persons, Must Stand Trial for Murder | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/sports-of-the-times-billy-the-kid-has-no-more-worries.html | Sports of the Times; Billy the Kid Has No More Worries | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/notes.html | Notes | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/nazi-plane-lands-in-turkey.html | Nazi Plane Lands in Turkey | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/something-new-under-the-sun.html | SOMETHING NEW UNDER THE SUN | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/message-from-roosevelt.html | Message From Roosevelt | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/white-plains-house-bought-from-bank-40family-apartment-purchased-by.html | WHITE PLAINS HOUSE BOUGHT FROM BANK; 40-Family Apartment Purchased by the Lipman Associates | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/republicans-pick-bp-levy.html | Republicans Pick B.P. Levy | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/foes-kurile-bases-hit-again-from-air-navy-strikes-from-aleutians.html | FOE'S KURILE BASES HIT AGAIN FROM AIR; Navy Strikes From Aleutians -- Ponape Also Attacked | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/china-strikes-back.html | CHINA STRIKES BACK | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/article-12-no-title-films-pay-425000-for-junior-miss-rights-to.html | Article 12 -- No Title; FILMS PAY $425,000 FOR 'JUNIOR MISS' Rights to Broadway Success Acquired by Warners -- Hurok to Produce Operetta | True | By Sam Zolotow | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/hayes-homer-wins-for-athletics-84-drive-with-bases-full-ends-tigers.html | HAYES HOMER WINS FOR ATHLETICS, 8-4; Drive With Bases Full Ends Tigers' Streak -- Mackmen Climb to 1st Division | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/low-loan-rate-planned-house-votes-to-set-farm-loan-interest-at-4.html | LOW LOAN RATE PLANNED; House Votes to Set Farm Loan Interest at 4 Per Cent | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/federative-alliances-urged-mr-culbertson-gives-details-of-world.html | Federative Alliances Urged; Mr. Culbertson Gives Details of World Federation Plan | True | ELY CULBERTSON | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/leak-inquiry-to-go-on-senate-committee-to-call-state-department-and.html | LEAK' INQUIRY TO GO ON; Senate Committee to Call State Department and OSS Officials | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/keys-quadruplet-to-wed-oklahoma-city-girl-to-be-bride-of-sgt-jack.html | KEYS QUADRUPLET TO WED; Oklahoma City Girl to Be Bride of Sgt. Jack Anderson June 9 | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/swiss-official-retires-arrested-mussolini-in-1902-as-vagrant-in.html | SWISS OFFICIAL RETIRES; Arrested Mussolini in 1902 as Vagrant in Lausanne | True | By Telephone To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/british-antifascists-and-leftists-alarmed-by-churchills-kindly.html | British Anti-Fascists and Leftists Alarmed by Churchill's 'Kindly Words About Spain' | True | By Cable To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/shell-oil-executives-promoted.html | Shell Oil Executives Promoted | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/vichy-increases-pay-for-newspaper-men-cubs-get-high-pay-in-move-to.html | VICHY INCREASES PAY FOR NEWSPAPER MEN; Cubs Get High Pay in Move to Dominate Them | True | By Telephone To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/insurance-company-sells-two-broadway-hotels.html | Insurance Company Sells Two Broadway Hotels | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/cisterna-facing-american-pincers-tanks-smash-german-line-on-rome.html | CISTERNA FACING AMERICAN PINCERS; Tanks Smash German Line on Rome Side as Infantry Drives Ahead on East | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/great-western-sugar.html | Great Western Sugar | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/redus-war-in-70-seen-by-students-city-college-seniors-also-hold.html | RED-U.S. WAR IN '70 SEEN BY STUDENTS; City College Seniors Also Hold That Roosevelt Is Greatest Man in the World | True | | C1B 629587 |
| 1944-05-25 | | https://www.nytimes.com/1944/05/25/archives/mayor-denounces-child-exploitation-promises-to-fight-businesses-he.html | MAYOR DENOUNCES CHILD EXPLOITATION; Promises to Fight Businesses He Regards as 'Sources of Juvenile Delinquency' TO EXPAND PLAY PROGRAM Pool Halls, Bars and Bowling Alleys Listed as Places to Be Avoided by Youth | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/dday-observance-planned.html | D-Day Observance Planned | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/utah-enters-ncaa-track.html | Utah Enters N.C.A.A. Track | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/stars-in-red-cross-golf-women-champions-to-compete-at-wykagyl-june.html | STARS IN RED CROSS GOLF; Women Champions to Compete at Wykagyl June 12 and 13 | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/food-denied-aged-children-in-china-japanese-refuse-allotments-in.html | FOOD DENIED AGED, CHILDREN IN CHINA; Japanese Refuse Allotments in Occupied Cities, Y.W.C.A. Director Here Reports | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/alcohol-in-girls-brain-dr-gonzales-reports-on-case-of-heiress-found.html | ALCOHOL IN GIRL'S BRAIN; Dr. Gonzales Reports on Case of Heiress Found in River | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/david-a-howell.html | DAVID A. HOWELL | True | Special to Tm Nzw Yo TIM. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/free-palestine-meeting-american-league-holds-first-session-lists.html | FREE PALESTINE MEETING; American League Holds First Session, Lists Aims | True | | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/96600000-is-spent-on-whisky-dividend-owners-of-241489-shares-in.html | $96,600,000 IS SPENT ON WHISKY DIVIDEND; Owners of 241,489 Shares in American Distilling Co. Exercise Right to Buy | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/republicans-fail-to-nominate-miss-todd-9-state-choices-named-in.html | Republicans Fail to Nominate Miss Todd; 9 State Choices Named in Westchester | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/michigan-1-fort-custer-0.html | Michigan 1, Fort Custer 0 | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/normandies-future-in-doubt.html | Normandie's Future in Doubt | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/tangier-consulate-closed.html | Tangier Consulate Closed | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/german.html | German | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/condemns-leaning-upon-us-for-jobs-hancock-calls-for-crusade-for.html | CONDEMNS LEANING UPON U.S. FOR JOBS; Hancock Calls for 'Crusade' for Private Initiative -- Hits Pressure Group Tactics CITES ROLE OF CONGRESS Looks to It for Atmosphere to Provide Dynamic, Not Defeatist Economy | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/2-admirals-are-executed-italian-court-also-condemns-2-other-exnaval.html | 2 ADMIRALS ARE EXECUTED; Italian Court Also Condemns 2 Other Ex-Naval Heads | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/bonds-and-shares-on-london-market-firm-tone-and-price-gains-are.html | BONDS AND SHARES ON LONDON MARKET; Firm Tone and Price Gains Are General in Most Sections of List Except Kaffirs | True | By Wireless To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/busy-schedule-set-for-local-golfers-metropolitan-players-to-be.html | BUSY SCHEDULE SET FOR LOCAL GOLFERS; Metropolitan Players to Be Active Till Fall -- Amateur Tourney on Week-Ends | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/united-nations.html | United Nations | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/alloy-steel-output-shows-drop.html | Alloy Steel Output Shows Drop | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/vanderbilt-to-join-nimitz-staff.html | Vanderbilt to Join Nimitz' Staff | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/central-orders-diesels-rail-system-to-try-24-engines-on-main-line.html | CENTRAL ORDERS DIESELS; Rail System to Try 24 Engines on Main Line Passenger Runs | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/palais-royal-profit-up-17000-above-last-years-net-stockholders-are.html | PALAIS ROYAL PROFIT UP; $17,000 Above Last Year's Net, Stockholders Are Told | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/dodge-bonds-offered.html | Dodge Bonds Offered | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/wpb-inside-track-makes-aide-quit-truman-members-say-ae-norman.html | WPB 'INSIDE TRACK' MAKES AIDE QUIT; Truman Members Say A.E. Norman, Former Magazine Official, Could Aid His Firm | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/british.html | British | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/army-accepts-huck-geary.html | Army Accepts Huck Geary | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/sailor-hero-is-freed-pistol-charge-dismissed-by-grand-jury-here.html | SAILOR HERO IS FREED; Pistol Charge Dismissed by Grand Jury Here | True | | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/dewey-takes-part-in-centenary.html | Dewey Takes Part in Centenary | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/senators-triumph-over-indians-54-overcome-fourrun-drive-by-rivals.html | SENATORS TRIUMPH OVER INDIANS, 5-4; Overcome Four-Run Drive by Rivals in First Inning - Leonard Mound Victor | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/rail-property-deal-approved.html | Rail Property Deal Approved | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/missing-aviator-is-prisoner.html | Missing Aviator Is Prisoner | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/mis-charles-h-lee.html | MIS. CHARLES H. LEE | True | By Cable To Th New York Tilms. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/childcare-booklets-for-teenage-wives-of-men-in-our-armed-service.html | Child-Care Booklets for Teen-Age Wives Of Men in Our Armed Service Are Issued | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/senator-returns-4663-to-state-williamson-got-fee-for-court-work-on.html | SENATOR RETURNS $4,663 TO STATE; Williamson Got Fee for Court Work on Reapportionment Taken Up in Inquiry | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/2-steal-5000-payroll.html | 2 Steal $5,000 Payroll | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/refunding-plan-backed-american-international-gets-authority-from.html | REFUNDING PLAN BACKED; American International Gets Authority From Stockholders | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/johnston-to-run-for-senate.html | Johnston to Run for Senate | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/indicts-three-for-mine-strike.html | Indicts Three for Mine Strike | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/the-text-of-churchills-survey-of-main-trends-in-british-foreign.html | The Text of Churchill's Survey of Main Trends in British Foreign Policy in War; Prime Minister Envisages a World Kept Free of War by the Great Powers' Armed Control | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/finnish.html | Finnish | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/japanese.html | Japanese | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/veteran-educator-honored.html | Veteran Educator Honored | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/chicago-issue-goes-to-illinois-group-syndicate-wins-award-of.html | CHICAGO ISSUE GOES TO ILLINOIS GROUP; Syndicate Wins Award of $11,000,000 of Refunding Bonds of Education Board | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/war-bonds-no-neckties-urged-for-fathers-day.html | War Bonds, No Neckties Urged for Father's Day | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/the-screen.html | THE SCREEN | True | B.C. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/the-icelandic-republic.html | THE ICELANDIC REPUBLIC | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/suspension-ends-for-veteran-rider-meade-banned-since-october-of.html | SUSPENSION ENDS FOR VETERAN RIDER; Meade, Banned Since October of 1942, Is Reinstated by Jockey Club Stewards | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/russian.html | Russian | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/surplus-aid-group-set-up-named-to-study-ways-and-means-to-help.html | SURPLUS AID GROUP SET UP; Named to Study Ways and Means to Help Small Business | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/home-loans-rise-in-state.html | Home Loans Rise in State | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/balquist-gets-columbia-post.html | Balquist Gets Columbia Post | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/surpless-bargains-with-opa-violator-suspended-sentence-for-blow-at.html | Surpless Bargains With OPA Violator; Suspended Sentence for Blow at Lewis | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/leroy-zimmebla_n.html | LEROY ZIMMEBLA_N | True | Special to Tin: Nrv NOR: TLr.S. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/retail-sales-hit-by-20-excise-tax-questionnaire-issued-by-store.html | RETAIL SALES HIT BY 20% EXCISE TAX; Questionnaire Issued by Store Group Shows Handbags Hardest Hit by Levy | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/u-s-oil-supplies-show-an-increase-stocks-of-gasoline-and-heavy-and.html | U. S. OIL SUPPLIES SHOW AN INCREASE; Stocks of Gasoline and Heavy and Light Fuel Grades Are Moderately Higher | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/ling-e-kung-niece-of-mme-chiang-wed-daughter-of-chinese-minister-of.html | LING E. KUNG, NIECE OF MME. CHIANG, WED; Daughter of Chinese Minister of Finance Bride of K yi Ung Dzung | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/dr-aldrich-made-coadjutor.html | Dr. Aldrich Made Coadjutor | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/pennsylvanians-back-4th-term.html | Pennsylvanians Back 4th Term | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/66555-for-paintings-old-and-modern-masters-were-represented-in-sale.html | $66,555 FOR PAINTINGS; Old and Modern -- Masters Were Represented in Sale Here | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/medical-program-after-war-urged-parents-and-teachers-hear-10-of.html | MEDICAL PROGRAM AFTER WAR URGED; Parents and Teachers Hear '10% of Births Without Care' Is Avoidable SERVICE WIVES GET AID Congress of Organization in Session Here Addressed by Children's Bureau Chief | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/freedom-pillars-listed-by-baruch-they-are-spiritual-economic.html | FREEDOM PILLARS LISTED BY BARUCH; They Are Spiritual, Economic Educational and Military, He Says as He Gets a Medal | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/slipcovers-to-make-yourself.html | SLIPCOVERS TO MAKE YOURSELF | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/bunnelle-heads-writers-again.html | Bunnelle Heads Writers Again | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/henry-street-groups-divide-their-service-separate-organizations.html | HENRY STREET GROUPS DIVIDE THEIR SERVICE; Separate Organizations Formed by Settlement and Nurses | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/argentine-paper-recants-nacion-repudiates-its-attack-on-regimes.html | ARGENTINE PAPER RECANTS; Nacion Repudiates Its Attack on Regime's Statesmen | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/younger-teachers-for-city-proposed-isaacs-would-supplant-those-who.html | YOUNGER TEACHERS FOR CITY PROPOSED; Isaacs Would Supplant Those Who Are Nearing 70 | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/invasion-is-waiting-huge-forces-poised-in-england-will-surely-leap.html | Invasion Is Waiting; Huge Forces Poised in England Will Surely Leap Upon the Foe | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/woman-found-slain-in-detroit-church-work-on-service-mens-bulletin.html | WOMAN FOUND SLAIN IN DETROIT CHURCH; Work on Service Men's Bulletin Is Interrupted by Brutal Attack | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/missing-bomber-home-sgt-johnson-of-halcott-center-was-downed-over.html | MISSING BOMBER HOME; Sgt. Johnson of Halcott Center Was Downed Over Austria | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/2-forts-crash-in-sweden-3-members-of-crews-are-picked-up-others.html | 2 'FORTS' CRASH IN SWEDEN; 3 Members of Crews Are Picked Up, Others Feared Lost | True | By Wireless To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/college-track-meet-attracts-255-entries-nyu-has-75-in-metropolitan.html | COLLEGE TRACK MEET ATTRACTS 255 ENTRIES; N.Y.U. Has 75 in Metropolitan Games on Saturday | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/liquor-dealers-indicted-illicit-proftis-laid-to-wholesale-concern.html | LIQUOR DEALERS INDICTED; Illicit Proftis Laid to Wholesale Concern and 3 of Its Members | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/books-authors.html | Books -- Authors | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/cael-b-ivetheeell.html | CAEL B. IVETHEEELL | True | Special to THE NEW N01tK TIIIES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/helicopterbus-airlines-planned-in-downtown-areas-of-1000-cities.html | Helicopter-Bus Airlines Planned In Downtown Areas of 1,000 Cities | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/german-troops-pouring-in.html | German Troops Pouring In | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/rev-fx-c0nnor54-educator-27-years-retired-professor-of-classical-i.html | REV, F.X. C0NNOR,54, EDUCATOR 27 YEARS; Retired Professor of Classical i Languages at St. John's U. I Dies After Long Illness | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/candy-firm-cleared-court-dismisses-opa-suit-based-on-keeping-of.html | CANDY FIRM CLEARED; Court Dismisses OPA Suit Based on Keeping of Records | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/major-targets-listed-primary-objectives-of-allies-biggest-day.html | MAJOR TARGETS LISTED; Primary Objectives of Allies' Biggest Day Catalogued | True | By Cable To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/rt-rev-francis-dola.html | RT. REV. FRANCIS DOLA | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/city-asphalt-plant-praised-by-mayor-dedication-ceremonies-held-at.html | CITY ASPHALT PLANT PRAISED BY MAYOR; Dedication Ceremonies Held at Site on East River Drive | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/ann-dixon-ensigns-fiancee.html | Ann Dixon Ensign's Fiancee | True | Special to Tx Nzw YORK TMZS. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/i-joseph-l-donahay-j-i-monmouth-county-surrogate-32-yea-r-sl.html | I JOSEPH L. DONAHAY J; I Monmouth County Surrogate 32] Yea r s'l, | True | lAfppni n | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/plans-output-rise-in-childrens-wear-new-wpb-order-requires-100.html | PLANS OUTPUT RISE IN CHILDREN'S WEAR; New WPB Order Requires 100 Mills to Set Aside Part of Production for Purpose MARKS SECOND PROGRAM Preferences to Be Used to Fill Essential Apparel Needs -- Other Agency Action PLANS OUTPUT RISE IN CHILDREN'S WEAR | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/germans-punish-killers-two-who-shot-frenchman-get-prison-sentences.html | GERMANS PUNISH KILLERS; Two Who Shot Frenchman Get Prison Sentences | True | By Telephone To the New York Times. | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/brooklyn-gets-firehouse-structure-in-navy-yard-area-is-opened-by.html | BROOKLYN GETS FIREHOUSE; Structure in Navy Yard Area Is Opened by Mayor | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/ontario-fire-toll-mounts-to-6.html | Ontario Fire Toll Mounts to 6 | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/davis-defines-task-awaiting-industry-it-is-to-make-bargaining-with.html | DAVIS DEFINES TASK AWAITING INDUSTRY; It Is to Make Bargaining With Labor 'Work' After War to Put Government on 'Sidelines' PLANNING NOW IS URGED Employers' Rights Stressed at Parley of the American Management Association | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/air-power-at-peak-forts-and-escorts-bag-77-nazis-in-attack-on-reich.html | AIR POWER AT PEAK; 'Forts' and Escorts Bag 77 Nazis in Attack on Reich Capital COAST ZONE ROCKED 'Heavies' From Italy Hit Luftwaffe in Austria -RAF Out by Night AIR POWER AT PEAK IN BLOWS AT NAZIS | True | By Drew Middletonby Cable To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/pvt-louis-zomerowitz.html | PVT. LOUIS ZOMEROWITZ | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/iirs-henry-e-passavant.html | iIRS. HENRY E. PASSAVANT | True | Special to THE Ngw YORK TIMgs. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/article-7-no-title.html | Article 7 -- No Title | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/soldiers-fine-refused-court-declines-4-payment-by-wife-of-man.html | SOLDIER'S FINE REFUSED; Court Declines $4 Payment by Wife of Man Missing Overseas | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | By Cable To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/accused-of-claim-theft-brooklyn-utility-agent-arrested-in-50000.html | ACCUSED OF CLAIM THEFT; Brooklyn Utility Agent Arrested in $50,000 Fraud | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/moscow-drops-hint-of-impending-drive-army-prepared-for-liberation.html | MOSCOW DROPS HINT OF IMPENDING DRIVE; Army Prepared for Liberation -- German Blows Parried | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/a-legal-strike.html | A LEGAL STRIKE | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/mr-churchills-speech.html | MR. CHURCHILL'S SPEECH | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/poles-jeer-at-germans-for-loss-of-gustav-line.html | Poles Jeer at Germans For Loss of Gustav Line | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/williamson-in-title-meet.html | Williamson in Title Meet | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/early-wont-deny-cruiser-story-hints-russia-got-ship-as-reported.html | Early Won't Deny Cruiser Story, Hints Russia Got Ship as Reported; WON'T DENY REPORT RUSSIA GOT CRUISER | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/cajpt-lawbence-vaitt.html | CAJPT. LAWBENCE VAITT | True | Special to T NEw Yo Txms. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/two-executions-delayed-men-convicted-for-a-brooklyn-murder-were-to.html | TWO EXECUTIONS DELAYED; Men Convicted for a Brooklyn Murder Were to Die Tonight | True | | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/john-b-chalmers-i-safety-engineer-61-head-of-training-schools-for.html | JOHN B. CHALMERS, I SAFETY ENGINEER, 61; Head of Training Schools for Yale & Towne Mfg. Co. | True | Special to NLV YO Ms. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/titos-troops-press-attack-in-dalmatia-take-offensive-on-all.html | TITO'S TROOPS PRESS ATTACK IN DALMATIA; Take Offensive on All Yugoslav Fronts -- Nazis Burn Villages | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/princeton-7-stevens-tech-1.html | Princeton 7, Stevens Tech 1 | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/urges-settlement-of-jewish-problem-masaryk-declares-it-a-duty-of.html | URGES SETTLEMENT OF JEWISH PROBLEM; Masaryk Declares It a Duty of the United Nations | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/rumanian.html | Rumanian | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/imgrfranclsfagan-of-st-pius-inbronx-founder-of-church-in-1906.html | iMGR.FRANCISFAGAN OF ST. PIUS INBRONX; Founder of Church in 1906, Priest for 57 Years, Dies in Hospital at Age of 85 | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/baptists-assail-income-tax-bill-10-automatic-deduction-is-held.html | BAPTISTS ASSAIL INCOME TAX BILL; 10% Automatic Deduction Is Held 'Inimical' to Interests of Churches and Charity | True | By Robert Potterspecial To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/c-l_-simpson-superintendent-of-the-soo-linei-a-railroad-man-45.html | C. L_ SIMPSON; Superintendent of the Soo Linei a Railroad Man 45 Years | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/halt-in-steel-strike-ordered.html | Halt in Steel Strike Ordered | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/hannegan-shows-aim-on-48-says-spangler-republican-hits-new-dealers.html | HANNEGAN SHOWS AIM ON '48, SAYS SPANGLER; Republican Hits New Dealers as Life-Term Advocates | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/library-elects-armstrong.html | Library Elects Armstrong | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/dodger-pass-awaits-sergeant.html | Dodger Pass Awaits Sergeant | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/edmund-moriifer.html | EDMUND MORIIfER | True | Special to Ti N Yo Tlzr. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/carole-darcy-in-final-recital.html | Carole D'Arcy in Final Recital | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/owi-bars-any-bias-in-campaign-news-davis-says-agency-would-foster.html | OWI BARS ANY BIAS IN CAMPAIGN NEWS; Davis Says Agency Would Foster Better Understanding of the United States Abroad | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/citizenship-of-germans-upheld.html | Citizenship of Germans Upheld | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/stanley-waide-hart.html | STANLEY WAIDE HART | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/rally-turns-tide-in-grain-markets-losses-due-to-liquidation-in.html | RALLY TURNS TIDE IN GRAIN MARKETS; Losses Due to Liquidation in Early Trading Largely Wiped Out by Short Covering | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/dover-skies-clear-nazis-raid.html | Dover Skies Clear; Nazis Raid | True | | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/browns-trip-red-sox-73-kramer-pitches-sixth-triumph-despite.html | BROWNS TRIP RED SOX, 7-3; Kramer Pitches Sixth Triumph Despite Metkovich's Homer | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/bus-drivers-in-group-plan.html | Bus Drivers in Group Plan | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/will-assist-president-of-the-erie-railroad.html | Will Assist President Of the Erie Railroad | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/london-poles-see-threat-to-regime-creation-of-national-council-is.html | LONDON POLES SEE THREAT TO REGIME; Creation of National Council Is Laid to Soviet Design - Stalin Sees Delegates | True | By E.c. Danielby Wireless To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/ywca-host-to-300000-work-of-the-harlem-and-central-branches-is.html | Y.W.C.A. HOST TO 300,000; Work of the Harlem and Central Branches Is Described | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/rules-on-united-cigar-stock.html | Rules on United Cigar Stock | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/underground-danes-use-braille.html | Underground Danes Use Braille | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/ludwig-spurs-latin-america.html | Ludwig Spurs Latin America | True | By Cable To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/eisenhower-asks-new-invasion-data-calls-on-peoples-of-occupied.html | EISENHOWER ASKS NEW INVASION DATA; Calls on Peoples of Occupied Countries to Be Specific in Checking on Enemy GERMAN NERVES RASPED Berlin Radio Tells Editors to Expect a Special Bulletin Sunday -- Channel Is Calm | True | By Harold Dennyby Wireless To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/i-miss-williams-wed-to-vincent-a-winsch-married-to-coast-guardsman.html | i MISS WILLIAMS WED TO VINCENT A. WINSCH; Married to Coast Guardsman in College Point Ceremony | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/warren-asks-party-not-to-nominate-him-tells-california-delegates-he.html | WARREN ASKS PARTY NOT TO NOMINATE HIM; Tells California Delegates He Seeks No National Office | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/disagree-on-veteran-aid-congress-conferees-stop-talks-so-as-to.html | DISAGREE ON VETERAN AID; Congress Conferees Stop Talks So as to Resurvey Positions | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/flier-shooting-story-scored-in-commons-common-wealth-party-leader.html | FLIER SHOOTING STORY SCORED IN COMMONS; Common Wealth Party Leader Attacks Beaverbrook | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/allies-fighterbomber-emerges-as-a-major-dday-threat-to-foe-recent-a.html | Allies' Fighter-Bomber Emerges As a Major D-Day Threat to Foe; Recent Assaults by Twin-Purpose Craft Are Held but Token of Terror to Come-- Evolution of P-47 Laid to Accident | True | By Frederick Grahamby Wireless To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/500000-fire-razes-princetons-gym-famous-trophies-and-sports-records.html | $500,000 FIRE RAZES PRINCETON'S 'GYM'; Famous Trophies and Sports Records Destroyed in Early Morning Blaze CAUSE IS NOT DISCOVERED Student in Navy Unit Gives Alarm -- 7 Departments Fight the Flames | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/carrie-chapman-catt-ill-85yearold-woman-leader-in-hospital-after.html | CARRIE CHAPMAN CATT ILL; 85-Year-Old Woman Leader in Hospital After Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/woman-judge-advocate-takes-marine-corps-post.html | Woman Judge Advocate Takes Marine Corps Post | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/yanks-seek-revenge.html | Yanks Seek Revenge | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/soviet-beekeeper-buys-second-plane-for-army.html | Soviet Beekeeper Buys Second Plane for Army | True | By Wireless To the New York Times. | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/columbia-awards-medals.html | Columbia Awards Medals | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/chinese.html | Chinese | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/standard-gas-net-up-5675369-earned-in-43-against-profit-of-5641188.html | STANDARD GAS NET UP; $5,675,369 Earned in '43 Against Profit of $5,641,188 in '42 | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/jersey-gunner-downs-4-nazis.html | Jersey Gunner Downs 4 Nazis | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/chambray-substitute-not-named.html | Chambray Substitute Not Named | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/days-of-isolation-are-declared-over-carson-tells-trade-group-that.html | DAYS OF ISOLATION ARE DECLARED OVER; Carson Tells Trade Group That World Interdependence Is Vital to Our Existence | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/city-rusty-in-spots-in-brief-blackout.html | City 'Rusty in Spots' In Brief Blackout | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/miss-wilson-betrothed-i-red-cross-aide-to-be-bride-ofi-donald.html | MISS WILSON BETROTHED I; Red Cross Aide,to Be Bride ofI Donald Arthur Fruland I | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/col-roosevelt-gets-high-british-honor-presidents-son-elliott.html | COL. ROOSEVELT GETS HIGH BRITISH HONOR; President's Son Elliott Receives Empire Order Commander Medal | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/pricefixing-aids-upturn-in-cotton-quotations-on-active-months-rise.html | PRICE-FIXING AIDS UPTURN IN COTTON; Quotations on Active Months Rise 11 to 12 Points and Are Steady at Close | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/athletics-option-flick.html | Athletics Option Flick | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/democrats-reject-merritt-as-candidate-roe-designated-in-queens-for.html | Democrats Reject Merritt as Candidate; Roe Designated in Queens for Congress | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/6500-berwick-strikers-return.html | 6,500 Berwick Strikers Return | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/park-ave-houses-in-new-ownership-rogers-home-on-murray-hill-and.html | PARK AVE. HOUSES IN NEW OWNERSHIP; Rogers Home on Murray Hill and 14-Story Apartment at 87th Street Are Sold | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/economist-urges-postwar-leveling-prof-hansen-tells-social-workers.html | ECONOMIST URGES POST-WAR LEVELING; Prof. Hansen Tells Social Workers National Planning Offers Solution BACKS NEW LEGISLATION Thomas Bill and Road Measure Would Help, He Asserts -- Japanese Makes Plea | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/chile-spurs-shift-in-argentine-policy-senator-stresses-the.html | CHILE SPURS SHIFT IN ARGENTINE POLICY; Senator Stresses the Diplomatic Moves -- Festival On Today | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/savold-and-baksi-ready-heavyweights-end-training-for-garden-fight.html | SAVOLD AND BAKSI READY; Heavyweights End Training for Garden Fight Tomorrow | True | | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/biddle-stresses-presidents-right-in-seizing-wards-says-as-commander.html | BIDDLE STRESSES PRESIDENT'S RIGHT IN SEIZING WARDS; Says as Commander in Chief and Under Labor Disputes Act His Powers Are Definite CONCEDES LEGAL QUESTION He Tells House Committee Avery and Lewis Defied WLB, but 'Only Mr. Avery Resisted' BIDDLE TESTIFIES ON WARD'S SEIZURE | True | By Louis Starkspecial To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/shipyard-strike-settled-federal-lead-men-return-aviation-packers.html | SHIPYARD STRIKE SETTLED; Federal Lead Men Return -- Aviation Packers Row Flares | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/both-fronts-gain-beachhead-forces-peril-cisterna-and-drive-on.html | BOTH FRONTS GAIN; Beachhead Forces Peril Cisterna and Drive On Toward Rome FRENCH SEIZE PICO 8th Army Advances -U.S. Units Push North to Make Junction BOTH FRONTS GAIN IN BATTLE OF ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/invasion-weather.html | INVASION WEATHER | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/heads-state-hospital-group.html | Heads State Hospital Group | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/114-receive-diplomas-at-general-seminary-degrees-awarded-to-13.html | 114 RECEIVE DIPLOMAS AT GENERAL SEMINARY; Degrees Awarded to 13 Alumni at Episcopal School | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/maryland-lists-michigan-state.html | Maryland Lists Michigan State | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/russia-backs-us-algiers-believes-de-gaulle-ready-to-visit-london.html | RUSSIA BACKS U.S., ALGIERS BELIEVES; De Gaulle Ready to Visit London and Negotiate Accords for Governing France | True | By Harold Callenderby Wireless To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/mark-centennial-of-the-telegraph-notables-meet-in-washington-for.html | MARK CENTENNIAL OF THE TELEGRAPH; Notables Meet in Washington for Repetition of Morse's First Message | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/federal-agent-kills-doctor.html | Federal Agent Kills Doctor | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/treats-son-from-overseas.html | Treats Son From Overseas | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/boats-to-bypass-yonkers.html | Boats to By-Pass Yonkers | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/myitkyina-battle-still-in-deadlock-stilwell-gains-to-west-and.html | MYITKYINA BATTLE STILL IN DEADLOCK; Stilwell Gains to West and Chindits Advance From South -- Yunnan Drive Goes On | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/mrs-william-o-taylor-wife-of-publisher-of-the-boston-globe-leader.html | MRS. WILLIAM O. TAYLOR; Wife of Publisher of The Boston Globe -- Leader in Church Work | True | Spect&l to THE law Yore[ TnS. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/selznick-sues-fox-films-seeks-to-end-contract-which-lends-jennifer.html | SELZNICK SUES FOX FILMS; Seeks to End Contract Which Lends Jennifer Jones | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/new-group-takes-broadway-parcel-howard-cullman-and-associates-get.html | NEW GROUP TAKES BROADWAY PARCEL; Howard Cullman and Associates Get Old Hammerstein Theatre and Offices | True | | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/harold-b-wright-novelist-72-dead-preacher-of-the-ozarks-earned-huge.html | HAROLD B. WRIGHT, NOVELIST, 72, DEAD; Preacher of the Ozarks Earned Huge Fortune as Author, Though Scorned by Critics BOOKS SOLD IN MILLIONS ' Winning of Barbara Worth' and 'Shepherd of the Hills' His Most Successful Works | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/screen-news-here-and-in-hollywood-june-haver-and-vivian-blaine.html | SCREEN NEWS HERE AND IN HOLLYWOOD; June Haver and Vivian Blaine Named for Fox Musical -- Two Films Arrive Today | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/leaders-refuse-to-serve.html | Leaders Refuse to Serve | True | By Telephone To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/paper-collection-off-22-tons-here-drop-from-last-week-is-told-as.html | PAPER COLLECTION OFF 22 TONS HERE; Drop From Last Week Is Told as Army Reveals Needs for Such Products | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/juliana-condemns-nazi-art-looting-calls-recovery-a-problem-of-peace.html | JULIANA CONDEMNS NAZI ART LOOTING; Calls Recovery a Problem of Peace -- Metropolitan's Guest at Rehanging of Treasures | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/cement-meeting-put-off.html | Cement Meeting Put Off | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/foundry-strike-in-illinois.html | Foundry Strike in Illinois | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/sec-gives-opinion-on-laclede-plan-conditional-approval-granted-on.html | SEC GIVES OPINION ON LACLEDE PLAN; Conditional Approval Granted on Reorganization and Sale of Electric Properties SEC GIVES OPINION ON LACLEDE PLAN | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/dunbar-heads-audit-group.html | Dunbar Heads Audit Group | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/explosion-on-ship-kills-1-injures-13-20-feet-of-tankers-deck-ripped.html | EXPLOSION ON SHIP KILLS 1, INJURES 13; 20 Feet of Tanker's Deck Ripped in Bayonne Blast | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/windsor-reviews-troops.html | Windsor Reviews Troops | True | By Wireless To the New York Times. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/mb-wallace-killed-in-action.html | M.B. Wallace Killed in Action | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/lizars-group-wins-fight-on-dahlberg-insurgents-in-certainteed.html | LIZARS GROUP WINS FIGHT ON DAHLBERG; Insurgents in Certain-teed Products Corp. Elect Whole Slate of Directors VOTE 300,348 TO 250,144 Stockholders' Meeting Delayed From April 12 -- New Board Meets Here Tomorrow LIZARS GROUP WINS FIGHT ON DAHLBERG | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/fitch-is-named-head-of-navys-air-branch-admiral-will-replace-mccain.html | FITCH IS NAMED HEAD OF NAVY'S AIR BRANCH; Admiral Will Replace McCain as Deputy Operations Chief | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/us-soldier-doomed-as-slayer.html | U.S. Soldier Doomed as Slayer | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/george-d-listhaedt.html | GEORGE D. LISTHAEDT | True | Special to T Nw YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/rogers-quits-congress-for-army.html | Rogers Quits Congress for Army | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/westchester-seeks-wacs.html | Westchester Seeks Wacs | True | Special to THE NEW YORK TIMES. | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/all-one-big-happy-family-queens-tenants-get-hot-water-nonsupplier.html | ALL ONE BIG HAPPY FAMILY; Queens Tenants Get Hot Water, Non-Supplier Is Out of It | True | | C1B 629587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/queens-real-estate-man-on-savings-banks-board.html | Queens Real Estate Man On Savings Bank's Board | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/moxham-quadruplets-do-well.html | Moxham Quadruplets Do Well | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/state-help-urged-for-tubercular-folks-says-mass-xraying-after-war.html | STATE HELP URGED FOR TUBERCULAR; Folks Says Mass X-Raying After War Will Cause Overcrowding of Hospitals | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/sewell-victor-81-in-boston-contest-pirates-ace-bats-in-3-runs-with.html | SEWELL VICTOR, 8-1, IN BOSTON CONTEST; Pirates' Ace Bats in 3 Runs With 2 Doubles and Single as He Subdues Braves ERRORS COSTLY TO TOBIN All 5 Pittsburgh Counters in First Unearned -- Homer by Nieman Averts Shut-Out | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/airlines-receive-safety-awards-1225000000-passenger-miles-flown.html | AIRLINES RECEIVE SAFETY AWARDS; 1,225,000,000 Passenger Miles Flown Without Fatality in Year, Council Reveals | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/advertising-news.html | Advertising News | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/soft-coal-buying-urged-us-agency-asks-householders-to-supplement.html | SOFT COAL BUYING URGED; U.S. Agency Asks Householders to Supplement Anthracite | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/dr-solomon-dyk.html | DR. SOLOMON DYK | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/tour-of-postwar-housing-sites-becomes-taxicab-mystery-for-15-of.html | Tour of Post-War Housing Sites Becomes Taxicab Mystery for 15 of Smith Party | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/axis-ship-division-proposed-by-land-admiral-suggests-third-of-foes.html | AXIS SHIP DIVISION PROPOSED BY LAND; Admiral Suggests Third of Foes' Tonnage Go to U.S., Rest to Other Allies AXIS SHIP DIVISION PROPOSED BY LAND | True | | C1B 629587 |
| 1944-05-25 | 1944-05-25 | https://www.nytimes.com/1944/05/25/archives/anders-gets-order-of-bath.html | Anders Gets Order of Bath | True | | C1B 629587 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/edmund-esch-sage.html | EDMUND ESCH SAGE | True | Slecfa! to TZ Nrw YOR: TIMra. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/spahr-deutzman.html | Spahr -- Deutzman | True | Special to Tz lqgw Yo- xtr. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/joins-locomotive-board.html | Joins Locomotive Board | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/world-body-urged-for-human-rights-peace-study-group-headed-by.html | WORLD BODY URGED FOR HUMAN RIGHTS; Peace Study Group Headed by Shotwell Issues Third of a Series of Treatises | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/dodgers-expected-to-use-davis-in-daylight-game-with-cards-rain.html | Dodgers Expected to Use Davis in Daylight Game With Cards -- Rain Prevents Contests Under Lights for Three Local Clubs | True | By Roscoe McGowen | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/13000000-profit-to-soconyvacuum-nationwide-sales-up-by-30-in-the.html | $13,000,000 PROFIT TO SOCONY-VACUUM; Nation-Wide Sales Up by 30% in the First Four Months, Stockholders Hear 100 OCTANE OUTPUT RISING Peak Level Will Be Enough to Put 1,000 Planes Over Berlin Every Day $13,000,000 PROFIT TO SOCONY-VACUUM | True | | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/peace-in-texas-party-sought-by-blalock-national-committeeman-aims.html | PEACE IN TEXAS PARTY SOUGHT BY BLALOCK; National Committeeman Aims at Uniting Democrats | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/john-deere-men-idle.html | John Deere Men Idle | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/cannot-visit-parliament-senate-says-official-business-prevents.html | CANNOT VISIT PARLIAMENT; Senate Says Official Business Prevents Accepting Invitation | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/seersucker-dress-poses-unrra-issue-hartley-tells-house-agency-or.html | SEERSUCKER DRESS POSES UNRRA ISSUE; Hartley Tells House Agency or Lend-Lease Gives Better Clothes Than Are Sold Here REPUBLICANS JOIN ATTACK O'Konski Says Farmers Can Buy No Good Overalls Because Free Garments Go Abroad | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/loans-drop-again-in-member-banks-with-investments-volume-is-lower.html | LOANS DROP AGAIN IN MEMBER BANKS; With Investments, Volume Is Lower Here for Twelfth Consecutive Week | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/russian.html | Russian | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/fifth-army-unites-forces-at-a-small-rustic-bridge-a-junction-that.html | Fifth Army Unites Forces At a Small Rustic Bridge; A JUNCTION THAT SPELLS VICTORY IN ITALY FIFTH ARMY UNITED AT A RUSTIC BRIDGE | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/german.html | German | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/say-corrigan-firm-got-300000-fees-truman-committeemen-report.html | SAY CORRIGAN FIRM GOT $300,000 FEES; Truman Committeemen Report Officer's Company Received This From 6 Contractors SAY CORRIGAN FIRM RECEIVED $300,000 | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/army-and-navy-appoint-a-committee-to-investigate-consolidation.html | Army and Navy Appoint a Committee To Investigate Consolidation Proposal | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/kiefer-clips-own-mark-covers-100yard-back-stroke-distance-in-561.html | KIEFER CLIPS OWN MARK; Covers 100-Yard Back Stroke Distance in 56.1 Seconds | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/year-for-friend-of-aurelio.html | Year for Friend of Aurelio | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/japanese.html | Japanese | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/large-office-building-purchased-in-brooklyn.html | Large Office Building Purchased in Brooklyn | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/diana-e-wed-toarmy-eri-becomes-bride-of-it-kenneth-lewars-in.html | DIANA E WED [ TOARMY ERI; Becomes Bride of It. Kenneth Lewars in Riverside Church mDr. Fosdick Officiates | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/churchill-dismays-critics-on-spain-madrid-exiles-see-weakness-to.html | CHURCHILL DISMAYS CRITICS ON SPAIN; Madrid Exiles See Weakness to Franco -- London Puzzled -- Latin Reaction Bitter | True | By Cable To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/turkey-not-ready-to-aid-allied-arms-step-held-not-possible-until.html | TURKEY NOT READY TO AID ALLIED ARMS; Step Held Not Possible Until Autumn Unless Unforeseen Events Force Action | True | By C.l. Sulzbergerby Cable To the New York Times. | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/british-peers-insist-foe-murdered-fliers-cranborne-backs.html | BRITISH PEERS INSIST FOE MURDERED FLIERS; Cranborne Backs Vansittart's Demand for Trial of Guilty | True | By Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/cubans-voice-surprise.html | Cubans Voice Surprise | True | By Cable To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/daughter-to-bennett-fishers.html | Daughter to Bennett Fishers | True | Special to Tm Nlv Yop-l[ Tiars. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/new-appointments-made-by-loosewiles.html | NEW APPOINTMENTS MADE BY LOOSE-WILES | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/action-covers-us-captives.html | Action Covers U.S. Captives | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/80-medical-field-sets-presented-to-french.html | 80 Medical Field Sets Presented to French | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/big-ten-coaches-agree-on-kickoff-end-intentional-outofbounds-boots.html | BIG TEN COACHES AGREE ON KICK-OFF; End Intentional Out-of-Bounds Boots -- Basketball Official Demands Cleaner Play | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/wpb-warning-given-to-knit-goods-men-cooper-forecasts-disciplinary.html | WPB WARNING GIVEN TO KNIT GOODS MEN; Cooper Forecasts Disciplinary Action on Allocated Yarn Use, Demands Output Rise | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/indianapolis-obtains-donahue.html | Indianapolis Obtains Donahue | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/split-of-stock-proposed-on-threetoone-basis.html | Split of Stock Proposed On Three-to-One Basis | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/to-open-new-buying-office.html | To Open New Buying Office | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/rail-freight-plan-to-benefit-nation-board-of-investigation-and.html | RAIL FREIGHT PLAN TO BENEFIT NATION; Board of Investigation and Research Explains Effect in Various Regions | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/business-world.html | Business World | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/vote-set-on-transit-sale.html | Vote Set on Transit Sale | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/edward-3-iiurray.html | EDWARD 3. IIURRAY | True | specza! to Tlz Nw NoK MES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/aef-crew-to-celebrate.html | A.E.F. Crew to Celebrate | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/reich-asks-people-plan-for-next-war-high-command-says-a-higher.html | REICH ASKS PEOPLE PLAN FOR NEXT WAR; High Command Says a Higher Birthrate Is Needed to Supply Army in 1963 | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/rumanian.html | Rumanian | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/2910781-raised-for-new-york-fund-647-of-4500000-goal-reached-baker.html | $2,910,781 RAISED FOR NEW YORK FUND; 64.7% of $4,500,000 Goal Reached, Baker Says -- Smith Stresses New Problems | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/eidwell-northrop.html | Eidwell -- Northrop | True | Special to Ti NEW YORK TIlrZ. | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/manager-frisch-is-banished-as-pirates-are-shut-out-by-javery-of.html | Manager Frisch Is Banished as Pirates Are Shut Out by Javery of Braves; NIEMAN'S HIT TOPS PITTSBURGH, 1 TO 0 Strincevich Passes 2 Braves in First Inning and Ryan Registers on Single PIRATES HELD TO 3 BLOWS Frisch, Vigorously Protesting a Called Strike, Put Out of Game by Umpire | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/casualties-total-206227-figures-do-not-include-losses-in-new.html | CASUALTIES TOTAL 206,227; Figures Do Not Include Losses In New Offensive in Italy | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/furniture-stocks-down-13-decline-reported-for-april-by-federal.html | FURNITURE STOCKS DOWN; 13% Decline Reported for April by Federal Reserve Board | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/tito-lists-new-advances-claims-rout-of-6500-foes-in-campaign-in.html | TITO LISTS NEW ADVANCES; Claims Rout of 6,500 Foes in Campaign in South | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/draft-agency-sets-veterans-job-guide-local-boards-are-instructed-in.html | DRAFT AGENCY SETS VETERANS' JOB GUIDE; Local Boards Are Instructed in Re-employment Policies | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/west-118th-st-to-get-trees.html | West 118th St. to Get Trees | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/bids-are-sought-on-820000-issue-cocoa-fla-will-make-award-on-june-6.html | BIDS ARE SOUGHT ON $820,000 ISSUE; Cocoa, Fla., Will Make Award on June 6 of Serial Refunding 3 Per Cent Bonds | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/50-of-wool-yarns-ordered-for-army-wpb-move-covers-bradford-french.html | 50% OF WOOL YARNS ORDERED FOR ARMY; WPB Move Covers Bradford, French System Production -- Other Agency Action 50% OF WOOL YARN ORDERED FOR ARMY | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/de-gaulle-pleased-by-bid-to-london-but-general-is-reported-less.html | DE GAULLE PLEASED BY BID TO LONDON; But General Is Reported Less Happy Over Churchill's Trend to U. S. Policy | True | By Harold Callenderby Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/historic-junction.html | HISTORIC JUNCTION | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/delinquency-data-due-herlands-expects-to-report-to-mayor-within-a.html | DELINQUENCY DATA DUE; Herlands Expects to Report to Mayor 'Within a Month' | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/turtle-returns-after-10-years.html | Turtle Returns After 10 Years | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/girl-scout-display-wins-prize.html | Girl Scout Display Wins Prize | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/insurange-head-defends-industry-proposed-laws-removing-it-from.html | INSURANGE HEAD DEFENDS INDUSTRY; Proposed Laws Removing It From Jurisdiction of the Anti-Trust Act Hailed ACTION BY U.S. DEPLORED ' Needless Uncertainty' the Result, Board of Fire Underwriters Hears | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/infantry-to-have-four-songs.html | Infantry to Have Four Songs | True | CLINTON KING. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/seven-trophy-races-for-junior-sailors-taft-announces-schedule-for.html | SEVEN TROPHY RACES FOR JUNIOR SAILORS; Taft Announces Schedule for Youngsters on L.I. Sound | True | | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/morrison-defends-behavior-of-yanks-protest-on-the-conduct-of-us.html | MORRISON DEFENDS BEHAVIOR OF YANKS; Protest on the Conduct of U.S. Forces in Britain Rejected -- General Record Praised | True | By Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/arrests-in-france-multiply.html | Arrests in France Multiply | True | By Telephone To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/wmc-preparing-report-attorney-collecting-data-on-giving-facts-in.html | WMC PREPARING REPORT; Attorney Collecting Data on Giving Facts in Thefts | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/miss-aw-cheney-f-daughter-of-a-founder-of-silki-concern-dies-at-94.html | MISS AW -- CHENEY; f Daughter of a Founder of SilkI Concern Dies at 94 I | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/tax-group-names-officers.html | Tax Group Names Officers | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/badoglio-envoy-in-moscow.html | Badoglio Envoy in Moscow | True | By Cable To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/cuban-fruit-canners-decide-to-shut-down-cody-head-of-distribution.html | CUBAN FRUIT CANNERS DECIDE TO SHUT DOWN; Cody, Head of Distribution Firm Here Blames OPA Ceilings | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/stable-tariffs-suggested-abolishing-of-arbitrary-discretion-is.html | Stable Tariffs Suggested; Abolishing of Arbitrary Discretion Is Viewed as Wise Move | True | FRANK CIST. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/orders-500-refrigerator-cars.html | Orders 500 Refrigerator Cars | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/88000-ranges-to-be-made.html | 88,000 Ranges to Be Made | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/good-food-outlook-told-by-3-agencies-report-stresses-some-cuts-of.html | GOOD FOOD OUTLOOK TOLD BY 3 AGENCIES; Report Stresses Some Cuts of Meat May Be Scarce, but We Will Have Enough | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/united-states.html | United States | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/eden-denies-curbs-on-de-gaulle-camp-insists-french-committee-has.html | EDEN DENIES CURBS ON DE GAULLE CAMP; Insists French Committee Has Privileges of a Government -- Predicts Full Accord | True | By Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/lack-of-support-weakens-stocks-some-issues-make-good-gains-but.html | LACK OF SUPPORT WEAKENS STOCKS; Some Issues Make Good Gains but Trend Is Lower in Reduced Turnover | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/miss-dorothy-tobin-bride-in-glen-ridge-wed-in-womens-club-to-ensign.html | MISS DOROTHY TOBIN BRIDE IN GLEN RIDGE; Wed in Womens' Club to Ensign Warren Ayres of Coast Guard | True | Sal to T zw Yo T. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/dr-re-vale-succeeds-dr-coffin-as-moderator-of-presbyterians.html | Dr. R.E. Vale Succeeds Dr. Coffin As Moderator of Presbyterians; Indianapolis Pastor Elected on Third Ballot -- Predecessor Warns the Church Against Peril of 'Pagan Isolationism" | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/warren-off-44-slate-unless-he-is-drafted-not-a-candidate-for-either.html | WARREN OFF '44 SLATE UNLESS HE IS DRAFTED; Not a Candidate for Either Place on Ticket, Californian Says | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/izvestia-criticizes-poles-exile-regime-article-says-sosnkowskis.html | IZVESTIA CRITICIZES POLES' EXILE REGIME; Article Says Sosnkowski's Chief Aim Is to Retain His Post | True | By Cable To the New York Times. | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/rochester-board-elects-bishop.html | Rochester Board Elects Bishop | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/mcnamee-named-ocd-deputy.html | McNamee Named OCD Deputy | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/34-student-nurses-capped.html | 34 Student Nurses Capped | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/odt-asks-public-to-spend-the-weekend-at-home.html | ODT Asks Public to Spend The Week-End at Home | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/british.html | British | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/russians-report-action-by-patrols-17-german-planes-downed-in-day.html | RUSSIANS REPORT ACTION BY PATROLS; 17 German Planes Downed in Day -- Two Ships Sunk | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/jacob-schreibman.html | JACOB SCHREIBMAN | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/lumber-workers-stay-out.html | Lumber Workers Stay Out | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/pells-fitton.html | Pells -- Fitton | True | Spectal to Nzw YOK 'Za. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/leon-siipson.html | LEON SIIPSON | True | Special to TH NW YOIX TIMr. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/savold-57-choice-to-vanquish-baksi-heavyweights-to-meet-over.html | SAVOLD 5-7 CHOICE TO VANQUISH BAKSI; Heavyweights to Meet Over 12-Round Route in Return Garden Bout Tonight | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/i-aurora-ont-woman-100-diesi.html | I Aurora (Ont.) Woman, 100, DiesI | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/i-son-born-to-mrs-ernest-butt-.html | I Son Born to Mrs. Ernest Butt { | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/world-peace-plan-fostered-by-hull-program-outlined-by-churchill-for.html | WORLD PEACE PLAN FOSTERED BY HULL; Program Outlined by Churchill for Control by Powers Is Studied by Senators WORLD PEACE PLAN FOSTERED BY HULL | True | By James B. Restonspecial to the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/resourcefulness-of-army-nurses-told-by-2-from-different-fronts.html | Resourcefulness of Army Nurses Told by 2 From Different Fronts | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/benamin-l-wallace-dobbs-ferry-banker-former-fire-chief-and-village.html | BEN$AMIN L. WALLACE; Dobbs Ferry Banker, Former Fire Chief and Village Clerk | True | Special to THg ]gW YOP I'lgs. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/bonds-and-shares-on-london-market-textile-issues-in-demand-by.html | BONDS AND SHARES ON LONDON MARKET; Textile Issues in Demand by Provincial Buyers on Basis of Post-War Prospects | True | By Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/herlands-to-set-up-vote-frauds-bureau-named-special-aide-by.html | HERLANDS TO SET UP VOTE FRAUDS BUREAU; Named Special Aide by Goldstein on a Part-Time Basis | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/mary-c-stimson-engaged-to-wed-bennington-college-graduate-will.html | MARY C. STIMSON ENGAGED TO WED; Bennington College Graduate Will Become the Bride Next Month of Walter Bareiss | True | Special to Tm Nw Yog Tzxs. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/stimson-lays-gain-to-new-divisions-60mile-advance-in-italy-was.html | STIMSON LAYS GAIN TO NEW DIVISIONS; 60-Mile Advance in Italy Was 'Their First Battle,' He Says, Stressing Youth, Energy | True | By Sidney Shalettspecial To the New York Times. | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/ceilings-opposed-by-beauty-parlors-spokesmen-carry-fight-to-house.html | CEILINGS OPPOSED BY BEAUTY PARLORS; Spokesmen Carry Fight to House Group and OPA Unit | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/invasion-guard-seen.html | Invasion Guard Seen | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/1hb-charles-e-aver1ll.html | 1HB$. CHARLES E. AVER1LL | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/crash-kills-bronx-pilot.html | Crash Kills Bronx Pilot | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/taddio-conviction-upset-court-of-appeals-orders-staten-island-man.html | TADDIO CONVICTION UPSET; Court of Appeals Orders Staten Island Man Re-tried in Murder | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/mayors-plan-criticized.html | Mayor's Plan Criticized | True | Mrs. FREDERICK L. WAKEHAM. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/bond-notes.html | BOND NOTES | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/store-sales-show-increase-in-nation-put-at-15-higher-than-total.html | STORE SALES SHOW INCREASE IN NATION; Put at 15% Higher Than Total Reported for Year Ago -- Rise Here Given as 16% | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/drafting-boys-17-fought-by-parents-national-group-also-opposes-any.html | DRAFTING BOYS, 17, FOUGHT BY PARENTS; National Group Also Opposes Any 'Program of Post-War Military Training' BACKS PEACE LEGISLATION Parents and Teachers Board Advocates Federal Aid for Education | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/republicans-fail-to-name-miss-todd-westchester-group-picks-gwinn-as.html | REPUBLICANS FAIL TO NAME MISS TODD; Westchester Group Picks Gwinn as Candidate for Seat in Congress | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/chaplins-answer-to-suit-says-paternity-action-was-brought-because.html | CHAPLIN'S ANSWER TO SUIT; Says Paternity Action Was Brought Because of His Wealth | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/theodore-neehans-have-child.html | Theodore Neehans Have Child | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/what-difference-color.html | What Difference Color? | True | JAMES LA MAR. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/nine-properties-auctioned.html | Nine Properties Auctioned | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/personal-power-is-hit-by-bricker-roosevelt-puts-own-party-and.html | PERSONAL POWER' IS HIT BY BRICKER; Roosevelt Puts Own Party and Two-Party System in Danger, He Declares | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/civilians-aid-the-army-several-hundred-respond-to-appeal-for.html | CIVILIANS AID THE ARMY; Several Hundred Respond to Appeal for Workers Here | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/churchill-astounds-london-yugoslavs-by-supporting-tito-over.html | Churchill Astounds London Yugoslavs By Supporting Tito Over Mikhailovitch | True | By E.c. Danielby Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/infantryman-gets-congress-medal-private-knappenberger-honored-for.html | INFANTRYMAN GETS CONGRESS MEDAL; Private Knappenberger Honored for Holding Nazi Platoon Two Hours at Cisterna | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/carloadings-increase-for-week-and-year-but-indices-decline-in-the.html | Carloadings Increase for Week and Year, But Indices Decline in the Latest Period | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/cotter-in-aau-field-schrader-also-to-take-part-in-national-meet.html | COTTER IN A.A.U. FIELD; Schrader Also to Take Part in National Meet Here June 18 | True | | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/appian-way-clear-allies-take-pontecorvo-as-they-surge-ahead-in-all.html | APPIAN WAY CLEAR; Allies Take Pontecorvo as They Surge Ahead in All Sectors CISTERNA TOTTERING Aquino Reported Given Up by Germans, Who Rush Men From North APPIAN WAY CLEAR AS ALLIES MERGE | True | By Milton Brackerby Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/world-unit-urged-by-senator-ball-an-international-body-with-power.html | WORLD UNIT URGED BY SENATOR BALL; An International Body With Power to Enforce Peace Is Called Vital | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/cio-assails-workorfight-bill-says-army-navy-worry-needlessly-cio.html | CIO Assails Work-or-Fight Bill, Says Army, Navy Worry Needlessly; CIO ASSAILS BILL ON 'WORK OR FIGHT' | True | By C.p. Trussellspecial To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/wildcat-strikes.html | WILDCAT" STRIKES | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/the-task-ahead-for-allied-airmen-many-railroads-and-most-of.html | The Task Ahead for Allied Airmen; Many Railroads and Most of Highways on Continent Still Remain Usable Despite the Record Bombings | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/submarine-chaser-launched.html | Submarine Chaser Launched | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/osterman-named-leader-gets-7th-assembly-district-republican-post.html | OSTERMAN NAMED LEADER; Gets 7th Assembly District Republican Post | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/pearl-harbor-blast-shakes-navy-yard-navy-withholds-details-about.html | PEARL HARBOR BLAST SHAKES NAVY YARD; Navy Withholds Details About Accident in Unloading Arms | True | By Telephone To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/steel-men-discuss-labor-relations-institute-hears-prof-wolman-of.html | STEEL MEN DISCUSS LABOR RELATIONS; Institute Hears Prof. Wolman of Columbia Urge Bargaining by Individual Companies GRACE FOR INDUSTRY BASIS Tower Warns of Decline in Demand After War -- Quincy Bent Gets Gary Medal STEEL MEN DISCUSS LABOR RELATIONS | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/-r-ni-jones-dead-shipyards-offi3ialj-public-relations-executive-of-.html | (. R. NI. JONES DEAD; SHIPYARDS OFFI(3IALJ; Public Relations Executive of Todd CorporationFormer Waterfront Reporter | True | Special to TRZ lw Noz Tmzs. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/talk-of-a-3mile-listening-device-is-silly-declares-wilson-denying.html | Talk of a 3-Mile Listening Device Is 'Silly,' Declares Wilson, Denying He Has Used It | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/philoff-to-see-hitler.html | Philoff to See Hitler | True | By Telephone To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/wins-pratt-honor-award-retiring-registrar-receives-diploma-at.html | WINS PRATT HONOR AWARD; Retiring Registrar Receives Diploma at Commencement | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/article-6-no-title-18000-pack-the-garden-for-event-that-nets-100000.html | Article 6 -- No Title; 18,000 Pack the Garden for Event That Nets $100,000 -- Maestro's Autographs and Auction Bring $21,000 More TOSCANINI DIRECTS RED CROSS BENEFIT | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/4300-in-apron-pocket-is-returned-to-owner.html | $4,300 in Apron Pocket Is Returned to Owner | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/united-gas-clears-7248034-in-1943-profit-well-above-that-for.html | UNITED GAS CLEARS $7,248,034 IN 1943; Profit Well Above That for Preceding Year -- Gross Put at $56,696,439 | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/st-louis-walkout-ends.html | St. Louis Walkout Ends | True | | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/von-gontard-motion-lost-court-overrules-plea-for-dismissal-of.html | VON GONTARD MOTION LOST; Court Overrules Plea for Dismissal of Conspiracy Case | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/baptists-stand-on-war-text-of-resolution-adopted-at-convention.html | BAPTISTS' STAND ON WAR; Text of Resolution Adopted at Convention | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/b2-c2-gas-series-to-end-opa-sets-june-1-as-limit-for-use-of.html | B-2, C-2 'GAS' SERIES TO END; OPA Sets June 1 as Limit for Use of Unnumbered Coupons | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/seeks-more-opa-help-bowles-starts-drive-to-double-force-of-91327.html | SEEKS MORE OPA HELP; Bowles Starts Drive to Double Force of 91,327 | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/jackson-heights-suites-sold.html | Jackson Heights Suites Sold | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/more-shell-men-advanced.html | More Shell Men Advanced | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/chinas-other-party.html | CHINA'S OTHER PARTY | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/welles-endorses-drive-backs-united-jewish-appeal-for-refugees-and.html | WELLES ENDORSES DRIVE; Backs United Jewish Appeal for Refugees and Palestine | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/new-plans-delay-senate-price-bills-amendment-by-taft-for-rule-on.html | NEW PLANS DELAY SENATE PRICE BILLS; Amendment by Taft for Rule on Subsidy Payments Stirs Conflict in Banking Group | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/chinese.html | Chinese | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/action-on-gym-delayed-princeton-will-carry-on-program-despite-the.html | ACTION ON 'GYM' DELAYED; Princeton Will Carry On Program Despite the Fire | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/kathleen-b-lark-is-fiancee-of-flier-engaged-to-leut-ernest-a.html | KATHLEEN B. LARK] IS FIANCEE OF FLIER; Engaged to L,eut. Ernest A. Williams of Navy -- Couple [ .Are Principia Graduates | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/dewey-asks-a-plan-on-postwar-food-tells-commission-state-can.html | DEWEY ASKS A PLAN ON POST-WAR FOOD; Tells Commission State Can Improve Farm Living and City Residents' Diet STRESSES DEEP-FREEZING Other Emergency Techniques, Including Transportation, Declared Worth Saving | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/screen-news-here-and-in-hollywood-paramount-to-star-bob-hope-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount to Star Bob Hope in 'Girls' Town' -- Comedy Opens at Strand Today | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/army-disclaims-surplus-sale-job-gen-clay-tells-house-inquiry-task.html | ARMY DISCLAIMS SURPLUS SALE JOB; Gen. Clay Tells House Inquiry Task Should Be Handled by Some Outside Agency WOULD HOLD SOME PLANTS To Be Maintained as Standby Units He Tells Hearing on Reconversion Board Bill | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/miss-ellis-taiyors-nuptials.html | Miss Ellis Taiyor's Nuptials | True | gpecial to THE NEW YOP. E Tzs. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/wsa-withdraws-further-in-war-risk-field-private-firms-to-get-over.html | WSA Withdraws Further in War Risk Field; Private Firms to Get Over 96% of Business | True | Special to THE NEW YORK TIMES. | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/downtown-parcels-in-new-ownership-two-on-greenwich-st-and-one-on.html | DOWNTOWN PARCELS IN NEW OWNERSHIP; Two on Greenwich St. and One on Broadway Sold | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/a-cruiser-for-russia.html | A CRUISER FOR RUSSIA? | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/savings-bank-adds-2-trustees.html | Savings Bank Adds 2 Trustees | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/industry-is-warned-to-gird-for-postwar-fallon-says-it-and-citizens.html | INDUSTRY IS WARNED TO GIRD FOR POST-WAR; Fallon Says It and Citizens Must Be Ready for 'Crackpots' | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/thomas-h-hughes-school-executive-an-assistant-uperIntendent-in.html | THOMAS H. HUGHES, SCHOOL EXECUTIVE; An Assistant SuperIntendent in Queens -- Textbook Author | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/furore-on-army-records-is-discounted-by-stimson.html | Furore on Army Records Is Discounted by Stimson | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/new-play-at-brighton-beach.html | New Play at Brighton Beach | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/icc-approves-fee-on-rail-note-issue-87500-payment-to-kuhn-loeb-by.html | ICC APPROVES FEE ON RAIL NOTE ISSUE; $87,500 Payment to Kuhn, Loeb by Pennsylvania Co. Held Not to Be Excessive | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/airlines-safety.html | AIRLINES SAFETY | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/jacobs-gallagher.html | Jacobs -- Gallagher | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/calls-adults-mixedup-psychiatrist-says-they-can-give-delinquents.html | CALLS ADULTS 'MIXED-UP'; Psychiatrist Says They Can Give Delinquents Little Help | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/curb-on-holiday-mail.html | Curb on Holiday Mail | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/to-honor-judith-evelyn.html | To Honor Judith Evelyn | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/aib-44-class-graduated.html | A.I.B. '44 Class Graduated | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/7442698-profit-earned-by-loews-net-for-28-weeks-ended-on-march-16.html | $7,442,698 PROFIT EARNED BY LOEWS; Net for 28 Weeks Ended on March 16 Compares With $6,376,228 Last Year | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/alexander-extols-men-allied-commander-sums-up-situation-in-italy.html | ALEXANDER EXTOLS MEN; Allied Commander Sums Up Situation in Italy | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/television-steps-ahead-first-commercial-program-is-broadcast-here.html | TELEVISION STEPS AHEAD; First Commercial Program Is Broadcast Here | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/allies-participate-in-argentine-holiday-us-and-british-rejoice-with.html | ALLIES PARTICIPATE IN ARGENTINE HOLIDAY; U.S. and British Rejoice With the People, Not the Regime | True | By Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/tainted-drug-distribution-laid-to-chemical-company-us-charges-one.html | Tainted Drug Distribution Laid to Chemical Company; U.S. Charges One Patient Treated With Medicine Made by Winthrop Concern Died -- Others Developed Symptoms of Fever TAINTED DRUG LAID TO CHEMICAL PLANT | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/opa-violator-fined-22500.html | OPA Violator Fined $22,500 | True | | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/moscow-warns-of-ruin.html | Moscow Warns of Ruin | True | By Cable To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/house-group-hears-inspectors-charge-ship-yard-frauds-wsa-men-facing.html | HOUSE GROUP HEARS INSPECTORS CHARGE SHIP YARD FRAUDS; WSA Men Facing 'Lopping Off' by Tuesday Tell of Payroll Padding and Overloading FOUND GAMBLING 'CASINO' 100 'Workers' Busy at Cards and Dice -- One Says Reports Brought Threats on Life INSPECTORS CHARGE SHIPYARD FRAUDS | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/buyers-to-build-on-midtown-site-get-large-second-ave-plot-near.html | BUYERS TO BUILD ON MIDTOWN SITE; Get Large Second Ave. Plot Near Queens Tunnel From N.Y. Telephone Co. | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/yanks-to-use-bonham-tonight.html | Yanks to Use Bonham Tonight | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/finnish.html | Finnish | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/develops-new-aluminum-bearing.html | Develops New Aluminum Bearing | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/telautograph-borrows-250000.html | Telautograph Borrows $250,000 | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/browns-bunch-hits-to-halt-red-sox-32-mcquinn-homer-and-2-doubles-in.html | BROWNS BUNCH HITS TO HALT RED SOX, 3-2; McQuinn Homer and 2 Doubles in Fifth Settle Issue | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/calla-for-peace-by-sanctions.html | Calla for Peace by Sanctions | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/hoover-disclaims-link-to-any-aspirant-says-he-will-not-take-part-in.html | HOOVER DISCLAIMS LINK TO ANY ASPIRANT; Says He Will Not Take Part in Selecting a Nominee | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/pacific-submarines-add-15-ships-to-toll.html | Pacific Submarines Add 15 Ships to Toll | True | Special to THE NEW YORK TIMES | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/wartime-strikes-denounced-as-treason-by-bridges-unions-san.html | Wartime Strikes Denounced as Treason By Bridges Union's San Francisco Local | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/news-of-food-prices-of-vegetables-decline-as-crops-grown-locally.html | News of Food; Prices of Vegetables Decline as Crops Grown Locally Begin to Reach Markets | True | By Jane Holt | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/standard-oil-of-indiana-first-quarter-earnings-80-cents-a-share.html | STANDARD OIL OF INDIANA; First Quarter Earnings 80 Cents a Share, Slight Gain Over 1943 | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/school-of-retailing-exercises.html | School of Retailing Exercises | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/employes-ideas-aid-output.html | Employes' Ideas Aid Output | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/allies-leaflets-harass-germans-enemy-air-fighters-battle-to-halt.html | ALLIES' LEAFLETS HARASS GERMANS; Enemy Air Fighters Battle to Halt Propaganda Flow Into Occupied Areas | True | By Frederick Grahamby Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/200-years-of-art-in-america-shown-brooklyn-museum-exhibition.html | 200 YEARS OF ART IN AMERICA SHOWN; Brooklyn Museum Exhibition Depicts Cultural Aspects of Our Life Since 1744 | True | By Howard Devree | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/madrid-is-elated.html | Madrid Is Elated | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/oriental-art-auctioned-second-session-of-yamanaka-sale-brings-67027.html | ORIENTAL ART AUCTIONED; Second Session of Yamanaka Sale Brings $67,027 | True | | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/nazis-in-bulgaria-seizing-key-points-five-divisions-widen-grip.html | NAZIS IN BULGARIA SEIZING KEY POINTS; Five Divisions Widen Grip -- Moscow Warns of Ruin -- Philoff to See Hitler | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/twomile-range-reported.html | Two-Mile Range Reported | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/giving-blood-to-red-cross-on-memorial-day-urged.html | Giving Blood to Red Cross On Memorial Day Urged | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/leaves-distillers-group-for-frankfort-office.html | Leaves Distillers' Group For Frankfort Office | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/psal-track-meet-put-off.html | P.S.A.L. Track Meet Put Off | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/pronunciation-running-wild-commission-to-anglicize-foreign-place.html | Pronunciation Running Wild; Commission to Anglicize Foreign Place Names Is Suggested | True | CHARLES UPSON CLARK. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/option-for-base-runners-semipro-exhibition-to-permit-circling-third.html | OPTION FOR BASE RUNNERS; Semi-Pro Exhibition to Permit Circling Third Sack First | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/soldier-drowned-in-south.html | Soldier Drowned in South | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/one-of-english-quadruplets-dies.html | One of English Quadruplets Dies | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/marcus-wake-hit-by-carrier-planes-nimitz-reveals-blows-at-foes.html | MARCUS, WAKE HIT BY CARRIER PLANES; Nimitz Reveals Blows at Foe's Island Bases -- Only 2 Enemy Aircraft Seen at Isles 727 U.S. SORTIES LISTED Our Fliers Dropped 298 Tons of Bombs -- Four of Our Planes, 3 Airmen Lost | True | By Robert Trumbullby Telephone To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/wholesale-food-index-down.html | Wholesale Food Index Down | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/stand-above-rome-by-foe-is-expected-nazi-retreat-to-line-beyond.html | STAND ABOVE ROME BY FOE IS EXPECTED; Nazi Retreat to Line Beyond Capital May Be Kesselring's Only Hope of Escaping Trap Nazis Expected to Flee to Line North of Rome to Escape Trap | True | By Drew Middletonby Cable To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/captives-coddled-in-us-russia-says-izvestia-ridicules-our-care-of.html | CAPTIVES 'CODDLED' IN U.S., RUSSIA SAYS; Izvestia Ridicules Our Care of Nazis -- Moscow Acts for Allied Prisoners in Japan | True | By Cable To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/mills-knockout-victor-stops-delaney-in-fifth-round-of-bout-in.html | MILLS KNOCKOUT VICTOR; Stops Delaney in Fifth Round of Bout in London | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/mrs-harris-simon.html | MRS. HARRIS SIMON' | True | Special to THI NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/war-news-summarized-friday-may-26-1944.html | War News Summarized; FRIDAY, MAY 26, 1944 | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/russia-accepts-allied-task.html | Russia Accepts Allied Task | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/bearish-sentiment-in-wheat-subsidies-prices-gain-38-to-34-cent-as.html | BEARISH SENTIMENT IN WHEAT SUBSIDIES; Prices Gain 3/8 to 3/4 Cent as Shorts Cash In -- Rye Prices Fluctuate Erratically | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/eden-lists-peace-plan-bases-hopes-on-armed-might-of-us-britain-and.html | EDEN LISTS PEACE PLAN; Bases Hopes on Armed Might of U.S., Britain and Russia | True | By Raymond Daniellby Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/raises-neoprene-capacity.html | Raises Neoprene Capacity | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/group-insurance-plan-adopted.html | Group Insurance Plan Adopted | True | | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/capshaw-ruling-upheld-appeals-court-affirms-disbarment-of-exnew.html | CAPSHAW RULING UPHELD; Appeals Court Affirms Disbarment of Ex-New York Magistrate | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/gas-as-a-weapon.html | GAS AS A WEAPON | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/prices-of-luxuries.html | PRICES OF LUXURIES | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/nurses-in-gas-chamber-new-officers-also-march-ten-miles-wearing.html | NURSES IN GAS CHAMBER; New Officers Also March Ten Miles Wearing Heavy Gear | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/ball-to-will-offer-him-as-a-gandidate-despite-dewey-strength.html | BALL TO; Will Offer Him as a Gandidate Despite Dewey Strength | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/notes.html | Notes | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/apache-at-132-in-handicap.html | Apache at 132 in Handicap | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/10000-gift-to-rollins-school.html | $10,000 Gift to Rollins School | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/revue-to-aid-red-cross.html | Revue to Aid Red Cross | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/greenwich-residence-bought.html | Greenwich Residence Bought | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/duke-lists-penn-for-sept-30.html | Duke Lists Penn for Sept. 30 | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/leader-of-firemen-scores-ultimatum-predicts-few-more-will-sign.html | LEADER OF FIREMEN SCORES 'ULTIMATUM'; Predicts Few More Will Sign Waivers on Pay Bonus | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/ordered-to-testify-on-guns.html | Ordered to Testify on Guns | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/betrothed.html | BETROTHED | True | Special to TH N,a'w YORK . | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/1-dead-19-hurt-in-gas-blast.html | 1 Dead, 19 Hurt in 'Gas' Blast | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/container-relief-expected-too-late-toilet-goods-trade-fears-wpb.html | CONTAINER RELIEF EXPECTED TOO LATE; Toilet Goods Trade Fears WPB Action Will Not Be in Time for Holiday Shipments | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/note-circulation-higher-in-britain-bank-of-england-reports-rise-in.html | NOTE CIRCULATION HIGHER IN BRITAIN; Bank of England Reports Rise in Week of 1,516,000 to 1,127,807,000 Total | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/brooklyn-irish-honor-moore.html | Brooklyn Irish Honor Moore | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/mary-g-eddyto-wed-vassar-alumna-fiancee-of-sgt-robert-e-costello-jr.html | MARY G. EDDYTO WED {; Vassar Alumna Fiancee of Sgt. { Robert E. Costello Jr., Army { | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/blind-woman-knits-58-sweaters.html | Blind Woman Knits 58 Sweaters | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/dewey-leading-roosevelt-in-new-york-by-margin-of-5248-gallup-poll.html | Dewey Leading Roosevelt in New York By Margin of 52-48%, Gallup Poll Finds | True | By George Gallup Director American Institute of Public Opinion | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/veterans-urged-to-join-the-guard-drum-calls-needs-of-state-unit.html | VETERANS URGED TO JOIN THE GUARD; Drum Calls Needs of State Unit Urgent Because of Drain on Manpower MEN OF 38-55 ARE SOUGHT Employers Asked to Permit Men to Drill Without Loss of Vacation or Pay | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/mine-portal-time-put-at-57-minutes-presidents-committee-reports.html | MINE 'PORTAL' TIME PUT AT 57 MINUTES; President's Committee Reports Average Covering 220,417 Workers in 1,430 Pits | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/article-5-no-title-combined-power-of-a-supreme-artist-and-exalted.html | Article 5 -- No Title; Combined Power of a Supreme Artist and Exalted Purpose Unites Thousands in a Great and Historic Performance DOWNES REVIEWS BENEFIT CONCERT | True | By Olin Downes | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/prizes-for-essays-presented.html | Prizes for Essays Presented | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/sophocles-beats-mintlock-by-nose-omission-is-third-at-suffolk-downs.html | SOPHOCLES BEATS MINTLOCK BY NOSE; Omission Is Third at Suffolk Downs in Blanket Finish of Dorchester Purse | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/mass-for-lieut-corroon.html | Mass for Lieut. Corroon | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/advertising-news.html | Advertising News | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/chinese-take-tatangtzu.html | Chinese Take Tatangtzu | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/buys-home-in-sands-point.html | Buys Home in Sands Point | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/satz-comedian-seriously-ill.html | Satz, Comedian, Seriously Ill | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/600-pay-tribute-to-walter-white-willkie-and-mrs-roosevelt-join-in.html | 600 PAY TRIBUTE TO WALTER WHITE; Willkie and Mrs. Roosevelt Join in Honoring Him for 25 Years' Service to Negroes | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/french-here-reassured.html | French Here Reassured | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/us-returns-brazil-ships-caffery-links-move-to-end-of-uboat-menace.html | U.S. RETURNS BRAZIL SHIPS; Caffery Links Move to End of U-Boat Menace Off Coast | True | By Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/jersey-city-wins-114-route-baltimore-as-filipowicz-and-lockman.html | JERSEY CITY WINS, 11-4; Route Baltimore as Filipowicz and Lockman Exexl at Bat | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/bedford-wins-at-golf-teams-with-langlands-to-take-oneday-event-in.html | BEDFORD WINS AT GOLF; Teams With Langlands to Take One-Day Event in Jersey | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/archbishop-of-york-doubts-tie-with-us-sees-no-assurance-of-postwar.html | ARCHBISHOP OF YORK DOUBTS TIE WITH U.S.; Sees No Assurance of Post-War Cooperation With British | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/louis-m-rosi-76-of-bakelite-firm-vice-president-of-corporation-i.html | LOUIS M. ROSSI, 76, OF BAKELITE FIRM; !Vice President of Corporation i for Twenty Years Is Dead A Chemical Engineer | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/irish-feis-on-sunday-20000-expected-to-attend-12th-annual-event-at.html | IRISH FEIS ON SUNDAY; 20,000 Expected to Attend 12th Annual Event at Fordham | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/indalecio-prieto-dismayed.html | Indalecio Prieto Dismayed | True | Special to THE NEW YORK TIMES. | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/motorists-penalized-for-florida-trips-one-loses-all-gas-second-his.html | Motorists Penalized for Florida Trips; One Loses All 'Gas,' Second His A Book | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/feed-b-greer.html | FEED B. GREER | True | Special to TE NEW YORK TIMS. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/commodity-prices-up-02-in-week-index-affected-by-advances-in.html | COMMODITY PRICES UP 0.2% IN WEEK; Index Affected by Advances in Livestock, Vegetables, Fruits, Cotton and Naval Stores | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/postwar-aviation-discussed-with-china-russian-group-is-in-capital.html | POST-WAR AVIATION DISCUSSED WITH CHINA; Russian Group Is in Capital to Begin Talks Next Week | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/union-challenges-wlb-interference-parkedavis-detroit-strikers-deny.html | UNION CHALLENGES WLB 'INTERFERENCE; Parke-Davis Detroit Strikers Deny Board Can Stop Connally Act Parley DRUGS ARE STILL HELD UP Bread Drivers Also Walk Out in Midwest City -- St. Louis Stoppage Called Off | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/mr-skeffington-with-bette-davis-and-claude-rains-opens-at-the.html | ' Mr. Skeffington,' With Bette Davis and Claude Rains, Opens at the Hollywood -- 'Three Men in White' at Loew's State | True | By Bosley Crowther | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/foe-claims-loyang-after-20day-fight-fall-of-city-is-not-confirmed.html | FOE CLAIMS LOYANG AFTER 20-DAY FIGHT; Fall of City Is Not Confirmed in Chinese Communique -- Resistance Is Unabated | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/end-of-syphilis-seen-by-use-of-penicillin-health-agencies-must-give.html | END OF SYPHILIS SEEN BY USE OF PENICILLIN; Health Agencies Must Give Free Treatment, Dr. Baehr Says | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/plane-rocket-fire-combats-uboats-navy-reveals-probable-sinking-of.html | PLANE ROCKET FIRE COMBATS U-BOATS; Navy Reveals Probable Sinking of Nazi Raider by Craft Using New Weapon | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/i-lucille-polk-engaged-will-become-b-on-aug-i-of-i-i-richard-swan-b.html | I LUCILLE POLK ENGAGED; { 'Will Become B on Aug I of I I Richard Swan Buell, Lawyer { | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/concert-by-orpheus-society.html | Concert by 'Orpheus' Society | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/charles-monroe-burt.html | CHARLES MONROE BURT | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/linz-is-handball-victor.html | Linz Is Handball Victor | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/prices-of-cotton-continue-to-rise-congressional-moves-toward-higher.html | PRICES OF COTTON CONTINUE TO RISE; Congressional Moves Toward Higher Textile Ceilings Strengthens Demand | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/in-the-nation-another-news-budget-from-mr-churchill.html | In The Nation; Another News Budget From Mr. Churchill | True | By Arthur Krock | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/british-give-data-on-greek-mutiny-say-paget-tried-persuasion-before.html | BRITISH GIVE DATA ON GREEK MUTINY; Say Paget Tried Persuasion Before Sending Troops Against Rebels in Army | True | By Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/dsm-is-given-to-knudsen-army-offcials-praise-him-as-master.html | DSM IS GIVEN TO KNUDSEN; Army Officials Praise Him as 'Master Trouble-Shooter' | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/voiselle-of-giants-to-marry.html | Voiselle of Giants to Marry | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/excess-reserves-decrease-by-100000000-money-in-circulation-is-up.html | Excess Reserves Decrease by $100,000,000; Money in Circulation Is Up $65,000,000 | True | Special to THE NEW YORK TIMES. | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/mayor-asks-more-help-for-wayward-girls-wants-shelter-to-take-locks.html | Mayor Asks More Help for Wayward Girls; Wants Shelter to Take Locks Off the Doors | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/troth-is-announced-of-mary-l-gardiner-she-will-be-wed-to-lt-albert.html | TROTH IS ANNOUNCED OF MARY L. GARDINER; She Will Be Wed to Lt. Albert Gilchrist Eddy of the Navy | True | pecIal to Taz Nzw NoP- TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/mrs-andrew-w-ford-widow-of-editor-was-novelist-former-newspaper.html | MRS' ANDREW W. FORD; ' Widow of Editor Was Novelist,{ Former Newspaper Woman { | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/huge-ration-ring-foiled-by-raiders-secret-service-agents-seize.html | HUGE RATION RING FOILED BY RAIDERS; Secret Service Agents Seize Counterfeiting Equipment and Operators in Two Plants Huge Ration Counterfeiting Ring Foiled by Secret Service Here | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/guardian-life-business-up.html | Guardian Life Business Up | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/atlantic-city-rents-to-go-under-opa-control-june-1.html | Atlantic City Rents to Go Under OPA Control June 1 | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/foes-positions-clearer.html | Foe's Positions Clearer | True | By Tillman Durdinby Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/allied-stores-corp-sales-in-year-to-jan-31-193-above-previous.html | ALLIED STORES CORP.; Sales in Year to Jan. 31 19.3% Above Previous Period | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/books-authors.html | Books -- Authors | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/article-7-no-title-sales-increase-151-national-department-stores.html | Article 7 -- No Title; SALES INCREASE 15.1% National Department Stores Also Shows Increased Profit | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/sports-of-the-times-the-bigger-they-come-the-harder-they-fall.html | Sports of the Times; The Bigger They Come the Harder They Fall | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/nyu-council-names-joseph-a-broderick-banker-becomes-alumni-member.html | N.Y.U. COUNCIL NAMES JOSEPH A. BRODERICK; Banker Becomes Alumni Member of Governing Board | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/rebuilding-plan-urged-redevelopment-of-blighted-areas-after-war.html | REBUILDING PLAN URGED; Redevelopment of Blighted Areas After War Suggested by Nelson | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/mary-ann-farley-wed-bride-of-capt-edward-j-tully-of-maritime.html | MARY ANN FARLEY WED; Bride of Capt. Edward J. Tully of Maritime Service in Chapel | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/molotoff-greets-eden-note-exchange-predicts-nazis-doom-stronger.html | MOLOTOFF GREETS EDEN; Note Exchange Predicts Nazis' Doom, Stronger Allied Ties | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/free-ports-in-us-asked-offered-as-plan-to-save-the-lives-of-war.html | FREE PORTS IN U.S. ASKED; Offered as Plan to Save the Lives of War Sufferers Abroad | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/munger-reclassified-2a.html | Munger Reclassified 2-A | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/cisternas-fall-declared-near.html | Cisterna's Fall Declared Near | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/restitution-suit-fails-appeals-court-dismisses-paramount.html | RESTITUTION SUIT FAILS; Appeals Court Dismisses Paramount Stockholders Bioff Claim | True | Special to THE NEW YORK TIMES. | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/viscount-torrington-honor-page-to-queen-victoria-and-edward-vii-is.html | VISCOUNT TORRINGTON; Honor Page to Queen Victoria and Edward VII Is Dead | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/harris-athletics-blanks-tigers-20-limits-detroit-to-three-hits-and.html | HARRIS, ATHLETICS, BLANKS TIGERS, 2-0; Limits Detroit to Three Hits and Drives In Deciding Run With Single in Seventh | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/fort-hamilton-boxing-tonight.html | Fort Hamilton Boxing Tonight | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/monetary-parley-may-be-set-today-president-reported-to-have.html | MONETARY PARLEY MAY BE SET TODAY; President Reported to Have Approved Plans for an Early Conference | True | By John H. Criderspecial To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/japanese-hit-back-futilely-in-burma-allied-forces-at-the-myitkyina.html | JAPANESE HIT BACK FUTILELY IN BURMA; Allied Forces at the Myitkyina Airdrome Turn Back Foe -- Chinese Take Tatangtzu FOE CLINGS TO MYITKYINA His Positions Are More Clearly Defined -- American Directs Guns Successfully From Air | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/communities-gain-in-war-strictures-moves-to-retain-advances-in.html | COMMUNITIES GAIN IN WAR STRICTURES; Moves to Retain Advances in Welfare Reported to Social Workers by Perry Hall | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/check-exchanges-drop-8289644000-total-reported-for-week-ended.html | CHECK EXCHANGES DROP; $8,289,644,000 Total Reported for Week Ended Wednesday | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/ilbui-f-vhittle.html | ILBUI F. VHITTLE | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/board-will-save-paper-by-cutting-calendar-size.html | Board Will Save Paper By Cutting Calendar Size | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/racial-bill-fails-in-estimate-board-council-law-to-penalize-bias.html | RACIAL BILL FAILS IN ESTIMATE BOARD; Council Law to Penalize Bias Against Tenants Is 3 Votes Short of Passage | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/united-nations.html | United Nations | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/lofts-are-resold-in-garment-area-tall-building-in-west-38th-street.html | LOFTS ARE RESOLD IN GARMENT AREA; Tall Building in West 38th Street Goes to Operator -- E .30th St. Deal | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/iceland-vote-calls-for-a-free-republic-big-majority-of-98-turnout.html | ICELAND VOTE CALLS FOR A FREE REPUBLIC; Big Majority of 98% Turnout Favors End of Danish Tie | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/father-assured-of-gifts-expected-to-buy-bonds-but-will-not-be.html | FATHER ASSURED OF GIFTS; Expected to Buy Bonds, but Will Not Be Forgotten on Own Day | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/police-fund-gets-13600-business-men-in-8th-precinct-aid-athletic.html | POLICE FUND GETS $13,600; Business Men in 8th Precinct Aid Athletic League | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/methodists-score-war-plant-strikes-new-york-conference-approves.html | METHODISTS SCORE WAR PLANT STRIKES; New York Conference Approves Armed Force to Curb Them -- 'Just' Tax Law Urged | True | | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/vaudeville-revue-opens-here-june-10-take-a-bow-with-chico-marx-jay.html | VAUDEVILLE REVUE OPENS HERE JUNE 10; ' Take a Bow,' With Chico Marx, Jay Flippen, Pat Rooney, Is Set for the Broadhurst | True | By Sam Zolotow | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/db-dzafer-kulenovich.html | DB. DZAFER KULENOVICH | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/expoliceman-sentenced.html | Ex-Policeman Sentenced | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/business-women-to-map-future.html | Business Women to Map Future | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/no-nylon-for-hosiery-till-after-hitlers-fall.html | No Nylon for Hosiery Till After Hitler's Fall | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/page-gets-a-change-of-venue.html | Page Gets a Change of Venue | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/destroyer-named-for-capt-smith.html | Destroyer Named for Capt. Smith | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/at-loews-state.html | At Loew's State | True | P.P.K. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/sedition-exhibit-admitted-at-trial-government-introduces-letter-to.html | SEDITION EXHIBIT ADMITTED AT TRIAL; Government Introduces Letter to Chicago Bund Over Defense Objections | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/2platoon-to-return-walsh-extends-system-to-resorts-as-summer.html | 2-PLATOON TO RETURN; Walsh Extends System to Resorts as Summer Measure | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/would-lower-voting-age.html | Would Lower Voting Age | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/first-fiddle-captures-ballot-handicap-by-a-length-in-mud-at-belmont.html | First Fiddle Captures Ballot Handicap by a Length in Mud at Belmont Park; FAVORITE VICTOR OVER WAIT A BIT First Fiddle Scores at 2-5, With Swimmin Hole, Early Leader, Third and Last COMANCHE PEAK IN FRONT Zufelt Mount Beats Boojiana, Choice, by Three Lengths in Commando Purse | True | By William D. Richardson | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/popular-writer.html | POPULAR WRITER | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/senators-3-in-9th-down-indians-42-harders-error-allows-tying-run-to.html | SENATORS' 3 IN 9TH DOWN INDIANS, 4-2; Harder's Error Allows Tying Run to Tally and Paves Way for Washington Triumph | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/optimistic-on-copper-association-reveals-research-to-develop-new.html | OPTIMISTIC ON COPPER; Association Reveals Research to Develop New Uses | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/pelham-taxpayer-is-sold.html | Pelham Taxpayer Is Sold | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/e-award-for-cordova-mills.html | E Award for Cordova Mills | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/5500-for-harlem-camp-fund.html | $5,500 for Harlem Camp Fund | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/managua-wars-on-meat-prices.html | Managua Wars on Meat Prices | True | By Cable To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/hal-wallis-forms-new-film-company-he-and-joseph-hazen-partners-will.html | HAL WALLIS FORMS NEW FILM COMPANY; He and Joseph Hazen Partners -- Will Distribute Pictures Through Paramount | True | | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/dr-trexler-improved.html | Dr. Trexler Improved | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/king-heads-church-in-south.html | King Heads Church in South | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/scalise-aide-pleads-guilty.html | Scalise Aide Pleads Guilty | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/brazilian-will-visit-us.html | Brazilian Will Visit U.S. | True | By Wireless To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/baptists-reverse-antiwar-policy-northern-groups-resolution-affirms.html | BAPTISTS REVERSE ANTI-WAR POLICY; Northern Groups Resolution Affirms 'Church Must Be Militant as Army' | True | By Robert W. Potterspecial To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/john-balch-treasurer-of-new-england-telephone-co-24-years.html | JOHN BALCH; Treasurer of New England Telephone Co. 24 Years | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/policeman-commits-suicide.html | Policeman Commits Suicide | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/slayer-put-to-death-manhasset-holdup-man-dies-in-sing-sing-another.html | SLAYER PUT TO DEATH; Manhasset Hold-Up Man Dies in Sing Sing -- Another Gets Stay | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/says-avery-forced-eviction-by-troops-taylor-sent-to-manage-wards.html | SAYS AVERY FORCED EVICTION BY TROOPS; Taylor, Sent to Manage Ward's for Government, Tells Inquiry He Stood on Legal Rights | True | By Louis Starkspecial To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/bombs-tear-rails-airfields-river-traffic-and-bridges-bombed-in.html | BOMBS TEAR RAILS; Airfields, River Traffic and Bridges Bombed in Record Attack TOULON AND LYON HIT RAF Blasts Aachen and Antwerp Areas With Heavy Loads ANOTHER GREAT ASSAULT FROM SKIES STRIKES EUROPE BOMBS TEAR RAILS IN VAST AIR BLOWS | True | By Cable To the New York Times. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/enters-importing-field-westinghouse-head-announces-plans-for-world.html | ENTERS IMPORTING FIELD; Westinghouse Head Announces Plans for World Organization | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/irenar-cummings-a-rector-23-years-i-head-of-episcopal-parish-ini.html | IREN.A.R. CUMMINGS, A RECTOR 23 YEARS I; Head of Episcopal Parish inI Richmond Hill, Chairman of ] Examining Chaplains, Dies I | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/john-j-walsh-j-i-plumbing-contractor-leader-in-queens-political.html | JOHN J. WALSH J I; Plumbing Contractor Leader in Queens Political Ciroles | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/gordon-stars-in-camp-game.html | Gordon Stars in Camp Game | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/gates-says-navy-is-using-65-aircraft-carriers.html | Gates Says Navy Is Using 65 Aircraft Carriers | True | By the United Press. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/us-urged-to-give-haven-to-refugees-exgov-smith-other-leading.html | U.S. URGED TO GIVE HAVEN TO REFUGEES; Ex-Gov. Smith, Other Leading Americans Appeal to Heads of United Nations | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/davis-proposes-owi-help-in-peace-tells-house-group-work-should-go.html | DAVIS PROPOSES OWI HELP IN PEACE; Tells House Group Work Should Go On in Europe -- Bill for $1,033,358,367 Reported | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/irs-john-b-beekman.html | i]:RS. JOHN B. BEEKMAN | True | Special to T. Nv YORK TIMZS. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/mrs-carrie-c-catt-is-better.html | Mrs. Carrie C. Catt Is Better | True | Special to THE NEW YORK TIMES. | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/foss-bags-27th-plane-pacific-ace-back-in-harness-quickly-adds-to.html | FOSS BAGS 27TH PLANE; Pacific Ace, Back in Harness, Quickly Adds to Score | True | | C1B 629616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/americans-reach-maffin-bay-strip-fight-through-stiff-resistance-to.html | AMERICANS REACH MAFFIN BAY STRIP; Fight Through Stiff Resistance to Get to New Guinea Field -- Enemy Widely Bombed | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/260billion-debt-approved.html | 260-Billion Debt Approved | True | | C1B 629616 |
| 1944-05-26 | 1944-05-26 | https://www.nytimes.com/1944/05/26/archives/quits-after-50-years-as-dining-car-walter-employe-of-prr-honored-in.html | QUITS AFTER 50 YEARS AS DINING CAR WALTER; Employe of P.R.R. Honored in LeBoutillier's Office | True | | C1B 629616 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/henry-coogans-have-daughter.html | Henry Coogans Have Daughter | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/lester-j-mollee.html | LESTER J. MOLLEE | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/state-banking-affairs-increase-of-capital-stock-by-trust-company.html | STATE BANKING AFFAIRS; Increase of Capital Stock by Trust Company Authorized | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to T Nzw No Tmrzs. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/john-p-hoskns.html | JOHN P. HOSK[NS | True | SPecta! to TKz llw Yolx TzMr. s. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/union-case-is-argued-decision-reserved-on-plea-to-dismiss-sullivans.html | UNION CASE IS ARGUED; Decision Reserved on Plea to Dismiss Sullivan's Defense | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/lms-iobeit-wood.html | lms. IOBEIT WOOD | True | Special to Tree Nw Yo TZMZi. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/mis-f-edward-camus-i-i.html | MIS. F. EDWARD CAMUS I I | True | Special to Tm Nrw No TzMx4. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/luisetti-at-memphis-base.html | Luisetti at Memphis Base | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/montclair-private-killed-by-bolt.html | Montclair Private Killed by Bolt | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/bids-for-white-rock-co-national-distillers-negotiating-for-the.html | BIDS FOR WHITE ROCK CO.; National Distillers Negotiating for the Concern | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/road-asks-bids-on-loan-central-of-pennsylvania-seeks-3970000-for.html | ROAD ASKS BIDS ON LOAN; Central of Pennsylvania Seeks $3,970,000 for Freight Cars | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/to-choose-keynoter-june.html | To Choose Keynoter June | True | 15 Special to NEW.YORK 'rs. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/republic-to-pay-incentivebonus.html | Republic to Pay Incentive-Bonus | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/troth-announced-of-beverly-lehtz-alumna-of-finch-junior-college.html | TROTH ANNOUNCED OF BEVERLY LEHTZ; Alumna of Finch Junior College Will Become Bride of Lieut. George Y. Taylor, Navy | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/plans-new-radio-station.html | Plans New Radio Station | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/swancutt-guilty-is-doomed-to-hang-courtmartial-unanimous-on-penalty.html | SWANCUTT GUILTY, IS DOOMED TO HANG; Court-Martial Unanimous on Penalty for Lieutenant Who Slew 4 in Pistol Rampage | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/headliners-pick-22-prize-winners-those-chosen-will-get-awards-for.html | HEADLINERS PICK 22 PRIZE WINNERS; Those Chosen Will Get Awards for Journalistic Feats at Atlantic City June 10 | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/steuber-incident-is-closed-by-aau-amateur-standing-of-athletes-who.html | STEUBER INCIDENT IS CLOSED BY A.A.U.; Amateur Standing of Athletes Who Competed Against Pro in Drake Meet Restored | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/columbia-pictures-earned-1490000-profit-for-39-weeks-ended-on-march.html | COLUMBIA PICTURES EARNED $1,490,000; Profit for 39 Weeks Ended on March 25 the Equivalent to $3.64 a Share | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/japanese.html | Japanese | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/british-travelers-crowd-trains.html | British Travelers Crowd Trains | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/news-of-food-iowa-state-pediatrician-lists-five-practices-that-lead.html | News of Food; Iowa State Pediatrician Lists Five Practices That Lead to Poor Nutrition of the Young | True | By Jane Holt | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/troth-of-sibyl-dougherty.html | Troth of Sibyl Dougherty | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/soviet-reported-quitting-sofia.html | Soviet Reported Quitting Sofia | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/dr-frank-astoi.html | Dr. FRANK ASTOI | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/new-plant-makes-gasoline-rubber-huge-cities-servicefirestone.html | NEW PLANT MAKES GASOLINE, RUBBER; Huge Cities Service-Firestone Integrated Refinery at Lake Charles Dedicated FEDERAL ACTIVITY LAUDED Return of Defense Properties to Private Ownership at End of War Forecast | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/war-resister-league-meets.html | War Resister League Meets | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/bryant-victor-in-second-breaks-millers-nose-and-bout-at-fort.html | BRYANT VICTOR IN SECOND; Breaks Miller's Nose and Bout at Fort Hamilton Is Stopped | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/nersghoyle-triedi-to-defeat-granityi-inventor-who-claimed-force.html | NERSGHOYLE, TRIEDI TO D.EFEAT GRANITYI; Inventor Who Claimed Force' Could Be Controlled by Electricity Dies at 75 | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/foe-in-myitkyina-fails-to-get-help-but-japanese-are-trying-to-send.html | FOE IN MYITKYINA FAILS TO GET HELP; But Japanese Are Trying to Send in Troops From South -- Enemy Repulsed on Way to Imphal | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/tighter-situation-looms-for-apparel-traced-to-increasing-demand-for.html | TIGHTER SITUATION LOOMS FOR APPAREL; Traced to Increasing Demand for War and Lend-Lease, Reversing Earlier Trend HUGE NAVY NEEDS CITED Orders for Chambray Work Shirts Held 5,000,000 Yards in Excess of Cloth Output | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/uses-of-waste-paper-explained-to-shoppers.html | Uses of Waste Paper Explained to Shoppers | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/photos-of-japan-sought.html | Photos of Japan Sought | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/bulgaria-cut-off-except-by-radio-similarity-to-nazi-moves-in.html | BULGARIA CUT OFF EXCEPT BY RADIO; Similarity to Nazi Moves in Hungary Seen -- Berne Hears of Resistance to Germans | True | By Telephone To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/reuters-hit-slur-here-british-news-service-replies-to-state.html | REUTERS HIT 'SLUR' HERE; British News Service Replies to State Department Aide | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/many-army-wives-will-lose-vote-forfeit-right-by-giving-up-city.html | MANY ARMY WIVES WILL LOSE VOTE; Forfeit Right by Giving Up City Homes to Move Near Husbands' Camps | True | By Leo Egan | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/picking-stones.html | PICKING STONES | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/mrjory-thompson-wed-married-to-robert-b-glenn-in-st-johns-church.html | M/RJORY THOMPSON WED; Married to Robert B. Glenn in St. John's Church, Washington | True | Special to T1 | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/to-map-cio-political-role-action-committee-calls-meeting-to-draft.html | TO MAP CIO POLITICAL ROLE; Action Committee Calls Meeting to Draft Campaign Program | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/new-tieups-hit-the-detroit-area-picketing-halts-work-at-a-chrysler.html | NEW -- TIE-UPS HIT THE DETROIT AREA; Picketing Halts Work at a Chrysler Plant and U.A.W. Head Warns the Unionists BAKERY STRIKE CONTINUES Head of Drivers Unable to Get Bread Delivered -- Troubles Involve Other Centers | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/joh-rcoimck.html | JOH rCOIMCK | True | special to T lzw Yozz Tz.s. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/benjamin-lipschutz.html | BENJAMIN LIPSCHUTZ | True | special to THz Nw Yoxx MES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/racial-bill-is-opposed-citizens-union-against-plan-to-end-tax.html | RACIAL BILL IS OPPOSED; Citizens Union Against Plan to End Tax Exemption on Buildings | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/errors-topple-brooklyn-5-to-3-despite-englishs-3run-homer-cards-win.html | Errors Topple Brooklyn, 5 to 3, Despite English's 3-Run Homer; Cards Win With Two Tallies on Misplays in Eighth After Their Unearned Score in Seventh Ties Dodgers | True | By Roscoe McGowen | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/mexico-loses-suit-over-bond-funds-appellate-division-dismisses.html | MEXICO LOSES SUIT OVER BOND FUNDS; Appellate Division Dismisses Action Involving Control of $7,000,000 Here | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/unrra-to-feature-basic-foods-without-soups-and-dried-eggs-this-is.html | UNRRA to Feature Basic Foods Without Soups and Dried Eggs; This is the second in a series of four articles on UNRRA. | True | By Bess Furmanspecial To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/becomes-todd-pacific-yards.html | Becomes Todd Pacific Yards | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/hillman-to-speak-in-trenton.html | Hillman to Speak in Trenton | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/violations-found-in-apparel-trade-51-in-new-york-area-break-wage.html | VIOLATIONS FOUND IN APPAREL TRADE; 51% in New York Area Break Wage Law Is Report | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/de-chaile-a-kijedg.html | DE. CHAILES A. KIJEDG] | True | Special to THE ZW Nolx Tn4zs. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/us-report-on-bolivia-will-get-wide-study-hull-to-send-warren-data.html | U.S. REPORT ON BOLIVIA WILL GET WIDE STUDY; Hull to Send Warren Data to Other American Republics | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/fire-truck-for-airport-new-type-apparatus-uses-fog-blanket-to.html | FIRE TRUCK FOR AIRPORT; New Type Apparatus Uses 'Fog Blanket' to Smother Flames | True | | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/reverses-in-italy-upset-nazi-plans-allies-discuss-the-possibility.html | REVERSES IN ITALY UPSET NAZI PLANS; Allies Discuss the Possibility of Enemy Withdrawal From Greece and the Balkans DEVASTATION MARKS TRAIL OF RETREATING GERMANS IN ITALY REVERSES IN ITALY UPSET NAZI PLANS | True | By Drew Middletonby Cable To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/russian-planes-sink-transports-warship-2-troop-ship-and-destroyer.html | RUSSIAN PLANES SINK TRANSPORTS, WARSHIP; 2 Troop Ship and Destroyer Sent to Bottom in Barents Sea | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/notes.html | Notes | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/30-finish-nursing-course.html | 30 Finish Nursing Course | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/german-radio-gloomy-sertorious-says-allied-tank-power-forces.html | GERMAN RADIO GLOOMY; Sertorious Says Allied Tank Power Forces Retreat in Italy | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/agricultural-income-puzzling.html | Agricultural Income Puzzling | True | RANDAL B. ETHERIDGE, | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/woman-in-job-2000-quit-war-workers-out-in-providence-in-protest-of.html | WOMAN IN JOB, 2,000 QUIT; War Workers Out in Providence in Protest of Her Hiring | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/decorators-are-discarding-old-conventions-raid-linen-and-dress.html | Decorators Are Discarding Old Conventions; Raid Linen and Dress Goods Field for Fabric | True | By Mary Madison | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/two-are-indicted-by-albany-jury-attorney-for-judge-page-and.html | TWO ARE INDICTED BY ALBANY JURY; Attorney for Judge Page and Business Man Named in Income Tax Case | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/named-lehman-aide-in-unrra.html | Named Lehman Aide in UNRRA | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/usbritish-unity-hailed-by-halifax-he-decorates-mrs-wh-france-for-he.html | U.S.-BRITISH UNITY HAILED BY HALIFAX; He Decorates Mrs. W.H. France for Her Work as Member of English-Speaking Union | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/unveiling-of-women-causes-syrian-riot.html | Unveiling of Women Causes Syrian Riot | True | By Wireless To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/finnish.html | Finnish | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/50-children-of-stage-get-school-diplomas-several-too-busy-at-work.html | 50 CHILDREN OF STAGE GET SCHOOL DIPLOMAS; Several Too Busy at Work to Attend Commencement | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/dewey-urges-memorial-proclamation-asks-remembrance-of-forces-in.html | DEWEY URGES MEMORIAL; Proclamation Asks Remembrance of Forces in Freedom's Cause | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/rockefeller-sees-more-concern-by-industry-over-the-negros-lot.html | Rockefeller Sees More Concern By Industry Over the Negro's Lot | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/52943174-bonds-on-sale-next-week-41533000-offering-by-the-consumers.html | $52,943,174 BONDS ON SALE NEXT WEEK; $41,533,000 Offering by the Consumers Public Power District, Neb., Heads List | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/-german-child-model-killed.html | ' German Child' Model Killed | True | By Telephone To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/farm-workers-released-new-zealand-frees-soldiers-to-help-produce.html | FARM WORKERS RELEASED; New Zealand Frees Soldiers to Help Produce Crops | True | By Cable To the New York Times. | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/spanish-police-head-ousted.html | Spanish Police Head Ousted | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/roosevelt-says-law-rules-rail-union-row-advises-management-labor-on.html | ROOSEVELT SAYS LAW RULES RAIL UNION ROW; Advises Management, Labor on Course to Be Followed | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/bonds-and-shares-on-london-market-support-for-industrial-issues.html | BONDS AND SHARES ON LONDON MARKET; Support for Industrial Issues Seen -- Junior Home Rail Stocks Strengthen | True | By Wireless To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/nazis-to-wash-or-shine.html | Nazis to Wash or Shine | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/darrell-ware-38-a-movie-sielqarist-coauthor-of-a-yank-in-raf-and.html | DARRELL WARE, 38, A MOVIE S(IElqARIST; Co-Author of 'A Yank in RAF' and Other Hits DeadnWas Recently Named Producer | True | Special to TS tr/Yog '[IMls. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/industrial-feeding-held-vital-in-war-a-major-weapon-delegates-to.html | INDUSTRIAL FEEDING HELD VITAL IN WAR; A Major Weapon, Delegates to the State Dietic Association Hear FOOD EXPERTS' AID ASKED WMC Analyst Voices Alarm at Rate in Which Women Are Quitting Jobs | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/lieut-hecker-killed-in-crash.html | Lieut. Hecker Killed in Crash | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/jersey-savings-group-is-headed-by-trostel-new-president-urges.html | JERSEY SAVINGS GROUP IS HEADED BY TROSTEL; New President Urges Continued Building of Reserves | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/scholarship-offered-available-for-fordham-school-of-social-service.html | SCHOLARSHIP OFFERED; Available for Fordham School of Social Service | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/rocketfire-planes-revealed-by-britain-four-types-have-been-in-use.html | ROCKET-FIRE PLANES REVEALED BY BRITAIN; Four Types Have Been in Use for Nearly a Year | True | By Cable To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/george-m-stewart.html | GEORGE M. STEWART | True | Special to Th'Z Nv Y0 TIZs. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/word-catastrophe-taboo-in-nazi-orders-in-italy.html | Word 'Catastrophe' Taboo In Nazi Orders in Italy | True | By Cable To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/christies-and-other-nearby-art-premises-are-destroyed-or-badly.html | Christie's and Other Near-By Art Premises Are Destroyed or Badly Damaged -- Their Loss Is Estimated Up to 500,000 | True | By Wireless To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/subsidy-policy.html | SUBSIDY POLICY | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/total-surrender-denounced.html | Total Surrender Denounced | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/stabilization-in-britain-policy-with-regard-to-subsidies-and-wages.html | Stabilization in Britain; Policy With Regard to Subsidies and Wages Viewed With Doubt | True | JAMES S. EARLEY, | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/burma-air-service-resumed-by-china-transport-landing-at-myitkyina.html | BURMA AIR SERVICE RESUMED BY CHINA; Transport Landing at Myitkyina Is First Since Enemy Invasion | True | By Cable To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/invasion-kits-ready-millions-of-items-packaged-by-volunteer-workers.html | INVASION KITS READY; Millions of Items Packaged by Volunteer Workers | True | By Wireless To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/norman-noteman-bank-exofficial-former-vice-president-and-a-founder.html | NORMAN NOTEMAN, BANK EX-OFFICIAL; ,Former Vice President and a Founder of First National of New Rochelle Dies | True | Special to TRZ NW YO Tmz.q. | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/9-months-college-for-air-corps-lads-offered-enlisted-reservists-not.html | 9 MONTHS COLLEGE FOR AIR CORPS LADS; Offered Enlisted Reservists Not Over 17 3/4 Years Old | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/threepower-super-cabinet-seen-near-in-allies-moves-for-new-world.html | Three-Power 'Super Cabinet' Seen Near In Allies' Moves for New World Organization | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/alp-slate-in-queens-halpern-republican-and-clancy-democrat-backed.html | ALP SLATE IN QUEENS; Halpern, Republican, and Clancy, Democrat, Backed in Primaries | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/michael-e-galligan-former-sullivan-county-leader-onoe-hono__pred-by.html | MICHAEL E. GALLIGAN; Former Sullivan County Leader Onoe Hono_. Pred by' Plus Xl | True | Spectal to Taz Nzw No TIMU. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/guilty-of-manslaughter-patrolman-convicted-in-shooting-of-bronx.html | GUILTY OF MANSLAUGHTER; Patrolman Convicted in Shooting of Bronx Woman | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/british-name-treasury-agent.html | British Name Treasury Agent | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/deere-men-ordered-back.html | Deere Men Ordered Back | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/c47-relic-shields-myitkyina-press-tenants-worst-enemies-are.html | C-47 RELIC SHIELDS MYITKYINA PRESS; Tenants' Worst Enemies Are Mechanics Who Strip Craft to Repair Other Planes | True | By Tillman Durdinby Cable To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/wed-by-proxy-to-glasgow-man.html | Wed by Proxy to Glasgow Man | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/warns-the-whites-of-race-bias-peril-head-of-rosenwald-fund-says.html | WARNS THE WHITES OF RACE BIAS PERIL; Head of Rosenwald Fund Says Antipathies Can Lead to Rule by Colored Peoples | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/for-sugar-law-extension.html | For Sugar Law Extension | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/rachel-weaver-engaged-senior-at-cornell-will-become-bride-of-thomas.html | RACHEL WEAVER ENGAGED; Senior at Cornell Will Become Bride of Thomas H. Danforth | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/reassures-on-lendlease-australian-minister-tells-trade-us-piece.html | REASSURES ON LEND-LEASE; Australian Minister Tells Trade U.S. Piece Goods Are Needed TIGHTER SITUATION LOOMS FOR APPAREL | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/japanese-makes-a-guess-enemy-fleet-spokesman-says-us-losses-top.html | JAPANESE MAKES A GUESS; Enemy Fleet Spokesman Says U.S. Losses Top 1,000,000 Men | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/chennault-in-wide-attacks.html | Chennault in Wide Attacks | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/utility-concerns-merge-virginia-companies-complete-plan-formulated.html | UTILITY CONCERNS MERGE; Virginia Companies Complete Plan Formulated Last Year | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/comdr-crowley-home-football-coach-back-after-18-months-in-south.html | COMDR. CROWLEY HOME; Football Coach Back After 18 Months in South Pacific | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/welfare-needs-stressed-head-of-fun-drive-says-war-has-increased.html | WELFARE NEEDS STRESSED; Head of Fun Drive Says War Has Increased Demand for Aid | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/tass-tells-of-rising.html | Tass Tells of Rising | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/of-wm_-o__eso-headed-extension-division-of-1-michigan-university.html | „oF. wM_o_.E.,so,; Headed Extension Division of 1 Michigan University 1916-36 | True | | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/stockholders-get-whisky-dividend-park-tilford-makes-available.html | STOCKHOLDERS GET WHISKY 'DIVIDEND'; Park & Tilford Makes Available 1,551,678 Cases to Carry Out the Plan CEILING FOR RE-SALE DUE OPA Expected to Announce Soon Prices Covering the Distribution | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/adds-to-holdings-on-west-34th-st-webb-knapp-group-plans-to-lease.html | ADDS TO HOLDINGS ON WEST 34TH ST.; Webb & Knapp Group Plans to Lease 12-Story Building to Chain Store Co. | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/british-map-postwar-assurance-of-full-and-stable-employment-full.html | British Map Post-War Assurance Of Full and Stable Employment; FULL EMPLOYMENT PLANNED BY BRITISH | True | By David Andersonby Cable To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/draft-convictions-rise-hoover-reports-66-per-cent-increase-in-ten.html | DRAFT CONVICTIONS RISE; Hoover Reports 66 Per Cent Increase in Ten Months | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/the-road-to-rome.html | THE ROAD TO ROME | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/the-workorright-bill.html | THE "WORK-OR-RIGHT" BILL | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/books-authors.html | Books -- Authors | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/walters-triumphs-over-ottmen-43-two-singles-and-sacrifice-give-reds.html | WALTERS TRIUMPHS OVER OTTMEN, 4-3; Two Singles and Sacrifice Give Reds' Veteran Close Victory Over Giants OTT HITS TWO-RUN HOMER Connects in Ninth to Square Score at 3-3 -- Gardella Gets Circuit Blow in Eighth | True | By John Drebinger | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/german.html | German | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/east-to-pool-migratory-labor.html | East to Pool Migratory Labor | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/master-paintings-come-out-of-hiding-display-of-famous-art-works.html | MASTER PAINTINGS COME OUT OF HIDING; Display of Famous Art Works Reopens to Public Tomorrow at Metropolitan Museum | True | By Edward Alden Jewell | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/monetary-parley-called-for-july-1-president-asks-42-countries-to.html | MONETARY PARLEY CALLED FOR JULY 1; President Asks 42 Countries to Meet at Bretton Woods, N.H., on Fund and Bank Monetary Parley Is Called by President; It Will Start July 1 at Bretton Woods, N.H. | True | By John H. Criderspecial To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/albany-gets-wise-of-pirates.html | Albany Gets Wise of Pirates | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/yeshiva-college.html | YESHIVA COLLEGE | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/will-direct-three-schools-in-jersey-this-summer.html | Will Direct Three Schools In Jersey This Summer | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/navy-salvage-plan-saves-226-million-conservation-program-ordered-by.html | NAVY SALVAGE PLAN SAVES 226 MILLION; Conservation Program Ordered by Knox Includes Much Transferring, Rebuilding | True | Special to THE NEW YORK TIMES. | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/knitting-of-americas-predicted-by-dewey-governor-tells-latin-group.html | KNITTING OF AMERICAS PREDICTED BY DEWEY; Governor Tells Latin Group of Dwindling Barriers | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/pirates-win-in-8th-on-pinch-homer-75-colmans-hit-against-braves.html | PIRATES WIN IN 8TH ON PINCH HOMER, 7-5; Colman's Hit Against Braves Follows Two Bases on Balls Issued by Hutchinson | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/detroit-woman-dies-at-104.html | Detroit Woman Dies at 104 | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/united-nations.html | United Nations | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/hunter-fellowship-divided.html | Hunter Fellowship Divided | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/spain-to-pray-for-peace.html | Spain to Pray for Peace | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/invasion-newsmen-hope-for-breaks-sad-memory-of-north-africa-clouds.html | INVASION NEWSMEN HOPE FOR 'BREAKS; Sad Memory of North Africa Clouds Writers' Hopes -- All Facilities to Speed Data | True | By James MacDonaldby Wireless To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/baptists-modify-stand-on-the-war-sternly-worded-phrases-are-deleted.html | BAPTISTS MODIFY STAND ON THE WAR; Sternly Worded Phrases Are Deleted Without Weakening Essentials of Policy REFUSE TO 'BLESS' STRIFE Woman Elected President, the Second to Hold Highest Office in Denomination | True | By Robert W. Potterspecial to The New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/mayor-is-criticized-over-diseased-fowl-should-name-more-inspectors.html | MAYOR IS CRITICIZED OVER DISEASED FOWL; Should Name More Inspectors, Magistrate Surpless Says | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/principal-is-exonerated-hempstead-board-clears-her-of-forcing.html | PRINCIPAL IS EXONERATED; Hempstead Board Clears Her of Forcing Teacher to Quit | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/on-phantom-ridge.html | ON PHANTOM RIDGE | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/liberation-not-just-invasion-in-the-offing-roosevelt-says-roosevelt.html | Liberation, Not Just Invasion, In the Offing, Roosevelt Says; ROOSEVELT CALLS BLOW LIBERATION | True | By Charles Hurdspecial to The New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/tengyueh-battle-near.html | Tengyueh Battle Near | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/children-like-our-soldiers-english-grownups-may-have-doubts-but.html | Children Like Our Soldiers; English Grown-Ups May Have Doubts But Youngsters Have None | True | F.J. DRAYTON. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/cool-comfort-for-town-in-black-cottons.html | COOL COMFORT FOR TOWN IN BLACK COTTONS | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/elisabeth-craig-fiancee-albany-girl-fiancee-of-william-cockrell-son.html | ELISABETH CRAIG FIANCEE; Albany Girl Fiancee of William Cockrell, Son of Florida Jurist | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/united-states.html | United States | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/denies-exemption-from-bidding-rule-sec-refuses-capital-transit-cos.html | DENIES EXEMPTION FROM BIDDING RULE; SEC Refuses Capital Transit Co.'s Request for Bond Sale -- Other Actions | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/son-to-mrs-walter-osborne-2d.html | Son to Mrs. Walter Osborne 2d | True | Special to THE NEW YORK TIMES. | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/2112405-is-on-hand-in-untermyer-estate-settlement-of-accounting-is.html | $2,112,405 IS ON HAND IN UNTERMYER ESTATE; Settlement of Accounting Is Sought in Surrogate's Court | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/cantor-censored-in-televised-act-nbc-official-says-part-of-the.html | CANTOR CENSORED IN TELEVISED ACT; NBC Official Says Part of the Dance and Song Program Was Objectionable to the Public ACTOR IS 'BLAZING MAD' Holds Performance Should Have Been Barred in Advance If Network Disapproved | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/albert-p-colbuin.html | ALBERT P. COLBUIN | True | Speciat to THE EW NOR TIhES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/sister-m-julia.html | SISTER M. JULIA | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/bill-adds-judge-in-3d-district.html | Bill Adds Judge in 3d District | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/cisterna-battle-fierce-and-bloody-many-germans-fought-to-death.html | CISTERNA BATTLE FIERCE AND BLOODY; Many Germans Fought to Death -- Americans Found 100 Alive at Surrender | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/la-nacion-retracts.html | LA NACION RETRACTS | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/curb-on-aluminum-is-relaxed-by-wpb-move-covers-limited-amounts-of.html | CURB ON ALUMINUM IS RELAXED BY WPB; Move Covers Limited Amounts of Low Grade 'Feed Material' -- Other Agency Action CURB ON ALUMINUM IS RELAXED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/quits-rail-post-after-47-years.html | Quits Rail Post After 47 Years | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/nyu-will-defend-track-title-today-four-squads-to-face-violet-in.html | N.Y.U WILL DEFEND TRACK TITLE TODAY; Four Squads to Face Violet in Metropolitan College Games at Baker Field | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/martin-knocks-out-jordan.html | Martin Knocks Out Jordan | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/house-votes-bill-with-fepc-funds-after-2-defeats-of-500000-for.html | HOUSE VOTES BILL WITH FEPC FUNDS; After 2 Defeats of $500,000 for Agency, It Is Finally Left in Measure by 123 to 119 | True | By C.p. Trussellspecial To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/friedlander-play-may-open-in-june-good-morning-corporal-still-needs.html | FRIEDLANDER PLAY MAY OPEN IN JUNE; ' Good Morning, Corporal,' Still Needs a Theatre -- Wolfson to Produce Own Work | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/holds-up-store-on-broadway.html | Holds Up Store on Broadway | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/je-pew-asks-relief-for-the-oil-industry-proposes-steps-or-removal.html | J.E. PEW ASKS RELIEF FOR THE OIL INDUSTRY; Proposes Steps or Removal of Government Control | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/rev-felix-p-drouet.html | REV, FELIX P. DROUET | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/wlb-warns-lumber-unions.html | WLB Warns Lumber Unions | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/4th-term-appeals-put-in-connecticut-democratic-convention-hears.html | 4TH TERM APPEALS PUT IN CONNECTICUT; Democratic Convention Hears Truman and Cummings in Attacks on Republicans | True | | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/waves-lieljtehant-fiant3ee-of-officer-katharine-putnam-graduate-of.html | WAVES LIELJTEHANT FIANt3EE OF OFFICER; Katharine Putnam, Graduate of Radcliffe, Engaged to Lt, Thaddeus Beal of Navy | True | Special to TE NEW No TLS. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/christies-is-destroyed.html | Christie's Is Destroyed | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/churches-to-honor-nations-war-dead-prememorial-day-sermons-will-be.html | CHURCHES TO HONOR NATION'S WAR DEAD; Pre-Memorial Day Sermons Will Be Preached in City Tomorrow Morning | True | By Rachel K. McDowell | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/reelected-as-president-of-certainteed-company.html | Re-Elected as President Of Certain-teed Company | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/methodists-honor-bishop-mconnell-resolution-adopted-at-close-of.html | METHODISTS HONOR BISHOP M'CONNELL; Resolution Adopted at Close of Conference Pays Tribute to Retiring Leader | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/hull-awaits-soviet-word.html | Hull Awaits Soviet Word | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/fay-b-kin6sla-nd-engaged-to-wed-graduate-of-shipley-will-be-bride.html | FAY B. KIN6SLA. ND ENGAGED TO WED; Graduate of Shipley Will Be Bride of Aubrey Harwood Jr. of U.S. Embassy in Haiti | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/new-police-job-created-lagarenne-to-check-activities-of-all.html | NEW POLICE JOB CREATED; Lagarenne to Check Activities of All Detectives in City | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/athletics-triumph-32-tigers-drop-12th-game-in-13-starts-on-home.html | ATHLETICS TRIUMPH, 3-2; Tigers Drop 12th Game in 13 Starts on Home Diamond | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/soviet-halls-gains-under-british-pact-historic-blows-imminent-on.html | SOVIET HALLS GAINS UNDER BRITISH PACT; Historic Blows Imminent on Second Anniversary of Treaty, Pravda Says TRIBUTE TO ALLIES IN ITALY Foe's Failure to Sow Discord Stressed -- Aid in Arms, Food Acknowledged by Red Star | True | By Ralph Parkerby Wireless To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/weeks-bonds-top-16month-period-56000000-california-bridge-issue.html | WEEK'S BONDS TOP 16-MONTH PERIOD; $56,000,000 California Bridge Issue Headed $112,337,000 List of New Offerings | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/chinese-report-corrected.html | Chinese Report Corrected | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/us-soldier-hanged-as-slayer.html | U.S. Soldier Hanged as Slayer | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/cites-4th-term-silence-hannegan-says-again-he-has-not-talked-of-it.html | CITES 4TH TERM SILENCE; Hannegan Says Again He Has Not Talked of It With President | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/altered-houses-attract-buyers-small-business-structures-in.html | ALTERED HOUSES ATTRACT BUYERS; Small Business Structures in Manhattan Also Are Listed in New Ownership | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/loan-deadline-is-set-ccc-allows-farmers-until-aug-15-to-repay-and.html | LOAN DEADLINE IS SET; CCC Allows Farmers Until Aug 15 to Repay and Redeem Cotton | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/multiple-ceilings-on-furs-ruled-out-dollars-cents-program-to-be.html | MULTIPLE CEILINGS ON FURS RULED OUT; Dollars, Cents Program to Be Used Instead -- OPA Order May Be Issued Next Week | True | | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/pm-to-print-in-own-plant-monday-issue-will-be-first-complete-job-in.html | PM TO PRINT IN OWN PLANT; Monday Issue Will Be First Complete Job in New Shop | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/2-policemen-face-oppression-charge-ordered-to-trial-for-invading-a.html | 2 POLICEMEN FACE OPPRESSION CHARGE; Ordered to Trial for Invading a Home in Brooklyn | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/new-quota-scored-for-shoe-repairs-producers-protest-cut-of-5-in.html | NEW QUOTA SCORED FOR SHOE REPAIRS; Producers Protest Cut of 5% in Allotment of Bends Was Not Steep Enough | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/taxpayer-in-bronx-bought-from-bank-seamens-savings-disposes-of.html | TAXPAYER IN BRONX BOUGHT FROM BANK; Seamen's Savings Disposes of Stores on Westchester Ave. | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/jersey-city-bows-42-baltimore-wins-as-lowry-gives-five-hits-one.html | JERSEY CITY BOWS, 4-2; Baltimore Wins as Lowry Gives Five Hits, One Earned Run | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/-eugene-a-perry-1-a-founder-o-fstook-exchangei-i-f-irm-here-dies-in.html | ; EUGENE A. PERRY 1; :A Founder o -- 'f'Stoo"k Exchangel i F irm Here - - Dies in South } | | Specli] to z HE YoBx T]MZS. I | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/nazis-said-to-shift-men-titos-yugoslavs-attack-weakened-germans-in.html | NAZIS SAID TO SHIFT MEN; Tito's Yugoslavs Attack Weakened Germans in Istria | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/allied-ships-reported-berlin-dispatch-says-big-convoy-is-in-the.html | ALLIED SHIPS REPORTED; Berlin Dispatch Says Big Convoy Is in the Mediterranean | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/mcarran-report-hits-ward-seizure-biddle-defends-it-all-agencies.html | M'CARRAN REPORT HITS WARD SEIZURE; BIDDLE DEFENDS IT; All Agencies Concerned in the Procedure Assailed by Subcommittee Majority THIRD MEMBER DISSENTS Attorney General, Accused of 'Misadvising' the President, Calls Findings 'Absurd' M'CARRAN REPORT HITS WARD SEIZURE | True | By Louis Starkspecial To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/chinese.html | Chinese | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/nyu-department-stores-adopt-program-of-parttime-jobs-for-retail.html | N.Y.U., Department Stores Adopt Program Of Part-Time Jobs for Retail School Students | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/assigned-to-wlb-posts.html | Assigned to WLB Posts | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/miss-isabel-j-prizer-i-a-prospective-bride-ishe-is-betrothed-to.html | MISS ISABEL J. PRIZER i A PROSPECTIVE BRIDE; iShe Is Betrothed to Lieut. Alan Robson 3d of the Air Forces | True | Special to NEW N0 TF1S. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/abroad-mr-churchills-kindly-words-about-spain.html | Abroad; Mr. Churchill's 'Kindly Words About Spain' | True | By Anne O'Hare McCormick | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/back-duration-rank-for-nurses-in-army-house-committeemen-reject.html | BACK 'DURATION' RANK FOR NURSES IN ARMY; House Committeemen Reject Permanent Status Bill | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/leased-to-steel-co-building-in-brooklyn-taken-by-bethlehem-firm.html | LEASED TO STEEL CO.; Building in Brooklyn Taken by Bethlehem Firm | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/seattle-paper-reduces-size.html | Seattle Paper Reduces Size | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/trading-is-steady-on-cotton-market-mill-demand-for-the-new-crop.html | TRADING IS STEADY ON COTTON MARKET; Mill Demand for the New Crop Months Leaves Prices in a Limited Range | True | | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/screen-news-here-and-in-hollywood-peck-lukas-lamarr-to-star-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Peck, Lukas, Lamarr to Star in 'Experiment Perilous' -- Two Premieres Today | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/de-claeence-imulen.html | DE. CLAEENCE I['MULEN | True | special to T NIW N0m': TIMgS. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/elected-vice-president-of-railroad-in-midwest.html | Elected Vice President Of Railroad in Midwest | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/goebbels-invites-attacks-on-fliers-wams-reich-cannot-protect.html | GOEBBELS INVITES ATTACKS ON FLIERS; Wams Reich Cannot Protect Downed Airmen Against the Wrath of the Public | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/russian.html | Russian | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/channel-weather-improves.html | Channel Weather Improves | True | By Wireless To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/court-affirms-opa-powers.html | Court Affirms OPA Powers | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/us-fliers-batter-new-guinea-bases-explosions-and-fires-follow.html | U.S. FLIERS BATTER NEW GUINEA BASES; Explosions and Fires Follow Manokwari and Biak Blows -- Maffin Fighting Static | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/nedicks-leases-building-at-34th-st-and-broadway.html | Nedick's Leases Building At 34th St. and Broadway | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/rye-closes-strong-after-weak-start-gains-1-18-to-1-58-cents-due-to.html | RYE CLOSES STRONG AFTER WEAK START; Gains 1 1/8 to 1 5/8 Cents Due to WFA Order to Distillers to Use 1,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/dr-trexder-critically-iii.html | Dr. Treder Critically III | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/race-issue-stirs-strike.html | Race Issue Stirs Strike | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/sports-of-the-times-for-the-carriage-trade.html | Sports of the Times; For the Carriage Trade | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/chinese-believe-loyang-has-fallen-no-word-in-chungking-since.html | Chinese Believe Loyang Has Fallen; No Word in Chungking Since Thursday | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/anthracite-pact-lessens-price-cut-vinsons-approval-authorizes-133-i.html | ANTHRACITE PACT LESSENS PRICE CUT; Vinson's Approval Authorizes 13.3 Instead of 28 Cents Off Ceiling of June I | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/red-sox-win-in-11th-42-topple-browns-cronin-figuring-in-tying-and.html | RED SOX WIN IN 11TH, 4-2; Topple Browns, Cronin Figuring in Tying and Deciding Runs | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/doomed-dogs-win-reprieve-in-bronx-health-department-agrees-to.html | DOOMED DOGS WIN REPRIEVE IN BRONX; Health Department Agrees to Quarantine Stray Pets at Owners' Expense ALL TO BE HELD 48 HOURS Shelter Obtained for ASPCA to Make Possible Holding Pets in Rabies Area | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/exhusband-sues-barbara-hutton-former-count-says-she-uses-vulgar.html | EX-HUSBAND SUES BARBARA HUTTON; Former Count Says She Uses 'Vulgar Language' Before Son -- Court Sets Hearing | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/hearst-stock-transfer-subsidiary-to-buy-up-to-600000-shares-of.html | HEARST STOCK TRANSFER; Subsidiary to Buy Up to 600,000 Shares of Parent Concern | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/glk-smith-scores-deweys-attitude-says-governor-must-make-sincere.html | G.L.K. SMITH SCORES DEWEY'S ATTITUDE; Says Governor Must Make Sincere Bid to America First Party to Win Election | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/mr-grace-excepts.html | Mr. Grace Excepts | True | E.G. GRACE, | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/bonham-blanks-white-sox-4-to-0-in-night-contest-before-25766-yanks.html | Bonham Blanks White Sox, 4 to 0, In Night Contest Before 25,766; Yanks Close to Record as They Make Only Two Assists, First Coming in Eighth -- Four Straight for Champions | True | By James P. Dawsonspecial To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/toppriced-stocks-lead-rest-upward-cheaper-issues-secondary-in.html | TOP-PRICED STOCKS LEAD REST UPWARD; Cheaper Issues Secondary in Fairly Broad Buying -- Bonds Irregular TOP-PRICED STOCKS LEAD REST UPWARD | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/fire-kills-family-of-five.html | Fire Kills Family of Five | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/queens-sitdown-in-war-plant-ends-aircraft-workers-vote-for-a-return.html | QUEENS SIT-DOWN IN WAR PLANT ENDS; Aircraft Workers Vote for a Return to Jobs After a Three-Day Stoppage | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/ulster-county-acreage-sold.html | Ulster County Acreage Sold | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/fined-for-draft-fraud-three-must-pay-1000-for-selling-jobs-to-get.html | FINED FOR DRAFT FRAUD; Three Must Pay $1,000 for Selling Jobs to Get Deferments | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/frankenberg-king.html | Frankenberg -- King | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/son-to-frederic-b-farrars.html | Son to Frederic B. Farrars | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/omission-of-merchant-seamens-names-from-honor-roll-fought-in-new.html | Omission of Merchant Seamen's Names From Honor Roll Fought in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/13-bombdazed-civilians-are-found-in-pontecorvo.html | 13 Bomb-Dazed Civilians Are Found in Pontecorvo | True | By the United Press. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/step-up-bricker-drive-ohio-congressmen-begin-series-of-goodwill.html | STEP UP BRICKER DRIVE; Ohio Congressmen Begin Series of Good-Will Dinners | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/de-gaulle-selects-mission-to-london-algiers-committee-proposes.html | DE GAULLE SELECTS MISSION TO LONDON; Algiers Committee Proposes Limiting Talks -- Would Curb Pay for U.S. Troops in France | True | By Harold Callenderby Wireless To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/ross-a-woodhull-chicago-city-official-former-ice-cream-manufacturer.html | ROSS A. WOODHULL; Chicago City Official, Former Ice Cream Manufacturer | True | SpLla! te z Nzw Yox Tza, | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/class-of-64-is-graduated.html | Class of 64 Is Graduated | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/university-women-give-3-fellowships-polish-palestinian-and-swedish.html | UNIVERSITY WOMEN GIVE 3 FELLOWSHIPS; Polish, Palestinian and Swedish Girls Will Be Enabled to Pursue Study and Research | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/100000-jobs-to-go-to-war-captives-president-says-this-number-of.html | 100,000 JOBS TO GO TO WAR CAPTIVES; President Says This Number of Prisoners Will Be Used in Urgent Seasonal Tasks | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/david-sacks-president-of-the-saaksbarlow-foundries-of-newark-dies.html | DAVID SACKS; President of the Saaks-Barlow Foundries of Newark Dies | True | Special to Tim NIw Yoc Thr. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/fpa-seeks-public-office.html | F.P.A. Seeks Public Office | True | | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/plot-completed-for-new-edifice-purchase-of-52d-street-parcel.html | PLOT COMPLETED FOR NEW EDIFICE; Purchase of 52d Street Parcel Increases Site for Large Fifth Ave. Project | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/42490-in-yamanaka-sale-part-one-of-liquidation-will-be-completed.html | $42,490 IN YAMANAKA SALE; Part One of Liquidation Will Be Completed Today | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/pointfree-meats-go-begging-as-farm-slaughter-curb-ends-pointfree.html | Point-Free Meats Go Begging As Farm Slaughter Curb Ends; POINT-FREE MEATS GO BEGGING HERE | True | By Jefferson G. Bell | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/named-sales-manager-for-rubberset-brushes.html | Named Sales Manager For Rubberset Brushes | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/resorts-will-open-today.html | Resorts Will Open Today | True | special to T Nzw Nomc Tm?zs. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/derringer-of-cubs-stops-phillies-91-outhurls-gerheauser-as-club.html | DERRINGER OF CUBS STOPS PHILLIES, 9-1; Outhurls Gerheauser as Club Gains Sixth Victory in Row -- Chicago Gets 14 Hits | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/bieber-carroll.html | Bieber -- Carroll | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/demand-navy-put-corrigan-on-trial-senators-assert-courtmartial.html | DEMAND NAVY PUT CORRIGAN ON TRIAL; Senators Assert Court-Martial Should Judge Using 'Restricted' Data for Private Benefit LETTER URGED BURNING IT Suspended Officer and Business Head Defend Their Contribution to War Production | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/unser-passes-draft-test.html | Unser Passes Draft Test | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/container-supply-perils-fruit-crop-a-p-official-sees-little-hope-of.html | CONTAINER SUPPLY PERILS FRUIT CROP; A. & P. Official Sees Little Hope of U.S. Aid -- Calls for Re-Use of Crates, Boxes | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/power-of-subpoena-given-to-opa-aides-stirs-inquiry-move-order.html | POWER OF SUBPOENA GIVEN TO OPA AIDES STIRS INQUIRY MOVE; Order Issued May 13 Without Usual Publicity Applies in Regional Rent and Price Cases AGENCY WINS COURT TEST Appeals Bench in Chicago Rules Boards May Examine Business Men in Closed Sessions OPA Subpoena Power Stirs Inquiry Move; Agency Wins Court Test in Chicago Appeal | True | By Charles E. Egansspecial To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/3-perish-as-blaze-sweeps-factory-two-women-returning-to-get-purses.html | 3 PERISH AS BLAZE SWEEPS FACTORY; Two Women, Returning to Get Purses, and a Man Are Victims in Brooklyn | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/wpb-asks-distillers-to-make-rye-alcohol-dodd-of-the-aaa-tells.html | WPB ASKS DISTILLERS TO MAKE RYE ALCOHOL; Dodd of the AAA Tells Senators Million Bushels Is Aim | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/urges-dewey-candidacy-sullivan-county-committee-to-back-desmond-and.html | URGES DEWEY CANDIDACY; Sullivan County Committee to Back Desmond and Fish | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/hoare-advocates-live-and-let-live-briton-says-european-lands-must.html | HOARE ADVOCATES 'LIVE AND LET LIVE'; Briton Says European Lands Must Be Allowed to Settle Own Internal Affairs COOPERATION IS THEME Envoy to Spain Urges Need of Minimum Justice Scale in Post-War Continent | True | By Raymond Daniellby Cable To the New York Times. | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/williamson-explains-job.html | Williamson Explains Job | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/autocar-co-to-call-stock.html | Autocar Co. to Call Stock | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/elected-by-college-weekly.html | Elected by College Weekly | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/president-hints-of-stay-in-office-he-might-meet-churchill-late-next.html | PRESIDENT HINTS OF STAY IN OFFICE; He Might Meet Churchill Late Next Spring as He Doesn't Like Atlantic in Winter PRESIDENT HINTS OF STAY IN OFFICE | True | By Turner Catledgespecial To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/wsa-official-here-backs-charges-of-waste-loafing-in-ship-repairs.html | WSA Official Here Backs Charges Of Waste, Loafing in Ship Repairs | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/turkey-bargains-to-get-more-aid-suspicious-of-allies-ankara-wants.html | TURKEY BARGAINS TO GET MORE AID; Suspicious of Allies, Ankara Wants Planes and Tanks as Price to Enter War | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/baksi-decisively-outpoints-savold-in-12round-heavyweight-bout-at.html | Baksi Decisively Outpoints Savold in 12-Round Heavyweight Bout at Garden; UNANIMOUS VERDICT FOR PENNSYLVANIAN Baksi's Sharp Left Helps Him Reverse Result of Previous Meeting With Savold SCHOTT OUTPOINTS HAFER Akron Heavyweight Victor in Semi-Final -- Flynn Knocks Out Cross in Fifth | True | By Joseph C. Nichols | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/city-set-to-honor-d-of-our-wars-parades-and-other-programs-of.html | CITY SET TO HONOR D OF OUR WARS; Parades and Other Programs of Patriotic Nature to Be Held Memorial Day | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/william-h-peirce-metallur6ist-78-former-head-of-the-baltimore.html | WILLIAM H. PEIRCE, METALLUR6IST, 78; Former Head of the Baltimore Copper Smelting Co. Dies-Noted for Electrolytic Work | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/testifies-in-draft-trial-lieut-fx-grottano-accused-with-von-gondart.html | TESTIFIES IN DRAFT TRIAL; Lieut. F.X. Grottano, Accused With Von Gondart, Is Heard | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/presbyterians-ask-plan-for-merger-chicago-resolution-points-out.html | PRESBYTERIANS ASK PLAN FOR MERGER; Chicago Resolution Points Out Next Move Is Up to the Episcopalians | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/dr-habald-ernberg.html | DR. HABALD ERNBERG | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/rumanian.html | Rumanian | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/polish-aide-facing-charges-in-london-minister-of-interior-accused.html | POLISH AIDE FACING CHARGES IN LONDON; Minister of Interior Accused of Having Contact With Russia | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/5-new-navy-vessels-acquire-godmothers-junior-league-sponsors-latest.html | 5 NEW NAVY VESSELS ACQUIRE GODMOTHERS; Junior League Sponsors Latest Type of Landing Craft | True | | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/religion-not-involved-hull-says.html | Religion Not Involved, Hull Says | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/newark-subdues-syracuse-9-to-3-scores-four-runs-in-first-and-five.html | NEWARK SUBDUES SYRACUSE, 9 TO 3; Scores Four Runs in First and Five in the Seventh to Overcome Konstanty | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/marion-k-miller-brideelect.html | Marion K. Miller Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/memphis-gets-sanders-in-deal.html | Memphis Gets Sanders in Deal | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/750-heavies-bomb-routes-into-italy-us-ninth-air-force-attacks.html | 750 'HEAVIES' BOMB ROUTES INTO ITALY; U.S. Ninth Air Force Attacks Invasion Areas -- RAF Renews Assaults by Night GERMANS' RAIL LINKS TO ITALY POUNDED 750 'HEAVIES' BOMB ROUTES INTO ITALY | True | By Gene Currivanby Cable To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/paigle-wins-suffolk-downs-dash-as-patches-25-finishes-third.html | Paigle Wins Suffolk Downs Dash As Patches, 2-5, Finishes Third; Marsonia Entry, Paying $10.60, Scores by Half-Length Over North Fire, 60-1 Shot -- Favorite Fades After Setting Pace | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/united-push-urged-by-chinese-party-kuomintang-pledges-all-of-the.html | UNITED PUSH URGED BY CHINESE PARTY; Kuomintang Pledges All of the Country's Strength to Win Early Victory | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/wider-blue-cross-asked-of-hospitals-state-association-calls-for.html | WIDER BLUE CROSS ASKED OF HOSPITALS; State Association Calls for Extension of Service -- Care for Veterans Discussed | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/transcontinental-air-trip.html | Transcontinental Air Trip | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/outdoor-art-show-opens-in-the-village-many-works-will-go-to-war.html | Outdoor Art Show Opens in the Village; Many Works Will Go to War Bond Buyers | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/cities-service-power-files-plan-to-merge-several-companies-utility.html | Cities Service Power Files Plan To Merge Several Companies; UTILITY FILES PLAN FOR CONSOLIDATION | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/navy-planes-bomb-island-of-shimushu-aleutianbased-continue-attacks.html | NAVY PLANES BOMB ISLAND OF SHIMUSHU; Aleutian-Based Continue Attacks on Kuriles | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/strafing-by-allies-hits-nazi-air-force-destruction-of-1300-to-1500.html | STRAFING BY ALLIES HITS NAZI AIR FORCE; Destruction of 1,300 to 1,500 Planes Thwarts Enemy Plan to Conserve Aircraft | True | By Frederick Grahamby Wireless To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/heads-special-libraries-group.html | Heads Special Libraries Group | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/good-thing-first-at-belmont-park-vanderbilt-filly-fourlength-victor.html | GOOD THING FIRST AT BELMONT PARK; Vanderbilt Filly Four-Length Victor Over Boiling On, With Leaving Third OAKS HEADS TODAY'S CARD Twilight Tear Stands Out in Field of 6 -- Devil's Thumb Is Named for Roseben | True | By William D. Richardson | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/senators-conquer-indians-in-13th-53-cases-single-bats-in-winning.html | SENATORS CONQUER INDIANS IN 13TH, 5-3; Case's Single Bats in Winning Runs -- Wynn Pitches Route for Washington Club | True | | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/walkout-hits-navy-gasoline.html | Walkout Hits Navy Gasoline | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/rochester-scientists-win-patents-to-speed-production-of-vitamin-e.html | Rochester Scientists Win Patents To Speed Production of Vitamin E; Dozen Assigned by Kenneth Hickman and His Collaborators to Distillation Products -- Other Medicinal Processes NEWS OF PATENTS | True | From a Staff Correspondent | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/british-win-praise-from-eisenhower-allied-commander-inspects.html | BRITISH WIN PRAISE FROM EISENHOWER; Allied Commander Inspects Imperial Army, Finds It Fit, Ready for Invasion | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/grestdavis.html | GrestDavis | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/w-t-marvin-dies-dean-at-rijt6ers-head-of-the-arts-and-sciences.html | W. T. MARVIN DIES; DEAN AT RIJT6ERS; Head of the Arts and Sciences' College -- Had Been Acting President of University | True | SpeCial to Tax Hi,V YOrK Trots. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/nicaragua-sells-japanese-cotton.html | Nicaragua Sells Japanese Cotton | True | By Cable To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/honors-transport-units-clark-cites-americans-british-italians-for.html | HONORS TRANSPORT UNITS; Clark Cites Americans, British, Italians for Repairing Railroads | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/menendez-aids-honduras-halts-propaganda-from-salvador-calling-for.html | MENENDEZ AIDS HONDURAS; Halts Propaganda From Salvador Calling for Uprising | True | By Cable To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/vatican-guard-enlarged-2000-to-protect-church-property-barbed-wire.html | VATICAN GUARD ENLARGED; 2,000 to Protect Church Property -- Barbed Wire on Walls | True | By Telephone To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/two-bmt-trains-stall.html | Two BMT Trains Stall | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/lumber-production-slashed.html | Lumber Production Slashed | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/allies-6-miles-beyond-cisterna-threaten-germans-rome-line-south.html | ALLIES 6 MILES BEYOND CISTERNA; THREATEN GERMANS' 'ROME LINE'; SOUTH FRENCH RAILWAYS BOMBED; CISTERNA IS TAKEN Americans Sweep On to Seize Cori and Turn Guns on Velletri BATTLE VISIBLE IN ROME Poles Win Piedimonte, and British Aquino and Mount Cairo -- Fliers Pound Foe CISTERNA IS TAKEN IN DRIVE ON ROME | True | By Milton Brackerby Wireless To the New York Times. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/brooklyn-pilot-killed.html | Brooklyn Pilot Killed | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/red-files-to-be-kept-navy-says.html | Red Files to Be Kept, Navy Says | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/buy-jersey-city-homes-new-owners-found-for-several-properties-there.html | BUY JERSEY CITY HOMES; New Owners Found for Several Properties There | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/homer-m-van-sant-vice-president-of-the-locomotive-firemen-and.html | HOMER M' VAN SANT; Vice President of the Locomotive Firemen and Enginemen | True | Special to TH I'zw Yoxx TzS. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/wfa-egg-support-prices-agency-announces-action-as-applied-on.html | WFA EGG SUPPORT PRICES; Agency Announces Action as Applied on Chicago Exchange | True | | C1B 629702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/roosevelt-undergoes-physical-examination.html | Roosevelt Undergoes Physical Examination | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/brazil-talks-to-lisbon-asks-portugal-to-discontinue-sending-germans.html | BRAZIL TALKS TO LISBON; Asks Portugal to Discontinue Sending Germans Wolfram | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/de-veene-a-lewis.html | DE VEENE A. LEWIS | True | SPecial to Izw YoRK T,t. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/postwar-bank-deposits-to-be-12500000000.html | Post-War Bank Deposits To Be $125,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/would-defer-musicians-draft.html | Would Defer Musicians' Draft | True | | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/republicans-weigh-social-data.html | Republicans Weigh Social Data | True | Special to THE NEW YORK TIMES. | C1B 629702 |
| 1944-05-27 | 1944-05-27 | https://www.nytimes.com/1944/05/27/archives/armstrong-fights-davis-in-garden-ring-on-june-9.html | Armstrong Fights Davis In Garden Ring on June 9 | True | | C1B 629702 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/little-hope-seen-for-civilian-goods-washington-said-to-have-lost-in.html | LITTLE HOPE SEEN FOR CIVILIAN GOODS; Washington Said to Have Lost Interest in Production of List of Household Needs | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/miss-amy-myerson-married.html | Miss Amy Myerson Married | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/japan-celebrates-her-39th-navy-day-officer-warns-that-allies-have.html | JAPAN CELEBRATES HER 39TH NAVY DAY; Officer Warns That Allies Have Set Part of Empire Afire | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/ellen-gatti-in-africa-exploring-we-would-go-by-ellen-gatti-392-pp.html | Ellen Gatti in Africa; EXPLORING WE WOULD GO. By Ellen Gatti. 392 pp. New York: Charles Scribner's Sons. $3. | True | By Aline Benjamin | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/willysoverland-will-pay-arrears-company-also-to-reduce-preferred.html | WILLYS-OVERLAND WILL PAY ARREARS; Company Also to Reduce Preferred Stock | True | Special to THE NEW YORK TIMES | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/postwar-world.html | POST-WAR WORLD | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/british.html | British | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/politics-shadows-governors-talks-dewey-bricker-and-warren-will-be.html | POLITICS SHADOWS GOVERNORS' TALKS; Dewey, Bricker and Warren Will Be Heard in Sessions Opening Tomorrow PENNSYLVANIA THE HOST Heads of 38 States Will Meet at Hershey, Visit Gettysburg and Harrisburg | True | By Walter W. Ruchspecial To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/cheistian-p-paulsen.html | CHEISTIAN P. PAULSEN | True | SDed tO THu NEW YOK TIES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/research-on-penicillin-keeps-college-staff-busy.html | Research on Penicillin Keeps College Staff Busy | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/french-train-young-arabs.html | French Train Young Arabs | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/contempt-for-politicians.html | CONTEMPT FOR "POLITICIANS" | True | | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/picnic-meals.html | Picnic Meals | True | By Jane Holt | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/navy-overcomes-armys-trackmen-takes-10-of-14-first-places-to-win.html | NAVY OVERCOMES ARMY'S TRACKMEN; Takes 10 of 14 First Places to Win, 74-52 -- Only Double to Pettit of Middies BERGER OUTRUNS CASKEY Cadet Ace Triumphs in 440 by Close Margin -- Anderson and Brown Among Victors | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/plans-feed-production-government-gets-court-order-for-philadelphia.html | PLANS FEED PRODUCTION; Government Gets Court Order for Philadelphia Site | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/supervisor-of-yank-injured.html | Supervisor of Yank Injured | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/terhune-renshaw.html | Terhune -- Renshaw | True | [ SLIM tO NEW YoPd TIIr.S. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/yankees-subdued-by-white-sox-43-twice-overhaul-victors-but-dietrich.html | YANKEES SUBDUED BY WHITE SOX, 4-3; Twice Overhaul Victors, but Dietrich Finally Notches Verdict Over Dubiel YANKEE SUBDUED BY WHITE SOX, 4-3 | True | By James P. Dawsonspecial To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/1700-utility-workers-get-rise.html | 1,700 Utility Workers Get Rise | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/review-1-no-title-the-shoofly-pie-by-mildred-jordan-illustrated-by.html | Review 1 -- No Title; THE SHOO-FLY PIE. By Mildred Jordan. Illustrated by Henry C. Pitz. 118 pp. New York: Alfred A. Knopf. $2. | True | By Ellen Lewis Buell | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/dubious-bette-a-dopesters-comment-on-miss-davis-based-on-her-past.html | DUBIOUS BETTE; A Dopester's Comment on Miss Davis, Based on Her Past Performances | True | By Bosley Crowther | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/bayside-psal-victor-ends-newtowns-14year-reign-in-queens-county.html | BAYSIDE P.S.A.L. VICTOR; Ends Newtown's 14-Year Reign in Queens County Track | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/army-retires-di-cicco-husband-of-the-former-gloria-vanderbilt-in-in.html | ARMY RETIRES DI CICCO; Husband of the Former Gloria Vanderbilt in Inactive Status | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/capt-gentile-shy-as-visitor-to-city-ace-of-european-theatre-here.html | CAPT. GENTILE SHY AS VISITOR TO CITY; Ace of European Theatre, Here for Broadcast, Avoids Attention of Public | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/eisenhower-calls-for-clear-roads-asks-patriots-of-continent-to-stay.html | EISENHOWER CALLS FOR CLEAR ROADS; Asks Patriots of Continent to Stay Off All Highways When Invasion Starts EISENHOWER CALLS FOR CLEAR ROADS | True | By Harold Dennyby Wireless To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/elements-of-a-tan.html | Elements of a Tan | True | By Martha Parker | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/cunningham-cites-gains-mediterranean-losses-now-only-28-he.html | CUNNINGHAM CITES GAINS; Mediterranean Losses Now Only .28%, He Discloses | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/southern-mines-near-pay-accord-parley-at-capital-lays-basis-for.html | SOUTHERN MINES NEAR PAY ACCORD; Parley at Capital Lays Basis for Coal Contract -- OPA Lists Prices of Anthracite | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/bombers-rip-rails-us-2000plane-blow-tears-yards-in-reich-and-east.html | BOMBERS RIP RAILS; U.S. 2,000-Plane Blow Tears Yards in Reich and East France TARGETS IN SOUTH ROCKED ' Heavies' From Italy Attack at Marseille, Nimes -- RAF in Action Night and Day NAZI RAILS BOMBED IN BIG ALLIED BLOW | True | By Gene Currivanby Cable To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/about-.html | About -- | True | L.H.R. | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/aryans.html | ARYANS | True | LEONARD JACOBS. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/northey-faces-third-test.html | Northey Faces Third Test | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/swiss-criticize-goebbels-press-attacks-incitation-to-nazis-to-lynch.html | SWISS CRITICIZE GOEBBELS; Press Attacks Incitation to Nazis to Lynch Allied Fliers | True | By Telephone To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/quake-hits-el-salvador.html | Quake Hits El Salvador | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/charge-hampering-of-truman-group-ball-and-ferguson-declare.html | CHARGE HAMPERING OF TRUMAN GROUP; Ball and Ferguson Declare Administration Sought to Stop Some War Inquiries | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/je-hoover-gets-lld-honored-by-seton-hall-college-102-receive.html | J.E. HOOVER GETS LL.D.; Honored by Seton Hall College -- 102 Receive Diplomas | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/65-in-party-back-dewey-poll-finds-his-popularity-increases-10.html | 65% IN PARTY BACK DEWEY, POLL FINDS; His Popularity Increases 10 Percentage Points in Month in Gallup Survey | True | By George Gallup | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/publisher-killed-by-plot-insurgent-summer-by-charlotte-aiken.html | Publisher Killed by Plot; INSURGENT SUMMER. By Charlotte Aiken Yarborough. 250 pp. New York: Harper & Bros. $2.50. | True | EUNICE S. HOLSAERT. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/nyu-nine-downs-stevens-tech-41-branca-pitches-3hit-victory-two-runs.html | N.Y.U. NINE DOWNS STEVENS TECH, 4-1; Branca Pitches 3-Hit Victory -- Two Runs in First Win | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/opa-regulation-to-balk-gouging-on-small-business-rents-is-asked.html | OPA Regulation to Balk Gouging On Small Business Rents Is Asked; Trade Spokesmen Tell of Increases Up to 250% and Call on Mayor La Guardia to Obtain Action by Congress | True | By James E. Powers | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-beauties-of-america-sigrid-unset-sees-in-them-promise-of-new.html | The Beauties of America; Sigrid Unset sees in them promise of new life in a world torn by war. The Beauties of America | True | By Sigrid Undset | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/i-troth-of-miss-howard-vassar-senior-fiancee-of-lieut-win-page.html | i TROTH OF MISS HOWARD; Vassar Senior Fiancee of Lieut. Win. Page Harris of Navy | True | Special to THE NI | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/wpb-names-panel-headed-by-wilson-to-deal-with-cutback-problems-when.html | WPB Names Panel Headed by Wilson to Deal With Cutback Problems When Nazis Collapse | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/biography-of-the-graphman.html | Biography Of the Graphman | True | By Al Graham | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/fliers-get-lucky-shot-crippled-plane-helps-to-ruin-150-german.html | FLIERS GET LUCKY SHOT; Crippled Plane Helps to Ruin 150 German Supply Trucks | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/frances-merri__-ck-troth-junior-at-bennington-fiancee-of.html | FRANCES MERRI__ CK TROTH; { /Junior at Bennington Fiancee of{ | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/to-seek-united-stand-on-rights-of-poland-polishamerican-congress.html | TO SEEK UNITED STAND ON RIGHTS OF POLAND; Polish-American Congress Aims to Preserve Boundaries | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/lilienblum-exhibit-opens.html | Lilienblum Exhibit Opens | True | | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/surefire-gags-for-the-foxhole-bob-hope-says-our-fighting-man-likes.html | Sure-Fire Gags for the Foxhole; Bob Hope says our fighting man likes his humor aimed straight at him and can always laugh at his troubles. | True | By Bob Hope | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/tigers-win-in-tenth-from-athletics-21-higgins-gets-deciding-run-as.html | TIGERS WIN IN TENTH FROM ATHLETICS, 2-1; Higgins Gets Deciding Run as Attempted Double Play Fails | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/no-amendment-needed-congress-held-to-possess-power-to-void-poll-tax.html | No Amendment Needed; Congress Held to Possess Power to Void Poll Tax | True | IRVING BRANT | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/state-eases-truck-rule-highways-opened-to-oversized-vehicles-used.html | STATE EASES TRUCK RULE; Highways Opened to Oversized Vehicles Used in War Work | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/cio-auto-union-must-end-strikes-or-die-says-thomas-international.html | CIO AUTO UNION MUST END STRIKES OR DIE, SAYS THOMAS; International Head Tells the Members Survival Depends on Ceasing 'Wildcat' Walkouts 'PUBLIC OPINION INFLAMED' Surprise Statement Declares Soldiers Believe Union Is Obstructing War Effort | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/6run-army-drive-trips-navy-8-to-2-falls-in-seventh-with-score-tied.html | 6-RUN ARMY DRIVE TRIPS NAVY, 8 TO 2; Falls in Seventh, With Score Tied at 2-2 -- Kinney Hurls Effectively for Cadets 6-RUN ARMY DRIVE TRIPS NAVY, 8 TO 2 | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/iron-man-job-by-hirsch-star-helps-michigan-win-track-and-baseball.html | IRON MAN' JOB BY HIRSCH; Star Helps Michigan Win Track and Baseball Titles Same Day | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/criticizes-dog-fund-for-blind-veterans-but-medical-journal-commends.html | CRITICIZES DOG FUND FOR BLIND VETERANS; But Medical Journal Commends Clause for Mechanical Aids | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/k-of-c-pleads-for-rome-state-session-asks-both-sides-in-war-to.html | K. OF C. PLEADS FOR ROME; State Session Asks Both Sides in War to Spare City | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/cotton-declines-in-quiet-trading-profittaking-and-other-sales-make.html | COTTON DECLINES IN QUIET TRADING; Profit-Taking and Other Sales Make Losses 2 to 6 Points -- Late Months Bought | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/japan-feels-the-pinch-in-a-war-of-attrition-in-southwest-pacific.html | JAPAN FEELS THE PINCH IN A WAR OF ATTRITION; In Southwest Pacific There Are Many Evidences of Her Waning Power | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/st-andrews-loses-cup-races.html | St. Andrew's Loses Cup Races | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/lady-of-the-mountain.html | LADY OF THE MOUNTAIN | True | By John K. Hutchens | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/ames-of-columbia-conquers-penn-82-gives-9-hits-and-fans-14-as-lions.html | AMES OF COLUMBIA CONQUERS PENN, 8-2; Gives 9 Hits and Fans 14 as Lions Remain Undefeated in League Race AMES OF COLUMBIA CONQUERS PENN, 8-2 | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/mrs-wh-carey.html | MRS. W.H. CAREY | True | Special to THE NEW YORK TIMES. | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/wide-powers-claimed-by-war-labor-board-dispute-growing-out-of-ward.html | WIDE POWERS CLAIMED BY WAR LABOR BOARD; Dispute Growing Out of Ward Seizure Turns on Board's True Functions | True | By Louis Stark | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/charles-a-skillman.html | CHARLES A. SKILLMAN | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/miss-breckiblridge-fiancee-of-officer-kentucky-girl-will-be-bride.html | MISS BRECKIblRIDGE FIANCEE OF OFFICER; Kentucky Girl Will Be Bride of Lt. Compton Sargent, Army, Ex-Student at Harvard | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/teachers-support-free-discussion-social-studies-group-takes-stand.html | TEACHERS SUPPORT FREE DISCUSSION; Social Studies Group Takes Stand in Row Over Wade's Reproach to Instructor | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/precise-bombtiming-tenthousandth-of-a-second-fuse-setting-possible.html | PRECISE BOMB-TIMING; Ten-Thousandth of a Second Fuse Setting Possible | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/sports-of-the-times-when-is-a-manager-not-a-manager.html | Sports of the Times; When Is a Manager Not a Manager? | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/racing-boycott-urged-judge-suggests-it-to-get-belmont-track-to-open.html | RACING BOYCOTT URGED; Judge Suggests It to Get Belmont Track to Open Parking Lot | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-enigmas-of-death-and-war-voices-among-the-living-answer-the.html | THE ENIGMAS OF DEATH AND WAR; Voices Among the Living Answer the Dead Soldier's Question, "Why Was I Killed?" THE RETURN OF THE TRAVELLER. By Rex Warner. 208 pp. Philadelphia: J.B. Lippincott & Co. $2. Dead Soldier's Query | True | By Irwin Edman | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/i-uptals-of-e_oth-day-larchmont-girl-married-here-to-corp-robert-d.html | i ,UPT, ALS oF E _O,TH DAY; Larchmont Girl Married Here to Corp. Robert D. Purcell, AUS | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/vilna-bishop-murdered-was-head-of-orthodox-church-in-estonia-and.html | VILNA BISHOP MURDERED; Was Head of Orthodox Church in Estonia and Latvia | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/early-chindits.html | Early Chindits | True | L.D. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-job-ahead-for-the-wpb.html | THE JOB AHEAD FOR THE WPB | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/columbia-alumni-plan-weeks-fetes-anniversaries-to-be-marked-by-8.html | COLUMBIA ALUMNI PLAN WEEK'S FETES; Anniversaries to Be Marked by 8 Groups -- Luncheon to Be Held June 6 | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/vanderbilt-joins-nimitz-former-governor-of-rhode-island-is-added-to.html | VANDERBILT JOINS NIMITZ; Former Governor of Rhode Island Is Added to His Staff | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/so-much-blood-by-zelda-popkin-220-pp-philadelphia-jb-lippincott.html | SO MUCH BLOOD. By Zelda Popkin. 220 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/heartsound-device-tests-health.html | Heart-Sound Device Tests Health | True | W.K. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/chinese.html | Chinese | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/excaptains-return-captain-retread-by-donald-hough-218-pp-new-york.html | Ex-Captain's Return; CAPTAIN RETREAD By Donald Hough. 218 pp. New York: W.W. Norton & Co, $2.50. | True | By Edward Streeter | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/fund-gets-60000-donation.html | Fund Gets $60,000 Donation | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/elizabeth-barton-army-fliers-bride-attended-by-five-at-marriage-in.html | ELIZABETH BARTON ARMY FLIER'S BRIDE; Attended by Five at Marriage in Elizabeth Church to Lieut. o Carl John Laggren Jr. | True | Special to TtS Nzw YOP. TIMrS. | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/a-reviewers-notes-brief-comment-on-some-recently-opened-group-and.html | A REVIEWER'S NOTES; Brief Comment on Some Recently Opened Group and One-Man Exhibitions | True | By Howard Devree | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/holiday-throngs-crowd-trains-and-buses.html | Holiday Throngs Crowd Trains and Buses; | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/treasure-chest.html | Treasure Chest | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/garden-surprises-pick-the-vegetables-by-esther-reno-and-leonard.html | Garden Surprises; PICK THE VEGETABLES. By Esther Reno and Leonard Weisgard. Unpaged. New York: Lothrop, Lee & Shepard Company. $1. | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/graphic-annual.html | GRAPHIC ANNUAL | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/cooperative-shows-gain-eastern-wholesale-business-up-29-per-cent-in.html | COOPERATIVE SHOWS GAIN; Eastern Wholesale Business Up 29 Per Cent in Quarter | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/costa-ricans-to-learn-english.html | Costa Ricans to Learn English | True | By Cable To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/princeton-victor-at-tennis-81.html | Princeton Victor at Tennis, 8-1 | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/munitions-output-3-under-schedule-april-level-too-was-2-less-than.html | MUNITIONS OUTPUT 3% UNDER SCHEDULE; April Level, Too, Was 2% Less Than March, but 'Musts' Held Up, Nelson Reports | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/ymca-centennial-to-be-marked-june-6-nationwide-church-celebration.html | Y.M.C.A. CENTENNIAL TO BE MARKED JUNE 6; Nation-Wide Church Celebration Set for Next Sunday | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/thermoid-co-reports-sales.html | Thermoid Co. Reports Sales | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/beer-keg-blast-blows-up-care.html | Beer Keg Blast Blows Up Care | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/reds-blank-dodgers-2-to-0-heusser-outpitching-davis-heusser-of-reds.html | Reds Blank Dodgers, 2 to 0, Heusser Outpitching Davis; HEUSSER OF REDS TOPS DODGERS, 2-0 | True | By Roscoe McGowen | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/no-rest-for-the-wicked.html | NO REST FOR THE WICKED" | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/ending-service-as-curate-here.html | Ending Service as Curate Here | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/opa-files-61800-suit-against-notions-dealer.html | OPA Files $61,800 Suit Against Notions Dealer | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/wagehour-rules-violated-often-labor-department-reports-high.html | WAGE-HOUR RULES VIOLATED OFTEN; Labor Department Reports High Percentage in This Area at Hearings on New Budget | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/german.html | German | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/stockholders-of-the-new-haven-authorized-to-raise-fund-to-fight-for.html | Stockholders of the New Haven Authorized To Raise Fund to Fight for Share in Road | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/79-from-this-state-in-annapolis-class-rear-adm-jj-beardall-lists.html | 79 FROM THIS STATE IN ANNAPOLIS CLASS; Rear Adm J.J. Beardall Lists June 7 Graduates | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/window-cleaners-job.html | Window Cleaner's Job | True | By Charles Grutzner Jr. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/assails-regulation-of-insurance-by-us-dineen-ny-superintendent.html | ASSAILS REGULATION OF INSURANCE BY U.S.; Dineen, N.Y. Superintendent, Testifies Against Anti-Trust Bill | True | | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/j-lredmond-dies-textile-firm-hfa-former-leader-in-industrial-credit.html | J. L..REDMOND DIES TEXTILE FIRM HFA; [ Former Leader in Industrial Credit Field Was President of Crompton Richmond Co. | True | Speela] to Tr NEW YO TaF_. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/two-greeks-take-posts-ministers-for-air-and-navy-are-sworn-into-new.html | TWO GREEKS TAKE POSTS; Ministers for Air and Navy Are Sworn Into New Cabinet | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/aberdeen-annexes-title-triumphs-in-scottish-soccer-play-on-goal.html | ABERDEEN ANNEXES TITLE; Triumphs in Scottish Soccer Play on Goal Average | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/texas-stand-adds-fuel-to-split-over-4th-term-with-results-of.html | TEXAS' STAND ADDS FUEL TO SPLIT OVER 4TH TERM; With Results of Primaries in Florida And South Carolina, It Poses New Problems for the President CHICAGO DECISIONS AWAITED | True | By Arthur Krock | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/demand-strikers-ration-cards.html | Demand Strikers' Ration Cards | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/aid-to-dietl-reported-stockholm-says-germans-expect-big-events-in.html | AID TO DIETL REPORTED; Stockholm Says Germans Expect 'Big Events' in Finland | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/humphreys-gibbs.html | Humphreys -- Gibbs | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/philadelphia-regains-air-link.html | Philadelphia Regains Air Link | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/nazi-arrogance-gone-repatriates-observe-gripsholm-exchanges-arrive.html | NAZI ARROGANCE GONE, REPATRIATES OBSERVE; Gripsholm Exchanges Arrive at Belfast -- Britons Leave Ship | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/changes-in-stocks-voted.html | Changes in Stocks Voted | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/de-gaulle-praises-eisenhower.html | De Gaulle Praises Eisenhower | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/mrs-john-m-oshea.html | MRS. JOHN M. O'SHEA | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/3000-quit-at-danville-va.html | 3,000 Quit at Danville, Va. | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/retail-purchasing-marked-by-caution-tendency-causes-slowdown-in.html | RETAIL PURCHASING MARKED BY CAUTION; Tendency Causes Slowdown in Wholesale Markets -- Some Allotments More Liberal | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/chinese-capture-warong-in-burma-stilwell-tightens-trap-on-foe-in.html | CHINESE CAPTURE WARONG IN BURMA; Stilwell Tightens Trap on Foe in Kamaing -- Japanese Force Annihilated in Imphal Area CHINESE CAPTURE WARONG IN BURMA ALLIES MAKE FURTHER PROGRESS IN BURMA | True | By the United Press. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/inventions-wanted-inventors-council-asks-for-more-ideas-to-aid.html | Inventions Wanted; Inventors Council Asks for More Ideas to Aid Armed Forces | True | | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/restriction-eased-on-auto-equipment-order-effective-at-once-covers.html | RESTRICTION EASED ON AUTO EQUIPMENT; Order Effective at Once Covers Wide Variety of Articles -- Other Agency Action RESTRICTION EASED ON AUTO EQUIPMENT | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/hospitals-auxiliary-fete-june-5.html | Hospitals Auxiliary Fete June 5] | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/36-youngsters-win-handcraft-prizes-war-bonds-stamps-awarded-for.html | 36 YOUNGSTERS WIN HANDCRAFT PRIZES; War Bonds, Stamps Awarded for Exhibits Sponsored by Park Department | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/not-saying-a-word.html | NOT SAYING A WORD" | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/marcia-wheeler-married-in-corning-n-y-to-flight-officer-walter-c.html | Marcia' Wheeler Married in Corning, N. Y., To Flight Officer Walter C. Falconer, Army | True | Special to THu Iuw NoP- TL... | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/phillies-fine-three-players.html | Phillies Fine Three Players | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/attractive-paths-and-walks.html | ATTRACTIVE PATHS AND WALKS | True | D.N | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-upper-south-revolt-of-south-carolina-democrats-spreads.html | THE UPPER SOUTH; Revolt of South Carolina Democrats Spreads | True | By Virginius Dabney | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/miss-barker-wed-to-lt-sidney-hall-daughter-of-forrestal-aide-is.html | MISS BARKER WED TO LT. SIDNEY HALL; Daughter of Forrestal Aide Is Bride of Air Forces Officer in St, Paul's Chapel | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/strike-ties-up-bus-line-cio-auto-union-warned-on-strikes.html | Strike Ties Up Bus Line; CIO AUTO UNION WARNED ON STRIKES | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/mr-benets-america-america-by-stephen-vincent-benet-122-pp-new-york.html | Mr. Benet's America; AMERICA. By Stephen Vincent Benet. 122 pp. New York; Farrar & Rinehart. $1.50. | True | By Mildred Adams | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/soap-opera-addicts-radio-research-19421943-edited-by-paul-f.html | Soap Opera Addicts; RADIO RESEARCH 1942-1943. Edited by Paul F. Lazarsfeld and Frank N. Stanton. 599 pp. New York: Duell, Sloan & Pearce. $5. | True | By John K. Hutchens | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/swarthmore-net-winner-81.html | Swarthmore Net Winner, 8-1 | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/services-to-honor-hodson.html | Services to Honor Hodson | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/alternative-escape-routes-open.html | Alternative Escape Routes Open | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/immortal-mortal-betty-smith-finds-what-it-means-to-be-a-witness-to.html | Immortal Mortal; Betty Smith finds what it means to be a witness to one's own fame. | True | By Betty Smith Author of (A TREE GROWS IN BROOKLYN) | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/brief-strike-halts-bus-line-in-queens-35-drivers-of-the-steinway.html | BRIEF STRIKE HALTS BUS LINE IN QUEENS; 35 Drivers of the Steinway Company Report 'Sick' After WLB Rules on Wages | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/high-spots-of-weeks-film-news-wallis-and-hazen-sign-with-paramount.html | HIGH SPOTS OF WEEK'S FILM NEWS; Wallis and Hazen Sign With Paramount -- Fox's British Ties | True | By Thomas M. Pryor | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/utahs-ten-for-roosevelt.html | Utah's Ten for Roosevelt | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/dain-huizer.html | Dain -- Huizer | True | Special to THF, NEW YORI TI.F. | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/petain-upholds-nazis-tells-french-that-german-fliers-have-no-evil.html | PETAIN UPHOLDS NAZIS; Tells French That German Fliers 'Have No Evil Intent' | True | By Telephone To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/miss-lyford-fiancee-of-a-w-van-sinderen.html | Miss Lyford Fiancee of A. W. Van Sinderen; | True | Soecial to THg NEw YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/young-decorators.html | Young Decorators | True | MARY MADISON. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/alp-backing-cantwell.html | ALP Backing Cantwell | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/warns-of-1000000-malaria-cases.html | Warns of 1,000,000 Malaria Cases | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/mammoth-yams-aid-war-new-type-nonedible-going-everglades-starch.html | MAMMOTH YAMS AID WAR; New Type, Non-Edible, Going Everglades Starch Mill | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/spring-finds-londons-film-studios-active-shaw-satisfied-with-caesar.html | SPRING FINDS LONDON'S FILM STUDIOS ACTIVE; Shaw Satisfied With 'Caesar' Profile of Claude Rains -- Two Coming This Way | True | By C.a. Lejeune | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/russian.html | Russian | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/sidelights.html | SIDELIGHTS | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/hotel-union-seeks-social-security-plan-would-be-run-by-labor-group.html | HOTEL UNION SEEKS SOCIAL SECURITY; Plan Would Be Run by Labor Group but Financed at $750,000 by Employers | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/tremendous-air-blows-soften-up-the-enemy-from-britain-and-from.html | TREMENDOUS AIR BLOWS 'SOFTEN UP' THE ENEMY; From Britain and From Italy Allied Forces Pound German Rail Lines | True | By Drew Middletonby Wireless To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/says-salt-may-take-blood-plasma-place-dr-parran-tells-of-new.html | SAYS SALT MAY TAKE BLOOD PLASMA PLACE; Dr. Parran Tells of New Technique Now Undergoing Tests | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/harriet-sparrow-bride-she-is-wed-in-brooklyn-to-lieut-james-c.html | HARRIET SPARROW BRIDE; She Is Wed in Brooklyn to Lieut. James C, Reader of Navy | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/william-h-_l_ublum-exaide-of-central-hanover-i-bank-was-staten.html | WILLIAM H_. L_UBLUM; Ex-Aide of Central Hanover i Bank, Was Staten Island Yachts- | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/borough-is-rezoned-tentative-new-maps-prepared-by-planning.html | BOROUGH IS REZONED; Tentative New Maps Prepared by Planning Commission | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/fig-trees-in-the-north.html | FIG TREES IN THE NORTH | True | P.S. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/gustav-honors-mme-thorborg.html | Gustav Honors Mme. Thorborg | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/house-unit-studies-cut-in-wsa-staff-subcommittee-is-told-field.html | HOUSE UNIT STUDIES CUT IN WSA STAFF; Subcommittee Is Told Field Service Has Saved Public Millions on Ship Repairs | True | By Arthur H. Richter | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/little-touch-of-home.html | LITTLE TOUCH OF HOME | True | By T.r. Kennedy Jr. | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/yugoslavs-ask-for-sabotage.html | Yugoslavs Ask for Sabotage | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/mccormack-heads-state-group.html | McCormack Heads State Group | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/joins-protestant-council-board.html | Joins Protestant Council Board | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/john-reis-84-dies-long-in-lj-s-steel-exvice-president-in-industry.html | JOHN REIS, 84, DIES; LONG IN U. S. STEEL; Ex-Vice President, in Industry 45 Years, Was Authority on Blast Furnace Operations | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/boom-and-bouquets-for-stewart-chaney-about-this-fading-seasons.html | BOOM AND BOUQUETS FOR STEWART CHANEY; About This Fading Season's Busiest Scenic Designer and His Works | True | By William du Bois | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/pleydell-appoints-maguire.html | Pleydell Appoints Maguire | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/sale-of-tickets-to-armstrongdavis-fight-is-enjoined-by-state.html | Sale of Tickets to Armstrong-Davis Fight Is Enjoined by State Athletic Commission | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/bond-calls-follow-merger-of-utilities-virginia-public-service-to.html | BOND CALLS FOLLOW MERGER OF UTILITIES; Virginia Public Service to Pay Outstanding Obligations | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/british-work-plan-draws-some-fire-most-criticism-is-favorable-but.html | BRITISH WORK PLAN DRAWS SOME FIRE; Most Criticism Is Favorable, but One Expert Feels Part of Code Is Impractical | True | By David Andersonby Cable To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/bronx-dog-shelter-to-be-ready-in-week-building-obtained-by-lyons.html | BRONX DOG SHELTER TO BE READY IN WEEK; Building Obtained by Lyons Once Was Public Bath | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/allied-bombers-help-yugoslavs-blast-nazi-forces-massing-in-northern.html | ALLIED BOMBERS HELP YUGOSLAVS; Blast Nazi Forces Massing in Northern Bosnia Area for Attack on Tito | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/stock-value-to-be-reduced.html | Stock Value to Be Reduced | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/hoey-cherry-win-in-north-carolina-they-are-victors-in-contests-for.html | HOEY, CHERRY WIN IN NORTH CAROLINA; They Are Victors in Contests for Senator and Governor | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/princeton-nine-tops-cornell-80-and-74-bilgrav-pitches-both-contests.html | PRINCETON NINE TOPS CORNELL, 8-0 AND 7-4; Bilgrav Pitches Both Contests, Allowing Total of Ten Hits | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/vallee-to-quit-the-coast-guard.html | Vallee to Quit the Coast Guard | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/indians-vanquish-senators-in-12th-heaths-single-with-three-on-wins.html | INDIANS VANQUISH SENATORS IN 12TH; Heath's Single With Three On Wins, 5-4, After Washington Ties With 3-Run Eighth | True | | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/xavier-high-rifle-victor-culver-and-bordentown-military-also-win.html | XAVIER HIGH RIFLE VICTOR; Culver and Bordentown Military Also Win National Matches | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/james-t-farrell-slightly-mellowed-to-whom-it-may-concern-and-other.html | James T. Farrell, Slightly Mellowed; TO WHOM IT MAY CONCERN, AND OTHER STORIES. By James T. Farrell. 204 pp. New York: Vanguard Press. $2.50. | True | By Kenneth Fearing | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/key-to-italian-drive-possession-of-alban-hills-is-seen-as-decisive.html | Key to Italian Drive; Possession of Alban Hills Is Seen As Decisive Factor in Rome Battle | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/ship-rate-increases-postponed.html | Ship Rate Increases Postponed | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/cdvo-sells-75000000-bonds.html | CDVO Sells $75,000,000 Bonds | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/rail-refunding-proposed-terminal-company-submits-plan-to-icc-for.html | RAIL REFUNDING PROPOSED; Terminal Company Submits Plan to ICC for Approval | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/communities-lack-power.html | Communities Lack Power | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/great-lakes-track-victor.html | Great Lakes Track Victor | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/education-in-review-rift-between-the-president-and-the-faculty-at.html | EDUCATION IN REVIEW; Rift Between the President and the Faculty at University of Chicago Brought Into Open | True | By Benjamin Fine | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/accepts-ftc-stipulation.html | Accepts FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/willow-run-to-finish-one-bomber-an-hour-big-planes-will-soon-fly.html | WILLOW RUN TO FINISH ONE BOMBER AN HOUR; Big Planes Will Soon Fly Away From Plant on This Average | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/motor-industry-works-on-reconversion-plan-details-of-the-difficult.html | MOTOR INDUSTRY WORKS ON RECONVERSION PLAN; Details of the Difficult Process May Be Available by Midsummer | True | By Charles E. Egan | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/coffee-is-hoarded-by-groups-in-brazil-press-suggests-rationing-here.html | COFFEE IS HOARDED BY GROUPS IN BRAZIL; Press Suggests Rationing Here but OPA Official Doubts It | True | By Wireless To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/allies-pledge-help-to-italian-patriots-promise-air-support-soon-for.html | ALLIES PLEDGE HELP TO ITALIAN PATRIOTS; Promise Air Support Soon for Fighters in the North | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/ornamental-tomatoes.html | ORNAMENTAL TOMATOES | True | A.E.W. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/unveils-hoober-portrait-yale-law-library-honors-donor-of-27-funds.html | UNVEILS HOOBER PORTRAIT; Yale Law Library Honors Donor of 27 Funds | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/acara-easily-wins-85th-kings-plate-hatchs-entry-runs-one-two-as.html | ACARA EASILY WINS 85TH KING'S PLATE; Hatch's Entry Runs One, Two as Ompalo Annexes Place in Toronto Classic | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/argentina-bans-defiant-student-girl-tears-up-farrell-speech-instead.html | ARGENTINA BANS DEFIANT STUDENT; Girl Tears Up Farrell Speech Instead of Writing Essay -- Barred in All Schools | True | By Wireless To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/a-tenor-six-feet-tall-sons-and-soldiers-by-irwin-shaw-154-pp-new.html | A Tenor Six Feet Tall; SONS AND SOLDIERS. By Irwin Shaw. 154 pp. New York: Random House. $2. | True | By Ruth Page | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/britons-still-attempt-to-make-holiday-trips.html | Britons Still Attempt To Make Holiday Trips | True | By the United Press. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/electric-boat-co-reports-for-1943-earnings-246-a-share-after-all.html | ELECTRIC BOAT CO. REPORTS FOR 1943; Earnings $2.46 a Share After All Provisions, Against $1.94 Year Before | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-dance-on-ballet-matters.html | THE DANCE: ON BALLET MATTERS | True | By John Martin | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/united-nations.html | United Nations | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/quints-to-get-pony-special-gift-planned-for-tenth-birthday.html | QUINTS' TO GET PONY; Special Gift Planned for Tenth Birthday Anniversary Today | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/red-cross-extends-aid-to-kin-of-war-prisoners.html | Red Cross Extends Aid To Kin of War Prisoners | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/president-of-bohemia-ill.html | President of Bohemia Ill | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/michigan-wins-big-ten-golf.html | Michigan Wins Big Ten Golf | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/store-stocks-top-irregular-market-spiegel-macy-gimbel-bros-most.html | STORE STOCKS TOP IRREGULAR MARKET; Spiegel, Macy, Gimbel Bros. Most Active -- Volume Best in Two Months | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/jade-brings-11500-yamanaka-sale-yields-84780-in-last-session-of.html | JADE BRINGS $11,500; Yamanaka Sale Yields $84,780 in Last Session of Part I | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/benes-at-60.html | BENES AT 60 | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/engineers-scored-on-reconnaissance-beat-scouts-to-junction-with.html | ENGINEERS SCORED ON RECONNAISSANCE; Beat Scouts to Junction With Beachhead Forces | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/gpmdonald-dies-oil-executive-50-vice-president-of-the-sinclair.html | G.P.M'DONALD DIES; OIL EXECUTIVE, 50; Vice President of the Sinclair Refining Co. an Official of Industry Committee | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/other-fronts.html | OTHER FRONTS | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/george-w-peewee.html | GEORGE W. PEEWEE | True | specIal to Nh-w Yotm TirES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/fall-of-horse-kills-boy-of-7.html | Fall of Horse Kills Boy of 7 | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/germans-watch-scandinavia.html | Germans Watch Scandinavia | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/warren-u-christman.html | WARREN U. CHRISTMAN | True | Managing Editor of Pittsburgh | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/rev-dr-fran___kk-j-mallett-episcopalian-mission-societyl-founder.html | REV. DR. FRAN___KK J MALLETT; Episcopalian, Mission Societyl Founder C,erjmayon 5T9 Y. ears | True | i | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/yale-routs-brown-146-makes-fourteen-hits-off-three-pitchers-at-new.html | YALE ROUTS BROWN, 14-6; Makes Fourteen Hits Off Three Pitchers at New Haven | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/it-all-adds-up-to-sywa.html | IT ALL ADDS UP TO 'SYWA' | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/army-upsets-navy-75-comes-from-behind-to-truimph-in-lacrosse-at.html | ARMY UPSETS NAVY, 7-5; Comes From Behind to Truimph in Lacrosse at West Point | True | Special to THE NEW YORK TIMES. | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/cs-eaton-proposes-overhauling-of-icc-protests-to-senator-wheeler-on.html | C.S. EATON PROPOSES OVERHAULING OF ICC; Protests to Senator Wheeler on Burlington Financing | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/cargo-ship-captain-slain-by-gun-crew-opened-fire-on-guards-after.html | CARGO SHIP CAPTAIN SLAIN BY GUN CREW; Opened Fire on Guards After Confinement to Quarters | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/new-members-named-on-air-commission-body-serves-american-nations-on.html | NEW MEMBERS NAMED ON AIR COMMISSION; Body Serves American Nations on Aeronautical Development | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/5-in-brooklyn-die-of-poison-alcohol-police-raid-candy-store-near.html | 5 IN BROOKLYN DIE OF POISON ALCOHOL; Police Raid 'Candy Store' Near Navy Yard -- Woman Held on Charge of Homicide | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/on-to-rome.html | On to Rome | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/browns-triumph-over-red-sox-42-jakucki-blanks-boston-after-second.html | BROWNS TRIUMPH OVER RED SOX, 4-2; Jakucki Blanks Boston After Second Inning -- St. Louis Regains Runner-Up Spot | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/saidenberg-heads-owi-unit.html | Saidenberg Heads OWI Unit | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/leap-to-schoutens-americans-storm-ashore-on-biak-but-meet-fierce.html | LEAP TO SCHOUTENS; Americans Storm Ashore on Biak but Meet Fierce Resistance NAVAL GUNS RAKE BEACH U.S. Forces Fight Toward Three Airfields That Can Be Menace to Philippines Leap to Schoutens by MacArthur Puts U.S. Forces Nearer Philippines | True | By Frank L. Kluckhohnby Wireless To the New York Times | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/writer-loses-passport-alice-moats-tells-of-action-taken-by-state.html | WRITER LOSES PASSPORT; Alice Moats Tells of Action Taken by State Department | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/big-opportunity-for-women-more-than-ever-on-eve-of-invasion-are.html | Big Opportunity for Women; More Than Ever on Eve of Invasion Are Nurses' Aides Needed | True | STANLEY WASHBURN | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/long-island-pilot-crash-victim.html | Long Island Pilot Crash Victim | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/independent-grocers-to-launch-cooperative-to-buy-at-wholesale-ny.html | Independent Grocers to Launch Cooperative to Buy at Wholesale; N.Y. State Association to Organize Unit at Convention -- Will Buy for Sixteen Local Retail Groups FOOD INDEPENDENTS PLAN COOPERATIVE | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/kerry-blue-is-best-in-bryn-mawr-show-impertinent-lady-of-siramo.html | KERRY BLUE IS BEST IN BRYN MAWR SHOW; Impertinent Lady of Siramo Kennels Triumphs in 24th Annual Event at Devon AFGHAN WINS HOUND PRIZE Rudiki of Pride's Hill Group Victor -- Miss Hall's Poodle Heads Non-Sporting Dogs | True | By Henry R. Ilseyspecial To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/war-fund-plans-tours-of-agencies-1600-women-invited-to-take-part-in.html | WAR FUND PLANS TOURS OF AGENCIES; 1,600 Women Invited to Take Part in 3-Week Program of Visits in City | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/japanese-strike-south-of-hankow-new-peril-to-rear-of-chinese-forces.html | JAPANESE STRIKE SOUTH OF HANKOW; New Peril to Rear of Chinese Forces -- Defenders Gain in Area of Besieged Loyang | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/miss-jean-sawyer-a-bride-in-jersey-her-marriage-to-jojn-fleming.html | MISS JEAN SAWYER A BRIDE IN JERSEY; Her Marriage to JoJn Fleming McCorkindale of Ohio Takes Place in Upper Montclair | True | Special to X'iz Nzw YORK TIMuS. | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/from-grain-to-whisky.html | From Grain To Whisky | True | H.B. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/price-of-anthracite-cut-average-drop-of-14c-a-ton-to-be-effective.html | PRICE OF ANTHRACITE CUT; Average Drop of 14c a Ton to Be Effective June 10 | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/gooseflesh-special-great-tales-of-terror-and-the-supernatural.html | Gooseflesh Special; GREAT TALES OF TERROR AND THE SUPERNATURAL Edited by Herbert A. Wise and Phyllis Fraser. 1,080 pp. New York: Random House. $2.95. Goosepimpler | True | By Norman Matson | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/notes-on-science-sponge-prevents-fires-in-planes-tuberculosis.html | NOTES ON SCIENCE; Sponge Prevents Fires in Planes -- Tuberculosis Treatment | True | W.K. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/cubs-down-braves-for-7th-in-row-32-johnsons-single-sacrifice-and.html | CUBS DOWN BRAVES FOR 7TH IN ROW, 3-2; Johnson's Single, Sacrifice and Schuster's Double Win Game at Hub in the Ninth NICHOLSON HITS HOME RUN Connects in 1st With One On -- Boston Bunches 3 Blows in Third to Square Issue | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/oliver-gains-semifinals-beats-martin-and-scribner-in-eastern.html | OLIVER GAINS SEMI-FINALS; Beats Martin and Scribner in Eastern Schoolboy Tennis | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/night-attacks-shake-coast.html | Night Attacks Shake Coast | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/new-york.html | New York | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/american-character.html | AMERICAN CHARACTER | True | ARTHUR EILENBERG. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/via-the-megacycles.html | VIA THE MEGACYCLES | True | W.T. ARMS. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/good-deeds-of-an-mp.html | Good Deeds Of an M.P. | True | By Burton Lindheim | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/redpoint-cut-held-loss-to-consumer-purchasing-power-for.html | RED-POINT CUT HELD LOSS TO CONSUMER; Purchasing Power for Still-Rationed Foods Down 25%, Trade Report Indicates RED-POINT CUT HELD LOSS TO CONSUMER | True | By Jefferson G. Bell | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/jersey-city-wins-in-ninth-schemers-steal-of-home-beats-syracuse-9.html | JERSEY CITY WINS IN NINTH; Schemer's Steal of Home Beats Syracuse, 9 to 8 | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/hour-xi.html | Hour XI | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/william-sirrine.html | WILLIAM SIRRINE | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/central-states-antidewey-sentiment-grows-among-isolationists.html | CENTRAL STATES; Anti-Dewey Sentiment Grows Among Isolationists | True | By Louther S. Horne | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/a-b-maclay-df-horse-sho-figure-head-of-american-association-in-2636.html | A. B. MACLAY DF; HORSE SHO FIGURE; Head of American Association in '26-'36, Noted Exhibitor, Judge and Breeder, 72 | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/john-n-mccarthy.html | JOHN N. McCARTHY | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/to-honor-2war-merchantmen.html | To Honor 2-War Merchantmen | True | | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/card-homers-sink-giants-64-as-ott-shifts-his-lineup-martins-circuit.html | CARD HOMERS SINK GIANTS, 6-4, AS OTT SHIFTS HIS LINE-UP; Martin's Circuit Smash and Two by Kurowski Count Heavily at Polo Grounds SCORE IS 3-3 IN THE SIXTH But Manager's Error Then Starts Decisive Rush -- Mel's Homer Wasted CARD HOMERS SINK THE GIANTS BY 6-4 | True | By John Drebinger | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/bearded-iris-beauty-some-especially-fine-new-varieties-of-a-regal.html | BEARDED IRIS BEAUTY; Some Especially Fine New Varieties of a Regal, Easily Grown Flower | True | By F.w. Cassebeer | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/levey-calman.html | Levey -- Calman | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/hollywood-shivers-the-studios-are-busily-stirring-up-a-grade-a.html | HOLLYWOOD SHIVERS; The Studios Are Busily Stirring Up a Grade A Witches' Brew -- Other Items | True | By Fred Stanleyhollywood. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/jobs-not-a-dole-for-the-veteran-governor-baldwin-explains.html | Jobs, Not a Dole, For the Veteran; Governor Baldwin explains Connecticut's plan for aiding the former service man. Jobs, Not a Dole Jobs, Not a Dole | True | By Raymond E. Baldwin Governor of Connecticut | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/mary-e-cross-married-becomes-bride-of-p-w-wilson-journalist-and.html | MARY E. CROSS MARRIED; Becomes Bride of P. W. Wilson, Journalist and Former M. P. | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/stories-of-the-pacific-naval-war-then-there-was-one-by-eugene-burns.html | Stories of the Pacific Naval War; THEN THERE WAS ONE. By Eugene Burns. The U.S.S. Enterprise and the First Year of War. 179 pp. New York: Harcourt, Brace & Co. $2.50. WITH MY HEART IN MY MOUTH. By Duncan Norton-Taylor. 167 pp. New York: Coward-McCann. $2.50. | True | By Capt. Frederick Bell, U.s.n. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/high-jinks-in-style.html | HIGH JINKS IN STYLE | True | GRACE HERRICK. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/spring-station-ky-symbolizes-corporate-flight-from-taxation.html | Spring Station, Ky., Symbolizes Corporate Flight From Taxation | True | By Burton Crane | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/rubber-industry-spokesmen-are-pessimistic-on-tires-they-point-out.html | RUBBER INDUSTRY SPOKESMEN ARE PESSIMISTIC ON TIRES; They Point Out That Manpower Problem and Shortages Are Still Serious | True | By Ray W. Mitten | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/notes-of-the-resorts-westhampton-opens-new-club-balls-in-the.html | NOTES OF THE RESORTS; Westhampton Opens New Club -- Balls in The Poconos Herald Blossomtime | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/assert-churchill-hurt-economic-war-foreign-traders-say-kindly-words.html | ASSERT CHURCHILL HURT ECONOMIC WAR; Foreign Traders Say 'Kindly Words' to Spain Set Back Allied Post-War Drive SWEDISH REACTION CITED Dagens Nyheter Says Small Neutrals Now Need Not Take Blacklist Too Seriously | True | By Edward A. Morrow | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/amber-light-wins-handicap.html | Amber Light Wins Handicap | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/beardeaton.html | BeardEaton | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/ploesti-exodus-reported.html | Ploesti Exodus Reported | True | | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/hilda-a-piza-bride-of-gilberto-ariasi-i-has-9-attendants-at-wedding.html | HILDA A, PIZA BRIDE ] OF GILBERTO ARIASI I; Has 9 Attendants at Wedding! I WEARS TULLE OVER SATIN Harmodio Arias Jr. Best Elan for His Brother, a Student at Yale Law School | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/french-to-have-prison-camps.html | French to Have Prison Camps | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/more-italian-gains-us-units-enter-artena-only-two-miles-from-the.html | MORE ITALIAN GAINS; U.S. Units Enter Artena, Only Two Miles From the Via Casilina VELLETRI ALSO MENACED Eighth Army's Gains Slice Ten Miles From Eastern End of Germans' Line MORE ITALIAN GAINS MADE BY ALLIES | True | By Milton Brackerby Wireless To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/nicaraguan-road-cost-heavy.html | Nicaraguan Road Cost Heavy | True | By Cable To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/advice-for-birdmen-stick-and-rudder-by-wolfgang-langewiesche.html | Advice for Birdmen; STICK AND RUDDER. By Wolfgang Langewiesche. Illustrated by Jo Kotula. 389 pp. New York: Whittlesey House. $3.75. | True | By Russell Owen | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/200-air-freighters-are-added-by-army-big-increase-marks-the-third.html | 200 AIR FREIGHTERS ARE ADDED BY ARMY; Big Increase Marks the Third Anniversary of Service's Air Transport Command | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/best-promotion-in-week-bengaline-spun-rayon-boleros-leaders-says.html | BEST PROMOTION IN WEEK; Bengaline, Spun Rayon Boleros Leaders, Says Meyer Both | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/duty-ruling-blasts-tax-windfall-hope-many-importers-hit-as-court.html | DUTY RULING BLASTS TAX WINDFALL HOPE; Many Importers Hit as Court Bars Multiple Exchange to Compute Value of Entries DUTY RULING BLASTS TAX WINDFALL HOPE | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/studebaker-backs-history-teachihg-challenged-by-house-members-over.html | STUDEBAKER BACKS HISTORY TEACHIHG; Challenged by House Members Over Survey by The Times, He Defends School Systems | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/mis-feed-a-keeutzer.html | MiS. FEED A. KEEUTZER | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/nature-of-invasion-coast-advantages-of-terrain-utilized-by-nazis-in.html | NATURE OF INVASION COAST; Advantages of Terrain Utilized by Nazis in Building Their Defense System | True | By Tania Longby Wireless To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/orioles-get-pitcher-embree.html | Orioles Get Pitcher Embree | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/nyu-takes-meet-title-rest-await-delayed-test-over-the-high-hurdles.html | N.Y.U. Takes Meet Title; Rest Await Delayed Test; OVER THE HIGH HURDLES AT METROPOLITAN TRACK CHAMPIONSHIPS N.Y.U. Team Takes Title in Meet; Delayed Test to Decide Runner-Up | True | By Allison Danzig | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/vitamin-retention-in-foods-analyzed-report-on-largescale-cooking-is.html | VITAMIN RETENTION IN FOODS ANALYZED; Report on Large-Scale Cooking Is Made at Meeting Here | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/anne-connolly-married-i-foreign-service-clerk-is-wed-to-capt-chas.html | ,ANNE CONNOLLY MARRIED; i Foreign Service Clerk Is Wed to ! Capt. Chas. Carroll in Algiers | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/miss-jane-g-royle-engaged.html | Miss Jane G. Royle Engaged | True | Special to TH NEW NOPK TIMSS. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/all-about-mm-mcb.html | ALL ABOUT M.M. McB. | True | By Lucy Greenbaum | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/events-in-the-world-of-music-opera-soprano-plans-trip-home-on-tour.html | EVENTS IN THE WORLD OF MUSIC; Opera Soprano Plans Trip Home on Tour of South Pacific Theatre of War | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/mrs-wm-j-heffernan-wife-of-the-commissioner-of-elections-active-in.html | MRS. WM. J. HEFFERNAN; Wife of the Commissioner of Elections Active in Charities | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/pacific-states-area-newly-industrial-fears-for-its-farm-labor.html | PACIFIC STATES; Area, 'Newly Industrial,' Fears For Its Farm Labor | True | By Lawrence E. Davies | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/mustangs-foil-roundup-wild-hordes-marked-for-useful-jobs-stampeded.html | MUSTANGS FOIL ROUND-UP; Wild Hordes, Marked for Useful Jobs, Stampeded | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/phi-beta-kappa-elects-56-hunter-chapter-plans-initiation-ceremonies.html | PHI BETA KAPPA ELECTS 56; Hunter Chapter Plans Initiation Ceremonies on June 10 | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/3200-mexicans-on-way-to-us.html | 3,200 Mexicans on Way to U.S. | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-vice-presidency.html | THE VICE PRESIDENCY | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/nazi-planes-raid-english-coast.html | Nazi Planes Raid English Coast | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/howa_d-d-moshei.html | HOWA_][D D. MOSHEI | True | special to Ttx Nw NoP.z TnEs. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/hunter-fund-posts-filled.html | Hunter Fund Posts Filled | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/britain-spreads-its-navys-wings-the-british-navys-air-arm-by-owen.html | Britain Spreads Its Navy's Wings; THE BRITISH NAVY'S AIR ARM. By Owen Rutter. 248 pp. Infantry Journal. New York: Penguin Books. 25 Cents. | True | By Murray Harris | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/i-janet-atwater-engaged-to-lt-b-a-wall-4thi.html | I Janet Atwater Engaged to Lt. B. A. Wall 4thI | True | SpeClal to THE NEW YORK ThgS. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/finnish.html | Finnish | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/gossip-of-the-rialto-new-opera-company-angling-for-rights-to-a.html | GOSSIP OF THE RIALTO; New Opera Company Angling for Rights To 'A Waltz Dream' | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/miss-parker-is-wed-to-w-l-cruikshank-daughter-of-edison-executive.html | MISS PARKER IS WED TO W. L. CRUIKSHANK; Daughter of Edison Executive Bride in Cold Spring Harbor | True | S!oeclal to TIIE NEW YoltJc TIMZS. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/abroad.html | ABROAD | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/service-folk-get-first-chance-for-seats.html | Service Folk Get First Chance for Seats | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/merchant-sailors-story-americas-maritime-history-by-lieut-ac.html | Merchant Sailor's Story; AMERICA'S MARITIME HISTORY. By Lieut. A.C. Denison, USNR. Illustrated by the author. 236 pp. New York: G.P. Putnam's Sons. $2.50. | True | R.E. BERRY. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/gets-man-after-2-years-warrant-officer-seizes-alleged-bogus-lawyer.html | GETS MAN AFTER 2 YEARS; Warrant Officer Seizes Alleged Bogus Lawyer | True | | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/georgia-to-demand-rail-rate-reform-governor-directs-the-attorney.html | GEORGIA TO DEMAND RAIL RATE REFORM; Governor Directs the Attorney General to Sue for State in Highest Court CHARGES SOUTH IS HURT Accuses the ICC of Condoning Tariffs Discriminatory to Trade and Ports | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/hungarian.html | Hungarian | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/appoints-rl-baltimore-corsi-names-negro-attorney-a-compensation.html | APPOINTS R.L. BALTIMORE; Corsi Names Negro Attorney a Compensation Referee | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/norwegian-sees-amity-with-soviet-minister-of-justice-rejects-notion.html | NORWEGIAN SEES AMITY WITH SOVIET; Minister of Justice Rejects Notion His Nation Be Used as a Buffer | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/urges-diagnosis-to-end-social-ills-dean-mayo-of-western-reserve.html | URGES DIAGNOSIS TO END SOCIAL ILLS; Dean Mayo of Western Reserve Asks National Group to Copy Medical Science | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/shuttle-service.html | SHUTTLE SERVICE | True | WALTER G. FEDERLEIN. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/thomas-kerfut-official-of-the-national-lead-co-joined-concern-in.html | THOMAS KERFUT; Official of the National Lead Co. Joined Concern in 1907 | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/oil-traps-germs-in-army-hospital-tests-on-floors-and-bedding-cut.html | OIL TRAPS GERMS IN ARMY HOSPITAL; Tests on Floors and Bedding Cut Bacterial Counts and Halted Spread of Infection | True | North American Newspaper Alliance. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/ea-radford.html | E.A. RADFORD | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/nothing-to-get-excited-about.html | NOTHING TO GET EXCITED ABOUT!" | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/link-invasion-with-italy.html | Link Invasion With Italy | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/two-pairs-in-lead-on-links-in-jersey-cestonecampbell-are-even-at-70.html | TWO PAIRS IN LEAD ON LINKS IN JERSEY; Cestone-Campbell Are Even at 70 With Straub-Kenyon in Suburban Club Event | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/loses-onehitter-40-magee-infielder-on-mound-as-lafayette-bows-to.html | LOSES ONE-HITTER, 4-0; Magee, Infielder, on Mound as Lafayette Bows to Drew | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/childrens-art-exhibited-water-colors-and-pastels-on-view-at.html | CHILDREN'S ART EXHIBITED; Water Colors and Pastels on View at Washington Sq. Show | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/redskins-sign-29-players.html | Redskins Sign 29 Players | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/question-of-pets.html | Question of Pets | True | By Catherine MacKenzie | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/stallion-sent-to-britain-prizewinning-percheron-first-to-go-abroad.html | STALLION SENT TO BRITAIN; Prize-Winning Percheron First to Go Abroad During War | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/united-states.html | United States | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-casebook-of-jimmie-lavender-by-vincent-starrett-35o-pp-new-york.html | THE CASE-BOOK OF JIMMIE LAVENDER. By Vincent Starrett. 35o pp. New York: Gold Label Books. $2.50. | True | | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-younger-writers-cross-section-a-collection-of-new-american.html | The Younger Writers; CROSS SECTION. A Collection of New American Writing. Edited by Edwin Seaver. 559 pp. New York: L.B. Fischer Company. $350. A VANDERBILT MISCELLANY, 1919-1944. Edited by Richmond Croom Beatty. 397 pp. Nashville, Tenn.: Vanderbilt University Press. $350. SPRING HARVEST. A Collection of Stories From Alabama. Selected by Hudson Strode. 200 pp. New York: Alfred A. Knopf. $2.50. | True | By Marjorie Farber | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/concerts-committee-will-provide-services-with-tickets-for-gala.html | Concerts Committee Will Provide Services With Tickets for Gala Nights at Stadium | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/trade-talk-of-books-and-authors.html | Trade Talk of Books and Authors | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/what-we-dont-know-.html | WHAT WE DON'T KNOW -- " | True | JOSEPHINE M. PISANI. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/more-barbarities-attributed-to-foe-soviet-scientists-group-cites.html | MORE BARBARITIES ATTRIBUTED TO FOE; Soviet Scientists' Group Cites Nazi Doctors Who Killed Prisoners, Children | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/raf-fliers-cripple-foes-supply-lines-disrupt-bay-of-biscay-route.html | RAF FLIERS CRIPPLE FOE'S SUPPLY LINES; Disrupt Bay of Biscay Route and Danube River Traffic in Series of Attacks | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/australia-road-to-down-under-by-maribelle-cormack-with.html | Australia; ROAD TO DOWN UNDER. By Maribelle Cormack. With illustrations by Edward Shenton. 301 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/nuptials-are-held-for-miss-britton-she-is-wed-in-hartford-church-to.html | NUPTIALS ARE HELD FOR MISS BRITTON; She is Wed in Hartford Church to Lieut. Archibald H. Welch, Co-Pilot of a Fortress | True | Special to T NEW Yo ThoU. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/competition-favored-but-american-republics-do-not-want-governments.html | Competition Favored; But American Republics Do Not Want Governments in It | True | HERNAN VIDELA | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/for-federal-war-ballot-gov-kelly-calls-michigan-legislature-to.html | FOR FEDERAL WAR BALLOT; Gov. Kelly Calls Michigan Legislature to Authorize It | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/another-milestone-museum-of-modern-art-opens-fifteenth-anniversary.html | ANOTHER MILESTONE; Museum of Modern Art Opens Fifteenth Anniversary Survey, Wide in Scope | True | By Edward Alden Jewell | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/john-j-mcnamara.html | JOHN J. McNAMARA | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/sir-arthur-w-hodson-exgovernor-of-gold-coast-in-africa-dies-here.html | SIR ARTHUR W. HODSON; Ex-Governor of Gold Coast in Africa Dies Here -- Also Hunter | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/plan-rider-for-cut-in-cabaret-taxes-senators-will-offer-amendment.html | PLAN RIDER FOR CUT IN CABARET TAXES; Senators Will Offer Amendment This Week -- George Will Not Seek to Block It | True | Special to THE NEW YORK TIMES | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/15-plants-to-seek-brewster-forces-jobs-for-workers-laid-off-by.html | 15 PLANTS TO SEEK BREWSTER FORCES; Jobs for Workers Laid Off by Aircraft Concern Will Be Offered Tomorrow | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/furriers-chorus-heard-cio-singers-and-soloists-aid-russian-relief.html | FURRIERS CHORUS HEARD; CIO Singers and Soloists Aid Russian Relief by Concert | True | | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/bury-the-hatchet-by-manning-long-249-pp-new-york-duell-sloan-pearce.html | BURY THE HATCHET. By Manning Long. 249 pp. New York: Duell, Sloan & Pearce. $2.50. | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/poles-and-russians-are-still-far-apart-government-in-exile-gives-no.html | POLES AND RUSSIANS ARE STILL FAR APART; Government in Exile Gives No Sign of Yielding to Moscow Pressure | True | By E.c. Danielby Wireless To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/harlem-river-houses-get-tenant-scroll-are-honored-for-preserving.html | HARLEM RIVER HOUSES GET TENANT SCROLL; Are Honored for Preserving Cleanliness and Beauty | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/new-way-of-diagnosing-stomach-trouble-the-result-of-six-years-of.html | New Way of Diagnosing 'Stomach Trouble' the Result of Six Years of Medical Research | True | By Waldemar Kaempffert | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/kathryn-jones-a-bride-father-officiates-a-wedding-to-ithe-rev.html | KATHRYN JONES A BRIDE; Father Officiates a -- Wedding to Ithe Rev. Joseph C, Hedges | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/broderick-appeals-contempt-case.html | Broderick Appeals Contempt Case | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/japanese-force-opium-growing.html | Japanese Force Opium Growing | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/6-land-in-switzerland-five-bombers-and-one-fighter-forced-to-seek.html | 6 LAND IN SWITZERLAND; Five Bombers and One Fighter Forced to Seek Safety | True | By Telephone To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/1100-prisoners-for-farm-work.html | 1,100 Prisoners for Farm Work | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/hopes-for-review-on-halting-airports-congress-group-is-encouraged.html | HOPES FOR REVIEW ON HALTING AIRPORTS; Congress Group Is 'Encouraged' After Talk With President | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/italians-told-to-aid-us-ordered-to-report-german-troop-movements.html | ITALIANS TOLD TO AID US; Ordered to Report German Troop Movements From North | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-nation.html | THE NATION | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/germans-reveal-desperate-power-in-defeat-lesson-of-italy-is-that.html | GERMANS REVEAL DESPERATE POWER IN DEFEAT; Lesson of Italy Is That Wehrmacht Is Still Tough and Full of Fight | True | By Milton Brackerby Wireless To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/one-way-passage.html | ONE WAY PASSAGE | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/british-foreign-policy-redefined-a-realistic-attitude-toward-new.html | BRITISH FOREIGN POLICY REDEFINED; A Realistic Attitude Toward New Europe Is Indicated | True | By Raymond Danielby Wireless To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/dorothy-m-smith-betrothed.html | Dorothy M. Smith Betrothed | True | Special to TH NZW YOnK TIZS. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/roundup-of-summer-music.html | ROUND-UP OF SUMMER MUSIC | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/united-allied-position-on-france-now-sought-de-gaulles-acceptance.html | UNITED ALLIED POSITION ON FRANCE NOW SOUGHT; De Gaulle's Acceptance of Churchill's Invitation to Come to London Seen As Promise of an Accord BAD TIME FOR MORE DISCORD | True | By Edwin L. James | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/british-will-modify-ban-on-codes-for-de-gaulle-during-london-visit.html | British Will Modify Ban on Codes For de Gaulle During London Visit; BRITISH WILL EASE BAN FOR DE GAULLE | True | By Harold Callenderby Wireless To the New York Times. | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/planning-pressed-in-furniture-field-preparedness-course-adopted-to.html | PLANNING PRESSED IN FURNITURE FIELD; Preparedness Course Adopted to Meet Post-War Changes | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/wheat-recovers-from-early-loss-closes-unchanged-to-78c-up-rye-and.html | WHEAT RECOVERS FROM EARLY LOSS; Closes Unchanged to 7/8c Up -- Rye and Oats Irregular | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/troth-of-margaret-d-heath.html | Troth of Margaret D. Heath | True | Special to Tmc NW YORK TIMI | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/report-on-work-in-china-maryknoll-fathers-gave-359000-treatments.html | REPORT ON WORK IN CHINA; Maryknoll Fathers Gave 359,000 Treatments Last Year | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/french-escort-ship-honored.html | French Escort Ship Honored | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-art-of-condensing-a-treasury-of-modern-best-best-sellers.html | The Art of Condensing; A TREASURY OF MODERN BEST BEST SELLERS. Abridged in the authors' own words by the editors of Omnibook. With an introduction by Orville Prescott. xii+620 pp. New York: Simon & Schuster. $3.50 | True | RICHARD MATCH. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/russians-ambition-to-know-us-is-keen-less-stress-put-on-ideological.html | RUSSIANS' AMBITION TO KNOW US IS KEEN; Less Stress Put on Ideological Differences With Allies and More on Understanding | True | By Ralph Parkerby Wireless To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/times-square-station.html | TIMES SQUARE STATION | True | WALTER H. BROOKS. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/correction.html | CORRECTION | True | GERTRUDE SAMUELS. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/japanese.html | Japanese | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/connecticut-adds-18-to-roosevelt-list-delegation-instructed-to-vote.html | Connecticut Adds 18 to Roosevelt List; Delegation Instructed to Vote as Unit | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/adults-who-wont-stop-learning-frontiers-of-american-culture-a-study.html | Adults Who Won't Stop Learning; FRONTIERS OF AMERICAN CULTURE: A STUDY OF ADULT EDUCATION IN A DEMOCRACY. By James Truslow Adams. 364 pp. New York: Charles Scribner's Sons. $2.50. | True | By Lieut. Carl Bridenbaugh | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/joe-legion-private-first-class-mr-sherwood-gives-a-closeup-of-the.html | Joe Legion, Private First Class; Mr. Sherwood gives a close-up of the man who will help liquidate Hitler. Joe Legion, Private First Class Joe Legion, Pfc. | True | By Robert E. Sherwoodlondon. (BY WIRELESS) | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/benes-is-60-today-gets-warm-tributes-churchill-and-masaryk-honor.html | BENES IS 60 TODAY; GETS WARM TRIBUTES; Churchill and Masaryk Honor Exiled Czech Leader | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/jane-austens-tranquil-world-speaking-of-jane-austen-by-sheila.html | Jane Austen's Tranquil World; SPEAKING OF JANE AUSTEN. By Sheila Kaye-Smith and G.B. Stern. 286 pp. New York: Harper & Bros. $2.75. | True | By Marjorie Nicolson | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/wallace-looms-large-in-preconvention-talk-party-leaders-weigh.html | WALLACE LOOMS LARGE IN PRE-CONVENTION TALK; Party Leaders Weigh Possibilities of Supplanting Him on Ticket | True | By Turner Catledge | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/dartmouth-in-front-102-routs-williams-as-meurn-yields-five-hits.html | DARTMOUTH IN FRONT, 10-2; Routs Williams as Meurn Yields Five Hits -- Sayers Excels | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-doughboys-invade-stratford.html | THE DOUGHBOYS INVADE STRATFORD | True | W.A. DARLINGTON. | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/ss-anne-brinton-engagedtoiarg-daughter-of-colonel-fiancee-of.html | SS ANNE BRINTON ENGAGEDTOIARg; Daughter of Colonel Fiancee of Roswell Miller 3d, Kin of Late Andrew Carnegie GRADUATE OF MT. VERNON Bridegroom. Elect, Alumnus of Princeton University, is With U. S. Geological Survey | True | Sal to T Nzw Yozx Trs. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/senators-accept-enforcing-of-peace-split-on-timing-it-senators.html | Senators Accept Enforcing Of Peace, Split on Timing It; SENATORS ACCEPT PEACE-FORCE IDEA | True | By James B. Restonspecial To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-deep-south-section-aroused-by-freight-rate-discrimination.html | THE DEEP SOUTH; Section Aroused by Freight Rate Discrimination | True | By James E. Crown | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/a-show-goes-home-this-is-the-army-now-is-playing-for-its-intended-a.html | A SHOW GOES HOME; ' This Is the Army' Now Is Playing for Its Intended Audience | True | By Lewis Nichols | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/midwest-states-postwar-planning-looks-to-private-enterprise.html | MIDWEST STATES; Post-War Planning Looks to Private Enterprise | True | By Roland M. Jones | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/dartmouth-wins-meet-8343.html | Dartmouth Wins Meet, 83-43 | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/smith-sayer.html | Smith -- Sayer | True | SDial to TIE NEW XOILK TIM. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/miss-marjorie-hicks-becomes-affianced-greenwich-gir-i-enga-ged-to.html | MISS MARJORIE HICKS BECOMES AFFIANCED; Greenwich Gir -- I Enga -- ged to Lt. R. S. Montgomery Jr., Navy | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/progressive-switch-seen-wisconsin-trend-to-roosevelt-described-by.html | PROGRESSIVE SWITCH SEEN; Wisconsin Trend to Roosevelt Described by Madison Paper | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/morse-memento-to-chile-lehigh-university-gives-photobiography-of.html | MORSE MEMENTO TO CHILE; Lehigh University Gives Photo-Biography of Inventor | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/in-the-field-of-travel-national-parks-some-with-services-cut-will.html | IN THE FIELD OF TRAVEL; National Parks, Some With Services Cut, Will Welcome Visitors Once More | True | By Diana Rice | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/new-cancer-group-plans-fund-drive-1820000-to-be-sought-for-care-of.html | NEW CANCER GROUP PLANS FUND DRIVE; $1,820,000 to Be Sought for Care of Advanced Patients of Moderate Means | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/france-underground-fair-stood-the-wind-for-france-by-he-bates-270.html | France Underground; FAIR STOOD THE WIND FOR FRANCE. By H.E. Bates. 270 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $2.50. | True | By Fowler Hill | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/a-lusty-lady-with-streamlining-may-bretton-by-robert-raynolds-342.html | A Lusty Lady, With Streamlining; MAY BRETTON. By Robert Raynolds. 342 pp. New York: C.P. Putnam's Sons. $2.75. | True | By Nona Balakian | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/new-stamps-from-afar-guatemala-pictures-its-national-palace.html | NEW STAMPS FROM AFAR; Guatemala Pictures Its National Palace -- Definitives for the Falklands | True | By la Rue Applegate | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/brooklyn-tech-victor-53.html | Brooklyn Tech Victor, 5-3 | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/soviet-fliers-sink-4-more-troopships-german-transports-reported-hit.html | SOVIET FLIERS SINK 4 MORE TROOPSHIPS; German Transports Reported Hit in Northern Waters -- Land Lull Unbroken | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/spain-sending-oranges-to-reich.html | Spain Sending Oranges to Reich | True | | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/woman-killed-by-stone-struck-by-fragment-falling-from-13th-floor-of.html | WOMAN KILLED BY STONE; Struck by Fragment Falling From 13th Floor of Hotel | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/bible-revision-by-franklin.html | Bible Revision By Franklin | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/notes.html | Notes | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/dorothy-parker-hip-pocket-size-the-viking-portable-library-dorothy.html | Dorothy Parker, Hip Pocket Size; THE VIKING PORTABLE LIBRARY DOROTHY PARKER. Stories, Sketches and Poems by Dorothy Parker. 544 pp. New York: Viking Press. $2. Dorothy Parker, Hip Pocket Size | True | By John O'Hara | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/7000-hold-up-war-work.html | 7,000 Hold Up War Work | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-actressplaywrights.html | The Actress-Playwrights | True | MERRITT M. DAVIS | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/bridge-a-notrump-lead.html | BRIDGE: A NO-TRUMP LEAD | True | By Albert H. Morehead | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/rockefeller-grant-aids-jefferson-life-dr-dumas-malone-gets-21000.html | ROCKEFELLER GRANT AIDS JEFFERSON LIFE; Dr. Dumas Malone Gets $21,000 From Foundation for Biography | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/third-child-to-wendy-hiller.html | Third Child to Wendy Hiller | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-great-countertide.html | The Great Counter-Tide | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/isaac-newton-scholarships.html | Isaac Newton Scholarships | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/origins-of-new-us-designs.html | ORIGINS OF NEW U.S. DESIGNS | True | By Kent B. Stiles | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/state-board-orders-poll-of-1man-bargaining-unit.html | State Board Orders Poll Of 1-Man Bargaining Unit | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/lighter-newsprint-is-again-cut-10-wpb-aide-says-june-orders-for.html | LIGHTER NEWSPRINT IS AGAIN CUT 10%; WPB Aide Says June Orders for Standard Will Be Filled | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/loughlin-retains-chsaa-crown-gets-record-111-points-more-than-all.html | LOUGHLIN RETAINS C.H.S.A.A. CROWN; Gets Record 111 Points, More Than All Rivals Combined -- Triple for Rutherford LOUGHLIN RETAINS C.H.S.A.A. CROWN | True | By Louis Effrat | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/a-novelist-in-the-last-corner-of-eden-lost-island-by-james-norman.html | A Novelist in the Last Corner of Eden; LOST ISLAND. By James Norman Hall. 212 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $2. | True | By Richard Match | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/fraidy-cat-nicholas-needlefoot-by-phil-nesbitt-unpaged-chicago.html | Fraidy Cat; NICHOLAS NEEDLEFOOT. By Phil Nesbitt. Unpaged. Chicago: Wilcox & Follett Company. $1. | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/sound-basis-urged-for-enduring-peace-state-business-and.html | SOUND BASIS URGED FOR ENDURING PEACE; State Business and Professional Women Meet at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/higher-pulpit-pay-promised.html | Higher Pulpit Pay Promised | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/wra-finds-new-places-for-22000-japanese-agency-finds-little.html | WRA FINDS NEW PLACES FOR 22,000 JAPANESE; Agency Finds Little Opposition to American-Born Evacuees | True | Special to THE NEW YORK TIMES. | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/nazis-push-book-purge-500000-works-by-jewish-authors-seized-in.html | NAZIS PUSH BOOK 'PURGE'; 500,000 Works by Jewish Authors Seized in Budapest | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-five-are-10-the-little-dionnes-done-with-their-show-days-lead.html | The Five' Are 10; The little Dionnes, done with their show days lead normal French-Canadian lives. The Five' are 10 The Five' are 10 | True | By B.k. Sandwelltoronto. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/chas-ferguson-dies-minister-and-writer-uplscopallan-a-lawyer-helped.html | CHAS. FERGUSON DIES; MINISTER AND WRITER; uplscopallan, a Lawyer, Helped Establish 2 Finance Schools | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/nemesis-knocks.html | NEMESIS KNOCKS" | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/racketeers-boswell-never-a-dull-moment-by-charles-francis-coe-326.html | Racketeers' Boswell; NEVER A DULL MOMENT. By Charles Francis Coe. 326 pp. New York: Hastings House. $3. | True | By Jack Gould | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/thornoriley.html | Thornon'iley | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/police-department-honors-years-dead-seven-war-casualties-in-list-of.html | POLICE DEPARTMENT HONORS YEAR'S DEAD; Seven War Casualties in List of 25 Read by Valentine | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/women-taking-over-principal-jobs.html | Women Taking Over Principal Jobs | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/wright-cited-for-engine.html | Wright Cited for Engine | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/playwright-promoted-macarthur-in-army-list-of-lieutenant-colonels.html | PLAYWRIGHT PROMOTED; MacArthur in Army List of Lieutenant Colonels | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/churchill-insult-is-seen-by-exiles-spanish-committee-in-mexico-city.html | CHURCHILL 'INSULT' IS SEEN BY EXILES; Spanish Committee in Mexico City Condemns Praise of 'Worst Enemy' in Madrid | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/da-logie.html | Da -- Logie | True | Special to THE NEW YOK TIMr... | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/miss-lloydsmith-married-to-ensign-wears-white-tulle-gown-at-wedding.html | MISS LLOYD-SMITH MARRIED TO ENSIGN; Wears White Tulle Gown at Wedding in St. James Church to William S. Cowls Jr. 3 SISTERS ATTENDANTS Lt. Frederick Whitridge, AUS, Best Man -- Reception Held Later at the River Club | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/strikes-increase-in-each-war-year-rise-in-manhours-of-idleness-also.html | STRIKES INCREASE IN EACH WAR YEAR; Rise in Man-Hours of Idleness Also Is Shown by Federal Statistics SAME TREND IN MONTHS Similar Progression Is Noted in Number of Workers Involved in Walkouts | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/kaufman-goldberg.html | Kaufman -- Goldberg | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/king-commends-troops-george-vi-felicitates-alexander-for-successes.html | KING COMMENDS TROOPS; George VI Felicitates Alexander for Successes in Italy | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/dog-is-named-gen-macarthur.html | Dog Is Named 'Gen. MacArthur' | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/what-price-discord.html | WHAT PRICE DISCORD?" | True | | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/bewildering-offspring-meeet-corliss-archer-by-hugh-herbert-275-pp.html | Bewildering Offspring. MEEET CORLISS ARCHER. By Hugh Herbert 275 pp. New York: Random House. $2. | True | ANDREA PARKE. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/metro-passes-army-physical.html | Metro Passes Army Physical | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/fraser-sees-troops-in-italy.html | Fraser Sees Troops in Italy | True | By Wireless To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-appian-way.html | THE APPIAN WAY'' | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/bomber-hits-island-960-miles-off-tokyo-single-plane-blasts-matsuwa.html | BOMBER HITS ISLAND 960 MILES OFF TOKYO; Single Plane Blasts Matsuwa -- Shimushu and Ponape Raided | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/1943-retail-sales-up-42-profits-9-compilation-covering-53-firms.html | 1943 RETAIL SALES UP 4.2%; PROFITS, 9% Compilation Covering 53 Firms Puts Total at $6,326,278,442, Against $6,070,021,349 | True | By Thomas F. Conroy | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/wmc-plans-to-speed-critical-job-hiring-new-program-to-put.html | WMC PLANS TO SPEED CRITICAL JOB HIRING; New Program to Put Recruiting on a National Basis | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/alumni-day-at-exeter-el-shea-of-new-york-elected-head-of-school.html | ALUMNI DAY AT EXETER; E.L. Shea of New York Elected Head of School Body | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/valentine-issues-riot-duty-orders-specific-points-as-well-as.html | VALENTINE ISSUES RIOT DUTY ORDERS; Specific Points as Well as General Instructions Sent to All Command Heads EARLY ACTION IS STRESSED Indecision in First Few Moments of Disturbance May Bring 'Serious Condition' | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/miss-shannon-wed-ilq-oheyyohase-md-huntington-w-va-girl-bride-of.html | MISS SHANNON WED Ilq OHEYYOHASE, MD.; Huntington, W. Va., Girl Bride of Luther Miller in All Saints Episcopal Church | True | Special to THE NEW YORK TI.XIES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/feast-of-weeks-today-celebrations-of-shevuoth-also-to-be-held.html | FEAST OF WEEKS TODAY; Celebrations of Shevuoth Also to Be Held Tomorrow | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/clence-inderlied.html | CL.ENCE INDERLIED | True | pocial tn THE EX,' YOP TLE. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-secret-of-the-spa-by-charles-l-leonard-184-pp-new-york-crime.html | THE SECRET OF THE SPA. By Charles L. Leonard. 184 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/new-england-warning-by-kennedy-jolts-areas-shipbuilders.html | NEW ENGLAND; Warning by Kennedy Jolts Area's Shipbuilders | True | By Lawrence Dame | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/stanley-titus.html | STANLEY TITUS | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/18000ton-tanker-a-float-allwelded-vessel-is-launched-near-norfolk.html | 18,000-TON TANKER A FLOAT; All-Welded Vessel Is Launched Near Norfolk Naval Base | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/us-expects-daily-information.html | U.S. Expects Daily Information | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/bumble-bee-first-in-race-on-sound-stanleys-international-sloop-wins.html | BUMBLE BEE FIRST IN RACE ON SOUND; Stanley's International Sloop Wins Off Larchmont -- Hound Leads Atlantic Craft BUMBLE BEE FIRST IN RACE ON SOUND | True | By James Robbinsspecial To the New York Times. | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/events-of-interest-in-shipping-world-1700-have-lost-lives-on-dutch.html | EVENTS OF INTEREST IN SHIPPING WORLD; 1,700 Have Lost Lives on Dutch Merchant Ships Since Their Country Entered War | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/educators-attack-hutchins-theories-john-dewey-calls-feudalistic-any.html | EDUCATORS ATTACK HUTCHINS THEORIES; John Dewey Calls Feudalistic Any Plan for Separation of Liberal and Service Arts | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/grocers-ration-bread.html | Grocers Ration Bread | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/bulgaria-crisis-near-berne-reports-say-immense-convoys-arriving-in.html | BULGARIA CRISIS NEAR, BERNE REPORTS SAY; ' Immense Convoys' Arriving in Country -- Partisan Move Seen | True | By Telephone To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/60-greyhounds-die-in-fire.html | 60 Greyhounds Die in Fire | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/life-and-death-of-molotoff.html | Life and Death of 'Molotoff' | True | By Staff Sgt. Charles F. Kiley Stars and Stripes Reporterlondon. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/rj-thomas-appeal-to-uaw-members.html | R.J. Thomas' Appeal to UAW Members | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/rail-notes.html | RAIL NOTES | True | By Ward Allan Howe | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/iguana-stew-relatives-and-madrigals-enriqueta-and-i-by-argentina.html | Iguana Stew, Relatives, and Madrigals; ENRIQUETA AND I. By Argentina Diaz Lozano. Translated by Harriet de Onis. Illustrated by Antonio Gattorno. 217 pp. New York: Farrar & Rinehart. $2.50. | True | By Mildred Adams | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/chinese-schools-boom.html | Chinese Schools Boom | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-exacting-art-of-groveling-nippon-the-crime-and-punishment-of.html | The Exacting Art of Groveling; NIPPON: THE CRIME AND PUNISHMENT OF JAPAN. By Willis Lamott. 258 pp. New York: John Day Company. $2.50. | True | By W.h. Chamberlin | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/when-the-fight-means-kill-or-be-killed-a-poster-issued-by-the.html | When the Fight Means Kill or Be Killed; A Poster Issued by the British Admiralty A reporter in Italy tells how the war looks to the man in the front line Kill or Be Killed Kill or Be Killed | True | By Milton Brackeron the Italian Front. (BY WIRELESS) | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/amg-taking-over-in-wake-of-armies-newly-liberated-italian-towns.html | AMG TAKING OVER IN WAKE OF ARMIES; Newly Liberated Italian Towns Already Getting Food and Restoration of Order | True | By Wireless To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/twilight-tear-110-annexes-rich-oaks-easily-at-belmont-calumet-filly.html | TWILIGHT TEAR, 1-10, ANNEXES RICH OAKS EASILY AT BELMONT; Calumet Filly, With McCreary Up, Beats Dare Me by Five Lengths for 7th in Row CASSIS FIRST IN ROSEBEN Leads Home Brownie and Pays $48.20 for $2 -- $3,214,215 Is Wagered by 34,475 A NICE DAY AND A GOOD CARD BRING A BIG CROWD TO BELMONT PARK TWILIGHTER, 1-10, ANNEXES RICH OAKS | True | By William D. Richardson | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/poles-still-favor-accord-envoy-say-improved-outlook-for-soviet-tie.html | POLES STILL FAVOR ACCORD, ENVOY SAY; Improved Outlook for Soviet Tie Seen in Ciechanowski's Washington Statement | True | | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/precedents-upset-by-tax-decision-supreme-court-rejects-state-levy.html | PRECEDENTS UPSET BY TAX DECISION; Supreme Court Rejects State Levy on Property Containing Government Equipment TWO JUSTICES DISSENT Roberts and Frankfurter Cite Previous Cases -- Suit Begun in Pennsylvania PRECEDENTS UPSET BY TAX DECISION | True | By Godfrey N. Nelson | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/what-makes-a-painting-great-what-makes-a-painting-great.html | What Makes a Painting Great; What Makes a Painting Great | True | By Francis Henry Taylor Director, Metropolitan Museum of Art | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/problems-prodigies-and-critics.html | PROBLEMS, PRODIGIES AND CRITICS | True | By Olin Downes | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/find-2hour-shell-shock-cure.html | Find 2-Hour Shell Shock Cure | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/poetry-of-the-fields.html | POETRY OF THE FIELDS | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/cornell-tops-princeton-wins-11-of-12-events-in-meet-run-on-english.html | CORNELL TOPS PRINCETON; Wins 11 of 12 Events in Meet Run on English System | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/father-avenges-foes-killing-son-marines-promote-parent-who.html | FATHER AVENGES FOE'S KILLING SON; Marines Promote Parent Who Disobeyed Orders to Get 'Crack' at Japanese | True | Special to THE NEW YORK TIMES. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/the-questionandanswer-men.html | The Question-and-Answer Men | True | By Harvey Breit | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/growing-cucumbers-they-need-just-the-right-conditions-and.html | GROWING CUCUMBERS; They Need Just the Right Conditions And Protection From Pests | True | By Harriet K. Morse | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/a-blueprint-by-voorhis-beyond-victory-by-jerry-voorhis-240-pp-new.html | A Blueprint by Voorhis; BEYOND VICTORY. By Jerry Voorhis. 240 pp. New York: Farrar & Rinehart, $2.50. | True | LOUIS STARK. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/miss-wynanda-bulkley-becomes-the-bride-of-lt-gilman-dorr-blake-jr.html | Miss Wynanda Bulkley Becomes the Bride Of Lt. Gilman Dorr Blake Jr. of Air Forces | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/notre-dame-trackmen-on-top.html | Notre Dame Trackmen on Top | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/foe-below-rome-lacks-transport-roads-littered-with-abandoned-wrecks.html | FOE BELOW ROME LACKS TRANSPORT; Roads Littered With Abandoned Wrecks -- Germans Seem to Be Short of Mines | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/newark-trips-baltimore-bears-triumph-75-on-2-runs-without-a-hit-in.html | NEWARK TRIPS BALTIMORE; Bears Triumph, 7-5, on 2 Runs Without a Hit in Ninth | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/commercial-homes-for-the-aged-mushroom-under-social-security.html | Commercial Homes for the Aged Mushroom Under Social Security; Federal Public Assistance Bureau Reports on Study in Sample Places in 5 States -- A Number of Abuses Found | True | By Will Lissner | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/oppenheim-collins-sales.html | Oppenheim, Collins' Sales | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/exmayor-upstate-ends-life.html | Ex-Mayor Up-State Ends Life | True | | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/hes-asking-it-too.html | HE'S ASKING IT, TOO | True | | C1B 629703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/a-poet-and-the-stream-of-history-plea-for-liberty-by-georges.html | A Poet, and the Stream of History; PLEA FOR LIBERTY. By Georges Bernanos. 272 pp. New York: Pantheon Books. $3. | True | By Albert Guerard | C1B 629703 |
| 1944-05-28 | 1944-05-28 | https://www.nytimes.com/1944/05/28/archives/article-8-no-title-general-assembly-adopts-at-chicago-a-resolution.html | Article 8 -- No Title; General Assembly Adopts at Chicago a Resolution Drafted by Dr. Coffin | True | ASKS WAR PRAYERS BY Presbyteriansspecial To the New York Times. | C1B 629703 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/builders-get-housing-site.html | Builders Get Housing Site | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/hitler-talks-to-japanese-he-and-von-ribbentrop-confer-with-envoy-in.html | HITLER TALKS TO JAPANESE; He and von Ribbentrop Confer With Envoy in Berlin | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/service-honors-reds-for-fight-on-nazis-bundles-of-clothing-brought.html | SERVICE HONORS REDS FOR FIGHT ON NAZIS; Bundles of Clothing Brought to Altar of St. Thomas Church | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/emergency-religion-decried-by-fosdick-he-pleads-for-something-more.html | EMERGENCY RELIGION DECRIED BY FOSDICK; He Pleads for Something More Profound and Real | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/jersey-city-downs-syracuse-51-42-little-giants-take-twin-bill.html | JERSEY CITY DOWNS SYRACUSE, 5-1, 4-2; Little Giants Take Twin Bill Behind Johnson, Mellis to Gain First Division | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/aircoscanlan-merger-negotiations-ended-stockholders-of-latter.html | AIRCO-SCANLAN MERGER; Negotiations Ended, Stockholders of Latter Concerns to Vote | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/40-football-coaches-gather-here-to-consider-rules-postwar-plans.html | 40 Football Coaches Gather Here To Consider Rules, Post-War Plans | True | By Allison Danzig | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/cumberlandyurchenco.html | Cumberland--Yurchenco | True | Special to Nxw No rxMr. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/the-brazilian-division.html | THE BRAZILIAN DIVISION | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/ships-hit-japanese-our-fliers-also-tear-at-foe-as-us-infantry-nears.html | SHIPS HIT JAPANESE; Our Fliers Also Tear at Foe as U.S. Infantry Nears Mokmer Field ENEMY PLANES JOIN FIGHT One Thunderbolt Downs Five of Attackers -- Japanese Continue Bitter Resistance SHIP HIT JAPANESE TO HELP BIAK DRIVE | True | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/fliers-down-93-nazi-planes-vast-blows-over-coast-go-on-fliers-bag.html | Fliers Down 93 Nazi Planes; Vast Blows Over Coast Go On; FLIERS BAG 93 FOE ON BLOWS IN REICH | True | By Gene Currivanby Cable To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/giants-split-with-cards-on-voiselles-3-hitter-dodgers-take-two.html | Giants Split With Cards on Voiselle's 3-Hitter; Dodgers Take Two; OTTMEN VICTORS, 3-1, BEFORE 36,238 FANS Timely Blows by Weintraub, Hausmann Offset Loss of Giants in Opener, 8-0 MORT COOPER IS BRILLIANT Cardinals' Star Also Allows Three Hits -- Sanders and Musial Collect Homers | True | By John Drebinger | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/jane-c-hoey-wed-in-long-beachi.html | Jane C. Hoey Wed in Long BeachI | True | SDecia2 t o w o ss. | C1B 629704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/cio-holds-jersey-rally-hillman-says-roosevelt-must-be-reelected-for.html | CIO HOLDS JERSEY RALLY; Hillman Says Roosevelt Must Be Re-elected for 4th Term | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/first-rest-for-troops.html | First Rest for Troops | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/archer-and-larkin-drill.html | Archer and Larkin Drill | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/sentiment-shifts-in-grain-markets-many-who-expected-all-activity-to.html | SENTIMENT SHIFTS IN GRAIN MARKETS; Many Who Expected All Activity to Be at Ceilings Feel They Will Not Prevail Long LOOK FOR HEAVY TRADING Prospect of Above Average in Wheat and Big Corn Acreage Behind Change | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/dr-karl-1-weindorff.html | DR. KARL 1. WEINDORFF | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/steel-output-off-during-last-week-orders-declined-in-volume-but.html | STEEL OUTPUT OFF DURING LAST WEEK; Orders Declined in Volume, but Neither Development Is Regarded as Trend DELIVERY GROWS CRITICAL Growing Number of 'Outlaw' Strikes Complicates Problem of Production | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/union-of-thinkers-urged-by-einstein-he-calls-on-intellectuals-to.html | UNION OF THINKERS URGED BY EINSTEIN; He Calls on Intellectuals to Organize to Guide Masses and Protect Own Status THEIR DIVISIONS DEPLORED Creation of a Supra-National Political Force to Prevent Aggression Is Stressed | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/great-nazi-news-bares-1626-violin.html | 'Great' Nazi News Bares 1626 Violin | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/corn-planting-slowed-but-end-of-wet-weather-in-many-areas-permits.html | CORN PLANTING SLOWED; But End of Wet Weather in Many Areas Permits Work in Fields SENTIMENT SHIFTS IN GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/error-in-alp-designation.html | Error in ALP Designation | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/ch-el-wendie-of-rockland-is-best-in-dog-show-crystals-boxer-winner.html | Ch. El Wendie of Rockland Is Best in Dog Show; CRYSTALS BOXER WINNER AT DEVON Ch. El Wendie of Rockland Is Named for Top Award, Her Twelfth, in Dog Show FAVORITE GIRL IS VICTOR Mrs. Cobb's Cocker Spaniel Is First in Sporting Group -- Blakeen Luzon Triumphs | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/new-push-on-rome-us-units-on-beachhead-attack-coast-routes-into.html | NEW PUSH ON ROME; U.S. Units on Beachhead Attack Coast Routes Into Alban Hills BRITISH ENTER CARROCETO Americans Fight in Outskirts of Velletri -- Main Forces Roll Germans Farther Back NEW PUSH ON ROME OPENED BY ALLIES | True | By Milton Brackerby Wireless To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/it-happened-tomorrow-makes-its-appearance-at-the-gotham-goyescas-in.html | "It Happened Tomorrow' Makes Its Appearance at The Gotham -- 'Goyescas' in Debut at The World | True | P.P.K. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/action-on-treaties-urged.html | Action on Treaties Urged | True | RAYMOND S. ANDERSON | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/british-prelates-defend-bombing-catholic-hierarchy-in-reply-to.html | BRITISH PRELATES DEFEND BOMBING; Catholic Hierarchy in Reply to French Cardinals Asserts People See Military Need | True | By Wireless To the New York Times. | C1B 629704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/yanks-concentrate-fire-in-two-innings-to-sweep-double-bill-with.html | Yanks Concentrate Fire in Two Innings to Sweep Double Bill With Browns; CHAMPIONS ANNEX OPENER IN 11TH, 6-3 Yankees Score Four Times in Overtime, Then Beat Browns in Nightcap, 6 to 2 5 RUNS IN FIFTH DECISIVE Settle Second Game in Favor of Page -- Lindell, Levy, and Moore Get Circuit Blows | True | By James P. Dawsonspecial To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/sports-of-the-times-the-story-of-a-selfmade-man.html | Sports of the Times; The Story of a Self-Made Man | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/dr-irving-s-barchai.html | DR. IRVING S. BARCHAI! | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/war-advertising-council-elects-him-chairman.html | War Advertising Council Elects Him Chairman | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/at-the-world.html | At the World | True | A.W. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/record-trade-in-rye-futures-in-last-week-sales-more-than-125000000.html | Record Trade in Rye Futures in Last Week, Sales More Than 125,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/bowdoin-class-told-of-duty-to-veterans-dr-sills-in-baccalaureate.html | BOWDOIN CLASS TOLD OF DUTY TO VETERANS; Dr. Sills, in Baccalaureate, Calls for Keeping Unity of Nation | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/hospital-refused-to-admit-dying-boy-story-revealed-through-award.html | HOSPITAL REFUSED TO ADMIT DYING BOY; Story Revealed Through Award for Heroism to Fireman Who Rescued Bronx Child 31 DEPARTMENT MEDALS 26 Go to Officers and Men of Fireboats That Fought Blaze on Ammunition Ship | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/screen-news-here-and-in-hollywood-george-white-to-produce-new.html | SCREEN NEWS HERE AND IN HOLLYWOOD; George White to Produce New 'Scandals' for R-K-O -- 7 Films Due This Week | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/wins-1000-scholarship.html | Wins $1,000 Scholarship | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/operator-acquires-bronx-apartment-buys-sixstory-building-for-137.html | OPERATOR ACQUIRES BRONX APARTMENT; Buys Six-Story Building for 137 Families in W. 238th St. | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/news-of-food-finequality-chocolates-are-molded-here-into-original.html | News of Food; Fine-Quality Chocolates Are Molded Here Into Original Designs by European Method | True | By Jane Holt | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/rumanian.html | Rumanian | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/2-draft-divisions-made-italian-gains-first-selectiveservice-units.html | 2 DRAFT DIVISIONS MADE ITALIAN GAINS; First Selective-Service Units to Fight in Europe Are the 85th and the 88th 2 DRAFT DIVISIONS MADE ITALIAN GAINS | True | By Wireless To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/indians-athletics-divide-twin-card-cleveland-bows-43-and-wins-by-53.html | INDIANS, ATHLETICS DIVIDE TWIN CARD; Cleveland Bows, 4-3, and Wins by 5-3 -- Flores and Calvert Winning Moundsmen | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/two-surgeons-ffiancedi-sarah-flanders-and-herbertj-dietz-jr-are-on.html | TWO SURGEONS FFIANCEDI; Sarah Flanders and HerbertJ Dietz Jr, Are on Bellevue Staff.I | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/french-disrupt-railways.html | French Disrupt Railways | True | By Wireless To the New York Times. | C1B 629704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/balkan-bombings-pay-good-profit-railways-and-arms-output-disrupted.html | BALKAN BOMBINGS PAY GOOD PROFIT; Railways and Arms Output Disrupted -- Anger of Public Against Allies Mounts | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/dr-vlttam-j-mckown.html | DR. VLT.TAM J. McKOWN | True | Special to N'W NOP.g Tlld!r-s. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/aomt-j-oeoe.html | aOm,T J. o'eo,e | True | Special to Nzw Nozx | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/wanderers-gain-final-tie-hispanos-22-but-top-cup-play-on-points.html | WANDERERS GAIN FINAL; Tie Hispanos, 2-2, but Top Cup Play on Points | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/united-states.html | United States | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/hatch-act-warning-is-reissued.html | Hatch Act Warning Is Reissued | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/army-plans-cuts-in-home-air-defense-men-and-guns-to-swell-attacks.html | Army Plans Cuts in Home Air Defense; Men and Guns to Swell Attacks Overseas | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/hoey-tops-opponents-by-over-100000-former-governor-to-succeed.html | Hoey Tops Opponents by Over 100,000; Former Governor to Succeed Reynolds | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/beaches-are-crowded-other-travel-normal.html | Beaches Are Crowded; Other Travel Normal | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/brooks-vanquish-reds-87-32-and-gain-6th-place-before-29556-seasons.html | Brooks Vanquish Reds, 8-7, 3-2, And Gain 6th Place Before 29,556; Season's Banner Throng at Ebbets Field Sees Eleven Hurlers in Wild Opener -- Melton Stars in Nightcap | True | By Roscoe McGowen | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/polish-rivals-pose-possible-dilemma-problem-will-face-us-britain-if.html | POLISH RIVALS POSE POSSIBLE DILEMMA; Problem Will Face U.S., Britain if Soviet-Sponsored Council Seeks to Visit Allies | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/galway-is-gaelic-winner.html | Galway Is Gaelic Winner | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/jarvle_ss-lof____tus-i-of-the-new-york-turfl-official-writers.html | JArvlE_SS LOF___TUS; I of the New York Turfl Official Writers' Association Dies { { | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/nazis-take-books-for-us-prisoners-sending-of-60-pounds-a-year-5.html | NAZIS TAKE BOOKS FOR U.S. PRISONERS; Sending of 60 Pounds a Year, 5 Pounds a Month Through Bookseller Allowed | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/seeks-summer-ban-on-louisiana-coats.html | Seeks Summer Ban On Louisiana Coats | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/jersey-plane-downs-nazi-mustang-fighter-was-bought-by-east-orange.html | 'JERSEY PLANE DOWNS NAZI; Mustang Fighter Was Bought by East Orange School's Bonds | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/braves-top-cubs-twice-tobin-and-javery-win-for-boston-73-and-74.html | BRAVES TOP CUBS TWICE; Tobin and Javery Win for Boston, 7-3 and 7-4 | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/war-glory-grows-for-bxtaxi-driver-army-finds-dsc-is-not-enough-for.html | WAR GLORY GROWS FOR BX-TAXI DRIVER; Army Finds DSC Is Not Enough for His Heroism in Italy, Makes It Medal of Honor | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/mrs-w-sherman-skinner.html | MRS. W. SHERMAN SKINNER | True | Special Xc, T, NL',V YOP TXMT. S. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/economic-war-aide-in-us-briton-arrives-to-confer-with-state.html | ECONOMIC WAR AIDE IN U.S.; Briton Arrives to Confer With State Department Experts | True | | C1B 629704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/lumbermen-flout-wlb-order.html | Lumbermen Flout WLB Order | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/choirboys-get-medals.html | Choirboys Get Medals | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/japanese-thrust-in-india-smashed-enemy-suffers-heavy-losses-in-stab.html | JAPANESE THRUST IN INDIA SMASHED; Enemy Suffers Heavy Losses in Stab at Naga on Allied Life Line to North Burma | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/navy-man-makes-5555-situps.html | Navy Man Makes 5,555 'Sit-Ups' | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/fighter-planes-blooded-air-battles-over-reich-are-at-close-quarters.html | FIGHTER PLANES BLOODED; Air Battles Over Reich Are at Close Quarters, Pilots Report | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/finnish.html | Finnish | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/8500-tons-of-bombs-loosed.html | 8,500 Tons of Bombs Loosed | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/commodity-average-fractionally-lower-index-declines-for-week-due.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Index Declines for Week, Due Farm Products, Foodstuffs | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/soldiers-in-italy-fed-up-with-view-thirst-for-sight-of-city-after.html | SOLDIERS IN ITALY FED UP WITH VIEW; Thirst for Sight of City After Bleak, Barren Crags -- Town Destroys Fascist Vestiges | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/terror-drive-in-estonia-traveler-reports-all-doctors-have-been.html | TERROR DRIVE IN ESTONIA; Traveler Reports All Doctors Have Been Rounded Up | True | By Wireless To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/adopts-new-pension-plan.html | Adopts New Pension Plan | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/federal-roads-aid-faces-cut-to-half-house-group-moves-to-make.html | FEDERAL ROADS AID FACES CUT TO HALF; House Group Moves to Make Post-War Fund $1,500,000,00 | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/man-killed-by-train.html | Man Killed by Train | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/spiritual-dday-noted-rabbi-israel-goldstein-speaks-on-outlook-for.html | 'SPIRITUAL D-DAY' NOTED; Rabbi Israel Goldstein Speaks on Outlook for Young Persons | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/date-for-boatner-hearing.html | Date for Boatner Hearing | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/promoted-by-franklin-society.html | Promoted by Franklin Society | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/red-sox-annex-pair-in-chicago-64-42-make-it-6-out-of-6-with-white.html | RED SOX ANNEX PAIR IN CHICAGO, 6-4, 4-2; Make It 6 Out of 6 With White Sox on Errors, Passes | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/mengel-co-holdings-has-timber-but-not-mineral-rights-on-mississippi.html | MENGEL CO. HOLDINGS; Has Timber but Not Mineral Rights on Mississippi Tract | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/berlin-radio-promotes-lynching-of-us-fliers.html | Berlin Radio Promotes Lynching of U.S. Fliers | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/british.html | British | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/-bisho__p-e0s-ihead-of-western-diocese-of-thei-greek-orthodox.html | : BIsHo__P ??E0s; iHead of Western Diocese of thel ! Greek Orthodox Church Dies ] | True | | C1B 629704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/german.html | German | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/wac-housing-contract-let.html | Wac Housing Contract Let | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/patrcia-stone-engaged-wellesley-alumna-fiancee-of-ensign-peter-van.html | PATR!CIA STONE ENGAGED; Wellesley Alumna Fiancee of{ Ensign Peter Van B. Thorpe | True | Special to z w Yo 'nms. I | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/raf-officer-back-from-death-camp-british-question-gripsholm.html | RAF OFFICER BACK FROM 'DEATH CAMP'; British Question Gripsholm Passenger Who Was Kept at Stalag Luft 3 | True | By Cable To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/5-persons-drowned-in-city-and-vicinity-3yearold-patient-on-welfare.html | 5 PERSONS DROWNED IN CITY AND VICINITY; 3-Year-Old Patient on Welfare Island Among Victims | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/packard-earnings-put-at-1085989-first-quarters-net-compares-with.html | PACKARD EARNINGS PUT AT $1,085,989; First Quarter's Net Compares With $1,193,870 in 1943 -- Sales Up to $113,934,499 | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/japanese.html | Japanese | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/myitkyina-defense-falters.html | Myitkyina Defense Falters | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/british-navy-on-top.html | British Navy on Top | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/hertha-tarpgaard-married.html | Hertha Tarpgaard Married | True | Special to NEW N0C TJr. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/raf-eleven-to-play.html | R.A.F. Eleven to Play | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/britains-postwar-plans.html | BRITAIN'S POST-WAR PLANS | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/baltimore-conquers-newark-135-and-31-benjamin-hits-2-homers-single.html | BALTIMORE CONQUERS NEWARK, 13-5 AND 3-1; Benjamin Hits 2 Homers, Single and 2 Doubles in Opener | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/gas-company-in-ohio-sold.html | Gas Company in Ohio Sold | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/town-house-sold-on-the-east-side-mrs-w-barclay-parsons-sells.html | TOWN HOUSE SOLD ON THE EAST SIDE; Mrs. W. Barclay Parsons Sells Dwelling in 65th St. - Assessed at $100,000 | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/liquidation-urged-for-axtonfisher-management-says-high-costs-and.html | LIQUIDATION URGED FOR AXTON-FISHER; Management Says High Costs and Fixed Selling Prices Preclude Fair Profit | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/miss-acitosh-becomes-a-bride-wed-to-alexander-grant-jr-a-grandson.html | MISS ACI{TOSH BECOMES A BRIDE; Wed to Alexander Grant Jr., a] Grandson of Frederic Delano, I in Church of Ascension I | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/black-markets-can-block-part-of-the-war-effort.html | Black Markets Can Block Part of the War Effort | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/chicago-buyers-influx-tops-heavy-attendance-set-in-february-market.html | CHICAGO BUYERS' INFLUX; Tops Heavy Attendance Set in February Market | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/financial-news-indices-up-share-figure-rises-to-1086-on-the-basis.html | FINANCIAL NEWS INDICES UP; Share Figure Rises to 108.6 on the Basis of 1935 Prices | True | By Wireless To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/tt-e-meewen.html | .TT E. MeEWEN | True | Special to rms Nv 'ORK rmXs. | C1B 629704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/nazi-shakeup-in-east-what-has-become-of-von-mannstein-is-unknown-as.html | Nazi Shake-Up in East; What Has Become of von Mannstein Is Unknown as New Commanders Take Over | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/miss-cynthia-lee-engaged-to-marry-barnard-student-fiancee-of.html | MISS CYNTHIA LEE ENGAGED TO MARRY; Barnard Student Fiancee of Midshipman John Russell 3d, an Alumnus of Yale | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/murphy-group-backs-free-port-proposal-antipersecution-committee.html | MURPHY GROUP BACKS 'FREE PORT' PROPOSAL; Anti-Persecution Committee Says Thousands Can Be Saved | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/operetta-tryout-in-buenos-aires.html | Operetta Tryout in Buenos Aires | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/republicans-sign-against-3d-term-presidential-limit-for-party-is.html | REPUBLICANS SIGN AGAINST 3D TERM; Presidential Limit for Party Is Pledged by 114 Governors, Senators, Representatives REPUBLICANS SIGN AGAINST 3D TERM | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/50-of-women-hope-to-quit-war-jobs-eager-to-return-to-homes-when.html | 50% OF WOMEN HOPE TO QUIT WAR JOBS; Eager to Return to Homes When Conflict Ends, Survey Shows | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/production-of-lard-continues-to-be-heavy-domestic-demand-reported.html | Production of Lard Continues to Be Heavy; Domestic Demand Reported as Fairly Good | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/mrs-wellgton-jones.html | MRS. WELLGTON JONES | True | Special to 'xz Nw.Yo Tzs. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/mconnell-replies-to-church-critics-bishop-as-guest-preacher-asserts.html | M'CONNELL REPLIES TO CHURCH CRITICS; Bishop, as Guest Preacher, Asserts It Is Fact in Life That Really Holds Out | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/william_-_h-sherrile-his-family-in-public-office-ati-richmond-mass.html | WILLIAM __H' SHERRILE.; '] His Family in Public Office atI Richmond, Mass., Since 1763 I | True | Special to Ta= Nw Yo Tna. [ | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/son-born-to-jan-kiepuras.html | Son Born to Jan Kiepuras | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/20000-here-honor-nations-war-dead-prememorial-day-services-are-held.html | 20,000 HERE HONOR NATION'S WAR DEAD; Pre-Memorial Day Services Are Held by Patriotic Organizations in City | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/right-to-work-held-basic-for-all-races-catholic-group-asks.html | RIGHT TO WORK HELD BASIC FOR ALL RACES; Catholic Group Asks Permanent Fair Employment Practices Act | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/worldwide-view-asked-chapman-suggests-opportunity-for-those-at-home.html | WORLD-WIDE VIEW ASKED; Chapman Suggests Opportunity for Those at Home | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/feed-lack-forcing-cuts-in-livestock-wfa-tentatively-schedules-for.html | FEED LACK FORCING CUTS IN LIVESTOCK; WFA Tentatively Schedules for 1945 Fewer Hogs and Cattle and Less Poultry | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/code-for-agencies-proposed-bar-association-would-have-powers-of.html | Code for Agencies Proposed; Bar Association Would Have Powers of Administrative Tribunals Defined | True | JOHN HANNA | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/war-decorations.html | War Decorations | True | | C1B 629704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/pittsburgh-business-up-index-shows-rise-during-week-from-1781-to.html | PITTSBURGH BUSINESS UP; Index Shows Rise During Week From 178.1 to 178.5 | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/river-house-valuations-cut.html | River House Valuations Cut | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/ny-cubans-split-two-lose-to-philadelphia-93-but-win-second-63.html | N.Y. CUBANS SPLIT TWO; Lose to Philadelphia, 9-3, but Win Second, 6-3 | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/art-show-this-week-will-aid-red-cross-american-british-center-to.html | ART SHOW THIS WEEK WILL AID RED CROSS; American British Center to Open Benefit Display on Thursday | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/more-cloth-for-export-wpbs-new-cotton-quotas-will-intensify.html | MORE CLOTH FOR EXPORT; WPB's New Cotton Quotas Will Intensify Civilian Squeeze | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/streamlined-lightharness-meet-will-open-at-westbury-tonight.html | Streamlined Light-Harness Meet Will Open at Westbury Tonight; Roosevelt Raceway Welcomes Trotters and Pacers After Interlude of Year -- New Starting System Among Innovations | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/memorial-parade-here-tomorrow-to-be-first-minus-g-a-r-veteran.html | Memorial Parade Here Tomorrow To Be First Minus G. A. R. Veteran; Memorial Line to Lack G. A. R. Man | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/killed-on-tiltwhirl-man-dies-in-amusement-park-before-eyes-of.html | KILLED ON 'TILT-WHIRL'; Man Dies in Amusement Park Before Eyes of Family | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/oats-resist-pressure-all-futures-exceed-seasonal-low-barley-gains.html | OATS RESIST PRESSURE; All Futures Exceed Seasonal Low -- Barley Gains | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/captured-general-in-britain.html | Captured General in Britain | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/couple-attacked-in-park-policeman-and-his-fiancee-are-clubbed-by.html | COUPLE ATTACKED IN PARK; Policeman and His Fiancee Are Clubbed by Man in Brooklyn | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/government-maturities-44393079100-in-year.html | Government Maturities $44,393,079,100 in Year | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/stanley-e-wilson-will-retire.html | Stanley E. Wilson Will Retire | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/asks-school-aid-on-delinquency-state-education-head-requests.html | ASKS SCHOOL AID ON DELINQUENCY; State Education Head Requests Officials to Report Community Needs | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/vote-strike-end-in-chrysler-plant-highland-plant-employees-heed.html | VOTE STRIKE END IN CHRYSLER PLANT; Highland Plant Employees Heed Thomas Warning -- Lumber Workers Ignore WLB Order | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/merchant-marine-problem-plan-is-outlined-for-utilization-of.html | Merchant Marine Problem; Plan Is Outlined for Utilization of War-Built Tonnage | True | J.E.W. NIXON | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/big-german-convoy-sighted.html | Big German Convoy Sighted | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/frank-l-fer6uson-aretired-minister-exhead-of-plymouth-church-in.html | FRA-NK L. FER6USON, ARETIRED MINISTER; Ex-Head of Plymouth Church in BrooklynCivio Leader in Orlando, Fla., Dies | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/institutions-sell-west-side-parcels-banks-and-the-holc-dispose-of.html | INSTITUTIONS SELL WEST SIDE PARCELS; Banks and the HOLC Dispose of Apartments and Homes in the City | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/woman-recovers-lost-dog-after-an-eightday-vigil.html | Woman Recovers Lost Dog After an Eight-Day Vigil | True | Special to THE NEW YORK TIMES. | C1B 629704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/two-from-this-area-promoted.html | Two From This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/miss-loe-ke.html | MISS LO'E ]KE | True | Special to NL'W No Tlr,s. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/28000-farm-acres-flooded-in-illinois-livestock-and-crop-losses-high.html | 28,000 FARM ACRES FLOODED IN ILLINOIS; Livestock and Crop Losses High as Mississippi Levee Breaks | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/ilgwu-chiefs-call-for-a-fourth-term-executive-board-also-favors-a.html | ILGWU CHIEFS CALL FOR A FOURTH TERM; Executive Board Also Favors a New Deal Congress, Stressing New York LIBERAL PARTY ENDORSED Dubinsky's Garment Union Gets Plans for Convention in Boston Today | True | By Joseph Shaplenspecial To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/six-air-generals-receive-the-dsm-eaker-included-on-the-list-is.html | SIX AIR GENERALS RECEIVE THE D.S.M.; Eaker, Included on the List, Is Cited for Building Our Air Force in Britain | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/james-h-boughtons-have-son.html | James H. Boughtons Have Son | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/nelsonmcspaden-triumph.html | Nelson-McSpaden Triumph | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/maj-franklin-e-mayer.html | MAJ. FRANKLIN' E. MAYER | True | Special to THZ N Yo Tnmr, s. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/bond-notes.html | BOND NOTES | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/oberlin-nominates-willkie.html | Oberlin Nominates Willkie | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/holy-ghost-hailed-as-spirit-of-love-experience-of-the-apostles-on.html | HOLY GHOST HAILED AS SPIRIT OF LOVE; Experience of the Apostles on Pentecost Stressed at Mass in St. Patrick's Cathedral | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/three-seized-in-burglary-youths-lead-detectives-a-wild-chase-over.html | THREE SEIZED IN BURGLARY; Youths Lead Detectives a Wild Chase Over Queens Roofs | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/new-engine-of-3000-horsepower-made-by-allison-to-go-into-fighter.html | New Engine of 3,000 Horsepower Made By Allison to Go Into Fighter Planes | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/taking-bids-on-apartments.html | Taking Bids on Apartments | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/phils-trip-pirates-after-trailing-40-put-on-early-attack-to-take.html | PHILS TRIP PIRATES AFTER TRAILING, 4-0; Put on Early Attack to Take Nightcap, 8-2 -- Elliott and Wasdell Injured | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/united-nations.html | United Nations | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/ignorance-deprives-the-army-of-240000.html | Ignorance Deprives The Army of 240,000 | True | By the United Press. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/brothers-united-in-italy-hearty-whack-on-shoulder-acts-as.html | BROTHERS UNITED IN ITALY; Hearty Whack on Shoulder Acts as Brooklynite's Greeting | True | | C1B 629704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/wants-opa-strengthened-eastern-wholesale-cooperative-endorses-price.html | WANTS OPA STRENGTHENED; Eastern Wholesale Cooperative Endorses Price Control | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/advertising-news.html | Advertising News | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/10-veterans-study-at-nyu.html | 10 Veterans Study at N.Y.U. | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/aranowrothein.html | AranowRoth]ein | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/liquor-stores-aid-fund-35000-obtained-in-campaign-for-welfare.html | LIQUOR STORES AID FUND; $35,000 Obtained in Campaign for Welfare Agencies | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/2064-vehicles-lost-by-nazis-last-week-planes-damaged-1571-more-in.html | 2,064 VEHICLES LOST BY NAZIS LAST WEEK; Planes Damaged 1,571 More in Italy -- 17,850 Sorties Flown | True | By Wireless To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/la-guardia-hopes-to-give-politics-a-better-reputation-with-the.html | La Guardia Hopes to Give 'Politics' A Better Reputation With the Public; Suggests That After He Quits Officeholding He Will Tackle Job of Popularizing Honest and Able Service | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/mrs-g-w__-wiciersham-widow-of-former-u-s-attorney-general-won.html | MRS. G. W__. WICI(ERSHAM; { Widow of Former U. S. Attorney { General Won Prizes for Roses { | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/americans-tighten-hold-on-island-off-northern-new-guinea.html | AMERICANS TIGHTEN HOLD ON ISLAND OFF NORTHERN NEW GUINEA | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/bridge-match-won-by-malowan-group-only-2-points-separate-first-and.html | BRIDGE MATCH WON BY MALOWAN GROUP; Only 2 Points Separate First and Fourth Places in Mixed Team-of-Four Competition BLIND MAN DOES WELL Using Braille Cards, He Gets Rest of Action by Ear -- His Ace Lead Wins Board | True | By Albert H. Morehead | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/red-army-hurls-back-attack-near-vitebsk-soviet-also-reports.html | RED ARMY HURLS BACK ATTACK NEAR VITEBSK; Soviet Also Reports Repelling Nazi Blow on the Dniester | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/a-gentle-art.html | A GENTLE ART | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/dr-hilario-a-roxas.html | DR. HILARIO A. ROXAS | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/another-war.html | "ANOTHER WAR" | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/buffalo-ponders-labor-supply-flux-area-war-manpower-committee.html | BUFFALO PONDERS LABOR SUPPLY FLUX; Area War Manpower Committee Denies Shortage, Stressing Woman Workers WASHINGTON DATA SOUGHT Control Group Defers Plans and Lays Contradictions to Official Agencies | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/houses-in-brooklyn-in-new-ownership-latest-trading-includes-some.html | HOUSES IN BROOKLYN IN NEW OWNERSHIP; Latest Trading Includes Some Sales by the HOLC | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/raf-bags-3-nazi-minehunters.html | RAF Bags 3 Nazi Mine-Hunters | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/60000-students-pass-army-training-test-are-eligible-for-new-summer.html | 60,000 STUDENTS PASS ARMY TRAINING TEST; Are Eligible for New Summer Reserve Course in Colleges | True | | C1B 629704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/yeast-officials-advanced.html | Yeast Officials Advanced | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/unregenerate-reich-foreseen-by-benes-czech-president-says-germany.html | UNREGENERATE REICH FORESEEN BY BENES; Czech President Says Germany Needs Long Time to Reform | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/new-guinea-troops-to-get-guilder-pay.html | New Guinea Troops To Get Guilder Pay | True | By the United Press. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/perfect-weather-for-invasion-seen-british-newspaper-forecasts.html | PERFECT WEATHER FOR INVASION SEEN; British Newspaper Forecasts Summer Will Be Hot and Dry in Europe This Year | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/bulgars-again-fail-to-select-a-cabinet-moscow-paper-renews-call-to.html | BULGARS AGAIN FAIL TO SELECT A CABINET; Moscow Paper Renews Call to Axis Satellite to Quit Hitler | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/sgt-cj-ingersoll-jr-killed.html | Sgt. C.J. Ingersoll Jr. Killed | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/foreign-exchange-rates-week-ended-may-27-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 27, 1944 | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/queensboro-arena-to-open.html | Queensboro Arena to Open | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/6ustan-a-brand-murals-artist-8t-his-work-seen-in-the-roxy-and.html | 6USTAN A. BRAND, MURALS ARTIST, 8t; His Work Seen in the Roxy and Capitol Theatres -- Leader of Chicago Commission Dies | True | Special to Wa= Nh'W Yomo '1'5r. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/roofers-accuse-opa-of-seeking-their-ruin-by-cutting-prices-after.html | Roofers Accuse OPA of Seeking Their Ruin By Cutting Prices After Tennessee Storm | True | | C1B 629704 |
| 1944-05-29 | | https://www.nytimes.com/1944/05/29/archives/city-bond-goal-put-above-four-billion-fifth-war-loan-to-seek-more.html | CITY BOND GOAL PUT ABOVE FOUR BILLION; Fifth War Loan to Seek More Than Quarter of National Quota in This Area DRIVE TO OPEN ON JUNE 12 Municipality Is to Account for 86.5% of State Objective' of '$4,801,000,000 | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/books-authors.html | Books -- Authors | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/stovepipe-hat-closes-in-boston-musical-abruptly-ceases-run-after.html | 'STOVEPIPE HAT' CLOSES IN BOSTON; Musical Abruptly Ceases Run After Five Days -- Producer Hopes to Reopen Show | True | By Sam Zolotow | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/mead-asks-unity-after-attach-on-soviet-at-polish-convention-senator.html | Mead Asks Unity After Attach On Soviet at Polish Convention; Senator Says Nazis Seek to Divide Allies - Rozmarek, in Plea for Poland, Hits 'Atheistic Dictatorship' | True | By Clayton Knowlesspecial To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/roosevelt-acclaims-dr-polings-mission-pastor-will-be-a-spiritual.html | ROOSEVELT ACCLAIMS DR. POLING'S MISSION; Pastor Will Be a Spiritual Envoy to Australia, President Says | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/son-to-samuel-f-poseys.html | Son to Samuel F. Poseys | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/bus-companies-warned-one-in-this-area-gets-psc-order-to-improve.html | BUS COMPANIES WARNED; One in This Area Gets PSC Order to Improve Service | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/petain-returns-to-vichy.html | Petain Returns to Vichy | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/air-transport-command.html | AIR TRANSPORT COMMAND | True | | C1B 629704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/opa-relaxes-rules-on-paper-products-producers-who-can-meet.html | OPA RELAXES RULES ON PAPER PRODUCTS; Producers Who Can Meet Specified Conditions May Ask for Adjustments in Prices RETAIL LEVEL UNAFFECTED WPB Launches Drive to Put at Essential Work Idle Used Tractors -- Other Action | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/new-south-wales-vote-labor-party-keeps-majority-in-state-parliament.html | NEW SOUTH WALES VOTE; Labor Party Keeps Majority in State Parliament | True | By Wireless To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/issues-paint-trade-guide-association-folder-offers-data-to-aid.html | ISSUES PAINT TRADE GUIDE; Association Folder Offers Data to Aid Industry Members | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/llo-f-bowne.html | LLO F. BOWNE | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/istl-j-bxdd.html | IS!',tl j. BX]DD | True | gpeclal to TH NEW Yo, TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/ripple-gets-holeinone.html | Ripple Gets Hole-in-One | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/sec-approves-plan-of-laclede-gas-light-amended-reorganization-aids.html | SEC APPROVES PLAN OF LACLEDE GAS LIGHT; Amended Reorganization Aids Preferred Stockholders | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/church-debt-of-43000-paid.html | Church Debt of $43,000 Paid | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/african-methodists-back-labor.html | African Methodists Back Labor | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/land-army-calls-for-harvest-help-bumper-strawberry-cherry-crops.html | LAND ARMY CALLS FOR HARVEST HELP; Bumper Strawberry, Cherry Crops Fast Ripening in the Hudson River Valley | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/robert-bage-kerr-new-york-broker-retired-head-of-firm-an-early.html | ROBERT BAGE KERR, NEW YORK BROKER; Retired Head of Firm an Early Official of U. S. Golf Body | True | Special to THZ NLV Nox S. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/knowlesfagan.html | Knowles—Fagan | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/soldier-back-from-front-fetes-father-100-73-of-family-are-at.html | Soldier Back From Front Fetes Father, 100; 73 of Family Are at Geneseo Celebration | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/paris-puts-deaths-near-3000.html | Paris Puts Deaths Near 3,000 | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/distant-contracts-lead-cotton-rise-week-shows-largest-gain-for.html | DISTANT CONTRACTS LEAD COTTON RISE; Week Shows Largest Gain for Several Months -- Up 13 to 20 Points | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/shevuoth-is-observed-jews-urged-to-give-expression-to-the-decalogue.html | SHEVUOTH IS OBSERVED; Jews Urged to Give Expression to the Decalogue | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/quintuplets-get-pony-for-tenth-birthday-14-dionnes-teachers-and.html | QUINTUPLETS GET PONY FOR TENTH BIRTHDAY; 14 Dionnes, Teachers and Staff Attend Elaborate Party | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/four-years-after-dunkerque.html | FOUR YEARS AFTER DUNKERQUE | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/p-belmont-93-unveils-tablet.html | P. Belmont, 93, Unveils Tablet | True | Special to THE NEW YORK TIMES. | C1B 629704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/submarine-charr-is-launched.html | Submarine Charr Is Launched | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/church-expansion-seen-dr-long-says-christian-life-has-improved-in.html | CHURCH EXPANSION SEEN; Dr. Long Says Christian Life Has Improved in Privation | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/de-gaulle-delays-departure.html | De Gaulle Delays Departure | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/prayers-held-overdue.html | Prayers Held Overdue | True | EUGENE J. DALYPAUL J. CAVANAUGH | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/rules-on-store-holidays-wlb-asks-individual-appeals-barring-blanket.html | RULES ON STORE HOLIDAYS; WLB Asks Individual Appeals, Barring Blanket Action | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/admiral-burnett-at-new-post.html | Admiral Burnett at New Post | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/carillon-given-to-church-first-presbyterian-of-stamford-to-get.html | CARILLON GIVEN TO CHURCH; First Presbyterian of Stamford to Get Bells Nestle | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/not-discouraging-1944-talk-of-him-dewey-tells-press-he-repeats-he.html | NOT DISCOURAGING 1944 TALK OF HIM, DEWEY TELLS PRESS; He Repeats He Is Not a Candidate, After Saying He Has 'No Control' Over Nomination AGREES ON OPEN DEBATE He Thus Accepts the Views of Bricker, Who Insists All Candidates Come Into the Open NOT DISCOURAGING TALK, DEWEY SAYS | True | By Walter W. Ruchspecial To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/basic-commodity-prices-up.html | Basic Commodity Prices Up | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/city-fashion-plan-held-impractical-west-side-commerce-group-tells.html | CITY FASHION PLAN HELD IMPRACTICAL; West Side Commerce Group Tells Mayor City Already Is World Style Center HARM IS SEEN IN PROJECT It Is Called Uneconomic, Too Diversified and a Duplication of Existing Facilities CITY FASHION PLAN HELD IMPRACTICAL | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/mayor-befriends-unlicensed-dogs-says-they-should-have-same-right-of.html | MAYOR BEFRIENDS UNLICENSED DOGS; Says They Should Have Same Right of Quarantine in the Bronx as Those With Tags | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/raymond-r-searles.html | RAYMOND R. SEARLES | True | Special to Tmc NIV YOK -Mzs. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/data-on-rezoning-sought-citizens-union-head-wants-the-public-told.html | DATA ON REZONING SOUGHT; Citizens Union Head Wants the Public Told of Coming Changes | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/preview-for-service-personnel.html | Preview for Service Personnel | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/french-traitors-to-get-jury-trials-committee-decides-to-employ.html | FRENCH TRAITORS TO GET JURY TRIALS; Committee Decides to Employ Normal Process Instead of Special Courts | True | By Harold Callenderby Wireless To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/hurls-eggs-at-spellman-former-mental-patient-disturbs-mass-in-st.html | HURLS EGGS AT SPELLMAN; Former Mental Patient Disturbs Mass in St. Patrick's | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/auto-hits-18-in-safety-zone.html | Auto Hits 18 in Safety Zone | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/7th-alcohol-victim-is-dead-in-brooklyn-woman-jailed-on-charge-of.html | 7TH ALCOHOL VICTIM IS DEAD IN BROOKLYN; Woman Jailed on Charge of Selling Poisonous Drink | True | | C1B 629704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/gripsholm-sails-for-us-scores-of-american-and-canadian-soldiers-en.html | GRIPSHOLM SAILS FOR U.S.; Scores of American and Canadian Soldiers En Route Home | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/marthur-gets-score.html | M'ARTHUR GETS SCORE | True | Copy of Orchestral Poem Sent by Composer of 'Bataan' | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/hidden-arts-return-crowds-the-museum-11516-a-record-for-this-year.html | HIDDEN ART'S RETURN CROWDS THE MUSEUM; 11,516, a Record for This Year, Visit the Metropolitan | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/resident-offices-report-on-trade-activity-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Markets Maintained at Good Levels -- Suits, Costs in Demand | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/gentile-eager-to-fight-ace-on-radio-tells-of-desire-to-return-to.html | GENTILE EAGER TO FIGHT; Ace, on Radio, Tells of Desire to Return to European Theatre | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/apartmentrentals.html | APARTMENTRENTALS | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/assets-rise-again-in-national-banks-66-billion-total-on-april-13.html | ASSETS RISE AGAIN IN NATIONAL BANKS; $66 Billion Total on April 13 Was Higher by $2 Billion Than Dec. 31 Figure | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/final-dividend-ready.html | Final Dividend Ready | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/upturn-in-new-orleans-but-business-continues-slow-in-the-spot.html | UPTURN IN NEW ORLEANS; But Business Continues Slow in the Spot Department DISTANT CONTRACTS LEAD COTTON RISE | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/long-tunnel-aided-escape.html | Long Tunnel Aided Escape | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/tzigane-triumphs-in-sound-sailing-heads-handicap-class-as-48-craft.html | TZIGANE TRIUMPHS IN SOUND SAILING; Heads Handicap Class as 48 Craft Start in Opening Title Event of the Year | True | By James Robbinsspecial to The New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/pravda-assails-london-group.html | Pravda Assails London Group | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/tigers-lose-4-to-2-then-top-senators-outlaw-hits-4run-homer-as.html | TIGERS LOSE, 4 TO 2, THEN TOP SENATORS; Outlaw Hits 4-Run Homer as Detroit Gains Split, 15-2 -- Niggeling Is Effective | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/cestone-team-is-victor-scores-140-to-take-suburban-golf-by-one.html | CESTONE TEAM IS VICTOR; Scores 140 to Take Suburban Golf by One Stroke | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/london-markets-are-fairly-active-stimulus-to-tone-of-trading-is.html | LONDON MARKETS ARE FAIRLY ACTIVE; Stimulus to Tone of Trading Is Derived Largely From Domestic Factors SHIPPING SHARES FAVORED Recognition of Assets Value of Companies Is Influence in Post-War Estimates | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/scott-heads-life-group-succeeds-gettings-as-president-of-state.html | SCOTT HEADS LIFE GROUP; Succeeds Gettings as President of State Association | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/ten-die-in-crash-on-mount-holyoke-bomber-goes-down-soon-after.html | TEN DIE IN CRASH ON MOUNT HOLYOKE; Bomber Goes Down Soon After Leaving Westover Field | True | | C1B 629704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/us-fliers-strafe-at-target-height-led-by-flying-cowboy-they-travel.html | U.S. FLIERS STRAFE AT TARGET HEIGHT; Led by 'Flying Cowboy,' They Travel So Low They Have to Climb Over Fences | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/mother-gets-top-honor-refugee-in-39-leads-graduates-at-hofstra.html | MOTHER GETS TOP HONOR; Refugee in '39 Leads Graduates at Hofstra College | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/the-financial-week-italian-victories-cause-moderate-rise-in-stocks.html | THE FINANCIAL WEEK; Italian Victories Cause Moderate Rise in Stocks -- Bonds at Highest, Grain Prices Break | True | By Aleaxander D. Noyes | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/dr-sg-trexler-better-head-of-lutheran-synod-has-passed-crisis-it-is.html | DR. S.G. TREXLER BETTER; Head of Lutheran Synod Has Passed Crisis, It Is Believed | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/daughter-to-h-t-snowdons.html | Daughter to H. T. Snowdons | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/sons-of-poland-convene.html | Sons of Poland Convene | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/canning-program-aided-edison-company-again-makes-75-pressure.html | CANNING PROGRAM AIDED; Edison Company Again Makes 75 Pressure Cookers Available | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/health-aid-for-liberated-lands-now-being-worked-out-by-unrra.html | Health Aid for Liberated Lands Now Being Worked Out by UNRRA | True | By Bess Furmanspecial To the New York Times. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/atlantic-city-crowd-sees-planes-collide-one-strikes-a-house-setting.html | ATLANTIC CITY CROWD SEES PLANES COLLIDE; One Strikes a House, Setting It Afire -- Fliers Bail Out | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/scientists-urged-to-act-as-leaders-greater-knowledge-imposes.html | SCIENTISTS URGED TO ACT AS LEADERS; Greater Knowledge Imposes Greater Tasks for Society, Conference Is Told | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/pioneer-club-keeps-title-in-track-meet-easily-first-in-metropolitan.html | PIONEER CLUB KEEPS TITLE IN TRACK MEET; Easily First in Metropolitan Junior Championship Games | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/mrs-willard-parker-honored.html | Mrs. Willard Parker Honored | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/rev-drwhoeh-episcopalian-de-holy-trinity-rector-minister-43-years.html | REV. DR.W.H.O/EH, EPISCOPALIAN, DE; Holy Trinity Rector Minister 43 Years -- Presented Coin Collection to Yale | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/to-present-free-ports-night.html | To Present 'Free Ports' Night | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/railroads-net-drops-despite-peak-traffic-jersey-central-earned-85.html | RAILROAD'S NET DROPS DESPITE PEAK TRAFFIC; Jersey Central Earned 85 Per Cent Less in '43 Than in '42 | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/the-tunes-were-lively-and-so-were-the-steps.html | THE TUNES WERE LIVELY AND SO WERE THE STEPS | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/miss-carol-eckert-wed-in-new-jersey-bride-of-herbert-h-howell-in.html | MISS CAROL ECKERT WED IN NEW JERSEY; Bride of Herbert H. Howell in Red Bank Church Ceremony | True | Special to T Nv Yo Rr. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/sales-promotion-post-filled-by-textron-inc.html | Sales Promotion Post Filled by Textron, Inc. | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/chinese.html | Chinese | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/abroad-timing-of-our-participation-in-peace-plans.html | Abroad; Timing of Our Participation in Peace Plans | True | By Anne O'Hare McCormick | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/strikes-called-sign-of-moral-failure-double-standard-deplored-by-dr.html | STRIKES CALLED SIGN OF 'MORAL FAILURE'; 'Double Standard' Deplored by Dr. Beekman at Memorial Service | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/russian.html | Russian | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/scouts-hold-camporee.html | Scouts Hold 'Camporee' | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/stock-increase-voted-shareholders-in-bank-authorize-issuance-of.html | STOCK INCREASE VOTED; Shareholders in Bank Authorize Issuance of More Common | True | | C1B 629704 |
| 1944-05-29 | 1944-05-29 | https://www.nytimes.com/1944/05/29/archives/william-j-fitzgerald-new-bedford-customs-official-and-shipping.html | WILLIAM J. FITZGERALD; ,New Bedford Customs Official and Shipping Bureau Aide | True | SpecXal to TE NEW NOX r, | C1B 629704 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/jersey-city-may-ask-rehearing.html | Jersey City May Ask Rehearing | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/-frank-h-fairfield-retired-wholesale-druggist-a-graduate-of-amherst.html | , FRANK H. FAIRFIELD; Retired Wholesale Druggist a] Graduate of Amherst in '79 | True | Special to THE NEW YORE TZMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/welles-warns-us-on-americas-rule-good-neighbor-policy-is-urged-as.html | WELLES WARNS U.S. ON AMERICAS RULE; Good Neighbor Policy Is Urged as Guide After War in Hemisphere Relations | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/troth-announced-of-miss-freeman-alumna-of-win-smith-college-will-be.html | TROTH ANNOUNCED OF MISS FREEMAN; Alumna of Win. Smith College Will Be Married to Warren Van Gelderen of Marines | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/text-of-governor-deweys-address-to-conference-of-governors-on-the.html | Text of Governor Dewey's Address to Conference of Governors on the Power of the States | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/yankees-defeated-by-browns-113-two-homers-knocking-out-donald-st.html | Yankees Defeated by Browns, 11-3, Two Homers Knocking Out Donald; St. Louis Amasses 13 Hits Off Three Hurlers and Regains Second Place as Muncrief Turns Back the Champions | True | By James P. Dawson | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/ornithologist-promoted.html | Ornithologist Promoted | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/border-bridge-bill-to-president.html | Border Bridge Bill to President | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/asks-promotion-for-navy-hero.html | Asks Promotion for Navy Hero | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/us-motifs-creep-into-royal-navy-americanbuilt-ships-guns-equipment.html | U.S. Motifs Creep Into Royal Navy; American-Built Ships, Guns, Equipment and Luxuries Introduce New Elements Amid the Traditions of Centuries | True | By Hanson W. Baldwin | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/aprilia-a-mass-of-ruins.html | Aprilia a Mass of Ruins | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/british.html | British | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/mrs-catt-greatly-improved.html | Mrs. Catt Greatly Improved | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/w-h-pueciell.html | W. H. PUECIELL | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/alcohol-deaths-rise-storekeeper-is-held-brooklyn-man-whose-wife-is.html | ALCOHOL DEATHS RISE; STOREKEEPER IS HELD; Brooklyn Man Whose Wife Is in Jail as Seller Surrenders | True | | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/48-points-gained-in-cotton-futures-pricefixing-and-preholiday.html | 4-8 POINTS GAINED IN COTTON FUTURES; Price-Fixing and Pre-Holiday Covering Give a Steady Tone to Quiet Market | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/westchester-inch-worms-are-worst-in-20-years.html | Westchester Inch Worms Are Worst in 20 Years | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/utility-plan-gets-partial-approval-commonwealth-and-southern.html | UTILITY PLAN GETS PARTIAL APPROVAL; Commonwealth and Southern Proposals Are Sanctioned by Division of SEC | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/french-rails-hit-by-underground-effort-to-mitigate-bombings-and.html | FRENCH RAILS HIT BY UNDERGROUND; Effort to Mitigate Bombings and Resultant Casualties Is Seen in Activities | True | By Telephone To the New York Times. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/pirates-vanquish-phils-in-11th-32-obrien-triple-and-outfield-fly-by.html | PIRATES VANQUISH PHILS IN 11TH, 3-2; O'Brien Triple and Outfield Fly by Dahlgren Win Night Game as 14,438 Look On | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/still-more-horsepower.html | STILL MORE HORSEPOWER | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/1500-war-workers-quit-detroit-jobs-close-bearings-plant-as-bakers.html | 1,500 WAR WORKERS QUIT DETROIT JOBS; Close Bearings Plant as Bakers Drivers Ignore WLB Order -- Chrysler Men Return | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/backs-war-refuges-here-gillette-urges-senate-act-to-provide.html | BACKS WAR REFUGES HERE; Gillette Urges Senate Act to Provide Temporary Havens | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/americans-shell-hills-below-rome-german-counterattacks-fail-to-halt.html | AMERICANS SHELL HILLS BELOW ROME; German Counter-Attacks Fail to Halt Advance Within 16 Miles of Capital | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/german-monarchist-paper.html | German Monarchist Paper | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/ottmen-again-top-champions-6-to-4-adams-saves-fischer-in-5th-holds.html | OTTMEN AGAIN TOP CHAMPIONS, 6 TO 4; Adams Saves Fischer in 5th, Holds Cards to One Hit to the End Before 23,384 | True | By Louis Effrat | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/steel-output-scheduled-at-975-of-capacity.html | Steel Output Scheduled At 97.5% of Capacity | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/books-authors.html | Books -- Authors | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/japanese-on-biak-outwitted.html | Japanese on Biak Outwitted | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/graves-robbed-of-flags-many-memorial-day-markers-being-stolen-in.html | GRAVES ROBBED OF FLAGS; Many Memorial Day Markers Being Stolen in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/trust-case-bill-adopted-congress-seeks-to-speed-process-of-appeals.html | TRUST CASE BILL ADOPTED; Congress Seeks to Speed Process of Appeals in Equity Suits | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/opa-issues-roomrenting-order.html | OPA Issues Room-Renting Order | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/father-plunges-to-death-man-whose-wife-tried-to-kill-herself-and.html | FATHER PLUNGES TO DEATH; Man Whose Wife Tried to Kill Herself and Child Is Suicide | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/peters-of-indians-called.html | Peters of Indians Called | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/donovan-lenehan.html | Donovan -- Lenehan | True | Special to NL" YO TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/quits-jersey-city-finance-post.html | Quits Jersey City Finance Post | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/pope-to-speak-friday.html | Pope to Speak Friday | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/harness-meeting-opens-before-8000-collette-hanover-wins-both.html | HARNESS MEETING OPENS BEFORE 8,000; Collette Hanover Wins Both Divisions of Lakeville Trot at Westbury Track | True | By Joseph C. Nichols | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/gorsicas-5hitter-beats-senators-21-tiger-pitcher-victor-in-spite-of.html | GORSICA'S 5-HITTER BEATS SENATORS, 2-1; Tiger Pitcher Victor in Spite of Club's Five Misplays | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/fu-lgenzi___o0-guerrieri-conductor-presented-the-firsti-opera-in.html | FU LGENZI__ O0 GUERRIERI; Conductor Presented the FirstI Opera in Hollywood Bowl | True | Special to Tlto NW YORIC TIMzS. I | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/rescues-accused-negro-policeman-finds-men-beating-boston-youth-as.html | RESCUES ACCUSED NEGRO; Policeman Finds Men Beating Boston Youth as Girl's Accoster | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/dewey-sees-peril-in-regimentation-urges-states-act-centralization.html | DEWEY SEES PERIL IN REGIMENTATION; URGES STATES ACT; Centralization After the War Will Spell National Failure, He Tells Governors | True | By Walter W. Ruch | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/backs-federal-use-of-state-evidence-supreme-court-four-to-three.html | BACKS FEDERAL USE OF STATE EVIDENCE; Supreme Court, Four to Three, Upholds Conviction by U.S. on Testimony in New York | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/details-due-soon-on-fashion-center-scale-model-to-be-unveiled-and.html | DETAILS DUE SOON ON FASHION CENTER; Scale Model to Be Unveiled and Proposed Site Revealed to Trade Board June 27 | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/laundry-pays-triple-damages.html | Laundry Pays Triple Damages | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/charles-van-winkle.html | CHARLES VAN WINKLE | True | Special to THR NLV YORK Trs. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/japanese.html | Japanese | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/watt-evans.html | Watt -- Evans | True | Special to THZ lv Yo TMr.S. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/chinese-won-glory-in-salween-battle-routed-japanese-from-strong.html | CHINESE WON GLORY IN SALWEEN BATTLE; Routed Japanese From Strong Mountain Fort at Tatangtzu Despite Agonizing Hardship | True | By Brooks Atkinson | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/bougainville-troops-select-own-heroes-new-york-tailor-among-men.html | BOUGAINVILLE TROOPS SELECT OWN HEROES; New York Tailor Among Men Cited for Bravery | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/hurls-nohit-80-game.html | Hurls No-Hit 8-0 Game | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/euclid-p-worden.html | EUCLID P. WORDEN | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/hemingway-leaves-hospital.html | Hemingway Leaves Hospital | True | | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/3-fliers-get-6-planes-eighth-air-force-fighter-pilots-chastise-the.html | 3 FLIERS GET 6 PLANES; Eighth Air Force Fighter Pilots Chastise the Luftwaffe | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/relics-to-be-shown-in-castle.html | Relics to Be Shown in Castle | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/design-pilots-dresses-girls-at-stephens-college-create-practical.html | DESIGN PILOTS' DRESSES; Girls at Stephens College Create Practical Styles | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/ocd-to-end-9-regional-offices.html | OCD to End 9 Regional Offices | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/us-flier-blacks-out-90-minutes-and-lives.html | U.S. Flier 'Blacks Out' 90 Minutes and Lives | True | North American Newspaper Alliance. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/united-states.html | United States | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/h-kenyon-angell.html | H. KENYON ANGELL | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/screen-news-here-and-in-hollywood-obriens-firm-takes-option-on-new.html | SCREEN NEWS HERE AND IN HOLLYWOOD; O'Brien's Firm Takes Option on New Fowler Novel -- Two Premieres Due Today | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/death-of-french-patriot-underground-leader-reported-a-suicide-to.html | DEATH OF FRENCH PATRIOT; Underground Leader Reported a Suicide to Foil Nazi Captors | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/ade-will-sets-up-trust-farm-home-in-indiana-placed-in-custody-of-a.html | ADE WILL SETS UP TRUST; Farm Home in Indiana Placed in Custody of a Board | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/japanese-bite-deep-toward-changsha-menace-point-30-miles-above.html | JAPANESE BITE DEEP TOWARD CHANGSHA; Menace Point 30 Miles Above Scene of Three Defeats -- Chinese Hit Back in North | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/dr-wm-t-lowrey-eduoator-pastor-baptist-minister-who-headed-3.html | DR. WM. T. LOWREY, EDUOATOR, PASTOR; Baptist Minister, Who Headed 3 Mississippi Colleges, Dies -- Son of 'Fighting Parson' | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/auto-stamps-on-sale-june-10.html | Auto Stamps on Sale June 10 | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/ibetrothal-of-mary-b-osbornei.html | iBetrothal of Mary B. Osbornei | True | Special to Ta Nsw No.ic TXMy. S. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/bache-club-has-dinner.html | Bache Club Has Dinner | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/heaviest-air-blow-loosed-on-ponape-truk-outpost-hit-24th-time-in.html | HEAVIEST AIR BLOW LOOSED ON PONAPE; Truk Outpost Hit 24th Time in May -- Pakin, Wotje Bombed | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/bomber-squadron-manned-by-french.html | Bomber Squadron Manned by French | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/finds-strategy-limits-settling-labor-rows-new-board-cites-balance.html | FINDS STRATEGY LIMITS SETTLING LABOR ROWS; New Board Cites Balance of Power Between Contenders | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/george-c-rhodes.html | GEORGE C. RHODES | True | Special to T Nv trOg l'JZ'r_.S. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/yugoslav-funds-frozen-london-bank-acts-after-fall-of-exiled.html | YUGOSLAV FUNDS FROZEN; London Bank Acts After Fall of Exiled Government | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/virginia-shaw-engaged-fiance-peter-m-dean-is-medical-student-at.html | VIRGINIA SHAW ENGAGED; Fiance, Peter M, Dean, Is Medical Student at Columbia | True | peclal to T Nxw Yoax TIMS. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/xavier-named-director.html | Xavier Named Director | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/belgians-disrupt-railways.html | Belgians Disrupt Railways | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/athletics-check-indians-score-four-times-in-both-4th-and-8th-to.html | ATHLETICS CHECK INDIANS; Score Four Times in Both 4th and 8th to Triumph, 9-4 | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/8-us-bombers-down-in-sweden.html | 8 U.S. Bombers Down in Sweden | True | By Wireless To the New York Times. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/chicago-expedites-special-offering-first-such-marketing-by-the.html | CHICAGO EXPEDITES SPECIAL OFFERING; First Such Marketing by the Exchange Is Completed in Less Than 15 Minutes | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/long-island-auction-today.html | Long Island Auction Today | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/de-valera-victory-declared-certain-eire-goes-to-the-polls-today.html | DE VALERA VICTORY DECLARED CERTAIN; Eire Goes to the Polls Today -- Premier Assails Criticism in United States | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/says-law-includes-foremen-disputes-wlb-counsels-opinion-on-the.html | SAYS LAW INCLUDES FOREMEN DISPUTES; WLB Counsel's Opinion on the Right to Take Jurisdiction Is Made Public by the Board | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/wac-doctor-finds-health-good-in-overseas-corps-despite-rigors.html | Wac Doctor Finds Health Good In Overseas Corps Despite Rigors | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/lets-spain-use-houston-navy-is-said-to-allow-ships-of-that-flag-to.html | LET'S SPAIN USE HOUSTON; Navy Is Said to Allow Ships of That Flag to Enter Port | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/early-pinch-seen-on-summer-lines-average-inventory-is-below-last.html | EARLY PINCH SEEN ON SUMMER LINES; 'Average' Inventory Is Below Last Year on Lightweight Clothing for Men | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/oversupply-of-eggs-goes-to-the-dogs.html | Oversupply of Eggs Goes to the Dogs | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/mary-cassidy_b_etrothed-marriage-to-lt-joshua-tobin-navy-aviator.html | MARY CASSIDY B_ETROTHED; Marriage to Lt, Joshua Tobin,{ Navy Aviator, Set for August | True | Special to Tm Iw No J | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/washington-names-5-rocket-plane-types-fighters-using-new.html | WASHINGTON NAMES 5 ROCKET PLANE TYPES; Fighters Using New Projectiles in Pacific and Orient | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/hull-optimistic-set-to-shape-council-on-world-security-hull-set-for.html | Hull, Optimistic, Set to Shape Council on World Security ; HULL SET FOR TALK ON WORLD SECURITY | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/lofts-purchased-on-west-20th-st-windermere-corp-acquires-two.html | LOFTS PURCHASED ON WEST 20TH ST.; Windermere Corp. Acquires Two Seven-Story Buildings | True | | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/builders-acquire-long-island-tract-syndicate-buys-1000-lots-at.html | BUILDERS ACQUIRE LONG ISLAND TRACT; Syndicate Buys 1,000 Lots at Hempstead for Homes After the War | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/pas-see-start-to-reconversion-late-summer-is-estimate-of-executives.html | P.A.'S SEE START TO RECONVERSION; Late Summer Is Estimate of Executives, Newberry Tells Convention Here | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/s-oldman-inc-stipulates.html | S. Oldman, Inc., Stipulates | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/supreme-court-recess-delayed-at-least-week.html | Supreme Court Recess Delayed at Least Week | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/senate-votes-pay-rises-for-postmasters-despite-protest-on-rewarding.html | Senate Votes Pay Rises for Postmasters Despite Protest on 'Rewarding Wasteful' | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/corot-to-picasso-in-red-cross-show-american-british-art-center.html | 'COROT TO PICASSO' IN RED CROSS SHOW; American British Art Center Benefit Exhibition Opens to Public Tomorrow | True | By Edward Alden Jewell | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/dies-in-rescue-attempt-man-drowns-in-delaware-bay-after-wife-falls.html | DIES IN RESCUE ATTEMPT; Man Drowns in Delaware Bay After Wife Falls From Boat | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/chinese.html | Chinese | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/dibner-heirs-sell-home-in-brooklyn-dispose-of-bensonhurst-house.html | DIBNER HEIRS SELL HOME IN BROOKLYN; Dispose of Bensonhurst House Erected in 1923 -- Other Deals in the Borough | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/south-of-the-philippines.html | SOUTH OF THE PHILIPPINES | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/oil-exploration-pushed-ohio-company-has-14-parties-in-field-mapping.html | OIL EXPLORATION PUSHED; Ohio Company Has 14 Parties in Field Mapping Structures | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/alice-n-edwards-fiancee.html | Alice N. Edwards Fiancee | True | Spel to/g gw Youg°nrs. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/chase-bank-transfer-agent.html | Chase Bank Transfer Agent | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/substitutes-for-edge-eastwood-acting-new-jersey-governor-assails.html | SUBSTITUTES FOR EDGE; Eastwood, Acting New Jersey Governor, Assails Hague | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/louis-pollock-named-by-ua.html | Louis Pollock Named by U.A. | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/dr-frank-l-tucker.html | DR. FRANK L. TUCKER | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/broderick-to-withdraw-appeal.html | Broderick to Withdraw Appeal | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/florida-bound-to-4th-term.html | Florida Bound to 4th Term | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/some-details-discussed.html | Some Details Discussed | True | | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/machine-concern-expands-profits-food-machinery-corps-net-for-6.html | MACHINE CONCERN EXPANDS PROFITS; Food Machinery Corp's Net for 6 Months to March 31 Is 114 Per Cent Above '43 Figure | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/corporation-as-tax-collector.html | Corporation as Tax Collector | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/more-allied-arms-arrive-in-britain-eisenhower-reviews-canadians.html | MORE ALLIED ARMS ARRIVE IN BRITAIN; Eisenhower Reviews Canadians -- Germans Vigilant Against Underground | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/john-m-anderson-in-hospital.html | John M. Anderson in Hospital | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/carroceto-taken-americans-push-within-16-miles-of-rome-in-coastal.html | CARROCETO TAKEN; Americans Push Within 16 Miles of Rome in Coastal Thrust | True | By Milton Bracker | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/nelson-tells-need-for-new-big-guns-reveals-lessons-of-italy-have.html | NELSON TELLS NEED FOR NEW BIG GUNS; Reveals Lessons of Italy Have Caused Sudden Shift in Our Production of Arms | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/ir-ello1v-iason.html | IR. El,lO1V IASON | True | Special to Ngw YoP. TII. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/us-flier-becomes-an-ace.html | U.S. Flier Becomes an Ace | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/two-changes-in-football-rules-recommended-by-coaches-group-heavier.html | Two Changes in Football Rules Recommended by Coaches' Group; Heavier Penalty on Intentional Kick-Off and More Freedom on Forwards Desired -- Gentlemen's Agreements Expected | True | By Allison Danzig | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/for-the-living-too.html | FOR THE LIVING, TOO | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/furniture-selling-changed-by-war-producers-adopt-individual.html | FURNITURE SELLING CHANGED BY WAR; Producers Adopt Individual Programs to Meet New Tempo to Business | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/new-haven-outlays-approved.html | New Haven Outlays Approved | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/new-deal-faces-mississippi-bolt-uninstructed-slate-is-possible.html | New Deal Faces Mississippi 'Bolt'; Uninstructed Slate Is Possible; State Party Ruled by Forces Hostile to Administration -- Convention May Copy Plan of Curb on the Electors | True | By Turner Catledge | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/rumanian.html | Rumanian | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/buys-home-in-greenwich.html | Buys Home in Greenwich | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/davis-leaves-for-hawaii.html | Davis Leaves for Hawaii | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/move-to-spare-rome-seen.html | Move to Spare Rome Seen | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/mary-b-carreau-wed-to-a-marine-becomes-bride-of-it-shelby.html | MARY B. CARREAU WED TO A MARINE; Becomes Bride of It. Shelby Timberlake Jr. in Huguenot Church, Pelham Manor | True | Special to NEW YOiX "IAMi:.S. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/five-fliers-dead-in-aleutians.html | Five Fliers Dead in Aleutians | True | | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/decorating-prize-is-won-by-girl-14-freshmen-in-city-high-schools.html | DECORATING PRIZE IS WON BY GIRL, 14; Freshmen in City High Schools Build Model Living Rooms to Scale in Contest | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/candidates-picked-for-new-districts-probable-lineup-in-congress-and.html | CANDIDATES PICKED FOR NEW DISTRICTS; Probable Line-Up in Congress and at Albany Now Largely Decided for Manhattan | True | By Warren Moscow | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/president-reports-to-congress-on-ilo-reviews-philadelphia-meeting.html | PRESIDENT REPORTS TO CONGRESS ON ILO; Reviews Philadelphia Meeting and Its Decisions for the Members' Information | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/450-cripple-steel-mill.html | 450 Cripple Steel Mill | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/boy-5-sits-in-judges-lap-at-custody-case-fingers-jurists-tie-while.html | Boy, 5, Sits in Judge's Lap at Custody Case; Fingers Jurist's Tie While Mother Testifies | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/united-nations.html | United Nations | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/three-labor-advisors-named.html | Three Labor Advisors Named | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/parkpearson.html | ParkPearson | True | Special to Tm NEW YoP. Tz.S. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/b-o-offers-equipment-notes.html | B. & O. Offers Equipment Notes | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/coal-output-drops-for-week.html | Coal Output Drops for Week | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/swedes-said-to-fear-german-protection-press-says-nazis-may-cross.html | SWEDES SAID TO FEAR GERMAN 'PROTECTION'; Press Says Nazis May Cross Borders if Cut Off | True | By Wireless To the New York Times. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/assessed-valuations-reduced.html | Assessed Valuations Reduced | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/novel-is-held-obscene-publisher-of-the-first-lady-chatterley-must.html | NOVEL IS HELD OBSCENE; Publisher of 'The First Lady Chatterley' Must Stand Trial | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/warns-on-races-in-peace-india-nationalist-says-conferees-must.html | WARNS ON RACES IN PEACE; India Nationalist Says Conferees Must Beware of Color Bar | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/heads-jersey-polish-group.html | Heads Jersey Polish Group | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/exchange-lists-2-issues-virginia-electric-and-power-co-preferred-is.html | EXCHANGE LISTS 2 ISSUES; Virginia Electric and Power Co. Preferred Is Changed | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/nicaraguan-rice-sought-us-negotiating-for-purchase-of-countrys.html | NICARAGUAN RICE SOUGHT; U.S. Negotiating for Purchase of Country's Surplus This Year | True | By Cable To the New York Times. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/us-business-gives-its-postwar-views-guaranty-survey-poll-elicits.html | U.S. BUSINESS GIVES ITS POST-WAR VIEWS; Guaranty Survey Poll Elicits Evaluation of Official Policies and Ideas for Future | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/ice-cream-quota-up-30000000-gallons-wfa-permits-huge-increase-in.html | ICE CREAM QUOTA UP 30,000,000 GALLONS; WFA Permits Huge Increase in This Summer's Output of Frozen Dairy Products | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/keep-roosevelt-in-dubinsky-pleads-fourth-term-vital-to-nation-and.html | KEEP ROOSEVELT IN, DUBINSKY PLEADS; Fourth Term Vital to Nation and World, ILGWU Is Told as Boston Parley Opens | True | By Joseph Shaplen | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/president-renames-4-tax-court-judges-praises-service-and-cites-war.html | PRESIDENT RENAMES 4 TAX COURT JUDGES; Praises Service and Cites War Contracts Role of Tribunal | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/dangers-are-seen-unless-wood-cutting-holds-high.html | Dangers Are Seen Unless Wood Cutting Holds High | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/bombers-fly-far-8th-pounds-luftwaffe-factories-oil-works-in-reich.html | BOMBERS FLY FAR; 8th Pounds Luftwaffe Factories, Oil Works in Reich, Poland | True | By Drew Middleton | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/capt-samuel-shumaker-commander-of-the-cruiser-new-orleans-is-dead.html | CAPT SAMUEL SHUMAKER; Commander of the Cruiser New Orleans Is Dead at 49 I i 1 | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/held-in-180000-mail-theft.html | Held in $180,000 Mail Theft | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/leatrice-gilbert-to-wed.html | Leatrice Gilbert to Wed | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/40-killed-in-ecuadorean-revolt.html | 40 Killed in Ecuadorean Revolt; | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/links-to-communism-denied-by-wechsler-senators-hear-biddle-praise.html | LINKS TO COMMUNISM DENIED BY WECHSLER; Senators Hear Biddle Praise the Nominee to Be His Aide | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/raf-mines-again-block-danube.html | RAF Mines Again Block Danube | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/army-moving-aces-from-camp-teams-star-athletes-being-shifted-into.html | ARMY MOVING ACES FROM CAMP TEAMS; Star Athletes Being Shifted Into Combat Outfits to Bolster Their Squads | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/war-profits.html | WAR PROFITS | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/art-notes.html | Art Notes | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/sir-herbert-thompson-iegyptologist-a-athority-on-i-demotic.html | SIR HERBERT THOMPSON; IEgyptologist, a -- A-thority on I Demotic Hieroglyphics, Was 85 i | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/denies-insurance-demand-regional-wlb-cold-to-broad-coverage-plan-of.html | DENIES INSURANCE DEMAND; Regional WLB Cold to Broad Coverage Plan of Dist. 50, UMW | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/crash-kills-3-naval-fliers.html | Crash Kills 3 Naval Fliers | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/vandenberg-offers-senate-bill-to-end-petrillo-ban-on-school.html | Vandenberg Offers Senate Bill to End Petrillo Ban on School Orchestras | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/johnston-reaches-cairo-us-chamber-head-on-way-to-russia-optimistic.html | JOHNSTON REACHES CAIRO; U.S. Chamber Head on Way to Russia Optimistic on Trade | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/backs-union-on-negroes-court-says-kaiser-employes-can-bar-whom-they.html | BACKS UNION ON NEGROES; Court Says Kaiser Employes Can Bar Whom They Like | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/morris-sussman.html | MORRIS SUSSMAN | True | Special to THE NI:w Yol,, Trzs. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/40000-fraud-charged-manufacturer-is-said-to-have-falsified-books.html | $40,000 FRAUD CHARGED; Manufacturer Is Said to Have Falsified Books for Loans | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/investors-show-interest-in-houses-in-mt-vernon.html | Investors Show Interest in Houses in Mt. Vernon | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/broadway-offers-19-matinees-today-thirteen-plays-six-musicals.html | BROADWAY OFFERS 19 MATINEES TODAY; Thirteen Plays, Six Musicals Listed -- Waiters Talks of Willie Howard Vehicle | True | | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/chinese-vessel-sunk-navy-reveals-torpedoing-of-ship-in-the-arabian.html | CHINESE VESSEL SUNK; Navy Reveals Torpedoing of Ship in the Arabian Sea | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/french-dismayed-by-us-aloofness-lack-of-american-delegate-at-london.html | FRENCH DISMAYED BY U.S. ALOOFNESS; Lack of American Delegate at London Talks Keenly Felt -- Report of Plea Denied | True | By Harold Callender | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/predicts-big-gains-by-food-research-sloan-at-chicago-nutrition.html | PREDICTS BIG GAINS BY FOOD RESEARCH; Sloan at Chicago Nutrition Meeting Says Post-War Science Will Aid Living | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/soviet-fliers-bomb-rumanian-air-fields-60-enemy-planes-are-reported.html | SOVIET FLIERS BOMB RUMANIAN AIR FIELDS; 60 Enemy Planes Are Reported Destroyed or Disabled | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/la-spezia-area-bombed.html | La Spezia Area Bombed | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/senators-approve-cotton-price-plan-committee-backs-bankhead.html | SENATORS APPROVE COTTON PRICE PLAN; Committee Backs Bankhead Amendment as It Adopts New Stabilization Bill | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/25-more-plants-get-e-concerns-honored-for-excellence-in-war.html | 25 MORE PLANTS GET 'E'; Concerns Honored for Excellence in War Production | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/opa-rules-on-stockholders-sales-of-park-tilford-whisky-division.html | OPA Rules on Stockholders' Sales Of Park & Tilford Whisky Division; Those Not in the Liquor Business May Sell or Assign Their Distribution Rights at Prices Set by the Agency | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/enemy-has-back-to-river.html | Enemy Has Back to River | True | By Tillman Durdin | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/woodrum-attacks-merger-bill.html | Woodrum Attacks Merger Bill | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/salvage-posters-issued-trucks-to-display-them-on-paper-collection.html | SALVAGE POSTERS ISSUED; Trucks to Display Them on Paper Collection Drive Tomorrow | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/the-legislative-jester.html | THE LEGISLATIVE JESTER | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/8000-at-brewster-in-stayin-protest-over-navy-layoff-demonstrators.html | 8,000 AT BREWSTER IN 'STAY-IN' PROTEST OVER NAVY LAY-OFF; Demonstrators Indignant at Cancellation of Corporation's Contract for Planes | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/ailing-dogs-get-vivicillin-new-drug-found-satisfactory-in-distemper.html | AILING DOGS GET VIVICILLIN; New Drug Found Satisfactory in Distemper Cases | True | By Wireless To the New York Times. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/lumbermen-called-back.html | Lumbermen Called Back | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/charles-bur6ess-of-elevator-firm-head-of-company-engaged-in-grain.html | CHARLES BUR6ESS OF ELEVATOR FIRM; Head of Company Engaged in Grain Loading of Boats Dies in Montclair, 75 | True | Special to THz Nv Yom: Tms. | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/dr-adren-h-pia_qlel.html | DR. A."DREN H. PIA_ql/EL | True | special to NEw YORK T. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/germans-export-repairs-occupied-countries-get-damaged-articles-to.html | GERMANS EXPORT REPAIRS; Occupied Countries Get Damaged Articles to Work On | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/rev-dr-g-s-richaris.html | REV. DR. G. S. RICHARI}S | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/hard-road-ahead-seen-in-pacific-resistance-on-truk-is-said-to-show.html | HARD ROAD AHEAD SEEN IN PACIFIC; Resistance on Truk Is Said to Show Japan Will Stiffen Resistance Near Homeland | True | By George F. Horne | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/bars-portal-review-now-supreme-court-refuses-union-plea-for-speedy.html | BARS PORTAL REVIEW NOW; Supreme Court Refuses Union Plea for Speedy Decision | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/miss-douglas-to-wed-june-10.html | Miss Douglas to Wed June 10 | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/barbados-to-send-farm-labor.html | Barbados to Send Farm Labor | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/opa-finds-a-home-rent-director-war-veteran-aids-family-of-service.html | OPA FINDS A HOME; Rent Director, War Veteran, Aids Family of Service Man | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/wlb-gets-bus-strike.html | WLB Gets Bus Strike | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/new-labor-draft-reported.html | New Labor Draft Reported | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/hospitals-rejection-of-boy-under-inquiry-dr-bernecker-says-hunts.html | HOSPITAL'S REJECTION OF BOY UNDER INQUIRY; Dr. Bernecker Says Hunts Point May Have Acted Wisely | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/americans-punch-toward-biak-field-advance-to-within-2-miles-of.html | AMERICANS PUNCH TOWARD BIAK FIELD; Advance to Within 2 Miles of Mokmer Airdrome -- Warships, Tanks Prepare for Battle | True | By Frank L. Kluckhohn | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/cat-takes-2700-volts-lives.html | Cat Takes 2,700 Volts, Lives | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/rev-baruch-levy.html | REV. BARUCH LEVY | True | Spe..lal to T NEW YOP. K | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/arctic-run-freed-by-british-fleet-uboats-nazi-navy-luftwaffe-well.html | ARCTIC RUN FREED BY BRITISH FLEET; U-Boats, Nazi Navy, Luftwaffe Well Beaten Off Norway, Says Sea-Going Reporter | True | By Louis S. Disher | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/floyd-l-brown.html | FLOYD L. BROWN | True | Special to TH Nv YOXK Ttz4Es. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/stilwell-closing-ring-on-myitkyina-allies-break-into-southern-part.html | STILWELL CLOSING RING ON MYITKYINA; Allies Break Into Southern Part of Burma Stronghold, Hurl Back Reinforcements | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/marjorie-trenc___-h-fiancei-exstudent-at-st-johns-to-bei-wed-to-lt.html | MARJORIE TRENC___ H FIANCEI; Ex-Student at St. John's to Bel Wed to Lt. F. A. Massey Jr., NavyI | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/hudson-tubes-fare-rise-upheld-by-supreme-court-despite-opa-high.html | Hudson Tubes Fare Rise Upheld By Supreme Court Despite OPA; HIGH COURT ALLOWS FARE RISE ON TUBES | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/wheat-depressed-by-good-weather-breaks-1-38-cents-early-but-rally.html | WHEAT DEPRESSED BY GOOD WEATHER; Breaks 1 3/8 Cents Early, but Rally Cuts Losses -- Other Grains Sell Off | True | Special to THE NEW YORK TIMES. | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/mae-belle-higgons.html | MAE BELLE HIGGONS | True | Special to THz NW Yo IkMs. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/canning-course-opens-students-learn-by-doing-at-red-cross-first.html | CANNING COURSE OPENS; Students 'Learn by Doing' at Red Cross' First Class of Season | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/edward-s-smith-61-reporter-in-capital-washington-exnewspaper-man.html | EDWARD S SMITH, 61, REPORTER IN CAPITAL; Washington Ex-Newspaper Man Did Publdty for Republicans | True | Special to T Nzw NoR Truzs. [ | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/walters-pitching-stops-brooks-134-wyatt-forced-out-by-reds-attack.html | WALTERS' PITCHING STOPS BROOKS, 13-4; Wyatt Forced Out by Reds' Attack, but Walker Homer Cheers Flatbush Crowd | True | By Roscoe McGowen | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/in-the-nation-labor-gets-into-realistic-politics.html | In The Nation; Labor Gets Into Realistic Politics | True | By Arthur Krock | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/ghost-ships-recovered-by-british-and-germans.html | Ghost Ships Recovered By British and Germans | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/miss-nellie-c-williams-antivivisectionist-an-opponent-of-smallpox.html | MISS NELLIE C. WILLIAMS; Anti-Vivisectionist an Opponent of Smallpox Vaccination | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/notes.html | Notes | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/experimental-farm-sold.html | Experimental Farm Sold | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/hotel-chain-calls-bonds.html | Hotel Chain Calls Bonds | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/mayor-condemns-hiring-city-labor-business-men-who-provide-parttime.html | MAYOR CONDEMNS HIRING CITY LABOR; Business Men Who Provide Part-Time Jobs Charged With Being 'Chiselers' | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/devil-diver-and-sun-again-head-field-in-50000-added-suburban-today.html | Devil Diver and Sun Again Head Field in $50,000 Added Suburban Today; FIELD OF 15 NAMED FOR FEATURE EVENT | True | By William D. Richardson | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/no-short-cut-to-service-court-rules-man-sent-to-army-should-have.html | NO SHORT CUT TO SERVICE; Court Rules Man Sent to Army Should Have Been in 4F | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/foe-fights-most-on-roads-to-rome-fifth-army-however-finds-germans.html | FOE FIGHTS MOST ON ROADS TO ROME; Fifth Army, However, Finds Germans Forced to Rely More on Substitutes | True | By A.c. Sedgwick | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/finland-held-an-aggressor-advent-of-german-troops-regarded-as.html | Finland Held an Aggressor; Advent of German Troops Regarded as Reason for Russian Move | True | GUNNAR LEISTIKOW, | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/director-made-vice-president.html | Director Made Vice President | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/german.html | German | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/jersey-city-wins-in-13th-miller-gives-10-hits-walks-11-but-beats.html | JERSEY CITY WINS IN 13TH; Miller Gives 10 Hits, Walks 11, but Beats Syracuse, 5 to 4 | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/both-houses-weigh-kimmel-extension-republicans-press-for-an-early.html | BOTH HOUSES WEIGH KIMMEL EXTENSION; Republicans Press for an Early Court-Martial of General Short and Admiral | True | By C.p. Trussell | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/named-sales-assistant-by-nash-motors-division.html | Named Sales Assistant By Nash Motors Division | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/cooperative-deal-approved.html | Cooperative Deal Approved | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/fliers-get-turkish-bath-in-cockpits-over-dover.html | Fliers Get 'Turkish Bath' In Cockpits Over Dover | True | By Cable To the New York Times. | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/anthony-azzolino.html | ANTHONY AZZOLINO | True | Slcial to TSZ Nsw YOaK Tress. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/poll-tax-repealer-of-gop-put-aside-senate-judiciary-group-marks-for.html | POLL TAX REPEALER OF GOP PUT ASIDE; Senate Judiciary Group Marks 'for Study' the Proposal to Amend Constitution | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/nyu-vanquishes-kingsmen-25-to-6-violet-takes-second-title-in.html | N.Y.U. VANQUISHES KINGSMEN, 25 TO 6; Violet Takes Second Title in Metropolitan Conference -- Branca Winning Hurler | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/1-killed-8-felled-in-ship-fire-here-fire-lieutenant-suffocated-in.html | 1 KILLED, 8 FELLED IN SHIP FIRE HERE; Fire Lieutenant Suffocated in Hold of Freighter at Pier on Staten Island | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/soviet-maps-restoration-old-leningrad-and-kalinin-buildings-to-be.html | SOVIET MAPS RESTORATION; Old Leningrad and Kalinin Buildings to Be Restored | True | By Wireless To the New York Times. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/brewster-pickets-gibe-only-at-navy-novel-demonstration-offers-no.html | BREWSTER PICKETS GIBE ONLY AT NAVY; Novel Demonstration Offers No Condemnation of the Management Officials | True | By Richard Johnston | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/i-dr-ado_artug-professor-of-radiology-at-the-univ-of-illinois-30.html | I DR. ADo,?_..ARTU,G; Professor of Radiology at the] Univ. of Illinois 30 Years ! | True | Speclel to TH NEW Yo TI4S. _ J | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/yugoslavs-fight-fiercely-report-violent-engagements-with-foe-in.html | YUGOSLAVS FIGHT FIERCELY; Report Violent Engagements With Foe in Four Areas | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/baragua-debentures-called.html | Baragua Debentures Called | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/tax-bill-is-scored-by-presbyterians-provision-on-deductions-for.html | TAX BILL IS SCORED BY PRESBYTERIANS; Provision on Deductions for Charity or Religion Called Blow at Church Income | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/russian.html | Russian | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/all-penn-games-at-home-no-football-road-trips-for-first-time-since.html | ALL PENN GAMES AT HOME; No Football Road Trips for First Time Since 1933 | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/opa-fights-eviction-case-wins-stay-for-tenant-excluded-after-fire.html | OPA FIGHTS EVICTION CASE; Wins Stay for Tenant Excluded After Fire in Bronx Apartment | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/nathaniel-filfus-head-of-accountingdepartment-at-thos-jefferson.html | NATHANIEL FILFUS; Head of AccountingDepartment at Thos. Jefferson High School | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/report-of-plea-to-us-denied.html | Report of Plea to U.S. Denied | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/bomb-scare-in-brooklyn-metal-block-falls-from-plane-experts-find-it.html | BOMB SCARE IN BROOKLYN; Metal Block Falls From Plane -- Experts Find It Harmless | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/american-becomes-swiss.html | American Becomes Swiss | True | By Telephone To the New York Times. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/dr-farrar_-_cobb-i-former-lecturer-on-surgery-at-harvard-medical.html | DR. FARRAR___COBB I; Former Lecturer on Surgery at Harvard Medical School | True | Special to Ts N NoP. Tmr. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/save-those-rayons-government-tells-how.html | Save Those Rayons; Government Tells How | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/mississippi-asks-tenders-on-bonds-state-to-open-bids-on-june-8-for.html | MISSISSIPPI ASKS TENDERS ON BONDS; State to Open Bids on June 8 for $2,000,000 of Highway Refunding Issue | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/bill-offering-oversubscribed.html | Bill Offering Oversubscribed | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/evicted-foe-wrecks-italys-civic-machine-germans-destroy-records.html | EVICTED FOE WRECKS ITALY'S CIVIC MACHINE; Germans Destroy Records, Force Doctors, Clerks to Leave | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/soldier-drowns-at-baptism.html | Soldier Drowns at Baptism | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/56-get-degrees-at-drew-navy-v12-students-with-color-guard-march-in.html | 56 GET DEGREES AT DREW; Navy V-12 Students With Color Guard March in Procession | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/margaret-bailey-bride-marriage-to-lt-ross-pancoast-takes-place-in.html | MARGARET BAILEY BRIDE; Marriage to Lt. Ross Pancoast Takes Place in Germantown | True | Special to TI NEW NOI,.K TIiZS. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/hitler-said-to-give-terms-to-bulgars-philoff-reported-back-in-sofia.html | HITLER SAID TO GIVE TERMS TO BULGARS; Philoff Reported Back in Sofia With Warning to Declare War on Soviet Union | True | By Daniel T. Brigham | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/girl-6-is-winner-of-picture-award-childrens-art-show-attracts-150.html | GIRL, 6, IS WINNER OF PICTURE AWARD; Children's Art Show Attracts 150 Entries in Community Project at Pleasantville | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/iirs-john-e-burger.html | IIRS. JOHN E. BURGER | True | special to Tm Nmv YORK r. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/rudolph-wurlitzer-company.html | Rudolph Wurlitzer Company | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/urges-merit-system-state-civil-service-group-favors-full.html | URGES MERIT SYSTEM; State Civil Service Group Favors Full Competitive Status | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/army-eleven-sets-dates-north-carolina-and-duke-are-new-football.html | ARMY ELEVEN SETS DATES; North Carolina and Duke Are New Football Opponents | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/poles-leave-path-open-for-politics-buffalo-conference-adopts.html | POLES LEAVE PATH OPEN FOR POLITICS; Buffalo Conference Adopts Constitution in Manner Revealing Cleavage | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/mr-dewey-to-the-governors.html | MR. DEWEY TO THE GOVERNORS | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/kincid-cochran.html | Kincid -- Cochran | True | Special to Tm NEw NO.K TZMZS. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/defers-army-promotions-senate-puts-aside-list-of-13-owing-to-small.html | DEFERS ARMY PROMOTIONS; Senate Puts Aside List of 13 Owing to Small Attendance | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/greyhound-gets-new-bus-unit.html | Greyhound Gets New Bus Unit | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/french-rail-strike-hinted.html | French Rail Strike Hinted | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/helen-c-niblack-to-wed-vassar-junior-is-betrothed-to-ensign-win-g.html | HELEN C. NIBLACK TO WED; Vassar Junior Is Betrothed to Ensign Win. G. Lyle Jr., Navy | True | Special to THE N,zw ?oK TrM,gs, | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/temperature-rises-to-81.html | Temperature Rises to 81 | True | By Cable To the New York Times. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/victoria-home-sale-on-saturday.html | Victoria Home Sale on Saturday | True | SpeeJ to Ngw Nog rs. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/calls-on-graduates-to-defend-allies-justice-cuff-at-new-rochelle.html | CALLS ON GRADUATES TO DEFEND ALLIES; Justice Cuff at New Rochelle Warns Against Distrust | True | Special to THE NEW YORK TIMES. | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/china-studies-censors-central-executive-committee-maps-reforms-in.html | CHINA STUDIES CENSORS; Central Executive Committee Maps Reforms in Services | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/eowao-_-ay-printing-firm-official-formerlyi-accountant-for-banks.html | EOWAO ._. ?.AY; Printing Firm Official FormerlyI Accountant for Banks Here | True | Special to N'w Yo. T4ss. I | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/coptic-mission-departs-egyptians-to-confer-with-haile-selassie-on.html | COPTIC MISSION DEPARTS; Egyptians to Confer With Haile Selassie on Church Autonomy | True | By Wireless To the New York Times. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/court-takes-negro-job-cases.html | Court Takes Negro Job Cases | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/army-issues-new-cigarette-order.html | Army Issues New Cigarette Order | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/barbara-6ibbons-enga6ed-to-marry-bermuda-girl-is-fiancee-of-lt.html | BARBARA 6IBBONS ENGA6ED TO MARRY; Bermuda Girl Is Fiancee of Lt. Endicott Peabody 2d, Son of Episcopal Bishop | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/traffic-accidents-rise-last-weeks-total-of-262-in-city-was-50-above.html | TRAFFIC ACCIDENTS RISE; Last Week's Total of 262 in City Was 50 Above a Year Ago | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/italians-to-work-in-bombay.html | Italians to Work in Bombay | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/reserve-board-index-upheld-it-is-regarded-as-best-measure-of.html | Reserve Board Index Upheld; It Is Regarded as Best Measure of Industrial Activity | True | EUGENE H. BREAZNELL | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/huge-growth-seen-by-swedish-coops-thedin-says-competition-will.html | HUGE GROWTH SEEN BY SWEDISH CO-OPS; Thedin Says Competition Will Guard Against Monopolies by Private Enterprise | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/new-york-flier-is-killed.html | New York Flier Is Killed | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/3-more-cases-of-rabies-aspca-reports-latest-victims-among-dogs-of.html | 3 MORE CASES OF RABIES; ASPCA Reports Latest Victims Among Dogs of Bronx | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/our-women-resourceful.html | Our Women Resourceful | True | Mrs. ROLAND WARD. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/stock-prices-push-through-44-highs-fresh-peaks-since-mid1943-are.html | STOCK PRICES PUSH THROUGH '44 HIGHS; Fresh Peaks Since Mid-1943 Are Set in Unusually Heavy Pre-Holiday Trading | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/richmond-hill-on-top.html | Richmond Hill on Top | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/britain-will-honor-american-war-dead-main-services-today-to-be-held.html | BRITAIN WILL HONOR AMERICAN WAR DEAD; Main Services Today to Be Held at U.S. Military Cemetery | True | By Wireless To the New York Times. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/hold-edge-plots-end-of-open-primary-law-jersey-democrats-add-that.html | HOLD EDGE PLOTS END OF OPEN PRIMARY LAW; Jersey Democrats Add That Charge to Their Platform | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/van-vagenen-alling.html | VAN VAGENEN ALLING | True | Special to THI/: NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/vote-to-stay-out-memorial-day.html | Vote to Stay Out Memorial Day | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/new-jersey-homes-in-new-ownership-dr-raymond-h-mathews-buys.html | NEW JERSEY HOMES IN NEW OWNERSHIP; Dr. Raymond H. Mathews Buys Morristown Residence Built in Civil War Period | True | | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/convalescents-aid-expanded-by-women-navy-league-council-moves-to.html | CONVALESCENTS' AID EXPANDED BY WOMEN; Navy League Council Moves to Entertain More Wounded | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/british-on-holiday-forget-war-woes-calmly-observe-whit-monday-on.html | BRITISH ON HOLIDAY FORGET WAR WOES; Calmly Observe Whit Monday on the Fourth Anniversary of Eve of Dunkerque | True | By Raymond Daniell | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/polishamerican-congress.html | POLISH-AMERICAN CONGRESS | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/holiday-work-cuts-into-travel-here-flow-is-above-memorial-day.html | HOLIDAY WORK CUTS INTO TRAVEL HERE; Flow Is Above Memorial Day Period Last Year but No Record Is Expected | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/advertising-news.html | Advertising News | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/elections-in-cuba-slated-tomorrow-government-coalition-concedes.html | ELECTIONS IN CUBA SLATED TOMORROW; Government Coalition Concedes Candidate of Opposition Has Chance for Victory | True | By Wireless To the New York Times. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/miss-helen-homer.html | MISS HELEN HOMER | True | Special to rill: Nnv YOI TIIIrs. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/johh-h-doyle-67-golirt-aide-dead-general-sessions-chief-crier-was.html | JOHH H. DOYLE, 67, GOLIRT AIDE, DEAD; General Sessions Chief Crier Was Rewarded in 1928 After Killing Notorious Gangster | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/gets-plattle-page-stock-rheem-concern-buys-interest-in-the-aircraft.html | GETS PLATT-LE PAGE STOCK; Rheem Concern Buys Interest in the Aircraft Company | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/will-gather-milkweed-floss.html | Will Gather Milkweed Floss | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/in-soviet-cadet-school-pat-pattersons-boy-accepted-as-suvorov.html | IN SOVIET CADET SCHOOL; Pat Patterson's Boy Accepted as Suvorov Military Student | True | By Wireless To the New York Times. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/war-objectors-strike-on-food.html | War Objectors Strike on Food | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/bond-register-planned-indicator-4-stories-high-to-be-set-up-in.html | BOND REGISTER PLANNED; Indicator 4 Stories High to Be Set Up in Times Square | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/bronx-surrogate-wins-salary-fight-court-upholds-his-power-to-fix.html | BRONX SURROGATE WINS SALARY FIGHT; Court Upholds His Power to Fix Pay of His Staff and of Records Office | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/columbia-offers-janitoraid-again-sixth-class-in-building-service-to.html | COLUMBIA OFFERS JANITOR-AID AGAIN; Sixth Class in Building Service to Run for Week of June 19 in Teachers College | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/explains-world-fund-bank-of-nova-scotias-review-gives-canadian.html | EXPLAINS WORLD FUND; Bank of Nova Scotia's Review Gives Canadian Viewpoint | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/parental-education-needed.html | Parental Education Needed | True | RICHARD WELLING. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/rr-brown-sells-stock.html | R.R. Brown Sells Stock | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/knitters-approach-goal-set-by-the-ocr-childrens-underwear-needs-are.html | KNITTERS APPROACH GOAL SET BY THE OCR; Children's Underwear Needs Are 'Substantially Met' for the First Quarter | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/miss-blumenthal-betrothed.html | Miss Blumenthal Betrothed | True | Special to Ta-s Nw Yo TLr,S. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/hannegan-approves-red-4thterm-votes-says-all-groups-should-support.html | HANNEGAN APPROVES RED 4TH-TERM VOTES; Says All Groups Should Support President on His Record | True | Special to THE NEW YORK TIMES. | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/mine-kills-french-woman.html | Mine Kills French Woman | True | By Telephone To the New York Times. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/h-frank-wiegand-patent-lawyer-54-with-firm-of-cooper-kerr-dunham.html | H. FRANK WIEGAND, PATENT LAWYER, 54; With Firm of Cooper, Kerr & Dunham Here Since 1919 | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/son-to-riohard-s-storrses.html | Son to Riohard S. Storrses | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/bernard-rous.html | BERNARD ROUS | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/finnish.html | Finnish | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/wacs-on-duty-in-new-guinea.html | Wacs on Duty in New Guinea | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/construction-peak-seen-muirhead-says-postwar-will-mean-huge.html | CONSTRUCTION PEAK SEEN; Muirhead Says Post-War Will Mean Huge Expenditures | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/shipping-examiners-petition-president-committee-for-278-who-were.html | SHIPPING EXAMINERS PETITION PRESIDENT; Committee for 278 Who Were Dropped Asks Reinstatement | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/chinese-advance-eight-miles.html | Chinese Advance Eight Miles | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/palestine-issue-posed-cairo-publisher-says-solution-is-key-to.html | PALESTINE ISSUE POSED; Cairo Publisher Says Solution Is Key to Pan-Arabism | True | By Wireless To the New York Times. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/red-sox-in-front-31-beat-white-sox-at-night-and-sweep-the-series.html | RED SOX IN FRONT, 3-1; Beat White Sox at Night and Sweep the Series | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/news-of-food-caterers-say-trend-is-to-larger-wedding-parties-but.html | News of Food; Caterers Say Trend Is to Larger Wedding Parties, but Conservatism Still Is Rule | True | By Jane Holt | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/warland-warboy-best-in-dog-show-mrs-smits-airedale-terrier-heads.html | WARLAND WARBOY BEST IN DOG SHOW; Mrs. Smit's Airedale Terrier Heads Outstanding Rivals at Merion Exhibition | True | By Henry R. Ilsley | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/miss-muhkittrik-becomes-a-bride-kin-of-late-editor-is-wed-to.html | MISS MUHKITTRI(K BECOMES A BRIDE; Kin of Late Editor Is Wed to William W. Reidemeister in Church Ceremony | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/opa-raids-new-haven-gas-ring.html | OPA Raids New Haven 'Gas' Ring | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/wisconsin-upheld-in-tax-on-dividends-supreme-court-holds-it-valid.html | WISCONSIN UPHELD IN TAX ON DIVIDENDS; Supreme Court Holds It Valid Even Though a Corporation Is Chartered in Another State | True | Special to THE NEW YORK TIMES. | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/bombing-policy-backed-church-of-scotland-assembly-accepts-british.html | BOMBING POLICY BACKED; Church of Scotland Assembly Accepts British Pledges | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/opa-revises-on-watches.html | OPA Revises on Watches | True | | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/inadequacy-seen-in-war-child-care-rootless-generation-reported-to.html | INADEQUACY SEEN IN WAR CHILD CARE; 'Rootless Generation' Reported to Survey as Growing Up in Urbanized North | True | By Bess Furman | C1B 629765 |
| 1944-05-30 | 1944-05-30 | https://www.nytimes.com/1944/05/30/archives/ask-seat-at-peace-table-new-york-state-business-women-also-name-mrs.html | ASK SEAT AT PEACE TABLE; New York State Business Women Also Name Mrs. S. Sparks Head | True | | C1B 629765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/mrs-david-bosman.html | MRS. DAVID BOSMAN | True | SPecial to THz NEw YOIK TrMzs. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/irs-jotl-e-rmah01-jr.html | IRS. JOtL E. rMAH01 JR. | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/ma_-f_-dolema-baltimore-engineer-helped.html | ..MA._ F_ DOLEMA. ); Baltimore Engineer Helped | True | tol | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/to-raise-fund-for-child-patients.html | To Raise Fund for Child Patients | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/french-still-ask-about-us-stand-date-of-de-gaulles-london-trip.html | FRENCH STILL ASK ABOUT U.S. STAND; Date of de Gaulle's London Trip Uncertain -- Committee Has Foreign-Affairs Session | True | By Harold Callenderby Wireless To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/weeks-deaths-drop-to-1427.html | Week's Deaths Drop to 1,427 | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/berlin-radio-glamour-girl-revealed-as-a-battleaxe.html | Berlin Radio Glamour Girl Revealed as a 'Battle-Axe' | True | By Wireless To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/5500-leave-plant-of-brewster-here-workers-end-night-and-day-of.html | 5,500 LEAVE PLANT OF BREWSTER HERE; Workers End Night and Day of 'Stay-In' After Order of Union Is Received | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/mutual-life-to-sell-bonds-from-portfolio.html | Mutual Life to Sell Bonds From Portfolio | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/three-more-cities-seized.html | Three More Cities Seized | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/petains-equerry-arrested.html | Petain's Equerry Arrested | True | By Wireless To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/ales-inilliam-g-eeilly.html | .ALES. IN'ILLIAM G. EEILLY | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/fifth-armys-dead-honored-by-clark-guns-of-battle-roar-near-by-as.html | FIFTH ARMY'S DEAD HONORED BY CLARK; Guns of Battle Roar Near By as General Speaks During Rites at Beachhead SEES TIME OF INSPIRATION Commander Cites Unity of U.S., British and Canadian Troops in Will for Victory | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/mims-to-head-winthrop-college.html | Mims to Head Winthrop College | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/announce-beach-train-change.html | Announce Beach Train Change | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/sports-of-the-times-bedlam-at-belmont.html | Sports of the Times; Bedlam at Belmont | True | Reg. U.S., Pat. Off.By Arthur Daley | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/action-russian-front.html | ACTION: RUSSIAN FRONT | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/mrs-henry-wangner-first-editor-of-american-home-once-book-firm.html | MRS. HENRY WANGNER; First Editor of American Home Once Book Firm Executive | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/ship-data-rules-issued-submitted-by-censorship-office-on.html | SHIP DATA RULES ISSUED; Submitted by Censorship Office on Permissible Information | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/german.html | German | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/lady-beecham-listed-for-stadium-concert-pianist-will-appear-june-24.html | LADY BEECHAM LISTED FOR STADIUM CONCERT; Pianist Will Appear June 24 -- Kreisler Plays on June 19 | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/japanese-narrow-ring-on-changsha-breach-2d-defense-lines-in-north.html | JAPANESE NARROW RING ON CHANGSHA; Breach 2d Defense Lines in North -- Crack Manchurian Units Spearhead Drive | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | 1:https://www.nytimes.com/1944/05/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/cardozo-high-wins-meet-washington-track-team-defeats-la-salle-ma-at.html | CARDOZO HIGH WINS MEET; Washington Track Team Defeats La Salle M.A. at Providence | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/prospect-park-deer-battle-before-5000-young-buck-is-put-to-death.html | Prospect Park Deer Battle Before 5,000; Young Buck Is Put to Death After Injury | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/miss-beckwith-to-be-wed-her-troth-to-ensign-steward-t-macneill-jr.html | MISS BECKWITH TO BE WED; Her Troth to Ensign Steward T, MacNeill Jr. Is Announced | True | Special to THZ Nsw YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/united-states.html | United States | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/roosevelts-visit-tomb-see-the-unknown-soldier-and-other-monuments.html | ROOSEVELTS VISIT TOMB; See the Unknown Soldier and Other Monuments From Car | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/crowd-marks-set-at-british-sports-throngs-forgetting-invasion.html | CROWD MARKS SET AT BRITISH SPORTS; Throngs, Forgetting Invasion Tenseness, Attend Varied Program of Contests | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/25000-tactical-sorties-in-10-days.html | 25,000 Tactical Sorties in 10 Days | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/night-hours-for-museum.html | Night Hours for Museum | True | HAROLD SMITH | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/relizabeth-bimondbi-wed-inne-aughter-of-yale-music-dean-bride-of.html | rELIZABETH BIMONDBi 'wED INNE )aughter of Yale; Music Dean, Bride of Alfred Burns in St. Paul's Episcopal Church | True | Special [o THE NW YORI { TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/-tyrants-war-title-is-roosevelt-choice.html | ' Tyrants' War' Title Is Roosevelt Choice | True | By the United Press. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/edmund-f-needha3.html | EDMUND F. NEEDHA3! | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/more-acute-crisis-forecast-for-coal-sfa-official-tells-purchasing.html | MORE ACUTE CRISIS FORECAST FOR COAL; SFA Official Tells Purchasing Agents It May Call for General Cutback for Industry | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/thomas-j-stapleton-brooklyn-lawyer-was-active-in-politics-and.html | THOMAS J. STAPLETON; Brooklyn Lawyer Was Active in Politics and Veterans' Affairs | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/british.html | British | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/the-brewster-workers.html | THE BREWSTER WORKERS | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/chars-francis-copley.html | CHARS FRANCIS COPLEY | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/bronx-suites-sold-apartment-deals-on-willis-wheeler-avenues.html | BRONX SUITES SOLD; Apartment Deals on Willis Wheeler Avenues | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/circuit-drives-aid-in-dodgers-double-victory-over-pirates-who-fall.html | Circuit Drives Aid in Dodgers' Double Victory Over Pirates, Who Fall to Third; BROOKLYN TOPPLES CORSAIRS, 9-3, 4-3 Pirates, Playing Lethargically, Strand 28 on Bases -- Olmo Makes Steal of Home GALAN EXCELS IN OPENER Hits 4-Bagger With 2 Dodgers On -- Walker, Bordagaray Connect in Nightcap | True | By Louis Effrat | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/exruler-reaches-ecuador.html | Ex-Ruler Reaches Ecuador | True | By Cable To the New York Times. | C1B 629766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/small-homes-sell-readily-in-jersey-dwellings-find-new-owners-in.html | SMALL HOMES SELL READILY IN JERSEY; Dwellings Find New Owners in Montclair, Orange, Union City and Newark | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/90-patients-shifted-by-plane.html | 90 Patients Shifted by Plane | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/army-procedure-irks-women.html | Army Procedure Irks Women | True | HILDA HOLLAND | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/mis-lreet-c-lux.html | MIS. LREET C. LUX | True | Special to THZ Nzw YORK TrMr.s. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/fete-to-aid-blind-girls-catholic-centre-will-gain-from-theatre.html | FETE TO AID BLIND GIRLS; Catholic Centre Will Gain From Theatre Party Tomorrow | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/danish-cleric-doomed-6-others-also-condemned-to-die-for-sabotage.html | DANISH CLERIC DOOMED; 6 Others Also Condemned to Die for Sabotage | True | By Cable To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/detroit-walkouts-face-showdowns-drug-union-goes-before-wlb-at.html | DETROIT WALKOUTS FACE SHOWDOWNS; Drug Union Goes Before WLB at Washington Today, Drivers Meet Regional Action | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/johnsville-stayin-ends.html | Johnsville "Stay-In" Ends | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/marion-buckelew.html | Marion Buckelew | True | Bride-Elect Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/indiana-nine-victor-176.html | Indiana Nine Victor, 17-6 | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/power-memorial-in-sweep.html | Power Memorial in Sweep | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/750000-see-parade-in-riverside-drive-for-first-time-no-gar-man.html | 750,000 SEE PARADE IN RIVERSIDE DRIVE; For First Time No G.A.R. Man Takes Part in City's Main Memorial Day Tribute 25,000 IN LINE OF MARCH One Civil War Veteran Rides in Brooklyn and Another Reviews Queens Event | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/miss-laura-d-obert.html | MISS LAURA D. OBERT | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/sec-asks-changes-in-utilitys-plan-advises-onestock-basis-for.html | SEC ASKS CHANGES IN UTILITY'S PLAN; Advises One-Stock Basis for Reorganization of Standard Gas and Electric ALSO AGAINST BANK LOAN Suggests Use of Securities of Subsidiaries for Reduction of Debenture Debt | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/clark-is-optimistic-sees-fall-of-capital-as-a-matter-of-days-allies.html | CLARK IS OPTIMISTIC; Sees Fall of Capital as a Matter of Days -- Allies Enter Alban Hills RESISTANCE SLOWS PACE German Guns More Active -- Gains on Main Front Kept Up by Both Armies CLARK OPTIMISTIC ON FALL OF ROME | True | By Milton Brackerby Wireless To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/in-the-kings-navee.html | IN THE KING'S NAVEE | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/record-10326027-bet-by-247556-at-12-tracks.html | Record $10,326,027 Bet By 247,556 at 12 Tracks | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/irish-voting-is-normal-65-to-75-per-cent-go-to-polls-counting.html | IRISH VOTING IS NORMAL; 65 to 75 Per Cent Go to Polls -- Counting Begins Today | True | | C1B 629766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/books-authors.html | Books -- Authors | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/bushwicks-trim-arma-twice.html | Bushwicks Trim Arma Twice | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/murder-of-47-men-is-pinned-on-nazis-returned-raf-witness-says-men.html | MURDER OF 47 MEN IS PINNED ON NAZIS; Returned RAF Witness Says Men Were Shot, Not While Escaping, but Long After | True | By Wireless To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/services-are-held-at-graves-in-britain-ceremonies-also-mark-day-at.html | SERVICES ARE HELD AT GRAVES IN BRITAIN; Ceremonies Also Mark Day at Cenotaph and at Abbey Tomb | True | By Cable To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/both-sides-racing-heavy-burma-rain-stilwell-seeks-decisive-victory.html | BOTH SIDES RACING HEAVY BURMA RAIN; Stilwell Seeks Decisive Victory in a Few Days -- Japanese Fight Desperately | True | By Tillman Durdinby Wireless To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/government-action-awaited.html | Government Action Awaited | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/united-nations.html | United Nations | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/foe-in-kamaing-in-tighter-noose-stilwells-north-burma-force-cuts.html | FOE IN KAMAING IN TIGHTER NOOSE; Stilwell's North Burma Force Cuts Road to Mogaung, Big Japanese Base NEW GAIN AT MYITKYINA Chinese in Western Yunnan Go On in Mamien Pass, Aided by Return of Good Weather | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/us-prelates-express-to-pope-confidence-rome-will-be-spared.html | U.S. Prelates Express to Pope Confidence Rome Will Be Spared | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/second-in-meet-goes-to-columbia-middies-they-take-first-three.html | SECOND IN MEET GOES TO COLUMBIA MIDDIES; They Take First Three Javelin Places in College Games | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/javery-of-braves-rejected.html | Javery of Braves Rejected | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/elaine-fairbanks-murrayjacoby-is-wed-in-church-here-to-pfc-f.html | Elaine Fairbanks Murray-Jacoby Is Wed In Church Here to Pfc. F. Courtney Ston | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/polish-group-asks-us-boundary-aid-buffalo-conference-calls-on.html | POLISH GROUP ASKS U.S. BOUNDARY AID; Buffalo Conference Calls On Roosevelt to Bar Backing of Any Territorial Grab By CLAYTON KNOWLES Special to THE NEW YORK TIMES. POLISH GROUP ASKS U.S. BOUNDARY AID | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/two-air-groups-honored-president-cites-fortress-units-for.html | TWO AIR GROUPS HONORED; President Cites Fortress Units for Mediterranean Deeds | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/japanese.html | Japanese | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/land-bank-rates-approved.html | Land Bank Rates Approved | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/robert-dumont-case.html | ROBERT DUMONT CASE | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/golf-free-for-service-people.html | Golf Free for Service People | True | | C1B 629766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/chinese-gain-in-yunnan.html | Chinese Gain in Yunnan | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/opa-collects-9097-penalty.html | OPA Collects $9,097 Penalty | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/arthur-j-brandt-consulting-engineer-headed-the-national-tool-cof.html | ARTHUR J. BRANDT; Consulting Engineer Headed the National Tool Co, of Cleveland | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/dorothy-smith-engaged-to-flier.html | Dorothy Smith Engaged to Flier | True | Special to THE NEW YORK TIMES. I | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/joseph-e-garland.html | JOSEPH E. GARLAND | True | SPecial to T Nv Yo.K I'ls. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/mrs-charles-c-demmer.html | MRS. CHARLES C. DEMMER | True | Special to Tnz Nw YOK TIMS. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/manchester-paper-backs-britain-on-jobs-guardian-calls-times-view-of.html | MANCHESTER PAPER BACKS BRITAIN ON JOBS; Guardian Calls Times View of Plan 'Nonsense' | True | By Cable To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/buys-21-elizabeth-nj-homes.html | Buys 21 Elizabeth, N.J., Homes | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/liberators-smash-at-marianas-again-landbased-bombers-down-2-of-12.html | LIBERATORS SMASH AT MARIANAS AGAIN; Land-Based Bombers Down 2 of 12 Interceptors in Saipan Blow -- Shimushu Struck | True | By George F. Horneby Telephone To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/harry-a-telliee.html | HARRY A. TELLIEE | True | Special to THE Nzw YORK TIMrs. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/tanker-launched-at-chester.html | Tanker Launched at Chester | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/westchester-activity-homes-sold-in-scarsdale-white-plains-and.html | WESTCHESTER ACTIVITY; Homes Sold in Scarsdale, White Plains and Harrison | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/walter-j-moulder.html | WALTER J. MOULDER | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/gen-wilson-in-new-post-to-command-coastal-units-from-new-york-to.html | GEN. WILSON IN NEW POST; To Command Coastal Units From New York to Florida | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/insured-banks-report-record-net-profits-return-of-86-for-1943-on.html | INSURED BANKS REPORT RECORD NET PROFITS; Return of 8.6% for 1943 on Capital Accounts Announced | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/browns-vanquish-senators-64-42-potter-hurls-fifth-victory-in-opener.html | BROWNS VANQUISH SENATORS, 6-4, 4-2; Potter Hurls Fifth Victory in Opener -- Rain Forces Long Delays in Both Games | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/abroad-bulgarian-preview-of-events-to-come.html | Abroad; Bulgarian Preview of Events to Come | True | By Anne O'Hare McCormick | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/4-months-store-sales-put-at-20900000000.html | 4 Months' Store Sales Put at $20,900,000,000 | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/promotions-from-this-area.html | Promotions From This Area | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/only-2-matinees-play-to-standees-memorial-day-attendance-in-the.html | ONLY 2 MATINEES PLAY TO STANDEES; Memorial Day Attendance in the Broadway Theatres Is 'Slightly Disappointing' | True | | C1B 629766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/aletern-beats-sun-again-by-half-length-in-56800-suburban-before.html | Aletern Beats Sun Again by Half Length in $56,800 Suburban Before 52,029; ERNST RACER WINS AT BELMONT PARK Aletern Pays $8.30 and Earns $39,300 in Stake -- Alquest, Stable-Mate, Runs Third $130,000 FOR WAR RELIEF Betting of $3,559,097 Short of Record, Though $580,309 on Suburban Sets Mark | True | By William D. Richardson | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/i-elizabeth-hatheway-to-be-wedi.html | I Elizabeth Hatheway to Be Wedl | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/daughter-to-john-e-reeses.html | Daughter to John E. Reeses | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/president-explains-timing-of-big-events.html | President Explains Timing of Big Events | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/patrick-winner-in-alabama.html | Patrick Winner in Alabama | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/sea-yields-rubber-trove-500000-worth-from-axis-ships-salvaged-off.html | SEA YIELDS RUBBER TROVE; $500,000 Worth From Axis Ships Salvaged Off Brazil | True | By Wireless To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/coxklein-golf-victors-beat-cicimallon-in-red-cross-event-on.html | COX-KLEIN GOLF VICTORS; Beat Cici-Mallon in Red Cross Event on Hempstead Links | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/exander-g-cameron.html | | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/bell-drake-to-wilkesbarre.html | Bell, Drake to Wilkes-Barre | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/is-ary-keler-rospeotiy____e-bride-raduate-of-mount-holyoke-isl.html | i;s aRY KELER !ROSpEOTIY___E BRIDE; raduate of Mount Holyoke Isl Fiancee of the Rev. Robert F. McGregor of Oberlin, Ohio | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/export-premiums-curtailed-by-opa-payments-eliminated-on-sales-by.html | EXPORT PREMIUMS CURTAILED BY OPA; Payments Eliminated on Sales by 'So-Called' Agents -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/front-page-3-no-title-fliers-reported-lynched-in-reich.html | Front Page 3 -- No Title; FLIERS REPORTED LYNCHED IN REICH | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/cohen-winsten.html | Cohen -- Winsten | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/georg__ee-f_-steele-i-capt-master-mariner-was-with-byrdsi-arctic.html | GEORG__EE F_ STEELE I CAPT.; Master Mariner Was With Byrd'sI Arctic Expedition in 1925 I | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/quezon-going-to-saranac.html | Quezon Going to Saranac | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/some-lumber-men-returning.html | Some Lumber Men Returning | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/farrell-says-canada-bars-young-lonigan-but-ottawa-denies-any-step.html | FARRELL SAYS CANADA BARS 'YOUNG LONIGAN'; But Ottawa Denies Any Step to Prevent Book's Sale | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/hull-has-no-comment.html | Hull Has No Comment | True | Special to THE NEW YORK TIMES. | C1B 629766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/la-guardia-urges-aviators-peace-complete-destruction-of-evil.html | LA GUARDIA URGES 'AVIATOR'S PEACE; 'Complete Destruction of Evil' Advocated at Memorial for John Purroy Mitchel | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/russian.html | Russian | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/shinder-interests-buy-large-sunnyside-house.html | Shinder Interests Buy Large Sunnyside House | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/raf-in-33-tie-with-soccer-stars-british-players-rally-in-last-half.html | R.A.F. IN 3-3 TIE WITH SOCCER STARS; British Players Rally in Last Half of Exciting Contest | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/radio-mens-memorial-dedicated.html | Radio Men's Memorial Dedicated | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/thousands-attend-naumburg-concert-plotnikoff-conducts-the-first-of.html | THOUSANDS ATTEND NAUMBURG CONCERT; Plotnikoff Conducts the First of Season's Series on the Mall | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/arthur-t-caruso-partner.html | Arthur T. Caruso Partner | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/finnish.html | Finnish | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/wm-m-grosvenor-hemist-70-dead-was-expert-witness-in-100i-patent.html | WM. M. GROSVENOR, ()HEMIST, 70, DEAD; Was Expert Witness in 100I Patent Suits--In 1st World I War Devised Dye Aids [ | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/white-sox-subdue-athletics-51-21-dietrich-and-grove-hurl-well.html | WHITE SOX SUBDUE ATHLETICS, 5-1, 2-1; Dietrich and Grove Hurl Well -- Tucker, Returning, Boosts Batting Average to .400 | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/japanese-recoil-in-biak-tank-duel-first-fight-of-kind-in-pacific.html | JAPANESE RECOIL IN BIAK TANK DUEL; First Fight of Kind in Pacific Costs Foe 8 Vehicles as Bitter Counter-Blow Is Repulsed JAPANESE RECOIL IN BIAK TANK DUEL | True | By Frank L Kluckhohnby Wireless To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/williams-vet-eecke.html | Williams -- Vet Eecke | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/chinese-lose-chiaotou.html | Chinese Lose Chiaotou | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/more-civilian-tires-promised-in-june-but-not-for-acard-autos.html | More Civilian Tires Promised In June, but Not for A-Card Autos | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/french-seek-to-aid-resistance.html | French Seek to Aid Resistance | True | By Wireless To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/arthur-e-murdock-insurance-official-north-british-company-aide-in.html | ARTHUR E. MURDOCK, INSURANCE OFFICIAL; North British Company Aide in the Field for 39 Years | True | Special to THE NEW YORK TIMZS. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/rates-army-next-to-baseball.html | Rates Army Next to Baseball | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/provisional-rule-set-up-in-ecuador-revolutionary-military-junta.html | PROVISIONAL RULE SET UP IN ECUADOR; Revolutionary Military Junta Holds Power Pending Return of Exiled President | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/columbia-and-nbc-spur-radio-study-22-courses-in-broadcasting-and.html | COLUMBIA AND NBC SPUR RADIO STUDY; 22 Courses in Broadcasting and Related Subjects to Be Started in Fall | True | | C1B 629766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/aries-triumphs-over-alberta-in-international-class-off-rye-first-by.html | Aries Triumphs Over Alberta In International Class Off Rye; First by 34 Seconds as 58 Yachts Sail in American Y.C. Regatta -- Mutiny Victor Over Whim in Atlantic Division | True | By James Robbinsspecial To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/roosevelt-backs-refugee-ports-but-says-transition-havens-for-war.html | ROOSEVELT BACKS REFUGEE 'PORTS; But Says Transition Havens for War Victims Need Not Be in United States | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/cf-murphy-joins-halperin-co.html | C.F. Murphy Joins Halperin Co. | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/magazines-exceed-quota-hotels-pledge-50-cents-a-room-in-new-york.html | MAGAZINES EXCEED QUOTA; Hotels Pledge 50 Cents a Room in New York Drive | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/jockey-bletzacker-injured.html | Jockey Bletzacker Injured | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/curtin-arrives-in-canada.html | Curtin Arrives in Canada | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/students-visit-columbia-ten-from-pleasantville-school-have-wish.html | STUDENTS VISIT COLUMBIA; Ten From Pleasantville School Have Wish Gratified | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/cooperative-apartment-sold.html | Cooperative Apartment Sold | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/costantino-outboxes-peralta.html | Costantino Outboxes Peralta | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/cards-rout-braves-after-10-setback-kurowski-connects-twice-in-133.html | CARDS ROUT BRAVES AFTER 1-0 SETBACK; Kurowski Connects Twice in 13-3 Triumph -- Andrews Wins on Holmes Homer | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/pearl-harbor-echoes-kimmels-renewed-plea-for-hearing-spotlights.html | Pearl Harbor Echoes; Kimmel's Renewed Plea for Hearing Spotlights Question | True | By Arthur Krockspecial to the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/penalty-imposed-on-readers-digest-wlb-disallows-50000-for-tax.html | PENALTY IMPOSED ON READERS DIGEST; WLB Disallows $50,000 for Tax Purposes Because of Bonus Payments | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/hoover-to-speak-june-11-mass-meeting-here-will-thank-congress-for.html | HOOVER TO SPEAK JUNE 11; Mass Meeting Here Will Thank Congress for Food for Europe | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/navy-takes-caster-of-browns.html | Navy Takes Caster of Browns | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/dr-charles-h-brush-clinical-director-at-kings-park-state-hospital.html | DR. CHARLES H. BRUSH; Clinical Director at Kings Park State Hospital 27 Years | True | Speclat to Tm NEW YORC TIr4ZS. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/mintlock-scores-by-a-head-at-71-sollure-and-valdina-alpha-in-dead.html | MINTLOCK SCORES BY A HEAD AT 7-1; Sollure and Valdina Alpha in Dead Heat for 2d at Boston -- 34,368 Bet $1,401,760 | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/exofficer-sues-navy-on-puerto-rico-lease-baker-fights-seizure-of.html | EX-OFFICER SUES NAVY ON PUERTO RICO LEASE; Baker Fights Seizure of Site Under War Emergency Powers | True | By Wireless To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/germans-canals-loom-as-air-target-rail-and-road-havoc-shifts.html | Germans' Canals Loom as Air Target; Rail and Road Havoc Shifts Traffic | True | By Cable To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/simplified-tax-bill-signed-by-president.html | Simplified Tax Bill Signed by President | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/jessie-ralph-79-of-stage-screen-character-actress-is-dead-in.html | JESSIE RALPH, 79, OF STAGE, SCREEN; Character Actress Is Dead in Gloucester--Played With Janel Cowl in 'Romeo an Juliet' | True | Special to Tar Nzw YomTzMzs. I | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/mrs-ai-l-davis.html | MRS. AI L. DAVIS | True | Special to THz Nw YoJc Trs. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/frees-9000-cars-in-june-less-than-day-in-peace.html | Frees 9,000 Cars in June, Less Than Day in Peace | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/finns-held-nazi-victims-moscow-says-timber-monopoly-has-nation-near.html | FINNS HELD NAZI VICTIMS; Moscow Says Timber Monopoly Has Nation Near Ruin | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/toymaking-proposed-camp-directors-told-of-need-in-day-nurseries.html | TOY-MAKING PROPOSED; Camp Directors Told of Need in Day Nurseries Here | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/export-quota-rise-for-textiles-400-wpb-order-covers-gingham.html | EXPORT QUOTA RISE FOR TEXTILES 400%; WPB Order Covers Gingham, Seersucker, Broadcloth, Fine Shirtings and Poplin | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/dartmouth-fund-up-to-1650001.html | Dartmouth Fund Up to $165,0001 | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/tanks-play-major-role.html | Tanks Play Major Role | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/mary-d-mfadden-formel-columnist-of-duluth-news-tribune-dies-in.html | MARY D. M'FADDEN, Formel' Columnist of Duluth News Tribune Dies in Idaho | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/firm-gets-radio-permits.html | Firm Gets Radio Permits | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/park-ave-valuations-cut-court-orders-sharp-reductions-on-two.html | PARK AVE. VALUATIONS CUT; Court Orders Sharp Reductions on Two Apartment Houses | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/news-of-food-receipts-of-long-island-ducks-on-rise-price-to-drop-2.html | News of Food; Receipts of Long Island Ducks on Rise; Price to Drop 2 Cents a Pound on June 7 | True | By Jane Holt | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/dr-mortimer-served-one-church-63-years-rector-of-st-marks-in-jersey.html | DR. MORTIMER, SERVED ,ONE CHURCH 63 YEARS; Rector of St. Mark's in Jersey City Dies There at 90 | True | ! Special to THE NV YORK TIF.. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/demand-deposits-rise-607000000-increase-in-new-york-city-is.html | DEMAND DEPOSITS RISE $607,000,000; Increase in New York City Is $277,000,000, Federal Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/tea-by-seamens-aides-women-of-the-hospitals-reserve-corps-to.html | TEA BY SEAMEN'S AIDES; Women of the Hospitals Reserve Corps to Entertain Today | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/mrs-chas-robinson-ational-la__c-layf-donor-of-memorial-pole-on-thei.html | MRS. CHAS. ROBINSON, ATIONAL LA__C LAYF; Donor of Memorial Pole on thel Mall in Central Park [ | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/italian-crisis-awaited-germans-pull-back-their-forces-on-rome-but.html | Italian Crisis Awaited; Germans Pull Back Their Forces on Rome, but Tremendous Job Is Ahead | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/small-retailers-blamed.html | Small Retailers Blamed | True | Dr. SIDNEY S. KAUFFMANN | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/asks-single-board-on-wartime-labor-resolution-offered-to-ilgwu-says.html | ASKS SINGLE BOARD ON WARTIME LABOR; Resolution Offered to ILGWU Says Government Could End Confusion, Overlapping | True | By Joseph Shaplenspecial To the New York Times. | C1B 629766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/cynthia-mkee-troth-i-massachusetts-girl-fiancee-of-vi-gibnen.html | CYNTHIA M'KEE TROTH; I Massachusetts Girl Fiancee of V,I GibneN Patterson, Yale Alumnus { | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/bond-notes.html | BOND NOTES | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/refugee-ship-sinks-in-black-sea.html | Refugee Ship Sinks in Black Sea | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/son-to-robert-c-marstons.html | Son to Robert C. Marstons | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/opa-program-jolts-city-meat-supply-customslaughter-provides-for.html | OPA PROGRAM JOLTS CITY MEAT SUPPLY; Custom-Slaughter Provides for Institutions, but They Lack Points to Use Stock AGENCY STUDIES PROBLEM Pleydell Reports Officials Seem 'Sympathetic' -- Receipts of Meat Rose Last Week | True | By Jefferson G. Bell | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/truscott-has-new-post-general-commands-sixth-corps-of-fifth-army-in.html | TRUSCOTT HAS NEW POST; General Commands Sixth Corps of Fifth Army in Italy | True | By Wireless To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/a-new-enemy-drive-in-china.html | A NEW ENEMY DRIVE IN CHINA | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/havana-americans-honor-dead.html | Havana Americans Honor Dead | True | By Cable To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/marian-b-smith-betrothed.html | Marian B. Smith Betrothed | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/portugal-is-seen-yielding-on-ores-brazil-aids-allied-pressure-to.html | PORTUGAL IS SEEN YIELDING ON ORES; Brazil Aids Allied Pressure to Halt Flow of Wolfram That Goes Into Nazi Tanks | True | By Pertinaxnorth American Newspaper Alliance. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/seven-dutchmen-executed.html | Seven Dutchmen Executed | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/memorial-day-in-india.html | Memorial Day in India | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/aloysius-g-wochiski-.html | ALOYSIUS g. WOCHISKI ] | True | I Special to Tm Nzw Nox Tner. s. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/maj-md-bickley-promoted.html | Maj. M.D. Bickley Promoted | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/an-american-peace-plan.html | AN AMERICAN PEACE PLAN | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/price-control-bill-is-delayed.html | Price Control Bill Is Delayed | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/would-repurchase-own-stock.html | Would Repurchase Own Stock | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/germans-attack-on-rumanian-line-moscow-admits-minor-wedge-in.html | GERMANS ATTACK ON RUMANIAN LINE; Moscow Admits Minor Wedge in Positions Above Jassy -- 6-Week Lull Broken | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/north-south-clasp-stirs-gettysburg-saltonstall-broughton-hail-unity.html | NORTH, SOUTH CLASP STIRS GETTYSBURG; Saltonstall, Broughton Hail Unity as 34 Governors Visit the Historic Shrine | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/our-tanks-hard-hit-by-ferdinands-fire-battle-worse-than-kasserine.html | OUR TANKS HARD HIT BY FERDINANDS' FIRE; Battle Worse Than Kasserine Pass, Tunisia Veteran Says | True | | C1B 629766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/3-ott-homers-help-team-win-65-54-mel-total-now-10-hits-two-in.html | 3 OTT HOMERS HELP TEAM WIN, 6-5, 5-4; Mel, Total Now 10, Hits Two in Opener as Giants Top Cubs Before 22,734 FELDMAN, PYLE VICTORS Adams Saves Latter in 9th of Nightcap -- New York Tied With Dodgers for 4th | True | By John Drebinger | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/big-brooklyn-sale-in-downtown-area-livingston-st-building-valued-at.html | BIG BROOKLYN SALE IN DOWNTOWN AREA; Livingston St. Building Valued at $240,000 Changes Hands | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/germans-envisage-more-italian-losses-shortening-of-adriatic-flank.html | GERMANS ENVISAGE MORE ITALIAN LOSSES; Shortening of Adriatic Flank Predicted in Berlin | True | By Telephone To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/reds-capture-pair-from-phils-43-74-mccormick-hits-3run-homer-to.html | REDS CAPTURE PAIR FROM PHILS, 4-3, 7-4; McCormick Hits 3-Run Homer to Give Shoun Edge in Nightcap | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/mexico-acts-to-halt-illegal-entry-to-us-promise-of-higher-wages-is.html | MEXICO ACTS TO HALT ILLEGAL ENTRY TO U.S.; Promise of Higher Wages Is Held Cause of Clandestine Traffic | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/41824-overtime-paid-adjustment-on-bonuses-made-by-commercial.html | $41,824 OVERTIME PAID; Adjustment on Bonuses Made by Commercial Solvents | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/whitman-hobbses-have-son.html | Whitman Hobbses Have Son | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/bonds-and-shares-on-london-market-trading-resumed-on-cheerful-note.html | BONDS AND SHARES ON LONDON MARKET; Trading Resumed on Cheerful Note After Holiday -- Home Rails Gain | True | By Wireless To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/unrra-aims-at-durable-planning-for-mothers-and-infants-abroad.html | UNRRA Aims at Durable Planning For Mothers and Infants Abroad | True | By Bess Furmanspecial to The New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/ulraxvl-j-halle-77-j-oil-firm-exetivei-developer-of-the-petroleum.html | UlRAXVl J. hALLE, 77, J 'OIL FIRM EXETIVEI; Developer of the Petroleum 'Cracking' Process Dies-- Backer of University in Exile | True | Sueclal to TF.E NzW 'oJ uls. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/nazis-plan-fires-to-balk-invaders-also-threaten-flood-barriers.html | NAZIS PLAN FIRES TO BALK INVADERS; Also Threaten Flood Barriers -- Underground Is Instructed on Combating Flames | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/merit-in-minority-parties-diversity-of-political-views-is-held.html | Merit in Minority Parties; Diversity of Political Views Is Held Beneficial Sometimes | True | JAMES DE LANCEY VERPLANCK | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/tigers-overcome-champions-21-41-trouts-home-run-in-ninth-of-opener.html | TIGERS OVERCOME CHAMPIONS, 2-1, 4-1; Trout's Home Run in Ninth of Opener Turns Back Yanks -- Newhouser Also Wins | True | By James P. Dawsonspecial To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/-heavies-again-pound-reich-rock-luftwaffe-plants-bases-8th-also.html | ' Heavies' Again Pound Reich; Rock Luftwaffe Plants, Bases; 8th Also Bombs French, Belgian Rail Yards, Coast Works, Bagging 66 Nazis -- 15th Over Austria, Yugoslavia 2-WAY AIR BLOWS HIT 5 COUNTRIES | True | By Harold Dennyby Cable To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/staten-island-home-bought.html | Staten Island Home Bought | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/dodger-tryouts-shifted-camp-at-glens-falls-june-911-instead-of.html | DODGER TRYOUTS SHIFTED; Camp at Glens Falls June 9-11 Instead of Schenectady | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 629766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/investors-take-loft-properties-large-deals-closed-on-eighth-ave-and.html | INVESTORS TAKE LOFT PROPERTIES; Large Deals Closed on Eighth Ave. and 36th Street -- East and West Side Sales | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/feeding-at-plants-cuts-absenteeism-head-of-wfa-plan-for-industry.html | FEEDING AT PLANTS CUTS ABSENTEEISM; Head of WFA Plan for Industry Tells Chicago Technologists 12,500,000 Will Benefit APPERT MEDAL TO BROWNE Sherman of Packing Company Warns That America Cannot Supply Post-War World | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/memorial-day-travel-light-here-as-many-spend-holiday-at-home.html | Memorial Day Travel Light Here As Many Spend Holiday at Home; Memorial Day Travel Light Here As Many Spend Holiday at Home | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/spangler-attacks-cio-political-fund-asks-biddle-if-antiroosevelt.html | SPANGLER ATTACKS CIO POLITICAL FUND; Asks Biddle if Anti-Roosevelt Groups Can Also Violate Election Laws SPANGLER ATTACKS CIO POLITICAL FUND | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/lieut-at-brown-dies-in-battle-in-italy-tank-officer-son-of-mrs-gc.html | LIEUT. A.T. BROWN DIES IN BATTLE IN ITALY; Tank Officer, Son of Mrs. G.C. Marshall, Slain at Campoleone | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/the-eve-of-st-mark-based-on-anderson-drama-opens-at-roxy-ghost.html | ' The Eve of St. Mark,' Based on Anderson Drama Opens at Roxy -- 'Ghost Catchers' at Criterion | True | By Bosley Crowther | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/col-lay-lost-in-action-liberator-group-leader-shot-down-over-europe.html | COL. LAY LOST IN ACTION; Liberator Group Leader Shot Down Over Europe | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/brewster-stayin-is-ended-by-union-new-jobs-planned-frankensteen.html | BREWSTER 'STAY-IN' IS ENDED BY UNION; NEW JOBS PLANNED; Frankensteen Convinced That Roosevelt, Federal Officials Will Give Work to 13,500 PRESIDENT ORDERS REPORT Navy Official Defends Action of Department Canceling Contract for Planes BREWSTER 'STAY-IN' IS ORDERED ENDED | True | By Charles E. Eganspecial To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/indians-top-red-sox-in-twin-bill-93-43-cullenbine-and-tabor-connect.html | INDIANS TOP RED SOX IN TWIN BILL, 9-3, 4-3; Cullenbine and Tabor Connect for Homers in First Game | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/18-graduated-at-wagner-dean-carman-of-columbia-gets-honorary.html | 18 GRADUATED AT WAGNER; Dean Carman of Columbia Gets Honorary Doctorate | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/screen-news-here-and-in-hollywood-mgm-to-star-hedy-lamarr-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; M-G-M to Star Hedy Lamarr in 'Diamond Rock' -- French Film Opens Here Today | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/janet-a-merrill-a-bride-wed-to-rev-cd-michalson.html | JANET A. MERRILL A BRIDE; Wed to Rev. C.D. Michalson | True | Jr. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/winant-back-in-britain.html | Winant Back in Britain | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/text-of-gov-brickers-speech-to-governors-on-changing-federal-and.html | Text of Gov. Bricker's Speech to Governors on Changing Federal and State Fiscal Policies | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/no-hellfire-preaching.html | No Hell-Fire Preaching" | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/advertising-news.html | Advertising News | True | | C1B 629766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/dr-juniu-f-zeieck-special-to-the-new-york-times.html | DR. JUNIUS F. ZEIECK; Special to THE NEW YORK TIMES. | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/an-impotent-germany-sought-destruction-of-military-power-held.html | An Impotent Germany Sought; Destruction of Military Power Held Better Than Chastisement | True | ROBERT W. BYErly | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/chinese.html | Chinese | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/105-receive-diplomas-at-mount-st-vincent-archbishop-presides-at-the.html | 105 RECEIVE DIPLOMAS AT MOUNT ST. VINCENT; Archbishop Presides at the College Graduation | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/doctors-helpers-needed-appeal-issued-to-girl-graduates-to-enter.html | DOCTORS HELPERS NEEDED; Appeal Issued to Girl Graduates to Enter This Field | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/bids-go-to-3-allies-hull-asks-britain-soviet-and-china-to-talks-on.html | BIDS GO TO 3 ALLIES; Hull Asks Britain, Soviet and China to Talks on Policing Plan ROOSEVELT REVEALS MOVE Rules Out 1918 League Model -- Holds Non-Political Project No Threat to U.S. Integrity GET INVITATIONS TO SECURITY TALKS BIDS GO TO 3 ALLIES TO DISCUSS COUNCIL | True | By Charles Hurdspecial To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/robert-a-watson.html | ROBERT A. WATSON | True | Special to THE N YORK TI12ES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/anthony-j-mack.html | ANTHONY J. MACK | True | Special to Tm Nzw YO ThroEs. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/george-s-collins-exchief-police-clerk-was-aidei-of-walker-when.html | GEORGE S. COLLINS; Ex-Chief Police Clerk Was Aidel of Walker When Mayor I | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/harvard-reports-a-new-comet.html | Harvard Reports a New Comet | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/bricker-demands-balanced-budget-and-tax-revisions-trend-to.html | BRICKER DEMANDS BALANCED BUDGET AND TAX REVISIONS; Trend to Centralized Power in Washington Pictured as Road to Absolutism WANTS STRONGER STATES Republic Is Secure When Home Rule Is Exercised, He Says at Governors' Parley BRICKER DEMANDS BALANCED BUDGET | True | By Walter W. Ruchspecial To the New York Times. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/mrs-lewis-w-rough.html | MRS. LEWIS W. ROUGH | True | Special to N Yo | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/race-segregation-in-schools-scored-citizens-group-issues-report-on.html | RACE SEGREGATION IN SCHOOLS SCORED; Citizens' Group Issues Report on Distribution of Pupils | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/regional-board-asks-wlb-to-curb-machinist-union-overtime-ban-labor.html | Regional Board Asks WLB to Curb Machinist Union Overtime Ban; Labor Members at San Francisco Join in Plea to Refer War Plant 'Sanction' to President for Action | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/herring-to-rejoin-st-paul.html | Herring to Rejoin St. Paul | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/jersey-city-beats-newark-by-10-54-little-giants-take-first-place.html | JERSEY CITY BEATS NEWARK BY 1-0, 5-4; Little Giants Take First Place From Toronto -- Barthelson Pitches Shut-Out | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/harlem-week.html | HARLEM WEEK | True | | C1B 629766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/victory-gardens-far-below-goal-gallup-poll-reveals-total-is-4-12.html | VICTORY GARDENS FAR BELOW GOAL; Gallup Poll Reveals Total Is 4 1/2 Million Short of the 22 Million Sought | True | By George Gallup | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/roosevelt-criticizes-spain-taking-issue-with-churchill-roosevelt.html | Roosevelt Criticizes Spain, Taking Issue With Churchill; ROOSEVELT DIFFERS ON SPAIN'S POSITION | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/cooperative-shows-loss-on-peak-sales-reports-3210810-43-volume-with.html | COOPERATIVE SHOWS LOSS ON PEAK SALES; Reports $3,210,810' 43 Volume, With Deficit Put at $22,247 | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/44000-take-a-holiday-from-hardcoal-mines.html | 44,000 Take a Holiday From Hard-Coal Mines | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/nuns-aid-hungry-chinese-maryknoll-sisters-get-red-cross-fund-to.html | NUNS AID HUNGRY CHINESE; Maryknoll Sisters Get Red Cross Fund to Help in Kwangtung | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/mlqs-w-a-delahay.html | MlqS. W. A. DELAHAY | True | Special to o NrW Yo TIas. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/mayors-daughter-navy-tug-sponsor-breaks-a-bottle-of-champagne-over.html | MAYOR'S DAUGHTER NAVY TUG SPONSOR; Breaks a Bottle of Champagne Over Bow at Launching in Whitestone, Queens | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/rumanian.html | Rumanian | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/nonpareil-eight-first-on-harlem-viking-boat-beaten-as-rowing-clubs.html | NONPAREIL EIGHT FIRST ON HARLEM; Viking Boat Beaten as Rowing Clubs Pool Men for Race -- Sulger, N.Y.A.C., Wins | True | By Allison Danzig | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/31-is-paid-on-35-shot-beulah-park-appeases-bettors-because-of.html | 3-1 IS PAID ON 3-5 SHOT; Beulah Park Appeases Bettors Because of Odds-Board Error | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/promoted-by-jersey-central.html | Promoted by Jersey Central | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/winnipeg-grain-trading-united-kingdom-buys-wheat-rye-makes-net.html | WINNIPEG GRAIN TRADING; United Kingdom Buys Wheat -- Rye Makes Net Gains | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/asks-for-patience-of-presbyterians-episcopal-presiding-bishop-says.html | ASKS FOR PATIENCE OF PRESBYTERIANS; Episcopal Presiding Bishop Says Merger Plan Must Wait for Majority in His Church | True | Special to THE NEW YORK TIMES. | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/miss-jean-protzmann-fiancee.html | Miss Jean Protzmann Fiancee | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/state-opens-drive-for-trade-in-peace-commerce-department-tells.html | STATE OPENS DRIVE FOR TRADE IN PEACE; Commerce Department Tells Industry Development Plans in Newspaper Advertising | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/gen-allens-poloists-win.html | Gen. Allen's Poloists Win | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/powder-perfumes-gain-in-popularity-50-cut-in-cosmetic-alcohol.html | POWDER PERFUMES GAIN IN POPULARITY; 50% Cut in Cosmetic Alcohol Supply Booms Production of 'Body Sachets' | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/red-cross-benefit-on-tonight.html | Red Cross Benefit On Tonight | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/paying-homage-to-american-war-heroes-buried-here-and-in-australia.html | Paying Homage to American War Heroes Buried Here and in Australia | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/aleutians-dead-honored-soldiers-sailors-and-marines-pay-their.html | ALEUTIANS DEAD HONORED; Soldiers, Sailors and Marines Pay Their Tribute | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/7th-in-row-for-notre-dame.html | 7th in Row for Notre Dame | True | | C1B 629766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/marcantonio-ally-gains-in-tammany-neal-gets-more-influence-in-its.html | MARCANTONIO ALLY GAINS IN TAMMANY; Neal Gets More Influence in Its Executive Group as He Drops District Leadership | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/vandals-damage-school-in-bronx-fire-set-in-closet-extinguished-by.html | VANDALS DAMAGE SCHOOL IN BRONX; Fire Set in Closet Extinguished by Sprinkler System -- 17 Classrooms Defaced | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/best-reward-nips-ideal-gift-by-nose-wins-handicap-at-delaware-21500.html | BEST REWARD NIPS IDEAL GIFT BY NOSE; Wins Handicap at Delaware -- 21,500, Record Crowd, Bet New High of $1,120,876 | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/new-slash-coming-in-paper-supplies-wpb-official-warns-civilians-of.html | NEW SLASH COMING IN PAPER SUPPLIES; WPB Official Warns Civilians of Further Cut in Bags, Boxes and Many Other Items | True | | C1B 629766 |
| 1944-05-31 | 1944-05-31 | https://www.nytimes.com/1944/05/31/archives/at-loews-criterion.html | At Loew's Criterion | True | T.M.P. | C1B 629766 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/equality-plank-sought-by-women-eight-feminine-groups-back-move-for.html | EQUALITY PLANK SOUGHT BY WOMEN; Eight Feminine Groups Back Move for Including Issue in Both Party Platforms MERIT, NOT SEX, IS AIM Plan Calls for Job Opportunity and Rate of Pay on Same Basis as Men | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/draft-bars-rules-shift-manpower-schedules-are-to-be-renewed-for-six.html | DRAFT BARS RULES SHIFT; Manpower Schedules Are to Be Renewed for Six Months | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/russian.html | Russian | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/accepts-ftc-stipulation.html | Accepts FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/screen-news-here-and-in-hollywood-metro-gets-rights-to-booth.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Gets Rights to Booth Tarkington's New Novel - Two Films Due Today | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/joins-rustless-iron-steel.html | Joins Rustless Iron & Steel | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/consumer-credit-down-60000000-april-drop-noted-by-federal-reserve.html | CONSUMER CREDIT DOWN; $60,000,000 April Drop Noted by Federal Reserve Board | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/liquor-man-linked-to-black-market-general-manager-of-brooklyn.html | LIQUOR MAN LINKED TO BLACK MARKET; General Manager of Brooklyn Concern Indicted -- $661,755 Excess Profit Alleged | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/ms-spencer-vvebb.html | mS. SPENCER VVEBB | True | Special to Tm Nw Yo Tns. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/too-harsh-a-peace-opposed-for-reich-group-of-protestant-leaders.html | TOO HARSH A PEACE OPPOSED FOR REICH; Group of Protestant Leaders Sees Impoverished Germany as Menace to World | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/at-the-gathering-of-the-brickers.html | AT THE GATHERING OF THE BRICKERS | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/page-one-awards-listed-16-individuals-movie-industry-and-carmen.html | PAGE ONE AWARDS LISTED; 16 Individuals, Movie Industry and 'Carmen Jones' Named | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/dodgers-5-in-third-sink-pirates-8-to-4-galans-homer-heavy-blow-of.html | DODGERS' 5 IN THIRD SINK PIRATES, 8 TO 4; Galan's Homer Heavy Blow of Attack -- McLish Hurls Fancy 5-Hitter Under Lights | True | By Louis Effrat | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/holc-closes-476-deals.html | HOLC Closes 476 Deals | True | | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/police-department-gives-20000-to-greater-ny-fund.html | POLICE DEPARTMENT GIVES $20,000 TO GREATER N.Y. FUND | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/mother-of-two-is-jailed-woman-who-stole-us-allotment-checks-gets.html | MOTHER OF TWO IS JAILED; Woman Who Stole U.S. Allotment Checks Gets Year and Day | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/voices-across-the-sea.html | VOICES ACROSS THE SEA | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/films-for-young.html | Films for Young | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/big-striking-power-of-navy-stressed-forrestal-notes-its-unceasing.html | BIG STRIKING POWER OF NAVY STRESSED; Forrestal Notes Its Unceasing Offensive on Japanese and Part in Beating U-Boats | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/jury-frees-miller-of-dr-lind-killing-verdict-comes-in-an-hour-wife.html | JURY FREES MILLER OF DR. LIND KILLING; Verdict Comes in an Hour -Wife, Central Figure in Case, Caresses Defendant | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/small-nations-bid-for-postwar-say-look-askance-at-budding-plan-of.html | SMALL NATIONS BID FOR POST-WAR SAY; Look Askance at Budding Plan of Three Great Powers to Dominate Europe | True | By Raymond Daniellby Cable To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/east-new-york-triumphs-totals-50-points-in-retaining-vocational.html | EAST NEW YORK TRIUMPHS; Totals 50 Points in Retaining Vocational Track Laurels | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/bill-offerings-rise-weekly-total-of-treasury-discount-paper.html | BILL OFFERINGS RISE; Weekly Total of Treasury Discount Paper $1,200,000,000 | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/will-discuss-civil-service.html | Will Discuss Civil Service | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/s.html | S | True | pecial to Tm IL*w Yo TXMt. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/albert-h-armstrong-t-rail-electrification-expert-is-dead-in.html | ALBERT H. ARMSTRONG t; Rail Electrification Expert Is Dead in Schenectady at 73 | True | Special to TH Nv YORK TIMIS. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/mrs-cairns-to-lecture-early-american-wall-and-floor-stencils-topic.html | MRS. CAIRNS TO LECTURE; 'Early American Wall and Floor Stencils' Topic for Today | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/us-red-cross-set-for-invasion-task-gibson-reveals-dday-plans-for-3.html | U.S. RED CROSS SET FOR INVASION TASK; Gibson Reveals D-Day Plans for 3 Groups -- Accepts Plague From Forces | True | By Wireless To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/troth-of-miss-peggy-jaeobson.html | Troth of Miss Peggy Jaeobson | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/67-more-navy-casualties-two-dead-and-seven-missing-listed-from-this.html | 67 MORE NAVY CASUALTIES; Two Dead and Seven Missing Listed From This Area | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/seeks-3000-workers-gets-30.html | Seeks 3,000 Workers, Gets 30 | True | | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/birds-open-an-attack-2-sparrow-hawks-killed-after-battling-men-near.html | BIRDS OPEN AN ATTACK; 2 Sparrow Hawks Killed After Battling Men Near Their Nest | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/governors-demand-us-consult-them-on-state-projects-resolution-toned.html | GOVERNORS DEMAND U.S. CONSULT THEM ON STATE PROJECTS; Resolution, Toned Down by Dewey, Calls for Cooperation by Federal Authorities RETURN OF POWERS URGED Delayed Action on Post-War Military Policy Favored at Final Session GOVERNORS DEMAND U.S. CONSULT THEM | True | By Walter W. Ruchspecial To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/3-doctors-are-seized-on-abortion-charge-nurse-also-taken-in-raid-in.html | 3 DOCTORS ARE SEIZED ON ABORTION CHARGE; Nurse Also Taken in Raid in West 71st Street | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/our-forces-on-biak-are-in-difficulty-vigorous-step-may-be-needed.html | OUR FORCES ON BIAK ARE IN DIFFICULTY; Vigorous Step May Be Needed -- Japanese Shock Troops Strong, Well-Disciplined AMERICANS CLING TO TOEHOLD ON BIAK OUR FORCES ON BIAK ARE IN DIFFICULTY | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/slmttanfleiss.html | Slmttan--Fleiss | True | Spedal to NoP- zs. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/presbyterians-ask-freedom-to-expand-resolution-protests-opposition.html | PRESBYTERIANS ASK FREEDOM TO EXPAND; Resolution Protests Opposition to Missionaries in Roman Catholic Latin America | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/rqiiss-katrina-ely-engaged-to-wed-greenwich-girl-a-graduate-of.html | 'rqiiss KATRINA ELY ' ENGAGED TO WED; Greenwich Girl, a Graduate of Oidfields, Is Fiancee of Lieut. Clarke L. Murray, Navy | True | Soeetal to Tmc NEw YO TrMzs. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/stock-issue-filed-sec-receives-registration-of-new-insurance-unit.html | STOCK ISSUE FILED; SEC Receives Registration of New Insurance Unit | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/simon-sam_-well-official-of-natures-had-beeni-with-the-store-60.html | SIMON SAM_ WELL {; Official of Nature's Had Beenl With the Store 60 Years J | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/edw-abd-james-avory.html | EDW. A.BD JAMES AVORY | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/8700-planes-made-in-may-exceeding-goal-production-is-put-4-to-1.html | 8,700 Planes Made in May, Exceeding Goal; Production Is Put 4 to 1 Against Reich's | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/export-quota-rise-stirs-textile-men-producers-see-civilian-needs.html | EXPORT QUOTA RISE STIRS TEXTILE MEN; Producers See Civilian Needs Curtailed Further and Relief Prospects Less Bright | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/library-renamed-for-poet.html | Library Renamed for Poet | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/sterling-drug-inc-will-absorb-frederick-stearns-co-june-30.html | Sterling Drug, Inc., Will Absorb Frederick Stearns & Co. June 30; Directors of Latter Concern Vote to Retire Preferred Stock to Clear Way for Deal Involving Exchange of Common | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/dr-wl-h-steers.html | DR. WL H. STEERS | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/turkish-fascists-face-army-trials-movement-believed-fostered-by.html | TURKISH FASCISTS FACE ARMY TRIALS; Movement, Believed Fostered by Germans, Strongest Among Educators | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/institute-fellowship-set-up.html | Institute Fellowship Set Up | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/41533000-issue-of-bonds-awarded-consumers-public-power-district-of.html | $41,533,000 ISSUE OF BONDS AWARDED; Consumers Public Power District of Nebraska Sells to 59 Investment Houses OTHER MUNICIPAL LOANS Banking Group Wins $6,040,000 Chattanooga, Tenn., Electric Power Series AA | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/5for1-stock-split-approved.html | 5-for-1 Stock Split Approved | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/germany-admits-fliers-lynchings-several-cases-acknowledged-reich.html | GERMANY ADMITS FLIERS' LYNCHINGS; Several Cases Acknowledged -- Reich Condemns Acts, Hints Trials as Alternative | True | By Telephone To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/midtown-offices-in-new-ownership-building-on-west-46th-street.html | MIDTOWN OFFICES IN NEW OWNERSHIP; Building on West 46th Street Purchase -- Deal Pending for Hotel Carlyle | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/lowcost-clothing-will-have-ceilings-opa-is-setting-up-prices-for.html | LOW-COST CLOTHING WILL HAVE CEILINGS; OPA Is Setting Up Prices for 10,000,000 Items for Men and Women | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/paperboard-in-more-than-seasonal-drop-both-new-and-unfilled-orders.html | Paperboard in More Than Seasonal Drop; Both New and Unfilled Orders Show Decline | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/bookburning-criticized.html | Book-Burning Criticized | True | MORTIMER GERSTMAN | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/webster-eisenlohr-calls-stock.html | Webster Eisenlohr Calls Stock | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/italian-offensive-at-critical-phase-romes-capture-held-certain.html | ITALIAN OFFENSIVE AT CRITICAL PHASE; Rome's Capture Held Certain -- Destruction of 2 Armies Called More Doubtful | True | By Cable To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/dunn-joins-rickard-co.html | Dunn Joins Rickard & Co. | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/allies-drive-to-turn-alban-line-and-close-in-on-foe-from-east-air.html | ALLIES DRIVE TO TURN ALBAN LINE AND CLOSE IN ON FOE FROM EAST; AIR BLOWS CAP A RECORD MONTH; GERMAN GRIP SLIPS Enemy Throws In All His Resources to Thwart Allies' Advance BRITISH ENTER FROSINONE Eighth Army Paces Gains by Main Forces Rushing Up -- French Take Height GERMAN GRIP SLIPS IN ROME DEFENSES | True | By Milton Brackerby Wireless To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/school-vandalism-charged-to-2-boys-2-other-youths-arrested-are.html | SCHOOL VANDALISM CHARGED TO 2 BOYS; 2 Other Youths Arrested Are Accused of Having Revolvers in Their Possession | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/expert-to-survey-brewsters-plant-wpb-aircraft-specialist-due-here.html | EXPERT TO SURVEY BREWSTER'S PLANT; WPB Aircraft Specialist Due Here Today to Study Parts Production Possibility NAVY DEFENDS ITS ACTION Senator Plans Inspection of Long Island City Factory -- 2,000 Still on Job | True | By Charles E. Eganspecial To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/canadians-sink-uboat-escort-craft-hold-submarine-at-bay-for-kill.html | CANADIANS SINK U-BOAT; Escort Craft Hold Submarine at Bay for Kill | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/f-harry-van-gelder.html | F. HARRY VAN GELDER | True | | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/curtin-hails-marthur-says-allies-now-hold-initiative-in-every.html | CURTIN HAILS M'ARTHUR; Says Allies Now Hold Initiative in Every Theatre | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/browns-win-tying-yankees-for-lead-top-senators-43-in-eleventh-after.html | BROWNS WIN, TYING YANKEES FOR LEAD; Top Senators, 4-3, in Eleventh After Scoring Twice in Ninth to Even Score | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/philip-g-coles-jr-have-son.html | *Philip G. Coles Jr. Have Son | True | Speel to Tin | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/indianan-is-named-to-icc.html | Indianan Is Named to ICC | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/repeats-war-loan-margin-rule.html | Repeats War Loan Margin Rule | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/japanese-renew-vigor-of-defenses-at-rabaul.html | Japanese Renew Vigor Of Defenses at Rabaul | True | By Wireless To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/sosnkowski-to-yield-right-to-presidency-polish-commander-ready-to.html | SOSNKOWSKI TO YIELD RIGHT TO PRESIDENCY; Polish Commander Ready to Give Up His Political Office | True | By Wireless To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/2-boxing-shows-a-week-planned.html | 2 Boxing Shows a Week Planned | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/300acre-conn-farm-sold.html | 300-Acre Conn. Farm Sold | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/jamaica-building-sold.html | Jamaica Building Sold | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/leader-of-revolt-now-ecuador-head-velasco-ibarra-president-says-he.html | LEADER OF REVOLT NOW ECUADOR HEAD; Velasco Ibarra, President, Says He Is for United Nations -- American Hurt | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/death-rate-still-low-sharp-contrast-shown-between-last-year-and-in.html | DEATH RATE STILL LOW; Sharp Contrast Shown Between Last Year and in 1900 | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/brazil-making-armament-naval-arsenal-expands-to-equip-warships-and.html | BRAZIL MAKING ARMAMENT; Naval Arsenal Expands to Equip Warships and Artillery | True | By Wireless To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/le-tourneau-to-retire-stock.html | Le Tourneau to Retire Stock | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/soskin-buys-lindbergh-house.html | Soskin Buys Lindbergh House | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/rene-b-knapp-up-is-victor-by-neck-outgames-countess-wise-in.html | RENE B., KNAPP UP, IS VICTOR BY NECK; Outgames Countess Wise in Delaware Feature--Foul Claim Not Allowed | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/nazis-in-rumania-foiled-in-attacks-not-a-step-gained-despite-big.html | NAZIS IN RUMANIA FOILED IN ATTACKS; Not a Step Gained Despite Big Losses in Furious Blows, Moscow Reports | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/natalie-mahlow-to-wed-student-nurse-to-become-bride-of-pfo-ashton-t.html | NATALIE MAHLOW TO WED; Student Nurse to Become Bride of Pfo. Ashton T. Stewart | True | Special to Ta Nrw Norac 1rrs. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/haeey-j-haitee.html | HAEEY J. HAITEE | True | Spttal to I'zw Yov. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/magnus-heads-drive-for-veterans-fund-disabled-group-soon-to-make.html | MAGNUS HEADS DRIVE FOR VETERANS' FUND; Disabled Group Soon to Make First Appeal for Money | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/son-to-john-r-wanamakers.html | Son to John R. Wanamakers | True | | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/nazis-aim-to-forestall-blow.html | Nazis Aim to Forestall Blow | True | By Wireless To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/urges-more-travel-cuts-odt-asks-government-to-discourage.html | URGES MORE TRAVEL CUTS; ODT Asks Government to Discourage Conventions This Year | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/exchange-suspends-standard-gas-common-on-sec-s-finding-that-issue.html | Exchange Suspends Standard Gas Common On SEC' s Finding That Issue Has No Equity | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/newark-routs-jerseys-beaten-by-104-little-giants-share-lead-with.html | NEWARK ROUTS JERSEYS; Beaten by 10-4, Little Giants Share Lead With Buffalo | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/18000-pay-tribute-to-mary-m-mbride-10th-anniversary-of-radio-work.html | 18,000 PAY TRIBUTE TO MARY M. M'BRIDE; 10th Anniversary of Radio Work Is Drive for Women's Services | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/worcester-steel-strikers-defy-return-order.html | Worcester Steel Strikers Defy Return Order | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/nuenamel-corp-gets-its-first-oil-well-brings-in-producer-on-tract.html | NU-ENAMEL CORP. GETS ITS FIRST OIL WELL; Brings In Producer on Tract Leased in Texas Field | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/masaryk-in-demand-for-smashing-victory-warns-allies-not-to-become.html | MASARYK IN DEMAND FOR SMASHING VICTORY; Warns Allies Not to Become 'Sentimental About Boche' | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/soldierslayer-executed.html | Soldier-Slayer Executed | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/ban-holds-up-norwegian-envoy.html | Ban Holds Up Norwegian Envoy | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/news-of-food-cold-cuts-now-among-plentiful-meats-make-many-quick.html | News of Food; Cold Cuts, Now Among Plentiful Meats, Make Many Quick and Easy Hot Dishes | True | By Jane Holtreg. U.s. Pat. Off. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/food-for-rome-allocated.html | Food for Rome Allocated | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/petee-defoeth.html | PETEE DEFOETH | True | special to Iz NEW NoP.K | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/academic-freedom-essential.html | Academic Freedom Essential | True | KARL M. CHWOROWSKY | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/rev-safl-eaton.html | REV. SAfL EATON | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/ceiling-violator-freed-by-surpless-wins-leniency-on-promise-to.html | CEILING VIOLATOR FREED BY SURPLESS; Wins Leniency on Promise to Attack Lewis' Actions Before His Union WOOLLEY CHIDES COURT AFL Group Likewise Rebukes Him, Saying It Thrice Scored Mine Chief | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/guard-exempt-on-tolls.html | Guard Exempt on Tolls | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/premiere-tonight-of-a-strange-play-twoact-comedy-will-open-at.html | PREMIERE TONIGHT OF 'A STRANGE PLAY'; Two-Act Comedy Will Open, at Mansfield -- Also Houston's 'According to Law' | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/60-of-coal-mines-go-back-to-owners-bituminous-pits-returned-by.html | 60% OF COAL MINES GO BACK TO OWNERS; Bituminous Pits Returned by Ickes After 13 Months of Federal Control HE HAILS RISE IN OUTPUT Southern Properties as Well as Anthracite Workings Are Yet to Be Turned Over | True | By Louis Starkspecial To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/elected-a-vice-president-of-brooklyn-savings-bank.html | Elected a Vice President Of Brooklyn Savings Bank | True | | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/johns-patrick.html | JOHNS. PATRICK | True | Special to Ti NZW YoaK Tzs. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/s-ro-sj.html | ,.s. Ro s.J | True | : _ Special to Tnx N'w No.x Tfiz. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/pratt-beats-wellington-gains-squash-racquets-final-whitbeck-tops.html | PRATT BEATS WELLINGTON; Gains Squash Racquets Final - Whitbeck Tops Mullowney | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/s-chas-onersleeve-i.html | S. CHAS. O-nERSLEEVE I | True | special to Tm NEw Yo. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/dr-ison-mcrf-of-colibia-dead-professor-emeritus-of-latin-language.html | DR.. ISON M'CRF OF COLIBIA DEAD; P.rofessor Emeritus of Latin ! Language and Literature-At University Since 1888 | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/oil-well-supply-to-expand.html | Oil Well Supply to Expand | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/navy-must-free-student-court-says-theology-youth-of-brooklyn-was.html | NAVY MUST FREE STUDENT; Court Says Theology Youth of Brooklyn Was Deferable | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/books-authors.html | Books -- Authors | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/thomas-p-curtis-72-electrical-engineer-rites-for-boston-official.html | THOMAS P. CURTIS, 72, ELECTRICAL ENGINEER; Rites for Boston Official, Star Athlete, Set for Today | True | Special to THE NgW YmlU TXMrZ. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/katharine-redmond-affianced-to-marine-hospital-technician-engaged.html | KATHARINE REDMOND AFFIANCED TO MARINE; Hospital Technician Engaged to Paul Evans, .Princeton Alumnus' | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/sports-carnival-bonds-on-sale-at-many-places.html | Sports Carnival Bonds On Sale at Many Places | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/estelle-winwood-married.html | Estelle Winwood Married | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/sells-building-in-the-bronx.html | Sells Building in the Bronx | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/fuel-oil-applications-go-out.html | Fuel Oil Applications Go Out | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/peoples-chorus-at-jewish-rally.html | People's Chorus at Jewish Rally | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/stocks-end-month-nearing-43-highs-days-performance-is-best-for-any.html | STOCKS END MONTH NEARING '43 HIGHS; Day's Performance Is Best for Any Similar Period in a Year, as Trading Spurts VOLUME 1,182,810 SHARES Park & Tilford Varies Widely and Loses 10 1/8 Points -Bonds Set New Peak STOCKS END MONTH NEARING '43 HIGHS | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/fridays-menus.html | FRIDAY'S MENUS | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/hitlerite-letters-stir-fight-at-trial-judge-in-sedition-case-admits.html | HITLERITE LETTERS STIR FIGHT AT TRIAL; Judge in Sedition Case Admits Them Provisionally, Fines Another Defense Counsel | True | By Frederick R. Barkleyspecial to The New York Times. | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/mrs-wm-c-dalzell-4-duc47____oor-was-62-ex-dean-at-friends-academyt.html | MRS. WM. C. DALZELL, ,4 Duc,47____ooR, was 62; Ex Dean at Friends Academy--t Had Taught in !stanbul | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/commissions-given-for-radio-music-works-ordered-from-composers-by.html | COMMISSIONS GIVEN FOR RADIO MUSIC; Works Ordered From Composers by the Blue Network | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/matthai-brain-shows-no-poison.html | Matthai Brain Shows No Poison | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/iceland-votes-republic-decision-to-sever-danish-tie-is-70536-for.html | ICELAND VOTES REPUBLIC; Decision to Sever Danish Tie Is 70,536 for, 365 Against | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/may-meat-production-rises.html | May Meat Production Rises | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/elealqore-gwilqn-ibecomes-a-bd-she-is-wed-in-the-bronxvill-reformed.html | ELEAlqORE. GWIlqN iBECOMES A BD; She Is Wed in the Bronxvill Reformed Church to Lieut. Davis W. Morton, AUS | True | Special to lw Nozx | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/the-late-hiram-j-halle-aid-to-refugee-professors-in-form-voluntary.html | The Late Hiram J. Halle; Aid to Refugee Professors in Form Voluntary Pledge Is Recalled | True | ALVIN JOHNSON | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/mercury-at-868-sets-1944-mark-possible-92-is-forecast-for-today.html | Mercury at 86.8 Sets 1944 Mark; Possible 92 Is Forecast for Today; MERCURY AT 86.8 SETS 1944 MARK | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/k-andre.html | K. ANDRE | True | special to T Nzw YORK TrMXS. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/budget-action-tomorrow-council-to-get-mayors-message-on-5427923.html | BUDGET ACTION TOMORROW; Council to Get Mayor's Message on $5,427,923 Cuts | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/halsey-finds-war-in-pacific-rolling-admiral-in-new-zealand-says.html | HALSEY FINDS WAR IN PACIFIC 'ROLLING'; Admiral in New Zealand Says 'Jap's Back Is Broken in the Solomons Theatre | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/loan-of-6040000-in-offering-today-texas-pacificmissouri-pacific.html | LOAN OF $6,040,000 IN OFFERING TODAY; Texas Pacific-Missouri Pacific Terminal Railroad of New Orleans Issuing 3 3/8s | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/nahem-of-fort-totten-wins-721.html | Nahem of Fort Totten Wins, 7-21 | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/they-will-meet-again-tomorrow-night.html | THEY WILL MEET AGAIN TOMORROW NIGHT | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/oaje-gerald-gollubee.html | OAJE. GERALD GOLLUBEE | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/avvs-sewing-classes-remaking-of-clothes-will-be-taught-twice-a-week.html | AWVS SEWING CLASSES; Remaking of Clothes Will Be Taught Twice a Week | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/dewey-enthusiast-adds-dixie-parody-to-list.html | Dewey Enthusiast Adds 'Dixie' Parody to List | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/reich-rail-points-ploesti-attacked-luftwaffe-absent-as-heavies-from.html | REICH RAIL POINTS, PLOESTI ATTACKED; Luftwaffe Absent as 'Heavies' From Britain Hit Key Yards -- RAF Rocks Calais Area REICH RAIL POINTS, PLOESTI ATTACKED | True | By Harold Dennyby Cable To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/ford-output-on-schedule.html | Ford Output on Schedule | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/e.html | E | True | pecla/to * lcw YORg Trtr.s. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/cost-of-cablegrams-cut-messages-to-pacific-prisoners-reduced-more.html | COST OF CABLEGRAMS CUT; Messages to Pacific Prisoners Reduced More Than Half | True | Special to THE NEW YORK TIMES. | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/diplomas-awarded-to-41-birch-wathen-school-children-are-addressed.html | DIPLOMAS AWARDED TO 41; Birch Wathen School Children Are Addressed by Dr. Lindeman | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/rumanian.html | Rumanian | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/named-as-a-director-of-sterling-national-bank.html | Named as a Director Of Sterling National Bank | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/bonds-and-shares-on-london-market-shipping-and-textile-issues-in.html | BONDS AND SHARES ON LONDON MARKET; Shipping and Textile Issues in Forefront of Continued Buying of Industrials | True | By Wireless To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/rain-halts-athletics-game.html | Rain Halts Athletics' Game | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/tigers-defeat-yanks-in-9th-62-on-pinch-homer-with-bases-full-unsers.html | Tigers Defeat Yanks in 9th, 6-2, On Pinch Homer With Bases Full; Unser's Wallop With Two Out Off Dubiel Tops Detroit Rally -- Milosevich's Error Leads to Club's 4th Loss in Row | True | By James P. Dawsonspecial To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/lebausomer.html | Lebau--Somer | True | pecJa] to THJC Ngw YO . | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/rail-refinancing-approved.html | Rail Refinancing Approved | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/propeller-club-elects-john-f-gehan-of-export-lines-is-new-president.html | PROPELLER CLUB ELECTS; John F. Gehan of Export Lines Is New President | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/finnish.html | Finnish | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/japanese.html | Japanese | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/two-giraud-aides-flee-to-morocco-lemaigredubreuil-and-rigaud.html | TWO GIRAUD AIDES FLEE TO MOROCCO; Lemaigre-Dubreuil and Rigaud Believed on Way to Spain to Aid Vichy Backers | True | By Harold Callenderby Wireless To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/dewey-fills-the-discrimination-board-by-naming-fifteen-additional.html | Dewey Fills the Discrimination Board By Naming Fifteen Additional Members | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/zeluffgtesler.html | Zeluff---Gtesler | True | Special to Tmc cw No Trrzs. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/sir-cuxf_rt-watt4ce.html | SIR C'U'XF_,R,T W.AT,T.4,CE | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/36-indicted-for-coal-strikes.html | 36 Indicted for Coal Strikes | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/lakespalg.html | Lake----Spalg | True | Special to Ts NEW No TnS. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/300-forest-fires-raging-blazes-in-quebec-among-many-fought-in.html | 300 FOREST FIRES RAGING; Blazes in Quebec Among Many Fought in Canada | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/wm-l-sohlqeideb-banker-50-years-an-offioialof-manufacturers-trust-l.html | WM, L. SOHlqEIDEB, BANKER 50 YEARS; An Offioial'of Manufacturers] Trust, Long in Charge of I Legal Department, Dead ] | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/timothy-murray-75-lawyer-civic-leader-yonkers-taxation-officio-for.html | TIMOTHY MURRAY, 75, LAWYER, CIVIC LEADER; Yonkers Taxation Officio! for 19i Years--Advertising irm Head | True | Splal to Tm Nlw NoYx Tmr_. | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/city-institutions-may-lack-butter-pleydell-asserts-wfa-plan-to-drop.html | CITY INSTITUTIONS MAY LACK BUTTER; Pleydell Asserts WFA Plan to Drop Certificates Today Will Bar Needed Supplies OPA REASSURES ON MEAT Purchase Commissioner Told by Woolley That Allotment Will Be Adequate | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/lehman-reports-to-the-president.html | LEHMAN REPORTS TO THE PRESIDENT | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/certainteed-plan-off-board-decides-not-to-proceed-with.html | CERTAIN-TEED PLAN OFF; Board Decides Not to Proceed With Recapitalization | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/foundation-sells-55th-st-realty-charles-lehrer-gets-house-near.html | FOUNDATION SELLS 55TH ST. REALTY; Charles Lehrer Gets House Near Radio City From the Leopold Schepp Group | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/delay-is-favored-on-courtmartial-senate-subcommittee-votes-to-set.html | DELAY IS FAVORED ON COURT-MARTIAL; Senate Subcommittee Votes to Set Limitation on Pearl Harbor Trial at Dec. 7 DELAY IS FAVORED ON COURT-MARTIAL | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/order-behind-army-restored-by-amg-prompt-work-provides-food-and.html | ORDER BEHIND ARMY RESTORED BY AMG; Prompt Work Provides Food and Medicine -- Civil Rule Kept in Local Hands | True | By Wireless To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/delay-in-mail-from-britain.html | Delay in Mail From Britain | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/spain-is-pressed-to-end-german-aid-us-insists-that-franco-cut-off.html | SPAIN IS PRESSED TO END GERMAN AID; U.S. Insists That Franco Cut Off Vital Flow of Ores for Axis Weapons | True | By James B. Restonspecial To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/liilln-il-howe-ul.html | I[I]iI''IN IL. HOW-E ,]Ul. | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/seized-as-seller-of-poison-alcohol-prisoner-held-for-homicide-as.html | SEIZED AS SELLER OF POISON ALCOHOL; Prisoner Held for Homicide as Sequel to 14 Deaths | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/situation-called-inflamed.html | Situation Called Inflamed | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/shans-victor-over-jeffra.html | Shans Victor Over Jeffra | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/no-london-alert-during-may.html | No London Alert During May | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/flexible-tariff-desirable-adjustments-to-circumstances-however-must.html | Flexible Tariff Desirable; Adjustments to Circumstances, However, Must Be Made Carefully | True | JOSEPH KASKEL | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/landing-craft-goal-topped-70-navy-reports-invasion-needs-met.html | Landing Craft Goal Topped 70%; Navy Reports Invasion Needs Met; Forrestal and Cochrane Say the 'Impossible' Has Been Achieved by Men and Women in Shipyards | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/rally-to-precede-drive-when-loan-gathering-scheduled-in-times.html | RALLY TO PRECEDE DRIVE WHEN LOAN; Gathering Scheduled in Times Square on June 9 -- Fifth Campaign Opens on 12th | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/gm-cohan-suit-ended-estate-to-recover-7-manuscripts-under-court.html | G.M. COHAN SUIT ENDED; Estate to Recover 7 Manuscripts Under Court Stipulation | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/10-restaurants-cited-on-opa-complaints-two-night-clubs-in-group.html | 10 RESTAURANTS CITED ON OPA COMPLAINTS; Two Night Clubs in Group Accused of Violating Ceiling Prices | True | | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/advertising-news.html | Advertising News | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/john-w-mkelvn.html | JOHN W. M'KELVN | True | Special to Tm Nv YO TIMF | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/gets-himself-unfrozen-bus-driver-is-dismissed-for-his-protest-at.html | GETS HIMSELF 'UNFROZEN'; Bus Driver Is Dismissed for His Protest at Being 'Frozen' | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/women-urged-to-aid-refugees-in-europe-american-jewish-congress.html | WOMEN URGED TO AID REFUGEES IN EUROPE; American Jewish Congress Group Is in Conference Here | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/fliers-remember-fallen-fortress-group-dips-wings-drops-wreath-in.html | FLIERS REMEMBER FALLEN; Fortress Group Dips Wings, Drops Wreath in Channel | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/for-stable-exchanges.html | FOR STABLE EXCHANGES | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/waltei-c-dutot.html | WALTEI C. DuTOT | True | to Tax NEW YOP. Tor3. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/united-nations.html | United Nations | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/another-ward-strike-threatened-in-cio-contract-demand-on-wlb.html | Another Ward Strike Threatened In CIO Contract Demand on WLB | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/jessie-cragg-brideelect-cornell-alumna-is-betrothed-to1-robert.html | JESSIE CRAGG BRIDE-ELECT; Cornell Alumna Is Betrothed to1 Robert Johnson Valentine | True | Special to Tm NZW Yo '.tZl. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/swedish-skepticism-mounts.html | Swedish Skepticism Mounts | True | By Cable To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/la-guardia-asks-curb-on-shipyard-gaming-tells-congress-committee.html | LA GUARDIA ASKS CURB ON SHIPYARD GAMING; Tells Congress Committee FBI Should Handle 'Protected' Racket | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/dominion-tar-to-call-debentures.html | Dominion Tar to Call Debentures | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/berge-sees-threat-to-capital-system-outlines-11-steps-to-preserve.html | BERGE SEES THREAT TO CAPITAL SYSTEM; Outlines 11 Steps to Preserve Free Enterprise Before Advertising Club | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/giants-trip-cubs-on-reyes-hits-85-cubans-2-homers-and-single-drive.html | GIANTS TRIP CUBS ON REYES' HITS, 8-5; Cuban's 2 Homers and Single Drive In 6 for New York's Fifth Straight Triumph GARDELLA ALSO CONNECTS Chicago Takes 4-Run Lead in First as Dallessandro Gets 4-Bagger With 2 Aboard | True | By John Drebinger | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/business-world.html | Business World | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/changsha-citizens-leave-as-foe-gains-japanese-capture-kungan-and.html | CHANGSHA CITIZENS LEAVE AS FOE GAINS; Japanese Capture Kungan and Advance to Within 30 Miles in Triple-Pronged Drive | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/mrs-homer-l-skeels.html | MRS. HOMER L. SKEELS | True | Speol to THE NEW Yo TmZs. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/thunderbolts-now-carry-two-1000pound-bombs.html | Thunderbolts Now Carry Two 1,000-Pound Bombs | True | By Cable To the New York Times. | C1B 629842 |