# Exhibit B147

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/scarsdale-flier-is-missing.html | Scarsdale Flier Is Missing | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/titos-recognition-by-king-held-near-plebiscite-on-form-of-regime-is.html | TITO'S RECOGNITION BY KING HELD NEAR; Plebiscite on Form of Regime Is Also Reported in Royal Bid to Unify Country | True | By E.c. Danielby Wireless To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/bond-prepayments-at-fourmonth-high-redemptions-of-130152000-are.html | BOND PREPAYMENTS AT FOUR-MONTH HIGH; Redemptions of $130,152,000 Are Largest Since January | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/broadcast-strike-hangs-in-balance-as-independents-petrillo-clash.html | Broadcast Strike Hangs in Balance As Independents, Petrillo, Clash; Rival Unions Claim Contracts to Turn Records on Three Systems -- WLB Orders Status Quo Kept | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/son-to-mrs-seymour-preston.html | Son to Mrs. Seymour Preston | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/father-of-chinese-nurse-with-our-forces-is-found-in-seattle-ending.html | Father of Chinese Nurse With Our Forces Is Found in Seattle, Ending Long Search | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/synthetic-sugar-is-produced-by-three-california-scientists-one-of.html | Synthetic Sugar Is Produced By Three California Scientists; One of Nature's Long-Standing Puzzles Is Solved, but Experts Doubt Commercial Value of Process Because of High Cost | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/patrick-m-obrien.html | PATRICK M. O'BRIEN | True | special to T N,. .'r . | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/paramount-to-do-64-shorts.html | Paramount to Do 64 Shorts | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/jean-thompson-wed-upstatem.html | Jean Thompson Wed Up-Statem | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/2-plants-win-wfa-flag-food-banner-to-be-presented-in-brooklyn-and.html | 2 PLANTS WIN WFA FLAG; Food Banner to Be Presented in Brooklyn and Manhattan | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/willysoverland-steps-up-output-delivers-112-million-of-war-goods-in.html | WILLYS-OVERLAND STEPS UP OUTPUT; Delivers $112 Million of War Goods in Half Year to Clear $1,558,368 in Profit WILLYS-OVERLAND STEPS UP OUTPUT | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/four-kurile-islands-hit-by-our-bombers-air-attacks-on-japans.html | FOUR KURILE ISLANDS HIT BY OUR BOMBERS; Air Attacks on Japan's Outposts Widened by Army and Navy | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/school-unit-asks-1000-girls-branch-of-athletic-league-tells-of.html | SCHOOL UNIT ASKS $1,000; Girls' Branch of Athletic League Tells of Program Needs | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/bags-3-planes-on-ground-lieut-ralph-hofer-ties-with-canadian-ace-at.html | BAGS 3 PLANES ON GROUND; Lieut. Ralph Hofer Ties With Canadian Ace at 15 | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/admitted-as-a-partner-of-rw-proctor-co.html | Admitted as a Partner Of R.W. Proctor & Co. | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/vatican-tightens-guard-acts-to-insure-the-strictest-possible.html | VATICAN TIGHTENS GUARD; Acts to Insure 'the Strictest Possible Neutrality' | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/wheeler-drops-revised-radio-bill-objections-to-proposed-amendments.html | WHEELER DROPS REVISED RADIO BILL; Objections to Proposed Amendments Prompts Senator to End Committee Action | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/new-zealand-in-tribute-ceremonies-honor-us-dead-in-both-world-wars.html | NEW ZEALAND IN TRIBUTE; Ceremonies Honor U.S. Dead in Both World Wars | True | By Cable To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/french-bread-ration-cut-action-in-big-cities-is-laid-to-bombing-of.html | FRENCH BREAD RATION CUT; Action in Big Cities Is Laid to Bombing of Railways | True | By Telephone To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/dont-cheer-the-axis-shun-black-markets.html | Don't Cheer the Axis -Shun Black Markets | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/the-screen-french-relic.html | THE SCREEN; French Relic | True | B.C. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/wlrirttam-or-p_rt.html | Wlr'Ir,T.TAM or. :]P_,.RT]?, | True | Special to Tg N'w Yoc '1). | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/elijah-presented-by-harms-chorus-john-gurney-sings-the-name-part-in.html | 'ELIJAH' PRESENTED BY HARMS CHORUS; John Gurney Sings the Name Part in Town Hall Benefit for Junior Nurse Group | True | By Noel Straus | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/chinese.html | Chinese | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/de-valera-ahead-in-early-returns-fianna-fail-held-virtually-sure-of.html | DE VALERA AHEAD IN EARLY RETURNS; Fianna Fail Held Virtually Sure of Clear Majority After General Elections | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/columbia-defeats-princeton-nine-43-ties-dartmouth-for-league-lead.html | COLUMBIA DEFEATS PRINCETON NINE, 4-3; Ties Dartmouth for League Lead With 4th Victory -Ames Excels in Box | True | By Allison Danzig | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/hs-llta-c-ttttt.html | H/S. IL,[tA. C. TTTT.T. | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/navy-commissions-to-civilians-to-end-service-says-starting-in-fall.html | NAVY COMMISSIONS TO CIVILIANS TO END; Service Says Starting in Fall It Will Rely Almost Wholly on Promotions From Ranks | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/sofia-is-reported-yielding-to-hitler-sealing-of-bulgaria-expected.html | SOFIA IS REPORTED YIELDING TO HITLER; Sealing of Bulgaria Expected in 'State of Emergency' -Generals Flee Purge | True | By Telephone To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/us-acts-to-increase-forest-labor-supply-selective-service-and-wmc.html | U.S. ACTS TO INCREASE FOREST LABOR SUPPLY; Selective Service and WMC to Help on Paper Production | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/clothes-for-italians-sought-by-spellman-he-calls-our-troops-advance.html | CLOTHES FOR ITALIANS SOUGHT BY SPELLMAN; He Calls Our Troops 'Advance Guard' of Our Charity | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/rezoning-praised-with-many-buts-plan-commissions-proposals-endorsed.html | REZONING PRAISED WITH MANY 'BUTS'; Plan Commission's Proposals Endorsed 'in Principle,' Not in Detail, at Hearing | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/city-piano-auditions-to-begin.html | City Piano Auditions to Begin | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/sports-of-the-times-reg-us-pat-off-not-grimms-fairy-tales.html | Sports of the Times; Reg. U.S. Pat. Off. Not Grimm's Fairy Tales | True | By Arthur Daley | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/bond-marketings-148728000-in-may-largest-utility-issue-in-four.html | BOND MARKETINGS $148,728,000 IN MAY; Largest Utility Issue in Four Years Puts Total at Best Level Since January, '43 | True | | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/iron-shot-annexes-chase-by-4-lengths-miss-wideners-racer-leads.html | IRON SHOT ANNEXES CHASE BY 4 LENGTHS; Miss Widener's Racer Leads Brother Jones at Belmont in the Meadow Brook KNIGHT'S QUEST IS THIRD Jockey Arcaro Scores Triple on Gallantly, Pamela C. and Romanock | True | By William D. Richardson | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/savings-loan-group-to-meet.html | Savings Loan Group to Meet | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/new-hanna-stock-taken-remainder-of-5-preferred-shares-to-be-called.html | NEW HANNA STOCK TAKEN; Remainder of $5 Preferred Shares to Be Called | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/cabaret-tax-is-cut-to-20-by-senate-house-to-act-next-vote-taken-as.html | CABARET TAX IS CUT TO 20% BY SENATE; HOUSE TO ACT NEXT; Vote Taken as Bill to Raise Debt Limit to 260 Billions Is Adopted With Rider SERVICE MEN EXEMPTED George Joins in Support of Reduction -- Downey First Called for a 10% Levy | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/uboat-halts-refugee-ship-takes-off-two-americans-uboat-halts.html | U-Boat Halts Refuge Ship, Takes Off Two Americans; U-Boat Halts Safe-Conduct Ship And Takes Off Two Americans | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/republican-group-shuns-minority-aid-queens-county-committee-asks.html | REPUBLICAN GROUP SHUNS MINORITY AID; Queens County Committee Asks Democrats to Help Retain 2-Party System | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/captured-germans-fired-on-by-others-prisoners-riding-on-us-tanks.html | CAPTURED GERMANS FIRED ON BY OTHERS; Prisoners Riding on U.S. Tanks Shot At by Machine Guns | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/reserve-units-use-increased-credit-new-york-bank-says-the-rise-in.html | RESERVE UNITS USE INCREASED CREDIT; New York Bank Says the Rise in Needed Funds Is Due to Demand for Currency RESERVE UNITS USE INCREASED CREDIT | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/germans-report-transport-sunk.html | Germans Report Transport Sunk | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/manipur-fighting-sporadic.html | Manipur Fighting Sporadic | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/archer-democrats-may-back-byrd-antinew-deal-group-also-considers.html | ARCHER DEMOCRATS MAY BACK BYRD; Anti-New Deal Group Also Considers Backing a Republican Against Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/may-stock-trading-is-50-under-1943-but-416point-gain-in-averages-is.html | MAY STOCK TRADING IS 50% UNDER 1943; But 4.16-Point Gain in Averages Is the Largest Rise for Any Month in a Year | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/atwood-volett-i-executive-oflnsrurance-firml-veteran-of-firstworld.html | ATWOOD V!OLETT I; Executive o-f--ln-s-rurance Firml Veteran of FirstWorld War J | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/walter-bunce-spencer-connecticut-educator-head-ofi-athletic.html | WALTER BUNCE SPENCER; Connecticut Educator, Head ofI Athletic Conferenc_e, Was 65 | True | Special to T NEw YOP. Tzzrs. ] | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/fined-in-13yearold-case-long-arm-of-the-law-finally-catches-up-with.html | FINED IN 13-YEAR-OLD CASE; Long Arm of the Law Finally Catches Up With Speeder | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/power-in-washington.html | POWER IN WASHINGTON | True | | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/bishop-commissions-31-here.html | Bishop Commissions 31 Here | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/4-press-men-seized-by-foe-in-yugoslavia-pribichevich-escapes-but.html | 4 PRESS MEN SEIZED BY FOE IN YUGOSLAVIA; Pribichevich Escapes, but Others Are Still Held | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/miss-carolyn-rosen-to-be-wed.html | Miss Carolyn Rosen to Be Wed | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/critic-of-the-fire-commissioner-is-shifted-to-another-borough.html | Critic of the Fire Commissioner Is Shifted to Another Borough; Others Who Write Letters of Complaint to Newspapers Also to Be Disciplined for Violating Regulations, Says Walsh | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/grain-rally-cut-by-profittaking-wheat-reacts-and-closes-with-net.html | GRAIN RALLY CUT BY PROFIT-TAKING; Wheat Reacts and Closes With Net Advances of 1 3/8 to 1 5/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/teamsters-agree-to-deliver-bread-in-detroit.html | Teamsters Agree to Deliver Bread in Detroit; | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/youth-sets-styles-in-st-louis-show-buyers-in-the-hundreds-flock-to.html | YOUTH SETS STYLES IN ST. LOUIS SHOW; Buyers in the Hundreds Flock to Junior Market's Formal Openings for Fall | True | By Virginia Popespecial To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/palestine-extremist-jailed.html | Palestine Extremist Jailed | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/merger-arranged-with-leased-road-d-h-to-absorb-rensselaer-saratoga.html | MERGER ARRANGED WITH LEASED ROAD; D. & H. to Absorb Rensselaer & Saratoga by Exchange of Securities | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/womens-league-to-ask-pledge.html | Women's League to Ask Pledge | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/ss-sah-h-hamilton.html | [SS SAH H. HAMILTON | True | Special to TR NV YO Tna. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/womans-death-sifted-new-rochelle-resident-found-in-bed-with-throat.html | WOMAN'S DEATH SIFTED; New Rochelle Resident Found in Bed With Throat Slashed | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/independent-sales-unchanged-in-april-census-figures-compare-with.html | INDEPENDENT SALES UNCHANGED IN APRIL; Census Figures Compare With Total for 1943 Month -- Given as Slightly Below March | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/offer-for-railroad-accepted.html | Offer for Railroad Accepted | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/dr-thero___nn-sackson-i-cleveland-surgeon-specialist-in.html | DR. THERO___NN S--!ACKSON I; Cleveland Surgeon Specialist in | True | I | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/ny-man-purchases-jersey-home-group-irving-weiss-gets-grand-view.html | N.Y. MAN PURCHASES JERSEY HOME GROUP; Irving Weiss Gets Grand View Project of 155 Units | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/bigelow-quits-hercules-powder.html | Bigelow Quits Hercules Powder | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/3ames-f-zcugh.html | 3AMES F. Zc[UGH | True | Special | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/drops-labor-vote-move-cio-union-acts-at-opening-of-standard-oil.html | DROPS LABOR VOTE MOVE; CIO Union Acts at Opening of Standard Oil Hearing | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/civil-war-survivors.html | Civil War Survivors | True | H.T.S. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/piano-teachers-meet-today.html | Piano Teachers Meet Today | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/opa-lowers-ceilings-on-soft-wheat-flour-drops-of-2338-cents-a-cwt.html | OPA LOWERS CEILINGS ON SOFT WHEAT FLOUR; Drops of 23-38 Cents a Cwt. in Eastern and Central States | True | | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/price-line-relief-is-granted-by-opa-bowles-ruling-permits-sale-of.html | PRICE LINE RELIEF IS GRANTED BY OPA; Bowles' Ruling Permits Sale of Better Grade Garments and Higher Volume ISSUES 3-POINT PROGRAM Higher Ranges, Not Prices Set for Women's, Children's Wear -- Other Agency Action PRICE LINE RELIEF IS GRANTED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/braves-down-cards-51-macon-and-ryan-hit-homers-to-help-barrett-to.html | BRAVES DOWN CARDS, 5-1; Macon and Ryan Hit Homers to Help Barrett to Victory | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/waste-paper-collection-by-city-rises-24-tons.html | Waste Paper Collection By City Rises 24 Tons | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/mary-conland-married.html | .MARY CONLAND MARRIED | True | .ht of t..lh thI | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/notes.html | Notes | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/50000-czarist-rubles-lent-in-18-sued-for-here.html | 50,000 Czarist Rubles Lent in '18 Sued For Here | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/the-berlin-beast.html | THE BERLIN BEAST | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/mideast-narcotics-ring-broken.html | Mid-East Narcotics Ring Broken | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/1000-navy-men-saved-in-wreck-pacific-war-transport-hits-the.html | 1,000 NAVY MEN SAVED IN WRECK; Pacific War Transport Hits the Farallones in Fog Near Golden Gate SOS BRINGS THE RESCUERS Many Float Long in Cold, Oil-Coated Water Before They Are Picked Up | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/2-killed-in-british-explosion.html | 2 Killed in British Explosion | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/graiichstaedteh-wrote-operettas-viennese-composer-dies-here-at.html | GRAIICHSTAEDTEH, WROTE OPERETTAS; Viennese Composer Dies Here at 64Creator of 'Orlow'. and 'The Rose Maid' | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/kasper-will-direct-expansion-program-head-of-merchandising-corp-to.html | KASPER WILL DIRECT EXPANSION PROGRAM; Head of Merchandising Corp. to Carry Out Plans to Boost Domestic, Export Trade | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/united-states.html | United States | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/phils-topple-reds-54-northey-scores-wasdell-with-winning-run-in.html | PHILS TOPPLE REDS, 5-4; Northey Scores Wasdell With Winning Run in Seventh | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/rally-here-for-russian-war-relief-yesterday.html | RALLY HERE FOR RUSSIAN WAR RELIEF YESTERDAY | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/farmers-in-ukraine-exceed-grain-quota-breadstuff-sowing-promises.html | FARMERS IN UKRAINE EXCEED GRAIN QUOTA; Breadstuff Sowing Promises Big Surplus on Liberated Land | True | By Wireless To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/colombia-industrializing-mission-head-reveals-nation-to-become.html | COLOMBIA INDUSTRIALIZING; Mission Head Reveals Nation to Become Self-Sufficient | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/british.html | British | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/indians-beat-red-sox-74-score-five-times-in-third-for-third-in-row.html | INDIANS BEAT RED SOX, 7-4; Score Five Times in Third for Third in Row Over Boston | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/new-concern-organized.html | New Concern Organized | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/war-ration-book-5-on-the-way-for-45-president-asks-funds-to-supply.html | WAR RATION BOOK 5 ON THE WAY FOR '45; President Asks Funds to Supply It -- Split on Cotton Price Tie-Up Revealed | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/studying-the-poll-tax.html | "STUDYING" THE POLL TAX | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/remington-rand-profit-company-reports-earnings-of-4342949-for.html | REMINGTON RAND PROFIT; Company Reports Earnings of $4,342,949 for Fiscal Year | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/3-receive-dst-degree-at-yale.html | 3 Receive DST Degree at Yale | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/t-cornelius-donlan-i-general-commercial-manager-of-i-westchester.html | t CORNELIUS DONLAN I; 'General Commercial Manager of ] I Westchester Lighting Co. | True | SPecial to THIC NEW N01 TIMrS. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/big-tin-output-is-seen-patino-mines-director-says-uses-will-expand.html | BIG TIN OUTPUT IS SEEN; Patino Mines Director Says Uses Will Expand After War | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/calls-for-merger-vote-standard-coated-products-sets-special.html | CALLS FOR MERGER VOTE; Standard Coated Products Sets Special Stockholders' Meeting | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/offer-revised-bill-on-demobilization-senators-george-and-murray.html | OFFER REVISED BILL ON DEMOBILIZATION; Senators George and Murray Incorporate Main Features of Pending Measures | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/reginald-rle___aycraft-i-retired-new-york-importer-andi-exporter.html | REGINALD R--LE___AYCRAFT I; Retired New York Importer andI Exporter Dies at 62 I | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/-snedekerfrahey.html | ' SnedekerFraHey | True | Soecial to NL'W YOZ. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/laughneyle.html | I][aughney.--le | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/coast-poultry-stocks-up-sharply.html | Coast Poultry Stocks Up Sharply | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/dubinsky-demands-afl-curb-rackets-he-takes-issue-with-wolls-plea.html | DUBINSKY DEMANDS AFL CURB RACKETS; He Takes Issue With Woll's Plea That Federation Lacks Power in Local Union Affairs PRESIDENT HAILS ILGWU Letter to Convention Stresses Organized Labor's Efforts in Preserving Our Democracy | True | By Joseph Shaplenspecial To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/zionists-open-war-bond-drive.html | Zionists Open War Bond Drive | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/burma-foe-faces-railway-isolation-bombers-shatter-mandalay-feeder.html | BURMA FOE FACES RAILWAY ISOLATION; Bombers Shatter Mandalay Feeder Line to Myitkyina, Kamaing and Mogaung | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/senate-inquiry-demanded-into-cio-political-tactics-butler-charges.html | Senate Inquiry Demanded Into CIO Political Tactics; Butler Charges PAC Has Violated Corrupt Practices Act -- Hillman Aides Say They Will Readily Appear DEMANDS INQUIRY INTO CIO CAMPAIGN | True | By Turner Catledgespecial To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/host-to-17-governors-philadelphia-union-league-hears-green-of.html | HOST TO 17 GOVERNORS; Philadelphia Union League Hears Green of Illinois | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/citajffi2s-e-llrllis.html | CItAJffI2S E. LlrLLI[S | True | Special to Tin: lxw Yo Tnar. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/in-the-nation-official-reporting-still-by-indirect-discourse.html | In The Nation; Official Reporting Still by Indirect Discourse | True | By Arthur Krock | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/german.html | German | True | | C1B 629842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/motorcycle-crash-fatal-to-2.html | Motorcycle Crash Fatal to 2 | True | Special to THE NEW YORK TIMES. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/mari3i-o-bement.html | MAR'I3I O. BEMENT | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/the-season-of-decision.html | THE SEASON OF DECISION | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/named-to-state-food-post.html | Named to State Food Post | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/foe-admits-biak-landing.html | Foe Admits Biak Landing | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/bracken-defends-churchill.html | Bracken Defends Churchill | True | By Wireless To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/australia-to-cut-butter-ration.html | Australia to Cut Butter Ration | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/richardson-beats-fontana.html | Richardson Beats Fontana | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/terminations-lag-put-at-12-billion-col-hauseman-tells-purchasing.html | TERMINATIONS LAG PUT AT 1/2 BILLION; Col. Hauseman Tells Purchasing Agents Some Claims Date Back Over Year Ago URGES INVENTORY CONTROL TERMINATIONS LAG PUT AT 1/2 BILLION | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/denies-draft-conspiracy-army-officer-testifies-he-did-not-aid-von.html | DENIES DRAFT CONSPIRACY; Army Officer Testifies He Did Not Aid von Gontard | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/gestapo-presses-terror-wave.html | Gestapo Presses Terror Wave | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/bond-notes.html | BOND NOTES | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/prices-of-cotton-at-seasonal-high-up-10-to-16-points-on-possible.html | PRICES OF COTTON AT SEASONAL HIGH; Up 10 to 16 Points on Possible Fixation Against Sales of Spot Product | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/two-odt-units-merged-pn-simmons-heads-the-new-highway-transport.html | TWO ODT UNITS MERGED; P.N. Simmons Heads the New Highway Transport Department | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/car-purchase-planned-jersey-central-and-subsidiary-propose.html | CAR PURCHASE PLANNED; Jersey Central and Subsidiary Propose Financing | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/coalition-plan-wins-little-favor.html | Coalition Plan Wins Little Favor | True | By Cable To the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/miss-joan-simons-is-married.html | Miss Joan Simons Is Married | True | Slecdal to Tm NEW Yo:c Tlar. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/sixty-allied-carriers-in-pacific.html | Sixty Allied Carriers in Pacific | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/germans-bolster-armies-in-west-antiinvasion-strength-growing.html | Germans Bolster Armies in West; Anti-Invasion Strength Growing GERMANS BOLSTER ARMIES FOR BLOWS | True | By Drew Middletonby Cable to the New York Times. | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/stevens-beats-rutgers-97.html | Stevens Beats Rutgers, 9-7 | True | | C1B 629842 |
| 1944-06-01 | 1944-06-01 | https://www.nytimes.com/1944/06/01/archives/niagara-hudson-appeals-asks-supreme-court-for-review-of-commissions.html | NIAGARA HUDSON APPEALS; Asks Supreme Court for Review of Commission's Decision | True | | C1B 629842 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/deadline-for-jews-in-budapest-passes-looting-of-their-homes.html | DEADLINE FOR JEWS IN BUDAPEST PASSES; Looting of Their Homes Reported as They Face Ghettos | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/hull-aide-in-nicaragua.html | Hull Aide in Nicaragua | True | By Cable To the New York Times. | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/republicans-asked-to-forbid-alp-help-windels-urges-4-county-leaders.html | REPUBLICANS ASKED TO FORBID ALP HELP; Windels Urges 4 County Leaders to Emulate Queens Unit | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/commodity-prices-up-by-01-in-week-higher-cost-of-farm-output-the.html | COMMODITY PRICES UP BY 0.1% IN WEEK; Higher Cost of Farm Output the Reason, Says Bureau of Labor Statistics | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/miss-chapin-dead-in-italy-woodbury-conn-red-cross-worker-killed-in.html | MISS CHAPIN DEAD IN ITALY; Woodbury, Conn., Red Cross Worker Killed in Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/harvard-has-21815-in-service.html | Harvard Has 21,815 in Service | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/hemsleys-motherinlaw-dies.html | Hemsley's Mother-in-Law Dies | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/stocks-inch-ahead-despite-realizing-early-advances-into-new-high.html | STOCKS INCH AHEAD DESPITE REALIZING; Early Advances Into New High Ground Are Reduced as Correction Sets In VOLUME AGAIN IS HEAVY 1,193,020 Shares Traded as Demand Continues for Low-Price Motors, Industrials | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/johnston-in-moscow-for-trade-parleys-arrives-in-soviet-union-with.html | JOHNSTON IN MOSCOW FOR TRADE PARLEYS; Arrives in Soviet Union With U.S. Ambassador Harriman | True | By Cable To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/move-to-free-rubber-workers.html | Move to Free Rubber Workers | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/hugh-flean.html | HUGH f'LEAN | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/lieut-col-je-holt-dead-new-yorker-on-general-staff-corps-succumbs.html | LIEUT. COL. J.E. HOLT DEAD; New Yorker on General Staff Corps Succumbs in England | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/offers-bill-to-draft-single-women-2035-celler-says-590000.html | OFFERS BILL TO DRAFT SINGLE WOMEN, 20-35; Celler Says 590,000 Non-Workers Should Get Into War | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/hull-gives-pledge-to-small-nations-declares-rights-and-position.html | HULL GIVES PLEDGE TO SMALL NATIONS; Declares Rights and Position Will Be Safeguarded in World Security Set-Up SEES ALL-INCLUSIVE BODY Secretary Cites Our History to Indicate No Other Idea Would Be Conceivable | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/stimson-is-silent-on-nazi-lynchings-says-he-has-no-official-data-on.html | STIMSON IS SILENT ON NAZI 'LYNCHINGS; Says He Has No Official Data on Killing of U.S. Fliers | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/marcantonio-endorsed-cio-council-also-asks-votes-for-powell-in.html | MARCANTONIO ENDORSED; CIO Council Also Asks Votes for Powell in Harlem | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/chaplain-writes-from-anzio.html | Chaplain Writes From Anzio | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/navy-ready-in-england.html | Navy Ready in England | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/bonus-for-yonkers-employes.html | Bonus for Yonkers Employes | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/avery-pelton.html | AVERY PELTON | True | Special to Taz NEw NozE nar.s. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/doubts-early-end-of-trade-barriers-woll-sees-control-dictated-by.html | DOUBTS EARLY END OF TRADE BARRIERS; Woll Sees Control Dictated by Economic, Political Aims of Nations to Supply Jobs URGES POLICY OF REALISM Haas Tells Chemical Men Not to Confuse World Needs -- Derby Cites Triple Output | True | | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/glass-panels-put-in-tanks-new-type-observation-plate-will-aid.html | GLASS PANELS PUT IN TANKS; New Type Observation Plate Will Aid Commanders | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/fatta-outboxes-dulmaine.html | Fatta Outboxes Dulmaine | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/henry-w-merrht.html | HENRY W. MERRH,T. | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/german-officers-leave-tangier.html | German Officers Leave Tangier | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/us-radium-in-chungking-inaugurates-cancer-fight.html | U.S. Radium in Chungking Inaugurates Cancer Fight | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/t-bernard-elsessee.html | T. BERNARD ELSESSEE | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/cotton-sells-off-after-pricefixing-rises-to-new-highs-for-life-of.html | COTTON SELLS OFF AFTER PRICE-FIXING; Rises to New Highs for Life of Contracts, Then Closes Lower Under Liquidation | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/downing-kane.html | Downing -- Kane | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/algiers-will-honor-conant.html | Algiers Will Honor Conant | True | By Wireless To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/japanese.html | Japanese | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/nicaragua-jails-gas-dealers.html | Nicaragua Jails 'Gas' Dealers | True | By Cable To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/ship-honors-father-son-destroyerescort-pratt-launched-at-orange.html | SHIP HONORS FATHER, SON; Destroyer-Escort Pratt Launched at Orange, Texas, Yard | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/new-attack-records-set.html | New Attack Records Set | True | By Cable To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/laffin-dies-at-myitkyina-merrills-intelligence-aide-was-first-to.html | LAFFIN DIES AT MYITKYINA; Merrill's Intelligence Aide Was First to Reach Airstrip | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/german.html | German | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/j-a-mnaughton-rliy-officer-dies-lieutenant-colonel-of-antiaircraft.html | J. A. M'NAUGHTON, %iRl%ilY OFFICER, DIES; Lieutenant Colonel of AntiAircraft Command Was a Lawyer Here 21 Years | True | Sl.Isl to Tm NLV YOK TnS. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/stabilization-of-currency-various-phases-of-important-subject-come.html | Stabilization of Currency; Various Phases of Important Subject Come In for Discussion | True | ARTHUR W. WARNER. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/jersey-city-wins-70-hands-syracuse-ninth-straight-setback-lockman.html | JERSEY CITY WINS, 7-0; Hands Syracuse Ninth Straight Setback -- Lockman Stars | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/steinberg-going-to-the-coast.html | Steinberg Going to the Coast | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/proposes-voiding-vermont-dam-plan-senator-overton-offers-compromise.html | PROPOSES VOIDING VERMONT DAM PLAN; Senator Overton Offers Compromise to Freemen, Protesting Huge Army Project | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/chaeles-c-faiefax.html | CHAELES C. FAIEFAX | True | Sledal to TH NZW YOK TIES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/black-market-suspect-executed.html | Black Market Suspect Executed | True | | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/yugoslav-premier-wishes-to-see-tito-dr-subasitch-sworn-in-king.html | YUGOSLAV PREMIER WISHES TO SEE TITO; Dr. Subasitch Sworn In -- King Holds Out Olive Branch to Leader of Partisans | True | By E.c. Danielby Cable To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/oliver-keeps-net-title-turns-back-packard-in-eastern-school-tourney.html | OLIVER KEEPS NET TITLE; Turns Back Packard in Eastern School Tourney Final | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/wacs-adopt-summer-garb-offduty-dress-to-retain-military-style-in.html | WACS ADOPT SUMMER GARB; Off-Duty Dress to Retain Military Style in 1-Piece Design | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/child-to-mrs-cornelius-knox.html | Child to Mrs. Cornelius Knox | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/chars-e-se.html | CHARS E. SE | True | Special to Tz Nv Yo '1. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/48hour-death-stay-is-granted-to-parisi-slayer-gets-4th-reprieve.html | 48-HOUR DEATH STAY IS GRANTED TO PARISI; Slayer Gets 4th Reprieve After Losing 2 Court Actions | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/heads-group-to-aid-jews-mrs-gillette-becomes-chairman-of-washington.html | HEADS GROUP TO AID JEWS; Mrs. Gillette Becomes Chairman of Washington Committee | True | s_ to Yoz | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/rail-directors-named-at-chicago-executive-officers-also-are-named.html | RAIL DIRECTORS NAMED AT CHICAGO; Executive Officers Also Are Named by Trustees of the North Western | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/derailment-delays-prr.html | Derailment Delays P.R.R. | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/miss-jessup-color-girl-naval-academy-to-honor-roslyn-resident-in.html | MISS JESSUP 'COLOR GIRL'; Naval Academy to Honor Roslyn Resident in Graduation Week | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/thomas-is-retiring-as-socialist-leader-on-eve-of-convention-he-says.html | THOMAS IS RETIRING AS SOCIALIST LEADER; On Eve of Convention He Says He Does Not Seek Nomination | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/cripsholm-due-tuesday-exchange-ship-bringing-many-wounded-service.html | CRIPSHOLM DUE TUESDAY; Exchange Ship Bringing Many Wounded Service Men | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/underage-army-hero-in-navy.html | Under-Age Army Hero in Navy | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/early-success-nullified.html | Early Success Nullified | True | By Wireless To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/advertising-news.html | Advertising News | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/rationed-butter-is-held-adequate-wfa-official-says-local-markets.html | RATIONED BUTTER IS HELD ADEQUATE; WFA Official Says Local Markets Reflect Reduction in Government Set-Aside | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/ostermueller-is-sold-pirates-buy-veteran-exdodger-southpaw-from.html | OSTERMUELLER IS SOLD; Pirates Buy Veteran Ex-Dodger Southpaw From Syracuse | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/first-lady-stresses-our-world-interests-a-wrong-anywhere-affects-us.html | FIRST LADY STRESSES OUR WORLD INTERESTS; A Wrong Anywhere Affects Us Ultimately, She Declares | True | | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/russian.html | Russian | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/gasoline-stocks-down-last-week-decline-of-1494000-barrels-reported.html | GASOLINE STOCKS DOWN LAST WEEK; Decline of 1,494,000 Barrels Reported -- Heavy Fuel Oil Also Drops but Light Rises | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/eightyfour-missions-in-may.html | Eighty-four Missions in May | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/norway-not-to-be-a-buffer-ministers-statement-regarded-as-lead-for.html | Norway Not to Be a Buffer; Minister's Statement Regarded as Lead for Larger Countries | True | MAGNUS BJORNDAL. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/store-sales-here-up-20-during-may-gain-highest-for-any-month-since.html | STORE SALES HERE UP 20% DURING MAY; Gain Highest for Any Month Since January, '42, With March Given as Only Exception | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/nursing-course-announced.html | Nursing Course Announced | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/war-murals-show-listed-for-october-two-100-prizes-announced-other.html | WAR MURALS SHOW LISTED FOR OCTOBER; Two $100 Prizes Announced -- Other News of Art | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/huge-army-depot-in-new-jersey-keeps-a-1200000000-inventory-belle.html | Huge Army Depot in New Jersey Keeps a $1,200,000,000 Inventory; Belle Mead Supply Center Seen as World's Richest 'Department Store' Although It Has Only Six 'Customers' | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/railroads-ready-to-move-wounded-priority-will-be-given-transport-of.html | RAILROADS READY TO MOVE WOUNDED; Priority Will Be Given Transport of Men Brought Home as Invasion Casualties | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/rejects-cabaret-tax-cut-house-also-sends-senates-debt-limit-rise-to.html | REJECTS CABARET TAX CUT; House Also Sends Senate's Debt Limit Rise to Conference | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/greeks-kill-150-germans-found-basking-in-retreat.html | Greeks Kill 150 Germans Found Basking in Retreat | True | By the United Press. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/unrra-needs-money-now.html | UNRRA NEEDS MONEY NOW | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/ocr-and-fea-clash-on-textile-exports-elliott-assails-move-holding.html | OCR AND FEA CLASH ON TEXTILE EXPORTS; Elliott Assails Move, Holding Shipments Will Cause Acute Shortage of Items Here SCARCITY FORECAST DENIED Scheuer Says Worst That Can Be Expected Is 'Pinch' in Cotton Clothing, Supplies TEXTILE EXPORTS SPLIT OCR AND FEA | True | By Walter H. Waggonerspecial To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/w-howard-irkpatbick.html | W. HOWARD IRKPATBICK | True | Special to T NEW YORK TILIXS. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/nazis-claim-24-ships-in-may.html | Nazis Claim 24 Ships in May | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/adaptation-of-early-american-stencils-to-modern-home-decoration.html | Adaptation of Early American Stencils To Modern Home Decoration Outlined | True | By Mary Madison | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/message-of-mayor-on-budget-sealed-but-is-sent-to-city-clerk-and.html | MESSAGE OF MAYOR ON BUDGET SEALED; But Is Sent to City Clerk and Councilmen Are Affronted | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/special.html | Special | True | to Txz N'o Tm | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/lieut-col-davis-promoted.html | Lieut. Col. Davis Promoted | True | | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/stimson-asserts-nazis-are-weary-calls-morale-in-italy-lower-puts-us.html | STIMSON ASSERTS NAZIS ARE WEARY; Calls Morale in Italy Lower -- Puts U.S. Cost in Theatre to Date at 55,150 Men | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/dairy-farms-share-in-a-record-pool-23000000-recorded-for-milk.html | DAIRY FARMS SHARE IN A RECORD POOL; $23,000,000 Recorded for Milk Output Last Month | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/sales-slow-at-wool-auction.html | Sales Slow at Wool Auction | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/at-t-units-aid-fund-gifts-of-178000-collected-in-welfare-drive-here.html | A.T. & T. UNITS AID FUND; Gifts of $178,000 Collected in Welfare Drive Here | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/french-riviera-mined.html | French Riviera Mined | True | By Telephone To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/samuel-l-elzas.html | SAMUEL L. ELZAS | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/orioles-rout-bears-134-21hit-barrage-by-baltimore-marks-victory.html | ORIOLES ROUT BEARS, 13-4; 21-Hit Barrage by Baltimore Marks Victory Over Newark | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/notes-87453301.html | Notes | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/1000-felled-by-poison-gas-in-brooklyn-seeps-to-subway-victims.html | 1,000 FELLED BY POISON GAS IN BROOKLYN; SEEPS TO SUBWAY Victims, Choking, Drop in Tracks or Fall on Reaching Street 324 SENT TO HOSPITALS Fumes Spread for 6 Blocks After Cylinder on Truck Develops a Leak SOME OF THE VICTIMS OF A STRANGE ACCIDENT IN BROOKLYN POISON GAS FELLS 1,000 IN BROOKLYN | True | By Frank S. Adams | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/new-bulgarian-cabinet-selected-nazi-puppet-bagrianoff-premier-enemy.html | New Bulgarian Cabinet Selected; Nazi Puppet, Bagrianoff, Premier; Enemy Sources Report Regent Philoff May Confer With Hitler Monday -- Germans Place Militia Under Own Control | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/pricecontrol-amendments.html | PRICE-CONTROL AMENDMENTS | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/mike-turnesa-in-victory-golf.html | Mike Turnesa in Victory Golf | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/exbanker-admits-theft-passed-worthless-checks-for-9800-at-guaranty.html | EX-BANKER ADMITS THEFT; Passed Worthless Checks for $9,800 at Guaranty Trust | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/giants-beat-cubs-on-home-run-53-gardellas-drive-in-7th-wins-night.html | GIANTS BEAT CUBS ON HOME RUN, 5-3; Gardella's Drive in 7th Wins Night Game for 6th in Row -- Rucker Also Connects | True | By Louis Effrat | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/admiral-sees-attack-soon.html | Admiral Sees Attack Soon | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/bricker-deplores-new-deal-politics-says-it-reforms-alliances-with.html | BRICKER DEPLORES NEW DEAL POLITICS; Says It Re-Forms Alliances With Tammany, Hagues, Kellys and Communists | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/brazil-liquidates-former-axis-firms-local-financial-groups-buy.html | BRAZIL LIQUIDATES FORMER AXIS FIRMS; Local Financial Groups Buy Seized Companies | True | By Wireless To the New York Times. | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/united-nations.html | United Nations | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/fish-hails-condemnation-says-attack-by-alp-is-boon-to-his-election.html | FISH HAILS CONDEMNATION; Says Attack by ALP Is Boon to His Election Chances | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/m-j-beirn-official-of-radiator-firm-66-vice-president-of-the.html | !M. J. BEIRN, OFFICIAL OF RADIATOR FIRM, 66; Vice President of the American Corp. Began as Salesman | True | | |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/synthetic-sugar.html | SYNTHETIC SUGAR | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/willkie-aide-resigns-la-jones-to-head-information-please-press.html | WILLKIE AIDE RESIGNS; L.A. Jones to Head Information Please Press Relations | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/whitbeck-victor-in-final.html | Whitbeck Victor in Final | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/hardfiumfiler.html | HardfiuMfiler | True | Sl=eclal f.o Iv No TnS. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/thinks-uboat-aim-was-to-get-barber-brother-of-one-prisoner-taken.html | THINKS U-BOAT AIM WAS TO GET BARBER; Brother of One Prisoner Taken From Serpa Pinto, Says Germans Needed Haircuts | True | Special to THE NEW YORK TIMES | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/2500-paid-for-carpet-first-session-of-auction-here-brings-17679.html | $2,500 PAID FOR CARPET; First Session of Auction Here Brings $17,679 | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/randolph-itu-head-by-10000.html | Randolph ITU Head by 10,000 | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/5-youths-held-in-thefts-2-men-also-seized-in-series-of-burglaries.html | 5 YOUTHS HELD IN THEFTS; 2 Men Also Seized in Series of Burglaries in East Bronx | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/three-teams-card-67s-at-hempstead-ladislaw-low-net-with-both.html | THREE TEAMS CARD 67'S AT HEMPSTEAD; Ladislaw Low Net With Both McDonald and Guterman in Amateur Best-Ball | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/americas-studying-status-of-ecuador-republics-are-collecting-facts.html | AMERICAS STUDYING STATUS OF ECUADOR; Republics Are Collecting Facts on New Regime, Hull Says | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/us-troops-on-biak-getting-more-help-japanese-do-not-oppose-our.html | U.S. TROOPS ON BIAK GETTING MORE HELP; Japanese Do Not Oppose Our Reinforcements -- Snipers Slow Push on Airstrips U.S. TROOPS ON BIAK GETTING MORE HELP | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/bank-clearings-again-off-57497695000-for-the-nation-listed-for-the.html | BANK CLEARINGS AGAIN OFF; $57,497,695,000 for the Nation Listed for the Holiday Week | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/iore-power-asked-ifor-3iil-ernice-fficials-at-u-si-and-canada.html | IORE POWER ASKED i-FOR (3I/ILERNICE; !fficials at U. Si and Canada 'Meeting Here Urge Reforms 17-. -- Welcomed. by Mayor | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/lofts-are-resold-on-the-west-side-goelet-disposes-of-building-on.html | LOFTS ARE RESOLD ON THE WEST SIDE; Goelet Disposes of Building on 25th St. -- Deal Made on West 36th Street | True | | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/chennault-hampers-foe.html | Chennault Hampers Foe | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/rise-in-nation-put-at-11-similar-gain-reported-for-city-specialty.html | RISE IN NATION PUT AT 11%; Similar Gain Reported for City -- Specialty Sales Up 2% | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/at-loews-state.html | At Loew's State | True | P.P.K. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/son-to-james-hooper-grews.html | Son to James Hooper Grews | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/us-troops-save-money-spending-in-britain-in-april-hits-new-low-of.html | U.S. TROOPS SAVE MONEY; Spending in Britain in April Hits New Low of 26 Per Cent | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/bronxville-air-cadet-is-killed.html | Bronxville Air Cadet Is Killed | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/lehman-brothers-exempted-by-the-sec-for-deal-in-rko-stock-with.html | Lehman Brothers Exempted by the SEC For Deal in RKO Stock With Atlas Corp. | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/millionth-tax-refund-made.html | Millionth Tax Refund Made | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/grandmother-joins-wacs-new-recruit-has-7-children-and-7.html | GRANDMOTHER JOINS WACS; New Recruit Has 7 Children and 7 Grandchildren | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/the-screen-comrade-ginger.html | THE SCREEN; Comrade Ginger | True | By Bosley Crowther | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/us-still-has-many-jobs-stenographers-typists-clerks-urgently-needed.html | U.S. STILL HAS MANY JOBS; Stenographers, Typists, Clerks Urgently Needed in Washington | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/miss-jean-russell-brideelect.html | Miss Jean Russell Bride-Elect | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/lehigh-valley-promotes-grove.html | Lehigh Valley Promotes Grove | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/personnel.html | Personnel | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/moscow-denounces-franco.html | Moscow Denounces Franco | True | By Wireless To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/calls-big-savings-problem-in-peace-commerce-bureau-head-puts-total.html | CALLS BIG SAVINGS PROBLEM IN PEACE; Commerce Bureau Head Puts Total at $120,000,000,000 -Says Income Must Stay Up | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/mayor-lost-one-cent-bet-on-roosevelt-in-40-race.html | Mayor Lost One Cent Bet On Roosevelt in '40 Race | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/large-space-taken-by-business-firms-american-direct-mail-company.html | LARGE SPACE TAKEN BY BUSINESS FIRMS; American Direct Mail Company and Record Makers Lease Floors in Manhattan | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/named-as-chancellor-of-archdiocese-here.html | Named as Chancellor Of Archdiocese Here | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/republicans-map-egg-glut-inquiry-unofficial-committee-of-house.html | REPUBLICANS MAP EGG GLUT INQUIRY; Unofficial Committee of House Members Gets Reports of Big Use in Livestock Feed | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/littoria-escapes-scars-of-warfare-little-damage-is-evident-in-town.html | LITTORIA ESCAPES SCARS OF WARFARE; Little Damage Is Evident in Town That Was Built Up Under Fascist Regime | True | By Wireless To the New York Times. | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/fourfront-war-seen-by-germans-spokesman-says-allies-will-hit-from.html | FOUR-FRONT WAR SEEN BY GERMANS; Spokesman Says Allies Will Hit From Russia, Britain, Italy and the Mediterranean VIEW CORSICA AS A BASE Nazi Commentator Declares 15 Divisions in North Africa Are Set to Strike Riviera | True | By Drew Middletonby Cable To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/army-honor-given-armsrong-for-fm-chief-signal-officers-certificate.html | ARMY HONOR GIVEN ARMSRONG FOR FM; Chief Signal Officer's Certificate Is Awarded to Him First Among Ten Recipients | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/arsenic-will-end-long-run-june-17-drama-of-multiple-murder-to-leave.html | 'ARSENIC' WILL END LONG RUN JUNE 17; Drama of Multiple Murder to Leave Broadway After Total of 1,444 Performances | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/shell-ends-reunion-of-couple-at-front-kills-artist-husband-of-red.html | Shell Ends Reunion of Couple at Front; Kills Artist Husband of Red Cross Aide | True | By Wireless To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/adoption-service-marks-year.html | Adoption Service Marks Year | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/sampson-tops-red-wings-72.html | Sampson Tops Red Wings, 7-2 | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/care-for-1700-children-centers-established-in-11-towns-and-cities.html | CARE FOR 1,700 CHILDREN; Centers Established in 11 Towns and Cities in Connecticut | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/jersey-navy-men-held-by-japan.html | Jersey Navy Men Held by Japan | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/coup-made-in-night.html | Coup Made in Night | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/122-britons-die-in-grenade-test.html | 122 Britons Die in Grenade Test | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/isaag-morris.html | ISAAG MORRIS | True | Special to Tgr lqtw o Tgr | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/gives-paralysis-center-in-west.html | Gives Paralysis Center in West | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/action-flares-in-solomons.html | Action Flares in Solomons | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/i-me-feedeeick-h-dankee.html | I MES. FEEDEEICK H. DANKEE | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/jailed-for-gibe-at-rommel.html | Jailed for Gibe at Rommel | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/vivicillin-not-a-substitute-for-penicillin-british-physicians-find.html | Vivicillin Not a Substitute for Penicillin, British Physicians Find in New Tests | True | By Wireless To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/stassen-aide-hits-hushabye-race-quinn-says-people-know-more-about.html | STASSEN AIDE HITS 'HUSH-A-BYE' RACE; Quinn Says People Know More About Orphan Annie Than Presidential Aspirants | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/alban-hills-victory-blinds-german-guns-below-rome-american-alban.html | Alban Hills Victory Blinds German Guns Below Rome; American Alban Hill Victory Blinds Nazi Guns Below Rome | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/united-states.html | United States | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/socony-buys-13th-fast-tanker.html | Socony Buys 13th Fast Tanker | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/sec-implements-gas-stock-finding-unqualified-standard-common-sales.html | SEC IMPLEMENTS GAS STOCK FINDING; Unqualified Standard Common Sales Will Be Held Fraudulent, Commission States | True | Special to THE NEW YORK TIMES. | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/leibowitzs-home-robbed-of-10000-jewelry-and-gifts-to-daughter-to-be.html | LEIBOWITZ'S HOME ROBBED OF $10,000; Jewelry and Gifts to Daughter, to Be Wed June 18, Are Taken Off in Her Luggage JUDGE NOTIFIED IN COURT Revenge by Recent Criminal, Opines Victim, Who Saved Many From Severe Terms | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/46-rabbis-say-names-have-been-misused-protest-literature-of.html | 46 RABBIS SAY NAMES HAVE BEEN MISUSED; Protest Literature of American League for Free Palestine | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/william-a-hunt-sr-of-long-an-accountant-in-office-treasurer-at-west.html | WILLIAM A. HUNT SR.; of Long an Accountant in office Treasurer at West Point | True | .pe to Ntw Yoc Tzr.s. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/urges-study-as-aid-to-small-business-government-expert-proposes.html | URGES STUDY AS AID TO SMALL BUSINESS; Government Expert Proposes 6-Point Market Survey Plan to Spur Reconversion | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/de-cabl-a-hubee.html | DE. CABL A. HUBEE | True | Special tO T Yo,x'/ms. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/key-chinese-point-calm-under-peril-tungkwan-fortress-menaced-by-foe.html | KEY CHINESE POINT CALM UNDER PERIL; Tungkwan Fortress, Menaced by Foe After Long Immunity, Visited by Writers | True | By Wireless To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/johnson-accepted-by-navy.html | Johnson Accepted by Navy | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/notes.html | Notes | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/delegates-face-housing-crisis.html | Delegates Face Housing Crisis | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/vote-gives-de-valera-increased-control-majority-in-parliament.html | VOTE GIVES DE VALERA INCREASED CONTROL; Majority in Parliament Assured by Final Eire Returns | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/marines-drop-filley-himmel.html | Marines Drop Filley, Himmel | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/5200000-abroad-or-at-sea.html | 5,200,000 Abroad Or at Sea | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/alrert-l-morton.html | ALRERT L MORTON | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/historical-society-opens-navy-exhibit-show-covers-activities-from.html | HISTORICAL SOCIETY OPENS NAVY EXHIBIT; Show Covers Activities From Revolution to World War | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/tammany-rejects-marcantonio-bid-designates-kennedy-in-new-18th.html | TAMMANY REJECTS MARCANTONIO BID; Designates Kennedy in New 18th Congressional District -- Primary Fight Looms TAMMANY REJECTS MARCANTONIO BID | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/votes-year-delay-on-kimmel-trial-senate-group-overrides-plea-of.html | VOTES YEAR DELAY ON KIMMEL TRIAL; Senate Group Overrides Plea of Subcommittee for Court- Martial No Later Than Sept. 7 FACT-GATHERING IS ASKED Bill as Reported Out Calls for Army and Navy Inquiries Into Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/exwpb-men-indicted-two-accused-of-plot-to-extort-5000-from-jewel.html | EX-WPB MEN INDICTED; Two Accused of Plot to Extort $5,000 From Jewel Concern | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/de-ttan-s-iionside.html | DE. ,T.TAN S. IIONSIDE | True | | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/tells-of-expansion-plan-beatrice-creamery-head-reports-widening-of.html | TELLS OF EXPANSION PLAN; Beatrice Creamery Head Reports Widening of Research | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/parke-davis-strike-ends.html | Parke, Davis Strike Ends | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/john-geisel.html | JOHN GEISEL | True | Special to Till: NW YORK TuS, | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/3-new-york-majors-promoted.html | 3 New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/john-r-meehan-i-i-assistant-to-president-of-thei-phelpsdodge-copper.html | JOHN R. MEEHAN I I; Assistant to Presidert of theI Phelps-Dodge Copper Concern I I | True | Special to T Nnv Yox TrMu. [ | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/reserve-balances-of-the-member-banks-increase-46000000-in-week-to.html | Reserve Balances of the Member Banks Increase $46,000,000 in Week to May 31 | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/flushing-wins-queens-title.html | Flushing Wins Queens Title | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/june-ration-chart-cuts-point-values-some-items-are-added-to-free.html | JUNE RATION CHART CUTS POINT VALUES; Some Items Are Added to Free List and Reductions Are Made in All Cheeses BUTTER SUPPLIES ARE OFF Amount Set Aside for Armed Forces Is Increased -- Less Pork Promised This Month | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/chinese-capture-town.html | Chinese Capture Town | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/deadline-put-off-on-clothing-prices-action-defers-june-1-effective.html | DEADLINE PUT OFF ON CLOTHING PRICES; Action Defers June 1 Effective Date for Producers to Sept. 1 -- Other Agency Action DEADLINE PUT OFF ON CLOTHING PRICES | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/hei-j-ter-hall.html | HEI J. TER HALL | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/arrest-labor-solicitors-is-south-carolina-order.html | Arrest Labor Solicitors Is South Carolina Order | True | By the United Press. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https:1://www.nytimes.com//1944/06/archives/ms-c-b-sebe-___-wedi-widow-of-tire-manufacturer-si-bride-of-maurice.html | 'M,s. c. B. sF,BE.; ___!, WEDI Widow of Tire Manufacturer !sI Bride of Maurice Wertheim I | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/a-seaplane-takes-off-from-dry-land.html | A SEAPLANE TAKES OFF FROM DRY LAND | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/browns-lose-115-but-lead-league-take-first-place-undisputed-though.html | BROWNS LOSE, 11-5, BUT LEAD LEAGUE; Take First Place Undisputed, Though Senators Win as Spence Hits 6 for 6 | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/both-sides-in-cuba-claim-vote-victory-2-are-killed-and-3-wounded-in.html | BOTH SIDES IN CUBA CLAIM VOTE VICTORY; 2 Are Killed and 3 Wounded in Election Gun Battles | True | By Cable To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/british.html | British | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/plain-citizen-ranks-cargo-of-big-shots-catledge-debarks-first-from.html | PLAIN CITIZEN RANKS CARGO OF 'BIG SHOTS'; Catledge Debarks First From Planeful of Generals | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/bonds-and-shares-on-london-market-upward-trend-of-prices-continues.html | BONDS AND SHARES ON LONDON MARKET; Upward Trend of Prices Continues, Based on Buying for Yield and Post-War | True | By Wireless To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/92-wounded-men-back-from-italy-9-officers-and-3-nurses-also-return.html | 92 WOUNDED MEN BACK FROM ITALY; 9 Officers and 3 Nurses Also Return and Go to Army Hospital in Jersey | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/archives/vast-pile-of-waste-remains-in-home-850000-tons-of-paper-still.html | VAST PILE OF WASTE REMAINS IN HOME; 850,000 Tons of Paper Still Uncollected in Nation | True | | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/stilwell-seizes-kamaing-outpost-thrusts-2-miles-south-after-taking.html | STILWELL SEIZES KAMAING OUTPOST; Thrusts 2 Miles South After Taking Malakawng -- Chinese Capture Town in Yunnan | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/dowling-firm-is-buyer-of-the-hotel-carlyle.html | Dowling Firm Is Buyer Of the Hotel Carlyle | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/hull-going-on-vacation-today.html | Hull Going on Vacation Today | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/deere-veteran-retires.html | Deere Veteran Retires | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/harold-a-ogdens-have-son.html | Harold A. Ogdens Have Son | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/exchange-plan-filed-panhandlemokan-proposal-registered-with-the-sec.html | EXCHANGE PLAN FILED; Panhandle-Mokan Proposal Registered With the SEC | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/news-of-food-chicken-supply-liberal-for-first-time-in-months-as.html | News of Food; Chicken Supply Liberal for First Time In Months as Hens Are Killed for Market | True | By Jane Holt | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/small-nations-in-the-peace.html | SMALL NATIONS IN THE PEACE | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/high-court-appeal-on-utility-planned-american-power-and-light-to.html | HIGH COURT APPEAL ON UTILITY PLANNED; American Power and Light to Seek 'Death Sentence' Review in Case Won by SEC | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/japanese-mothers-to-get-pins.html | Japanese Mothers to Get Pins | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/apartments-draw-manhattan-buyers-buildings-in-marble-hill-and-west.html | APARTMENTS DRAW MANHATTAN BUYERS; Buildings in Marble Hill and West End Ave. Sections Pass Into New Hands | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/-o-smh-owned-arcedcar-fleet-pioneer-in-operation-of-money1-carrying.html | . O. SMH, OWNED ARCED-CAR FLEET; Pioneer in Operation of Money-1 Carrying Trucks Dies | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/leopolddudley.html | LeopoldDudley | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/actors-get-ready-to-sell-war-bonds-entertainment-industrys-role-in.html | ACTORS GET READY TO SELL WAR BONDS; Entertainment Industry's Role in Next Drive Will Also Be to Tell Why We Fight | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/joseph-f-mcrudden.html | JOSEPH F. M'CRUDDEN | True | special to TRr NEW YOR: TrMrz. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/pirates-homers-trip-dodgers-21-barretts-blow-in-8th-breaking-tie.html | Pirates' Homers Trip Dodgers, 2-1, Barrett's Blow in 8th Breaking Tie; Dahlgren Connects for Pittsburgh in Fifth, Then Owen Triples and Scores Brooklyn Run -- Sewell Triumphs Over Davis | True | By Joseph C. Nichols | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/larkin-59-choice-in-garden-tonight-garfield-welterweight-seeks.html | LARKIN 5-9 CHOICE IN GARDEN TONIGHT; Garfield Welterweight Seeks Third in Row Over Archer in Ten-Round Fight | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/icobs-aaaeo-aughter-of-late-james-cox-brady-fiancee-of-it-comdr.html | ,icoBs aAaEO; aughter of Late James Cox Brady Fiancee of It. Comdr. Adams Batche!ler Jr. ] | True | | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/tigers-down-yanks-in-16-innings-43-with-2-out-ross-doubles-to-score.html | TIGERS DOWN YANKS IN 16 INNINGS, 4-3; With 2 Out, Ross Doubles to Score Deciding Run After Rivals Tie in Ninth CHAMPIONS IN 2D PLACE Fifth Straight Defeat Puts Them 2 Points Behind the Browns -- Newhouser Wins | True | By James P. Dawsonspecial To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/chile-spurs-solidarity-group-starts-work-on-project-to-follow-rio.html | CHILE SPURS SOLIDARITY; Group Starts Work on Project to Follow Rio Policy | True | By Cable To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/in-the-nation-our-french-policy-brought-up-to-date.html | In The Nation; Our French Policy Brought Up to Date | True | By Arthur Krock | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/slain-womans-body-found-in-fire-ruins-broker-and-wife-make.html | SLAIN WOMAN'S BODY FOUND IN FIRE RUINS; Broker and Wife Make Discovery in Debris of Summer Home | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/sea-cliff-plans-dock-project.html | Sea Cliff Plans Dock Project | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/circulation-rises-again-in-britain-another-record-is-set-for-total.html | CIRCULATION RISES AGAIN IN BRITAIN; Another Record Is Set for Total of Notes in Public Hands | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/unrra-dress-story-denied-by-crowley-fea-chief-contends-better.html | UNRRA DRESS STORY DENIED BY CROWLEY; FEA Chief Contends Better Quality Is Available Here | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/6eh-0-r-6ellette-of-c0hfederacy-99-one-of-stonewall-jacksons-aides.html | 6EH. 0. R. 6ELLETTE OF C0HFEDERACY, 99; One of Stonewall Jackson's Aides Dies -- Helped Carry His Dying Leader | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/john-f-brady.html | JOHN F. BRADY | True | Special to NL-w Nop. lc TL.YrS. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/new-ruling-on-boric-acid-board-of-health-requires-that-caution.html | NEW RULING ON BORIC ACID; Board of Health Requires That 'Caution' Label Be Put on It | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/back-in-the-states-after-two-years-in-the-aleutians.html | BACK IN THE STATES AFTER TWO YEARS IN THE ALEUTIANS | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/advanced-by-rolling-mill-co.html | Advanced by Rolling Mill Co. | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/initiative-asks-california-curb-on-unions-fixing-legal-and.html | Initiative Asks California Curb on Unions, Fixing Legal and Financial Responsibility | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/brooklyn-factory-sold-to-investors-syndicate-pays-cash-for-property.html | BROOKLYN FACTORY SOLD TO INVESTORS; Syndicate Pays Cash for Property on Meadow St. | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/rheumatic-fever-a-killer-irvington-house-opens-drive-for-coins-to.html | RHEUMATIC FEVER A KILLER; Irvington House Opens Drive for Coins to Curb the Disease | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/end-of-union-contract-seen.html | End of Union Contract Seen | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/war-poll-at-city-college.html | War Poll at City College | True | MILDRED FIRDON. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/north-jersey-tire-quota-short.html | North Jersey Tire Quota Short | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/all-plane-production-due-to-be-cut-senator-tells-brewster-workers.html | All Plane Production Due to Be Cut, Senator Tells Brewster Workers; OUTPUT CUT SEEN FOR ALL AIRPLANES | True | | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/waiting-to-strike-stimson-says-period-of-decisive-action-by-army-is.html | WAITING TO STRIKE; Stimson Says Period of Decisive Action by Army Is at Hand GROUND FORCES DEPLOYED Air Service Has 75,000 Planes, 34,000 of Combat Type to Hurl Against Enemy 3,657,000 TROOPS ARE NOW OVERSEAS | True | By Sidney Shalettspecial To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/mbs-david-v-knapp.html | MBS. DAVID V. KNAPP | True | Special to T NEW YOZK Ti,v, xs. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/welfare-council-elects-col-pope-reelected-as-head-of-600agency.html | WELFARE COUNCIL ELECTS; Col. Pope Re-elected as Head of 600-Agency Federation | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/mrs-hollister-is-wed-becomes-bride-of-t-george-c-appell-in.html | MRS. HOLLISTER IS WED; Becomes Bride of !.t. George C.] Appell in Spartanburg, S.C. I | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/quits-bamberger-post-brightman-resignation-becomes-effective-on-aug.html | QUITS BAMBERGER POST; Brightman Resignation Becomes Effective on Aug. 1 | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/-crfnkel-d.html | ' Crfnkel -- D, | True | vis | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/car-bus-strike-ties-up-st-louis-drivers-reject-mayors-bid-to-end.html | CAR, BUS STRIKE TIES UP ST. LOUIS; Drivers Reject Mayor's Bid to End Walkout -- Motorists Share Cars With Walkers | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/john-harold-murch-official-of-can-firm-equipment-manager-dies-at-61.html | JOHN HAROLD MURCH, OFFICIAL OF CAN FIRM; Equipment Manager Dies at 61 on Train at Cincinnati | True | SDe.lal to Tm Nzw YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/tito-orders-troops-to-launch-offensive-tells-men-allies-and-russia.html | TITO ORDERS TROOPS TO LAUNCH OFFENSIVE; Tells Men Allies and Russia Are About to Strike | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/boojiana-annexes-11750-top-flight-whitney-filly-2940-leads-markell.html | BOOJIANA ANNEXES $11,750 TOP FLIGHT; Whitney Filly, $29.40, Leads Mar-Kell, 8-5 Favorite, by Half Length at Belmont SILVESTRA DISTANT THIRD Jockey Atkinson, Victor With Sea Frolic in Dash, Rounds Out Double in Feature By WILLIAM D. RICHARDSON | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/coiner-of-tyrants-war-felled-by-news-of-choice.html | Coiner of 'Tyrants' War' Felled by News of Choice | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/opa-sniffs-flaw-in-cocktail-price-injunction-signed-against-el.html | OPA SNIFFS FLAW IN COCKTAIL PRICE; Injunction Signed Against El Chico and Fourteen Other Restaurants in City | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/miss-perkins-maps-postwar-economy-suggests-18point-program-to-ilgwu.html | MISS PERKINS MAPS POST-WAR ECONOMY; Suggests 18-Point Program to ILGWU as First Step in Larger Transition Problem | True | By Joseph Shaplenspecial To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/state-waives-some-draft-calls.html | State Waives Some Draft Calls | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/sports-of-the-times-will-pensive-bat-out-a-triple.html | Sports of the Times; Will Pensive Bat Out a Triple? | True | Reg. U.S. Pat, Off. By Arthur Daley | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/wed-to-naval-officer.html | WED TO NAVAL OFFICER | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/elyn-e-bron-prospegti-bridei-wellesley-student-engaged-to-corp.html | ELYN E. BRON' PROSPEGTI BRIDEI; Wellesley Student Engaged to Corp. Elliott Drake, Army, a Princeton Graduate | True | Special to N=w Yo Tmw. s. | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/scarsdale-flier-gets-medal.html | Scarsdale Flier Gets Medal | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/harrison-residence-sold.html | Harrison Residence Sold | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/becomes-associated-with-stock-exchange-firm.html | Becomes Associated With Stock Exchange Firm | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/new-hampshire-expects-apples.html | New Hampshire Expects Apples | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/changsha-braces-for-fourth-siege-japanese-bypass-changteh-and.html | CHANGSHA BRACES FOR FOURTH SIEGE; Japanese By-Pass Changteh and Tighten Are About City -- U.S. Fliers Hamper Foe | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/charges-using-of-censored-data-as-weapon-against-us-business-sees.html | Charges Using of Censored Data As Weapon Against U.S. Business; SEES BUSINESS USE OF CENSORED DATA | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/rob-new-rochelle-home-thieves-get-war-bonds-and-stocks-from-edwards.html | ROB NEW ROCHELLE HOME; Thieves Get War Bonds and Stocks From Edwards Estate | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/text-of-hulls-remarks.html | TEXT OF HULL'S REMARKS | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/tennis-in-bond-carnival-miss-marble-in-mixed-doubles-at-polo.html | TENNIS IN BOND CARNIVAL; Miss Marble in Mixed Doubles at Polo Grounds June 17 | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/frank-hollis-and-veteran-vaudeville-actor-theatre-manager-dies-at.html | FRANK HOLLIS; and Veteran Vaudevil'le Actor [ Theatre Manager Dies at 64 | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/sedition-trial-sees-letters-bund-sent-heil-hitler-appeals-to-join-a.html | SEDITION TRIAL SEES LETTERS BUND SENT; 'Heil Hitler' Appeals to Join and Aid 'Germandom' Here Are Admitted Tentatively ASKED HELP IN NAZI RISE 'National Socialist Means to Be a Fighter' -- Translations Disputed by Defense | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/wmc-to-take-rule-of-all-men-over-17-and-fix-job-limits-will.html | WMC TO TAKE RULE OF ALL MEN OVER 17 AND FIX JOB LIMITS; Will Establish Employment Ceilings for All Industries at Efficiency Levels HIRE ALL MEN THROUGH IT Women for Replacements in Nonessential Lines -- Idle Persons Would Be Shifted WMC TAKING RULE OF ALL MEN OVER 17 | True | By William M. Blairspecial To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/heatresistant-plastic-opens-new-field-for-industrial-use-wide.html | Heat-Resistant Plastic Opens New Field for Industrial Use; Wide Application in Home Also Is Claimed for Product Announced by Monsanto Chemical Company's Head | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/new-fighter-plane-is-mowing-down-foe-republic-reveals-use-of-a.html | NEW FIGHTER PLANE IS MOWING DOWN FOE; Republic Reveals Use of a Deadly Thunderbolt | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/screen-news-here-and-in-hollywood-paramount-acquires-jackson-best.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Acquires Jackson Best Seller, 'Lost Week-End' - Two Films Due Today | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/caslin-is-designated-picked-by-republicans-to-run-for-state-senate.html | CASLIN IS DESIGNATED; Picked by Republicans to Run for State Senate in New 18th | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/mrs-george-poe-hart.html | MRS GEORGE POE HART | True | Special to Tr NEW YoIc Tzs. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/mis-edward-g-bailey.html | MIS. 'EDWARD G. BAILEY | True | Slecial to TaZ Nzw YORK Tnas. | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/discord-on-spain-opens-allied-rift-usbritish-conflict-in-policy-on.html | DISCORD ON SPAIN OPENS ALLIED RIFT; U.S.-British Conflict in Policy on Franco Brought to Surface by Churchill's Praise DE GAULLE ISSUE REMAINS No Wide Solution Is Expected From General's London Visit -- Washington Is Aloof | True | By Raymond Daniellby Wireless To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/ira-kettle.html | IRA KETTLE | True | Special to Tm NLV YOI Tnzs. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/75000000-credit-underwritten-for-douglas-aircraft-by-17-banks-3year.html | $75,000,000 Credit Underwritten For Douglas Aircraft by 17 Banks; 3-Year Commitment Calls for 2 1/2% Interest on Borrowings and 1/2% Fee on Remainder -- U.S. Army Cancels Some Contracts | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/miss-pickford-adopts-girl.html | Miss Pickford Adopts Girl | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/new-vichy-disavowal-urged-on-us-britain-stigma-of-petain-attributed.html | NEW VICHY DISAVOWAL URGED ON U.S., BRITAIN; Stigma of Petain Attributed by Writer to Assembly of 1940 | True | By Pertinaxnorth American Newspaper Alliance | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/war-bond-redemptions-set-new-record-in-may.html | War Bond Redemptions Set New Record in May | True | The United Press. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/heads-stroock-co-research.html | Heads Stroock & Co. Research | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/roman-crowds-watch-battle.html | Roman Crowds Watch Battle | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/curtin-urges-unity-of-allies-after-war-says-they-should-pool-power.html | CURTIN URGES UNITY OF ALLIES AFTER WAR; Says They Should Pool Power to Curb Aggressors | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/russians-hit-back-on-rumanian-front-counterattack-north-of-jassy-as.html | RUSSIANS HIT BACK ON RUMANIAN FRONT; Counter-Attack North of Jassy as Nazi Blows Falter With Big Losses, Moscow Says | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/symington-gould-promotes-sauer.html | Symington Gould Promotes Sauer | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/finnish.html | Finnish | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/royal-typewriter-clears-1087514-profit-in-9-months-to-april-30-is-4.html | ROYAL TYPEWRITER CLEARS $1,087,514; Profit in 9 Months to April 30 Is 4 1/2 Times That for Similar Period in '43 | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/clark-gable-is-now-a-major.html | Clark Gable Is Now a Major | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/protests-imports-of-swiss-watches-elgin-co-head-says-ceilings.html | PROTESTS IMPORTS OF SWISS WATCHES; Elgin Co. Head Says Ceilings Enabled 'Highway Robbery' With Government Sanction PROTESTS IMPORTS OF SWISS WATCHES | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/deficiency-recurs-in-reserve-funds-member-units-here-are-short-by.html | DEFICIENCY RECURS IN RESERVE FUNDS; Member Units Here Are Short by $25,000,000 of Required Amounts of Backing LOANS CONTINUE TO DROP Reporting New York Branches of Federal System Show Reduced Earning Assets | True | | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/school-luncheons-restored-by-house-it-reverses-stand-and-votes.html | SCHOOL LUNCHEONS RESTORED BY HOUSE; It Reverses Stand and Votes $50,000,000 Program Over Republican Protests | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/books-authors.html | Books -- Authors | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/pola-negri-faces-arrest-order-to-be-sought-to-force-actress-to-pay.html | POLA NEGRI FACES ARREST; Order to Be Sought to Force Actress to Pay Old Debt | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/navy-honors-bar-associations.html | Navy Honors Bar Associations | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/sherwinwilliams-sales-record.html | Sherwin-Williams Sales Record | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/buying-by-millers-lifts-wheat-price-close-is-34-to-14-higher.html | BUYING BY MILLERS LIFTS WHEAT PRICE; Close Is 3/4 to 1/4 Higher Despite Profit Taking -- Corn Offerings in Country Rise | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/house-too-clean-gets-divorce.html | House Too Clean; Gets Divorce | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/miss-eileen-doerr-engaged-tomarrn-graduate-of-mary-a-burnham-school.html | MISS EILEEN DOERR ENGAGED TOMARRN; Graduate of Mary A. Burnham School Fiancee of lt. Donald Francis H azelton, 'Navy | True | Speet to Nsw YoPJ= Tazs. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/maverick-sees-a-trend-calls-brewster-cancellation-an-example-of.html | MAVERICK SEES A TREND; Calls Brewster Cancellation an Example of What Is Coming | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/offers-new-debentures.html | Offers New Debentures | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/dillard-gets-3000000-negro-university-in-new-orleans-announces.html | DILLARD GETS $3,000,000; Negro University in New Orleans Announces Endowment | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/250000-tax-fraud-admitted-by-two-company-officials-in-queens-to-be.html | $250,000 TAX FRAUD ADMITTED BY TWO; Company Officials in Queens to Be Sentenced June 15 | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/howard-clothes-buys-in-brooklyn-takes-11story-sperry-plant-for.html | HOWARD CLOTHES BUYS IN BROOKLYN; Takes 11-Story Sperry Plant for Expansion -- Old L.I.U. Structure in Deal | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/gross-group-is-buyer-gets-tall-apartment-building-at-430-east-86th.html | GROSS GROUP IS BUYER; Gets Tall Apartment Building at 430 East 86th St. | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/rouen-cathedral-ablaze-berlin-links-fire-to-delayed-action-bomb-or.html | ROUEN CATHEDRAL ABLAZE; Berlin Links Fire to Delayed Action Bomb or Land Mine | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/maintenance-of-employment.html | Maintenance of Employment | True | ALBERT HALASI. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/ms-cael-a-w-brandt.html | M]S. CAEL A. W. BR.ANDT | True | special to Nrw No.x 'Tm. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/goldfein.html | GoldFein | True | | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/group-will-advise-on-equal-pay-law-jane-todd-sponsor-of-measure-to.html | GROUP WILL ADVISE ON EQUAL PAY LAW; Jane Todd, Sponsor of Measure to Aid Women, Is Among Those Named to Committee | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/gen-haruyuki-hayashi-excommander-of-the-japanese-first-division.html | GEN. HARUYUKI HAYASHI; Ex-Commander of the Japanese First Division Dies at 68 | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/drive-by-travelers-aid-mrs-barton-heads-womens-group-seeking-75000.html | DRIVE BY TRAVELERS AID; Mrs. Barton Heads Women's Group Seeking $75,000 | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/medical-training-after-war-studied-educational-standards-for-next.html | MEDICAL TRAINING AFTER WAR STUDIED; Educational Standards for Next 25 Years Expected to Be Established 19 LEADERS MAP PROGRAM Special Attention to Be Given Opportunities for Doctors in Military Service MEDICAL TRAINING AFTER WAR STUDIED | True | By Benjamin Fine | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/east-side-corner-sold-former-crimmins-holding-on-lexington-avenue.html | EAST SIDE CORNER SOLD; Former Crimmins Holding on Lexington Avenue | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/shift-in-army-command-col-rh-smith-heads-antiaircraft-unit-on-east.html | SHIFT IN ARMY COMMAND; Col. R.H. Smith Heads Anti-Aircraft Unit on East Coast | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/acquires-chemical-plant.html | Acquires Chemical Plant | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/rumanian.html | Rumanian | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/mayor-reaffirms-ban-on-dual-jobs-promises-trials-as-he-lists-293.html | MAYOR REAFFIRMS BAN ON DUAL JOBS; Promises Trials as He Lists 293 City Workers With Outside Employment WAR VETERANS COMPLAIN Inquiry Made on Statement That Concerns Refuse to Hire Them | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/state-guards-needed.html | STATE GUARDS NEEDED | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/house-backs-tva-against-mkellar-rejects-senators-amendments-to.html | HOUSE BACKS TVA AGAINST M'KELLAR; Rejects Senator's Amendments to Force Agency to Operate on Congress Appropriations | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/investor-gets-theatre-on-west-49th-street.html | Investor Gets Theatre On West 49th Street | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/opens-traffic-jobs-to-women.html | Opens Traffic Jobs to Women | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/the-king-of-the-wood.html | THE KING OF THE WOOD | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/phils-top-reds-87-on-barretts-hits-pitcher-bats-home-four-with-his.html | PHILS TOP REDS, 8-7, ON BARRETT'S HITS; Pitcher Bats Home Four With His Triple and Double and Scores a Fifth Run | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/hoppenot-talks-with-hull.html | Hoppenot Talks With Hull | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/fined-for-killing-dog-far-rockaway-woman-had-friends-pet-put-to.html | FINED FOR KILLING DOG; Far Rockaway Woman Had Friend's Pet Put to Death | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/deputy-premiership-suggested.html | Deputy Premiership Suggested | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/jan-kalff.html | JAN KALFF | True | | C1B 629881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/nimitz-fliers-hit-guam-truk-wake-liberators-pound-two-bases-seized.html | NIMITZ FLIERS HIT GUAM, TRUK, WAKE; Liberators Pound Two Bases Seized by Japanese -- Meet Only Light Opposition | True | By George F. Horneby Wireless To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/germans-caught-by-surprise.html | Germans Caught by Surprise | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/reassurance-on-steel.html | REASSURANCE ON STEEL | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/coup-fools-nazis-us-force-feints-at-valmontone-veers-to-win-key.html | COUP FOOLS NAZIS; U.S. Force Feints at Valmontone, Veers to Win Key Alban Peak BRITISH PASS FROSINONE Enemy Lines Rapidly Recede Before Allied Drive -- Rome's Abandonment Now Looms COUP FOOLS NAZIS, ALLIES PERIL ROME | True | By Milton Brackerby Wireless To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/consumers-urge-more-war-model-clothes-with-emphasis-on-garments-for.html | Consumers Urge More 'War Model' Clothes With Emphasis on Garments for Work | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/air-blitz-no-juggernaut-tremendous-results-of-record-assault-still.html | Air Blitz No Juggernaut; Tremendous Results of Record Assault Still Fall Short of Paralyzing Germans | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/ford-appoints-davis.html | Ford Appoints Davis | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/guatemalan-in-new-post.html | Guatemalan in New Post | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/munger-of-cards-halts-braves-42-pitcher-scores-sixth-victory-but-is.html | MUNGER OF CARDS HALTS BRAVES, 4-2; Pitcher Scores Sixth Victory but Is Forced Out in Eighth With Dislocated Finger | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/refinancing-is-planned-american-machine-lists-stock-and-debentures.html | REFINANCING IS PLANNED; American Machine Lists Stock and Debentures With SEC | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/issues-reviewed-by-navy-chronology-of-plane-contract-termination-is.html | ISSUES REVIEWED BY NAVY; Chronology of Plane Contract Termination Is Given | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/chinese.html | Chinese | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/death-payments-rise-317718000-total-in-quarter-12-more-than-in-1943.html | DEATH PAYMENTS RISE; $317,718,000 Total in Quarter 12% More Than in 1943 | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/edie-jane-wins-elk-purse-by-nose-in-threehorse-photo-at-delaware.html | Edie Jane Wins Elk Purse by Nose In Three-Horse Photo at Delaware; Boy Soldier and Favored Pumpgun Race to Dead Heat for Place -- Breen Completes Double on Victor, Who Pays $20.40 | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/ielizabeth-vosler-wed-on-coast-i-.html | iElizabeth Vosler Wed on Coast I , | True | speu to T N?_ YO___T!.___ | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/accepts-ftc-label-stipulation.html | Accepts FTC Label Stipulation | True | Special to THE NEW YORK TIMES. | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/3-motorists-lose-all-gas-for-duration-for-florida-trips-opa-is.html | 3 Motorists Lose All 'Gas' for Duration For Florida Trips; OPA Is Lenient to 5 | True | | C1B 629881 |
| 1944-06-02 | 1944-06-02 | https://www.nytimes.com/1944/06/02/archives/red-sox-3-in-ninth-sink-indians-7-to-6-metkovichs-homer-with-2-on.html | RED SOX' 3 IN NINTH SINK INDIANS, 7 TO 6; Metkovich's Homer With 2 On Wins -- Boston Gets 4 Runs on One Hit in First | True | | C1B 629881 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/french-tried-for-brazil.html | French Tried for Brazil | True | JACQUES STERN | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/mayor-champions-atlantic-charter-declares-it-means-just-what-it.html | MAYOR CHAMPIONS ATLANTIC CHARTER; Declares It Means Just What It Says and That There Is Too Much Talk About It JUSTICE DOUGLAS SPEAKS Attends Dedication of New Free World House -- 4 Foreign Nations Represented | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/these-are-said-to-be-american-airmen-in-germany-german.html | THESE ARE SAID TO BE AMERICAN AIRMEN IN GERMANY; German | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/seeing-eye-gets-123205-inherits-the-sum-provided-in-the-will-of-mrs.html | SEEING EYE GETS $123,205; Inherits the Sum Provided in the Will of Mrs. Isabel D. McHie | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/bonds-and-shares-on-london-market-virtually-all-active-sections.html | BONDS AND SHARES ON LONDON MARKET; Virtually All Active Sections Except the Shipping Show Additional Advances | True | By Wireless To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/john-h-mcleans-jr-have-soni.html | :John H. McLeans Jr. Have SonI | True | Speetsl to zw No Tu 1 | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/connolly-attacks-head-of-tammany-charges-loughlins-failure-to-back.html | CONNOLLY ATTACKS HEAD OF TAMMANY; Charges Loughlin's Failure to Back Marcantonio Brands Him as Anti-Roosevelt | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/enemy-claims-sea-success.html | Enemy Claims Sea Success | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/wall-st-to-fight-transfer-tax-plan-opposes-treasury-ruling.html | WALL ST. TO FIGHT TRANSFER TAX PLAN; Opposes Treasury Ruling Involving Any Change in Brokerage Firms EXCHANGE MAPS ACTION Association Also Indicates It Will Carry Battle to U. S. Supreme Court | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/2000-more-wire-baskets-for-salvaged-paper-here.html | 2,000 More Wire Baskets for Salvaged Paper Here | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/lord-halifax-tries-our-fishing.html | Lord Halifax Tries Our Fishing | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/finns-honor-pronazi-hungarian.html | Finns Honor Pro-Nazi Hungarian | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/arabian-pipeline-bogged-in-parleys-president-indicates-the.html | ARABIAN PIPELINE BOGGED IN PARLEYS; President Indicates the Anglo-American Experts Differ on Building of Project | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/lieut-curran-buried-walsh-heads-officials-at-rites-for-fireman.html | LIEUT. CURRAN BURIED; Walsh Heads Officials at Rites for Fireman Killed Monday | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/roller-skaters-ready-musical-extravaganza-will-open-tonight-in-the.html | ROLLER SKATERS READY; Musical Extravaganza Will Open Tonight in the Garden | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/bermuda-imports-up-empty-barrels-and-casks-one-of-principal-items.html | BERMUDA IMPORTS UP; Empty Barrels and Casks One of Principal Items | True | By Cable To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/fea-wool-deals-hit-in-debate-on-funds-case-and-hill-tells-house-us.html | FEA WOOL DEALS HIT IN DEBATE ON FUNDS; Case and Hill Tells House U.S. Growers Suffer -- Committee Backs Lend-Lease, UNRRA | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/old-jobs-spurned-by-40-of-veterans-these-men-do-not-even-want-to.html | OLD JOBS SPURNED BY 40% OF VETERANS; These Men Do Not Even Want to Return to Their Home Towns, Survey Shows WORK PRIORITY WEIGHED Fear Expressed That Monopoly in Civil Service Positions Will Result From War | True | | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/germans-predict-balkan-invasion-radio-says-allies-will-strike-first.html | GERMANS PREDICT BALKAN INVASION; Radio Says Allies Will Strike First From Middle East, Cross Channel June 22 | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/food-plan-pending.html | Food Plan Pending | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/keeshin-indicted-oncharges-ofjcc-accused-of-violating-law-in.html | KEESHIN INDICTED ONCHARGES OFJCC; Accused of Violating Law in Financing Equipment, Head of Motor Express Says | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/racket-control-of-gasoline-seen-black-market-helps-mobs-opa.html | RACKET CONTROL OF GASOLINE SEEN; Black Market Helps 'Mobs,' OPA Spokesman Warns Oil Executives Here | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/all-areas-in-eastern-europe-now-in-range-of-bombers-all-east-europe.html | All Areas in Eastern Europe Now in Range of Bombers; ALL EAST EUROPE IN BOMBER RANGE | True | By Drew Middletonby Cable To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/wallace-speech-hailed-in-siberia-vice-president-on-way-to-china.html | WALLACE SPEECH HAILED IN SIBERIA; Vice President, on Way to China, Gives Talk in Russian for Unity in Peace | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/federal-motoring-hit-by-byrd-group-economy-committee-contrasts.html | FEDERAL MOTORING HIT BY BYRD GROUP; Economy Committee Contrasts Greater Saving of Gasoline by Citizens and States | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/r.html | R | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/maryland-democrats-act.html | Maryland Democrats Act | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/teacherless-classes-in-schools-laid-to-shortage-of-substitutes-6300.html | Teacherless Classes in Schools Laid to Shortage of Substitutes; 6,300 Groups Representing 200,000 Pupils Were Without Instructors in One Week, Guild Survey Shows | True | By Benjamine Fine | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/janet-v-owen-married.html | Janet V. Owen Married | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/race-fleet-of-35-looms.html | Race Fleet of 35 Looms | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/strange-play-off-after-one-showing-spears-work-beats-a-hasty.html | STRANGE PLAY' OFF AFTER ONE SHOWING; Spears' Work Beats a Hasty Retreat -- Kiepuras Signed for Kalman Operetta | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/bars-beauty-parlor-curb-house-committee-rejects-plan-to-empower-opa.html | BARS BEAUTY PARLOR CURB; House Committee Rejects Plan to Empower OPA to Act | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/would-refund-its-bonds-atlantic-citys-plan-revealed-by-head-of.html | WOULD REFUND ITS BONDS; Atlantic City's Plan Revealed by Head of Finance Office | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/1500000000-set-for-road-program-bill-reported-to-house-spreads.html | $1,500,000,000 SET FOR ROAD PROGRAM; Bill Reported to House Spreads Outlay, Matched by States, Over 3 Post-War Years | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/employer-plans-of-nlrb-backed-but-us-chamber-asks-elimination-of.html | EMPLOYER PLANS OF NLRB BACKED; But U.S. Chamber Asks Elimination of Strings on Right to Seek Worker Vote | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/painless-method-is-devised-for-childbirth-california-doctor-blocks.html | Painless Method Is Devised for Childbirth; California Doctor Blocks Spinal Nerves | True | Special to THE NEW YORK TIMES. | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/warm-springs-gets-1000-president-accepts-gift-of-white-house.html | WARM SPRINGS GETS $1,000; President Accepts Gift of White House Reporters' Group | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/election-plot-in-the-cio-political-fund-charged-by-counsel-for.html | Election Plot in the CIO Political Fund Charged by Counsel for Republic Steel | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/yugoslav-premier-commends-tito-accord-with-partisan-seen-likely.html | Yugoslav Premier Commends Tito; Accord With Partisan Seen Likely | True | By E.c. Danielby Wireless To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/no-gi-grouses-at-a-cannoneer-frontline-doughboys-know-our.html | NO G.I. GROUSES AT A CANNONEER; Front-Line Doughboys Know Our Artillerymen and Fliers as Friends Who Save Lives | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/army-gets-man-with-8-names.html | Army Gets Man With 8 Names | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/the-late-professor-steinach.html | The Late Professor Steinach | True | HARRY BENJAMIN | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/gilbert-mosby-patent-medicine-manufacturer-dies-in-cincinnati-at-57.html | GILBERT MOSBY; Patent Medicine Manufacturer Dies in Cincinnati at 57 | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/american-surety-honors-fellows.html | American Surety Honors Fellows | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/weather-calm-over-channel.html | Weather Calm Over Channel | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/59000-sorties-from-south.html | 59,000 Sorties From South | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/bund-links-traced-in-sedition-trial-gissibl-testifies-3-defendants.html | BUND LINKS TRACED IN SEDITION TRIAL; Gissibl Testifies 3 Defendants Addressed Chicago Rallies, Writings of 4 Were Sold LAUGHLIN AGAIN LOSES Overruled in Mistrial Plea on Basis of His Indictment -- Gift to Hitler Is Told | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/united-states.html | United States | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/fumes-overcome-38-seamen-on-ship-victims-fell-while-at-work-on.html | FUMES OVERCOME 38 SEAMEN ON SHIP; Victims Fell While at Work on Vessel in Brooklyn | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/g.html | G | True | R | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/b2.html | B(2) | True | O | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/eureka-passes-100000-mark.html | Eureka Passes 100,000 Mark | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/fourthterm-texans-seek-elector-curb-start-move-to-make-support-of.html | FOURTH-TERM TEXANS SEEK ELECTOR CURB; Start Move to Make Support of Party Nominee Mandatory | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/college-skippers-in-2-tests.html | College Skippers in 2 Tests | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/john-b-tytus-die-offiial-ofrmcu-vice-president-of-rolling-mill-firm.html | JOHN B. TYTUS DIE-- OFFI(~IAL OF/~RMCu; Vice President of Rolling Mill Firm Developed Continuous Sheet Steel Process | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/athenia-survivor-killed-boy-19-dies-in-anzio-battle-after-earlier.html | ATHENIA SURVIVOR KILLED; Boy, 19, Dies in Anzio Battle After Earlier Escape From Nazis | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/standardized-type-of-dresses-proposed-by-woolley-to-keep-prices.html | Standardized Type of Dresses Proposed By Woolley to Keep Prices Under Control | True | | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/oppose-extra-grant-of-paper-to-mirror-5-new-york-dailies-carry.html | OPPOSE EXTRA GRANT OF PAPER TO MIRROR; 5 New York Dailies Carry Fight to WPB Appeals Board | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/took-11000-radium-thinking-it-plumb-bob-foundry-worker-is-arrested.html | TOOK $11,000 RADIUM, THINKING IT PLUMB BOB; Foundry Worker Is Arrested as Detector Points to House | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/german-air-general-killed.html | German Air General Killed | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/killed-by-stray-grenade-general-marshalls-stepson-was-victim-of.html | KILLED BY STRAY GRENADE; General Marshall's Stepson Was Victim of Sniper in Italy | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/invasion-curbs-delay-our-mail.html | Invasion Curbs Delay Our Mail | True | By the United Press. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/union-to-organize-dress-producers-hochman-outlines-to-ilgwu.html | UNION TO ORGANIZE DRESS PRODUCERS; Hochman Outlines to ILGWU, National Organization for Jobs, High Production TO SEEK FOREIGN MARKETS Will Lay Plan Before Institute for Action -- Hopes for Full Cooperation of Industry | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/brokers-cheered-by-food-outlook-not-worried-by-war-needs-for-canned.html | BROKERS CHEERED BY FOOD OUTLOOK; Not Worried by War Needs for Canned Goods Except in Case of Fruits and Fish | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/democrats-back-buck-staten-island-official-organ-wants-him-sent-to.html | DEMOCRATS BACK BUCK; Staten Island Official Organ Wants Him Sent to Congress | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/united-nations.html | United Nations | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/emily-bailey-betrothed-to-be-married-to-midshipman-john-baldwin-jr.html | EMILY BAILEY BETROTHED; To Be Married to Midshipman John Baldwin Jr. This Month | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/c.html | C | True | A | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/grau-is-elected-president-of-cuba-voters-reject-coalition-slate-of.html | GRAU IS ELECTED PRESIDENT OF CUBA; Voters Reject Coalition Slate of Parties Supporting the Government of Batista GRAU IS ELECTED PRESIDENT OF CUBA | True | By Cable To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/president-almost-tells-joke-with-lemke-at-reception-nearly-tips-his.html | PRESIDENT ALMOST TELLS; Joke With Lemke at Reception Nearly Tips His '44 Hand | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/3000-take-air-forces-tests.html | 3,000 Take Air Forces Tests | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/school-lunch-makes-14-ill.html | School Lunch Makes 14 Ill | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/ftc-cites-necktie-companies.html | FTC Cites Necktie Companies | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/barnard-school-graduates-17.html | Barnard School Graduates 17 | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/braves-behind-tobin-shut-out-reds-4-to-0-boston-pitcher-permits-3.html | BRAVES, BEHIND TOBIN, SHUT OUT REDS, 4 TO 0; Boston Pitcher Permits 3 Hits and Bats in First 2 Runs | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/beau-jack-inducted-by-army-as-private-bob-montgomery-also-is-sworn.html | BEAU JACK INDUCTED BY ARMY AS PRIVATE; Bob Montgomery Also Is Sworn Into U.S. Service | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/municipalities-financing-bonds-amounting-to-31604000-to-be-awarded.html | MUNICIPALITIES FINANCING; Bonds Amounting to $31,604,000 to Be Awarded Next Week | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/50million-postwar-outlay-set.html | 50-Million Post-War Outlay Set | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/wmc-sends-orders-for-labor-priority-countrywide-system-of-manpower.html | WMC SENDS ORDERS FOR LABOR PRIORITY; Country-Wide System of Manpower Referrals Is to Be Put in Effect by July 1 WMC SENDS ORDERS FOR LABOR PRIORITY | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/iriam-hall-is-bride-of-lloyd-silvernail-bedford-girl-wed-in-st.html | IRIAM HALL IS BRIDE OF LLOYD SILVERNAIL; Bedford Girl Wed in St. Thomas Chantry by Dr. Brooks | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/meadow-melodies.html | MEADOW MELODIES | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/wt.html | WT | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/canadian-interests-sold-puget-sound-pulp-and-timber-to-receive.html | CANADIAN INTERESTS SOLD; Puget Sound Pulp and Timber to Receive $5,000,000 | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/wh-seaman-advanced-named-board-chairman-of-the-national-roll-and.html | W.H. SEAMAN ADVANCED; Named Board Chairman of the National Roll and Foundry | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/movies-prepare-for-5th-war-loan-executives-meet-treasury-aides.html | MOVIES PREPARE FOR 5TH WAR LOAN; Executives Meet Treasury Aides -- Bombing Hero Warns Against Complacency | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/p.html | P | True | H | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/americans-storm-key-ridge-on-biak-drive-to-top-of-elevation-holding.html | AMERICANS STORM KEY RIDGE ON BIAK; Drive to Top of Elevation Holding Up Advance Aimed at Mokmer Airdrome Capture LIBERATORS HELP ATTACK Doughboys Gain Height and Start Mopping Up Japanese -- Bombers Batter Carolines | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/british-explosion-kills-two.html | British Explosion Kills Two | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/b.html | B | True | E | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/title-to-forest-hills-high.html | Title to Forest Hills High | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/icc-is-urged-to-suspend-restrictions-on-motor-freight-carriers-for.html | ICC Is Urged to Suspend Restrictions On Motor Freight Carriers for Duration | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/fund-drive-on-today-75000-will-be-sought-during-week-by-travelers.html | FUND DRIVE ON TODAY; $75,000 Will Be Sought During Week by Travelers Aid | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/heat-tops-80-on-7th-day-due-to-repeat-twice-more.html | Heat Tops 80 on 7th Day, Due to Repeat Twice More | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/text-of-the-popes-plea-for-safety-of-rome-and-for-an-early-end-of.html | Text of the Pope's Plea for Safety of Rome and for an Early End of the War | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/worth-st-explains-late-shipments-covers-business-for-june-trade.html | WORTH ST. EXPLAINS LATE SHIPMENTS; Covers Business for June -- Trade Cheered by Elliott's Stand on Exports | True | | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/war-fund-names-rw-lawrence-he-forecasts-that-drive-in-fall-will.html | WAR FUND NAMES R.W. LAWRENCE; He Forecasts That Drive in Fall Will Raise Larger Sum Than Last Year | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/bids-people-to-run-plants-after-public-should-get-full-chance-to.html | BIDS PEOPLE TO RUN PLANTS AFTER; Public Should Get Full Chance to Buy U.S. Factories, Says Jesse Jones BUT HE WARNS OF HASTE Says Some Have Called 10 or 15 Cents on the Dollar Fair Price to Pay | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/sports-of-the-times-sleepy-jim-crowley-comes-home-.html | Sports of the Times; ++Sleepy Jim Crowley Comes Home ' | True | Reg. U.S. pat, Off.By Arthur Daley | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/bulgarian-regime-speeds-aid-to-axis-new-cabinet-hastens-to-pave-way.html | BULGARIAN REGIME SPEEDS AID TO AXIS; New Cabinet Hastens to Pave Way for Nazi Measures -- Soviet Move Awaited | True | By Telephone To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/us-confirms-announcement.html | U.S. Confirms Announcement | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/trading-selective-in-stock-market-____-_-consolidation-and.html | TRADING SELECTIVE IN STOCK MARKET.; _____ Consolidation and Correction of Position Seen as Turnover Is Reduced PROFITS TAKEN IN SPOTS Low-Priced Issues Among the More Active -- Advance of Bonds Interrupted | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/flies-from-war-to-wife-soldier-in-pacific-goes-to-aid-of-stricken.html | FLIES FROM WAR TO WIFE; Soldier in Pacific Goes to Aid of Stricken Woman in Georgia | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/foe-in-myitkyina-gives-way-slowly-allies-gain-400-yards-in-city.html | FOE IN MYITKYINA GIVES WAY SLOWLY; Allies Gain 400 Yards in City Proper, Advance 1,500 Yards in Push From Northeast | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/anson-g-phelps-extraffic-chief-of-standard-oil-of-n-j-with-firm-42.html | ANSON G. PHELPS; Ex-Traffic Chief of Standard Oil of N. J. With Firm 42 Yea-s | True | special to Trla NzW NOltK TIM | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/perth-amboy-triplet-dies.html | Perth Amboy Triplet Dies | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/forts-are-in-ussr-bombers-arrive-at-new-fields-after-blasting-rails.html | FORTS ARE IN USSR; Bombers Arrive at New Fields After Blasting Rails in Rumania RUSSIANS PICK TARGETS Also Give Fighter Coverage in First Shuttle Missions to Airdromes in Soviet FORTS IN U.S.S.R. ON NEW U.S. FIELDS STARTS SHUTTLE ROUTE | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/group-buys-apartment-syndicate-acquires-84family-house-in-jackson.html | GROUP BUYS APARTMENT; Syndicate Acquires 84-Family House in Jackson Heights | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/soviet-honors-boy-13-who-protected-flags-lad-kept-promise-to-red.html | SOVIET HONORS BOY, 13, WHO PROTECTED FLAGS; Lad Kept Promise to Red Army Man Killed at Kiev in 1941 | True | By Wireless To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/sgt-m-j-donahue-unknown-soldier-pallbearer-served-30-years-in-army.html | SGT. M. J. DONAHUE; Unknown Soldier Pallbearer ! Served 30 Years in Army | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/orioles-take-7th-in-row-beat-newark-97-and-advance-to-secondplace.html | ORIOLES TAKE 7TH IN ROW; Beat Newark, 9-7, and Advance to Second-Place Tie | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/state-food-council-is-named.html | State Food Council Is Named | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/battle-of-the-arctic.html | BATTLE OF THE ARCTIC | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/wpb-order-issued-to-conserve-cans-covers-use-for-paints-several.html | WPB ORDER ISSUED TO CONSERVE CANS; Covers Use for Paints, Several Added Non-Food Products -- Other Agency Action WPB ORDER ISSUED TO CONSERVE CANS | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/lumber-control-tightened-by-wpb-extended-to-mills-heretofore.html | LUMBER CONTROL TIGHTENED BY WPB; Extended to Mills Heretofore Unaffected to Meet War, Other Essential Needs | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/spirits-inventories-drop.html | Spirits Inventories Drop | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/house-bill-limits-opa-to-year-more-committee-refuses-to-match.html | HOUSE BILL LIMITS OPA TO YEAR MORE; Committee Refuses to Match Extension of 18 Months as Reported to Senate | True | By C.p. Trussellspecial To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/british.html | British | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/opposes-trade-fair-screen-publicists-guild-asks-film-concern-to.html | OPPOSES TRADE FAIR; Screen Publicists Guild Asks Film Concern to Spurn It | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/our-anzio-losses-ranked-above-southwest-pacific.html | Our Anzio Losses Ranked Above Southwest Pacific | True | By Cable To the New Tork Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/nominated-as-president-of-mortgage-bankers.html | Nominated as President of Mortgage Bankers | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/senior-week-at-barnard-stepsinging-and-ivyplanting-open-traditional.html | SENIOR WEEK AT BARNARD; Step-Singing and Ivy-Planting Open Traditional Ceremonies | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/new-jersey-farm-of-140-acres-sold-monmouth-county-tract-was-owned.html | NEW JERSEY FARM OF 140 ACRES SOLD; Monmouth County Tract Was Owned by the Same Family for 251 Years | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/berwick-strike-is-ended.html | Berwick Strike Is Ended | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/labor-leadership.html | LABOR LEADERSHIP | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/our-plane-output-in-war-tops-175000-roosevelt-gives-figures-for.html | OUR PLANE OUTPUT IN WAR TOPS 175,000; Roosevelt Gives Figures for March 11, 1941 to April 1 -- 33,000 Went to Allies | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/de-gaullists-adopt-government-name-french-committee-decides-to.html | DE GAULLISTS ADOPT GOVERNMENT NAME; French Committee Decides to Assume Title Despite Allied Non-Recognition | True | By Harold Calenderby Wireless To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/westinghouse-net-put-at-22798980-profit-for-year-to-march-31-equals.html | WESTINGHOUSE NET PUT AT $22,798,980; Profit for Year to March 31 Equals $7.11, Compared to $5.43 in Preceding Period | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/tokyo-promotes-china-chief.html | Tokyo Promotes China Chief | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/health-center-is-opened-nicaragua-inaugurates-first-of-group-with.html | HEALTH CENTER IS OPENED; Nicaragua Inaugurates First of Group With U.S. Aid | True | By Cable To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/princeton-netmen-on-top-90.html | Princeton Netmen on Top, 9-0 | True | | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/lutherans-to-pick-temporary-head-with-dr-trexler-president-of-synod.html | LUTHERANS TO PICK TEMPORARY HEAD; With Dr. Trexler, President of Synod, Ill, Presiding Officer Will Be Chosen Monday | True | By Rachel K. McDowell | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/school-oarsmen-race-today.html | School Oarsmen Race Today | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/life-underwriters-elect.html | Life Underwriters Elect | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/helen-k-taulman-bride-i-wed-in-atlanta-cat-edral-to-lt-t-john-p.html | HELEN K. TAULMAN BRIDE I; Wed in Atlanta Cat --edral to Lt. t John P. Maguire Jr. of Navy I | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/notre-dame-triumphs-101.html | Notre Dame Triumphs, 10-1 | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/allies-gain-near-imphal.html | Allies Gain Near Imphal | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/postwar-medicine.html | POST-WAR MEDICINE | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/leiserson-to-quit-mediation-post.html | Leiserson to Quit Mediation Post | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/col-hoffman-speaks-to-kewforest-class-25-graduates-include-two-in.html | COL. HOFFMAN SPEAKS TO KEW-FOREST CLASS; 25 Graduates Include Two in the Armed Services | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/food-firm-debt-paid-off-sprague-warnerkenny-pays-commercial-credit.html | FOOD FIRM DEBT PAID OFF; Sprague Warner-Kenny Pays Commercial Credit $2,556,842 | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/tax-cut-promised-by-la-guardia-in-veto-of-councils-budget-slash-tax.html | Tax Cut Promised by La Guardia In Veto of Council's Budget Slash; TAX CUT PROMISED IN LA GUARDIA VETO | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/iron-ore-loadings-listed-12114211-gross-tons-reported-for-groat.html | IRON ORE LOADINGS LISTED; 12,114.211 Gross Tons Reported for Groat Lakes Last Month | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/shimushu-bombed-again-americans-make-25th-attack-on-kuriles-during.html | SHIMUSHU BOMBED AGAIN; Americans Make 25th Attack on Kuriles During May | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/affairs-of-utilities-advanced-by-sec-proposed-transit-transactions.html | AFFAIRS OF UTILITIES ADVANCED BY SEC; Proposed Transit Transactions in Milwaukee Approved | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/arry-j_eso-exassistant-manager-of-freighti-traffic-of-jersey.html | .ARRY J _.E-SO.; Ex-Assistant Manager of FreightI Traffic of Jersey Central I | True | Speelat to THE N[W Vo | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/lumber-output-shows-3-rise.html | Lumber Output Shows 3% Rise | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/118940-tons-rained-on-europe-in-may-1877-german-planes-downed-at.html | 118,940 TONS RAINED ON EUROPE IN MAY; 1,877 German Planes Downed at Cost of 1,517 Craft During 94,000 Sorties | True | By Gene Currivanby Cable To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/air-reserve-open-to-youths.html | Air Reserve Open to Youths | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/hitlers-logic-last-phase.html | HITLER'S LOGIC -- LAST PHASE | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/bus-car-strike-ends-in-st-louis-operators-vote-to-return-to-work.html | BUS, CAR STRIKE ENDS IN ST. LOUIS; Operators Vote to Return to Work Just Before the Evening Rush Period | True | | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/drive-for-rome-on-americans-push-up-two-roads-toward-capital-as.html | DRIVE FOR ROME ON; Americans Push Up Two Roads Toward Capital as Nazi Line Breaks ALBAN HEIGHTS ATTACKED Allies Close In on Germans Trapped on Via Casilina by Fall of Valmontone DRIVE AT ROME IS ON AS NAZI LINE YIELDS | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/batista-policies-opposed.html | Batista Policies Opposed | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/star-lytle-prospective-bride.html | Star Lytle Prospective Bride | True | Special to 3'az Nrw No T. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/our-sovereignty-secure-in-plans-says-president.html | Our Sovereignty Secure in Plans, Says President | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/leaves-post-at-bordens.html | Leaves Post at Borden's | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/confidence-voiced-on-jewelry-outlook-keener-competition-forecast.html | CONFIDENCE VOICED ON JEWELRY OUTLOOK; Keener Competition Forecast for End of Control After War | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/charges-big-four-sell-too-fat-pork-opa-files-suit-in-chicago-to.html | CHARGES 'BIG FOUR' SELL TOO FAT PORK; OPA Files Suit in Chicago to Enjoin Firms | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/11-nazi-ships-hit-in-2-convoy-blows-british-carrier-planes-and.html | 11 NAZI SHIPS HIT IN 2 CONVOY BLOWS; British Carrier Planes and Coastal Vessels Damage 5 Supply Craft, 6 Escorts | True | By Cable To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/agnes-doods-nuptials-i-i-pittsburgh-girl-is-married-here-to-lt.html | AGNES DOODS' NUPTIALS; i I pittsburgh Girl Is Married Here [ to Lt. Morton Frank of Navy i | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/chinese.html | Chinese | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/pledge-for-dewey-blocked-in-indiana-convention-heeds-appeal-by.html | PLEDGE FOR DEWEY BLOCKED IN INDIANA; Convention Heeds Appeal by Bricker Backer -- Capehart Wins Senate Nomination | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/postwar-culture-asked-by-shapley-scientist-in-plea-to-maintain.html | POST-WAR CULTURE ASKED BY SHAPLEY; Scientist, in Plea to Maintain Small Community Customs, Decries 'Chain' Thinking | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/chinese-general-doubts-reds-help-aide-to-shensi-chief-asserts.html | CHINESE GENERAL DOUBTS REDS HELP; Aide to Shensi Chief Asserts Communist Army Never Fought Japanese | True | By Wireless To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/2-airports-to-reopen-private-fields-in-westchester-get-permission.html | 2 AIRPORTS TO REOPEN; Private Fields in Westchester Get Permission From Army | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/textiles-lead-sales-department-store-gain-of-30-reported-during.html | TEXTILES LEAD SALES; Department Store Gain of 30% Reported During April | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/dr-wade-makes-a-correction.html | Dr. Wade Makes a Correction | True | JOHN D. WADE | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/tall-lofts-sold-on-west-36th-st-roxane-realty-corp-disposes-of.html | TALL LOFTS SOLD ON WEST 36TH ST.; Roxane Realty Corp. Disposes of 16-Story Building Quick Resale in Reade St. | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/-stay-on-the-job-ce-wilson-asks-saying-cutbacks-will-be-few-wpb.html | 'Stay on the Job,' C.E. Wilson Asks, Saying Cutbacks Will Be Few; WPB Executive Warns of 'Critical Invasion Period' Which Will Endure Until Defeat of Hitler | True | By Charles E. Eganspecial To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/borough-park-synagogue-buys-a-site-in-flatbush.html | Borough Park Synagogue Buys a Site in Flatbush | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/henry-e-welsh-62-insurance-executive-metropolitan-life-co-assistant.html | HENRY E. WELSH, 62, INSURANCE EXECUTIVE; Metropolitan Life Co. Assistant Secretary Is Dead Here | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/article-85157192-no-title.html | Article 85157192 -- No Title | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/remy-clark.html | Remy -- Clark | True | Sledai to Taz Nw Yo Tnzs. ' | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/pittsburgh-trade-steady-index-for-last-week-reported-as-1781-steel.html | PITTSBURGH TRADE STEADY; Index for Last Week Reported as 178.1 -- Steel Operations Off | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/may-use-army-camp-as-refugee-haven-but-president-stresses-waste-in.html | MAY USE ARMY CAMP AS REFUGEE HAVEN; But President Stresses Waste in Bringing War Victims Across Ocean, to Return Them Later | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/hoeing-has-its-fine-points-technique-of-lone-artist-with-handy.html | Hoeing Has Its Fine Points; Technique of Lone Artist With Handy Implement a Delight to Watch | True | NEAL R. VAN LOON | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/better-offices-for-women-urged-more-pleasant-surroundings-needed-in.html | BETTER OFFICES FOR WOMEN URGED; More Pleasant Surroundings Needed in Business, Says Decorator | True | By Mary Madison | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/sampson-wins-7th-in-row-75.html | Sampson Wins 7th in Row, 7-5 | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/operator-acquires-lenox-ave-corner-buys-17family-house-at-118th-st.html | OPERATOR ACQUIRES LENOX AVE. CORNER; Buys 17-Family House at 118th St. -- Post Ave. Deal | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/town-hall-role-urged-on-settlements-new-administrative-districts.html | ' Town Hall' Role Urged on Settlements; New Administrative Districts in City Asked | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/elected-vice-president-of-we-rudges-sons.html | Elected Vice President of W.E. Rudge's Sons | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/pensive-among-8-in-belmont-today-platter-and-who-goes-there.html | PENSIVE AMONG 8 IN BELMONT TODAY; Platter and Who Goes There Contenders in $76,390 Race -- Burg-El-Arab Triumphs | True | By William D. Richardson | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/nohit-star-impressive-callahan-19-displays-speed-in-workout-at.html | NO-HIT STAR IMPRESSIVE; Callahan, 19, Displays Speed in Workout at Detroit | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/pope-honors-critic-of-fascism.html | Pope Honors Critic of Fascism | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/interamerican-aid-pledged.html | Inter-American Aid Pledged | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/krueger-says-war-ended-job-crisis-tells-socialist-convention-us.html | KRUEGER SAYS WAR ENDED JOB CRISIS; Tells Socialist Convention U.S. Should Socialize Industry It Now Has, to Assure Work URGES PLANNED ECONOMY New Deal Is Called Dead and Major Parties Are Scored -- Early Peace Is Pushed | True | By Clayton Knowlesspecial To the New York Times. | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/japanese.html | Japanese | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/cubs-sign-schoolboy-hurler.html | Cubs Sign Schoolboy Hurler | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/craalbarret.html | CraalBarret | True | t | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/advanced-by-seaboard-air-line.html | Advanced by Seaboard Air Line | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/georgia-powers-rate-cut.html | Georgia Power's Rate Cut | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/larkin-knocks-out-archer-in-eighth-outboxed-at-start-in-garden-he.html | LARKIN KNOCKS OUT ARCHER IN EIGHTH; Outboxed at Start in Garden, He Adopts Slugging Tactics in Sixth to Turn Tide REFEREE STOPS CONTEST Newark Welterweight Suffers Concussion and Is Removed to Hospital After Fight | True | By Joseph C. Nichols | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/enters-compact-with-ftc.html | Enters Compact With FTC | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/j-e.html | J; E | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/a-victory-for-tva.html | A VICTORY FOR TVA | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/vast-air-fleets-smash-at-europe-pasdecalais-paris-dieppe-boulogne.html | VAST AIR FLEETS SMASH AT EUROPE; Pas-de-Calais, Paris, Dieppe, Boulogne, Rumanian and Hungarian Areas Hit VAST AIR FLEETS SMASH AT EUROPE | True | By James MacDonaldby Cable To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/synagogue-to-honor-sandem.html | Synagogue to Honor Sandem | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/white-s0x-victors-52-advance-to-seventh-place-by-triumph-over.html | WHITE S0X VICTORS, 5-2; Advance to Seventh Place by Triumph Over Senators | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/berlin-distorts-remarks.html | Berlin Distorts Remarks | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/national-committee-changes.html | National Committee Changes | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/buys-in-new-rochelle-new-owner-also-is-found-for-home-in-lewisboro.html | BUYS IN NEW ROCHELLE; New Owner Also Is Found for Home in Lewisboro | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/the-commander-plans-for-the-future.html | THE COMMANDER PLANS FOR THE FUTURE | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/jerseys-triumph-by-53-fine-support-for-hansen-helps-against-the.html | JERSEYS TRIUMPH BY 5-3; Fine Support for Hansen Helps Against the Chiefs | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/us-fliers-range-to-peiping.html | U.S. Fliers Range to Peiping | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/elected-a-vice-president-of-insurance-company.html | Elected a Vice President Of Insurance Company | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/comment-by-mccarran.html | Comment by McCarran | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/bail-raised-in-death-case-new-rochelle-man-stays-in-cell-as-bond-is.html | BAIL RAISED IN DEATH CASE; New Rochelle Man Stays in Cell as Bond Is Increased to $10,000 | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/mrs-robert-j-cuddihy.html | MRS. ROBERT J. CUDDIHY | True | | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/voters-favor-drafting-of-men-who-quit-jobs-in-war-factories.html | Voters Favor Drafting of Men Who Quit Jobs in War Factories | True | By George Gallup | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/macy-managers-appointed.html | Macy Managers Appointed | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/assails-legislature-on-judicial-council-melvin-says-recommendations.html | ASSAILS LEGISLATURE ON JUDICIAL COUNCIL; Melvin Says Recommendations of Board Have Been Ignored | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/nazis-drive-wedge-into-russian-lines-soviet-admits-penetrations-in.html | NAZIS DRIVE WEDGE INTO RUSSIAN LINES; Soviet Admits Penetrations in Jassy Area -- Says Gains Cost Foe Heavy Loss | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/4-waves-chief-petty-officers.html | 4 Waves Chief Petty Officers | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/with-furnace-corporation.html | With Furnace Corporation | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/ask-500000-job-fund-women-would-widen-work-of-fair-employment.html | ASK $500,000 JOB FUND; Women Would Widen Work of Fair Employment Practices Unit | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/screen-news-here-and-in-hollywood-warners-resuming-production-on.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Resuming Production on 'Hollywood Canteen' - 'Roger Touhy' at Globe | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/6-get-jail-terms-in-nazi-agent-case-maximum-sentences-of-2-years.html | 6 GET JAIL TERMS IN NAZI AGENT CASE; Maximum Sentences of 2 Years Given in Propaganda Trial - - 2 Corporations Fined | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/to-mark-ymca-sunday-churches-plan-special-services-for-centennial.html | TO MARK 'Y.M.C.A. SUNDAY'; Churches Plan Special Services for Centennial Anniversary | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/building-workers-win-eder-dismisses-unions-heads-plea-against.html | BUILDING WORKERS WIN; Eder Dismisses Unions Head's Plea Against Resort to Courts | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/drastic-wmc-rule-seen-delayed-here-no-immediate-effect-of-the-order.html | DRASTIC WMC RULE SEEN DELAYED HERE; No Immediate Effect of the Order Controlling Men Is Held Likely | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/state-banking-affairs-appointments-of-employes-for-temporary.html | STATE BANKING AFFAIRS; Appointments of Employes for Temporary Periods Announced | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/nine-hours-of-terror-spent-in-lifeboat-recalled-by-a-woman-survivor.html | Nine Hours of Terror Spent in Lifeboat Recalled by a Woman Survivor Here | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/conspiracy-laid-to-albany-mayor-city-council-and-exwater.html | CONSPIRACY LAID TO ALBANY MAYOR; City Council and Ex-Water Commissioner Indicted With Temporary Executive | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/wpb-announces-knit-goods-plan-99275000-items-of-infants-and.html | WPB ANNOUNCES KNIT GOODS PLAN; 99,275,000 Items of Infants' and Children's Wear to Be Made in Rest of Year MEN'S WORK SOCKS LISTED Among 22 Types of Apparel on Special Program -- Shoe Rationing to Continue | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/closes-long-jersey-city-lease.html | Closes Long Jersey City Lease | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/nearriot-marks-dodger-defeat-by-cubs-in-night-contest-2-to-1.html | Near-Riot Marks Dodger Defeat By Cubs in Night Contest, 2 to 1; Durocher Banished, Fans Throw Bottles at Conlan After Umpire Disallows Brooklyn Run Because of Third Out on Base | True | By Roscoe McGowen | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/bronx-apartments-in-new-ownership-buildings-on-university-ave.html | BRONX APARTMENTS IN NEW OWNERSHIP; Buildings on University Ave. Corners Sold -- Apex Oil Buys on E. 149th St. | True | | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/food-prices-rise-2-cents.html | Food Prices Rise 2 Cents | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/news-of-food-health-department-urges-parents-to-set-good-example-at.html | News of Food; Health Department Urges Parents to Set Good Example at the Table for Children | True | By Jane Holt | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/explaining-state-departments-plans-for-a-postwar-peace-agency.html | EXPLAINING STATE DEPARTMENT'S PLANS FOR A POST-WAR PEACE AGENCY | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/gets-the-flying-cross.html | Gets the Flying Cross | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/i-ltirs-lansing-terwilligee.html | I ltIRS. LANSING TERWILLIGEE] | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/homecoming-soldier.html | HOMECOMING SOLDIER | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/fate-of-brewster-still-unsettled-status-of-long-island-city-plant.html | FATE OF BREWSTER STILL UNSETTLED; Status of Long Island City Plant Will Not Be Known for Another Week | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/herrity-lovdahl.html | Herrity -- Lovdahl | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/asks-labor-act-revision-small-businss-group-calls-upon-congress.html | ASKS LABOR ACT REVISION; Small Business Group Calls Upon Congress for Action | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/merchandising-men-optimistic-on-future-80-graduates-of-laboratory.html | MERCHANDISING MEN OPTIMISTIC ON FUTURE; 80 Graduates of Laboratory Institute Hear Trade Leaders | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/cio-committee-spent-189112-and-received-669764-gifts-hillman.html | CIO Committee Spent $189,112 And Received $669,764 Gifts; Hillman Declares His Political Action Group Backing Roosevelt Has Far Less to Spend Than Those Who Are Criticizing It | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/160-strike-at-lackawanna.html | 160 Strike at Lackawanna | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/joyce-beats-armstrong-ends-rivals-comeback-streak-in-chicago.html | JOYCE BEATS ARMSTRONG; Ends Rival's Comeback Streak in Chicago Ten-Rounder | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/joan-fontaine-divorces-aherne.html | Joan Fontaine Divorces Aherne | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/opa-sues-kraft-cheese-co.html | OPA Sues Kraft Cheese Co. | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/russian.html | Russian | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/miss-viola-traey-engaged-to-wed-graduate-of-convent-of-mount-st.html | MISS VIOLA TRAEY ENGAGED TO WED; Graduate of Convent of Mount St. Ursula Will Be Bride of Richard Turner June 17 | True | | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/afl-britons-join-mission-to-italy-green-tells-garment-convention-of.html | AFL, BRITONS JOIN MISSION TO ITALY; Green Tells Garment Convention of Move to Rebuild the Labor Movement There ANTONINI MADE DELEGATE Union Chief Praises Russia, but Warns Against Sovietization of All Europe | True | By Joseph Shaplenspecial To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/elected-by-peace-group-mrs-norman-der-whitehouse-again-is-chosen-as.html | ELECTED BY PEACE GROUP; Mrs. Norman deR. Whitehouse Again Is Chosen as President | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/guilty-in-army-theft-father-of-discharged-officer-is-convicted-of.html | GUILTY IN ARMY THEFT; Father of Discharged Officer Is Convicted of Receiving Goods | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/economist-to-be-ordained-as-a-minister-tomorrow.html | Economist to Be Ordained As a Minister Tomorrow | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/tigers-top-red-sox-for-7th-in-row-41-yorks-2run-homer-in-first.html | TIGERS TOP RED SOX FOR 7TH IN ROW, 4-1; York's 2-Run Homer in First Enough to Win for Gorsica -- Higgins Also Connects | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/salvaging-paper.html | SALVAGING PAPER | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/rumanian.html | Rumanian | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/finnish.html | Finnish | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/milk-price-increased-temporary-opa-order-covers-areas-of-summer.html | MILK PRICE INCREASED; Temporary OPA Order Covers Areas of Summer Resorts | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/auto-mechanics-frozen-wmc-designates-their-occupation-as-critical.html | AUTO MECHANICS 'FROZEN'; WMC Designates Their Occupation as Critical in This Area | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/marjorie-f-binger-betrothed.html | Marjorie F. Binger Betrothed | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/changes-announced-in-dutch-government-kerstens-resigns-as-ministry.html | CHANGES ANNOUNCED IN DUTCH GOVERNMENT; Kerstens Resigns as Ministry of Trade and Shipping | True | By Cable To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/r-h-pitney-found-dead-body-discovered-in-fifth-ave-apartment-here.html | R. H. PITNEY FOUND DEAD; Body Discovered in Fifth Ave. Apartment Here | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/hull-reaches-hershey-for-rest.html | Hull Reaches Hershey for Rest | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/bankruptcy-of-vichy-adds-to-allies-task-currency-control-held-vital.html | BANKRUPTCY OF VICHY ADDS TO ALLIES TASK; Currency Control Held Vital to Sustain Franc After Invasion | True | By Telephone To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/oth-nounc-of-patricl-brown-porter-school-alumna-will-be-the-bride.html | :OTH NOUNC "OF PATRICL BROWN; .Porter School Alumna Will Be the Bride of Frederick Taylor Gates, Yale Student | True | SlJ to Tx Nzw Yo Tzs. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/c2.html | C(2) | True | H | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/giants-win-6-to-4-on-otts-2-homers-mel-drives-in-3-runs-against.html | GIANTS WIN, 6 TO 4, ON OTT'S 2 HOMERS; Mel Drives In 3 Runs Against Pirates as Club Extends Victory Streak to 7 PITTSBURGH GETS 4 IN 7TH Barrett's 4-Bagger With 2 On Caps Rally -- Polli's Hurling Saves Game for Fischer | True | By John Drebinger | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/browns-shut-out-athletics-3-to-0-keep-first-place-by-fraction-of-a.html | BROWNS SHUT OUT ATHLETICS, 3 TO 0; Keep First Place by Fraction of a Point as Muncrief Yields Only 5 Hits | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/james-carey-i-baltimore-wholesale-druggist-a-leader-in-social.html | JAMES CAREY; I Baltimore Wholesale Druggist a Leader in Social Activities | True | Special to Tmc N | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/argentina-and-spain-sign-new-trade-accord-supplements-one-reached.html | ARGENTINA AND SPAIN SIGN; New Trade Accord Supplements One Reached in 1942 | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/union-head-seized-on-a-perjury-charge-exconvict-linked-to-alleged.html | UNION HEAD SEIZED ON A PERJURY CHARGE; Ex-Convict Linked to Alleged Extortion of Fish Dealers | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/anne-h-ho-wson-wed-i-bride-in-england-of-charles-s.html | ANNE H. HO. WSON WED; I Bride in England of Charles S. | True | I | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/enters-trucking-field.html | Enters Trucking Field | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/no-1-man-at-west-point.html | NO. 1 MAN AT WEST POINT | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/new-fad-in-rings-gains-double-engagement-tokens-are-becoming-more.html | NEW FAD IN RINGS GAINS; Double Engagement Tokens Are Becoming More Popular | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/morris-asks-renewal-of-5-special-taxes-estimated-yield-for-current.html | MORRIS ASKS RENEWAL OF 5 SPECIAL TAXES; Estimated Yield for Current Year Is $52,600,000 | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/army-is-heavy-favorite-dartmouth-chief-threat-in-the-heptagonal.html | ARMY IS HEAVY FAVORITE; Dartmouth Chief Threat in the Heptagonal Games Today | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/90-felled-by-gas-still-in-hospitals-several-remain-in-serious.html | 90 FELLED BY GAS STILL IN HOSPITALS; Several Remain in Serious Condition, but None Is on Critical List HAGUE LODGES PROTEST Would Bar Chlorine Shipment by Truck on Streets When Water Is Available | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/leibowitz-scores-criticism-of-jury-assails-march-panel-for-its.html | LEIBOWITZ SCORES CRITICISM OF JURY; Assails March Panel for Its Charge of Brooklyn Crime | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/missjom-davis-midshipman-donald-logio-of-u-s-naval-academy.html | MISSJOM. DAVIS; Midshipman Donald Logio of U. S. Naval Academy | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/mrs-brandeis-no-sponsor-she-protests-use-of-her-name-by-free.html | MRS. BRANDEIS NO SPONSOR; She Protests Use of Her Name by Free Palestine League | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/nazis-open-wide-attacks.html | Nazis Open Wide Attacks | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/charles-f-horton.html | CHARLES F. HORTON | True | Special to Tm | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/books-authors.html | Books -- Authors | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/3way-utility-deal-concluded.html | 3-Way Utility Deal Concluded | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/edward-c-bailly-named.html | Edward C. Bailly Named | True | | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/2-indicted-in-ration-case.html | 2 Indicted in Ration Case | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/5-card-runs-in-8th-down-phils-by-93-raffensberger-shelled-from.html | 5 CARD RUNS IN 8TH DOWN PHILS BY 9-3; Raffensberger Shelled From Mound -- Cooper Goes Route, Allowing Eight Hits | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/asks-labor-law-changes-miley-urges-inquiry-to-revise-fair-standards.html | ASKS LABOR LAW CHANGES; Miley Urges Inquiry to Revise Fair Standards, Contract Acts | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/accepts-seminary-deanship.html | Accepts Seminary Deanship | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/japanese-capture-2-china-bastions-fall-of-pingkiang-and-ansiang.html | JAPANESE CAPTURE 2 CHINA BASTIONS; Fall of Pingkiang and Ansiang Increases Menace Both to Changsha and Changteh | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/vandegrift-speaks-at-princeton.html | Vandegrift Speaks at Princeton | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/dog-show-laurels-to-warland-warboy-airedale-terrier-is-best-in.html | DOG SHOW LAURELS TO WARLAND WARBOY; Airedale Terrier is Best in Framingham Field of 600 | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/28-fliers-claimed-shot-spain-reports-nazi-ambush-of-men-crossing.html | 28 FLIERS CLAIMED SHOT; Spain Reports Nazi Ambush of Men Crossing From France | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/blue-sash-defeats-favored-declred-jennings-entry-shows-way-by-three.html | BLUE SASH DEFEATS FAVORED DECLRED; Jennings Entry Shows Way by Three Lengths in Feature at Delaware Park | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/grain-heavily-sold-on-crop-outlook-wheat-loses-1-38-to-1-78-cents.html | GRAIN HEAVILY SOLD ON CROP OUTLOOK; Wheat Loses 1 3/8 to 1 7/8 Cents and Rye 2 1/2 to 3 -- Cash Corn Purchases Increase | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/schlenger-heyman.html | Schlenger -- Heyman | True | Special to Taz Ngw Yoax Tzas. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/pittsburgh-men-patent-process-aimed-to-aid-war-on-pellagra-other.html | Pittsburgh Men Patent Process Aimed to Aid War on Pellagra; Other Inventors Win Rights on Devices to Improve Radios, Cameras, Telephones And the Curing of Hides NEWS OF PATENTS | True | From a Staff Correspondent | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/albert-resell.html | ALBERT rESELL | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/would-license-commentators.html | Would License Commentators | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/english-like-our-soldiers-manchester-alderman-writes-in-praise-of.html | English Like Our Soldiers; Manchester Alderman Writes in Praise of Men Billeted There | True | WRIGHT ROBINSON | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/tactical-planes-have-8fold-duty-will-play-an-important-role-in.html | TACTICAL PLANES HAVE 8-FOLD DUTY; Will Play an Important Role in Disrupting Supplies of Foe in Invasion | True | By Sidney Shalettspecial To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/will-vote-june-19-on-stock-change-holders-of-consolidated-laundries.html | WILL VOTE JUNE 19 ON STOCK CHANGE; Holders of Consolidated Laundries Securities to Act on Other Plans Also | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/r2.html | R(2) | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/richard-berresfords-have-childi.html | Richard Berresfords Have Childi | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/new-coasttocoast-flight.html | New Coast-to-Coast Flight | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/former-judge-jailed-expolice-recorder-at-north-bergen-gets-3-years.html | FORMER JUDGE JAILED; Ex-Police Recorder at North Bergen Gets 3 Years for Theft | True | Special to THE NEW YORK TIMES. | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/louis-aubert.html | LOUIS AUBERT | True | By Telephone To T | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/brooklyn-housing-attracting-buyers-several-sales-in-the-borough-are.html | BROOKLYN HOUSING ATTRACTING BUYERS; Several Sales in the Borough Are Made for HOLC | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/canadians-pursue-germans.html | Canadians Pursue Germans | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/eugene-fbederick.html | EUGENE FBEDERICK | True | SPecial to THZ NzW Yoax TZM | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/the-screen-a-day-in-court.html | THE SCREEN; A Day in Court | True | B.C. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/rate-rises-opposed-shippers-in-protest-to-icc-cite-reduction-in.html | RATE RISES OPPOSED; Shippers in Protest to ICC Cite Reduction in Earnings | True | Special to THE NEW YORK TIMES. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/raf-smashes-4-ships-in-convoy-off-crete-2-merchantmen-and-2.html | RAF SMASHES 4 SHIPS IN CONVOY OFF CRETE; 2 Merchantmen and 2 Escorting Warships Are Left Burning | True | By Wireless To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/abroad-the-new-march-on-rome-nears-its-goal.html | Abroad; The New March on Rome Nears Its Goal | True | By Anne O'Hare McCormick | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/ri3hard-bibbage-estate-attorney-former-realty-firm-president-die.html | RI(3HARD BI--BBAGE, ESTATE ATTORNEY; ' Former Realty Firm President Die -- Long an Officer of Construction Company | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/no-liquor-ban-during-election.html | No Liquor Ban During Election | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/wedding-on-june-10-for-patricia-obrien-junior-at-wellesley-will-be.html | WEDDING ON JUNE 10 FOR. PATRICIA O'BRIEN; Junior at Wellesley Will Be the Bride of James R. Welslger | True | Special to Ta Nw No TnaEs. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/more-red-cross-aides-abroad.html | More Red Cross Aides Abroad | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/dutch-treat-club-holds-dinner.html | Dutch Treat Club Holds Dinner | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/yanks-trip-indians-behind-borowy-51-hurling-7th-victory-in-night.html | YANKS TRIP INDIANS BEHIND BOROWY, 5-1; Hurling 7th Victory in Night Contest, He Ends Champions' 5-Game Losing Streak | True | By James P. Dawsonspecial To the New York Times. | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/41533000-issue-topped-bond-list-consumers-public-power-of-nebraska.html | $41,533,000 ISSUE TOPPED BOND LIST; Consumers Public Power of Nebraska Headed New Offerings in Week | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/prices-of-cotton-off-3-to-6-points-market-reflects-uncertainty-over.html | PRICES OF COTTON OFF 3 TO 6 POINTS; Market Reflects Uncertainty Over New Legislation After Showing Early Gains | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/art-sale-nets-43506-furniture-rugs-paintings-and-other-objects.html | ART SALE NETS $43,506; Furniture, Rugs, Paintings and Other Objects Auctioned | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/william-p-laytham-head-of-foundry-72-family-in-field-generationshe.html | WILLIAM P. LAYTHAM, HEAD OF FOUNDRY, 72; Family in Field Generations-He Owned Early Flying Boat | True | Special to Tmz NL'W YORK TIM | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/n.html | N | True | E | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/bethlehem-s-teel-s-tarts-construction-on-big-development-in.html | Bethlehem Steel S tarts Construction On Big Development in Venezuela; El Pao Mines in Jungle 165 Miles Up the Orinoco Expected to Yield 2,000,000 Tons of High-Grade Ore Annually BETHLEHEM STEEL STARTS JUNGLE JOB | True | | C1B 633020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/roosevelt-favors-little-censorship-says-military-security-should-be.html | ROOSEVELT FAVORS LITTLE CENSORSHIP; Says Military Security Should Be the Only Cause | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/union-vow-sent-to-eisenhower.html | Union Vow Sent to Eisenhower | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/new-type-ammunition-container.html | New Type Ammunition Container | True | | C1B 633020 |
| 1944-06-03 | 1944-06-03 | https://www.nytimes.com/1944/06/03/archives/w-ife-of-smithsonian-secretary.html | W; ife of Smithsonian Secretary | True | 1 | C1B 633020 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/again-its-montgomery-versus-rommel-the-stage-is-set-for-renewal-of.html | Again It's Montgomery Versus Rommel; The stage is set for renewal of the old duel between two famous generals. Again It's General Montgomery Versus Marshal Rommel | True | By Drew Middleton | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/plywood-exports-resumed.html | Plywood Exports Resumed | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/enemy-poohpoohs-imminent-invasion-after-predicting-allied-blow-was.html | ENEMY POOH-POOHS IMMINENT INVASION; After Predicting Allied Blow Was Near, Nazis Now Shift Propaganda Technique | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/annual-meeting-postponed.html | Annual Meeting Postponed | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/gov-bricker-seeks-connecticut-votes-he-spends-fourteen-hours-in.html | GOV. BRICKER SEEKS CONNECTICUT VOTES; He Spends Fourteen Hours in Hartford, Ending With Speech | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/us-interests-safe-in-middle-east-oil-conference-here-indicates-no.html | U.S. INTERESTS SAFE IN MIDDLE EAST OIL; Conference Here Indicates No Interference by British With Concessions ARABIAN PIPE UNCERTAIN Only Tentative Contract Yet Signed -- Prospects of Huge Surplus of Petroleum | True | By J.h. Carmical | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/navys-preflight-cadets-get-full-college-credit.html | Navy's Pre-Flight Cadets Get Full College Credit | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/atherton-sees-marthur-legion-commander-will-tour-southwest-pacific.html | ATHERTON SEES M'ARTHUR; Legion Commander Will Tour Southwest Pacific Bases | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/dr-petrunkevich-retires-yale-authority-on-spiders-to-end-34-years.html | DR. PETRUNKEVICH RETIRES; Yale Authority on Spiders to End 34 Years' Service | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/russian.html | Russian | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/pirates-top-giants-in-10th-inning-76-make-triple-play-two-new.html | PIRATES TOP GIANTS IN 10TH INNING, 7-6; MAKE TRIPLE PLAY; Two New Yorkers Trapped Off Base in Seventh as Gustine Snares Rucker's Liner DAVIS PINCH SINGLE WINS Ottmen's 7-Game Streak Ends Despite Reyes' 3-Run Homer -- Pittsburgh in 2d Place A PIRATE STEALING SECOND BASE IN THE FOURTH INNING PIRATES TOP GIANTS IN 10TH INNING, 7-6 | True | By John Drebinger | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/chinese-wife-gets-visa-for-us.html | Chinese Wife Gets Visa for U.S. | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/robekt-hevlet.html | ROBEKT HEVLET][& | True | apos | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/ginny-fable-on-such-as-we-by-perry-adams-288-pp-indianapolis-the.html | Ginny Fable; ON SUCH AS WE. By Perry Adams. 288 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | BEATRICE SHERMAN. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/price-disclaims-us-part.html | Price Disclaims U.S. Part | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/soldier-dies-in-crash-two-others-injured-when-jeep-is-wrecked-on.html | SOLDIER DIES IN CRASH; Two Others Injured When Jeep Is Wrecked on Long Island | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/released-britons-in-jobs-90-of-discharged-men-and-women-at-work.html | RELEASED BRITONS IN JOBS; 90% of Discharged Men and Women at Work, Report Says | True | By Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/president-moves-cautiously-for-world-peace-machinery-administration.html | PRESIDENT MOVES CAUTIOUSLY FOR WORLD PEACE MACHINERY; Administration Seems Anxious to Avoid a Deadlock Like That of 1919 | True | By James B. Reston | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/book-rations-in-wartime-england-book-rationing-in-wartime-england.html | Book Rations in Wartime England; Book Rationing in Wartime England | True | By Frank Swinnertonlondon. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/june.html | JUNE | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/sports-of-the-times-behind-dressing-room-doors.html | Sports of the Times; Behind Dressing Room Doors | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/sams-serenade.html | SAM'S SERENADE | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/honduras-reported-under-martial-law-step-laid-to-demonstration-for.html | HONDURAS REPORTED UNDER MARTIAL LAW; Step Laid to Demonstration for Amnesty by President | True | By Cable To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/enemy-is-desperate.html | Enemy Is Desperate | True | By Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/barkhorn-george.html | Barkhorn -George | True | S'uecial to THE NEt,' 'O]RX TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/notes-from-various-fronts.html | NOTES FROM VARIOUS FRONTS | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/clearing-house-for-composers.html | CLEARING HOUSE FOR COMPOSERS | True | By Olin Downes | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/hemisphere-films-setup-pending-the-ciaa-forms-plan-to-continue-film.html | HEMISPHERE FILMS' SET-UP PENDING; The CIAA Forms Plan to Continue Film Unit After the War | True | By Paul P. Kennedy | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/chamber-studies-rights-to-waters-canvasses-members-on-issue-of.html | CHAMBER STUDIES RIGHTS TO WATERS; Canvasses Members on Issue of Federal Tendency and State Prerogatives | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/sidelights.html | SIDELIGHTS | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/marx-sloop-first-in-sound-yachting-alberta-defeats-susan-over-11-12.html | MARX SLOOP FIRST IN SOUND YACHTING; Alberta Defeats Susan Over 11 1/2 Miles -- Close Race Annexed by Ariel Toy MARX SLOOP FIRST IN SOUND YACHTING | True | By James Robbinsspecial To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/inventory-for-peace-the-rest-of-your-life-by-leo-cherne-xi-298-pp.html | Inventory for Peace; THE REST OF YOUR LIFE. By Leo Cherne. XI + 298 pp. New York: Doubleday, Doran & Co. $2.75 | True | By C.c. Furnas | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/a-terrific-yak-from-their-audience-four-jills-in-a-jeep-by-carole.html | A Terrific Yak From Their Audience; FOUR JILLS IN A JEEP. By Carole Landis. 180 pp. New York: Random House. $2. | True | LUCY GREENBAUM. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/3-liberty-ships-floated-one-of-those-launched-in-maine-honors-a.html | 3 LIBERTY SHIPS FLOATED; One of Those Launched in Maine Honors a Negro Woman | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/dorothea-ensko-wed-to-officer-in-navy-wseaton-college-alumna-bride.html | DOROTHEA ENSKO WED TO OFFICER IN NAVY; WSeaton College Alumna' Bride vf Lieut. Comdr. Vernon C. W fie | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/treasure-chest.html | Treasure Chest | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/foremen-unrest-laid-to-agencies-nam-says-clashing-policies-of.html | FOREMEN UNREST LAID TO AGENCIES; NAM Says Clashing Policies of Treasury Unit and WLB Balk Pay Adjustments | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/allenbrumond.html | AllenBrumond | True | Soecial to Trrz NEw YOK Tll'.lu. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/de-gaulle-has-backing-underground-movement-regarded-as-strong-for.html | De Gaulle Has Backing, Underground Movement Regarded as Strong for Him | True | ANDRE MENARD | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/mexican-sea-games-delayed.html | Mexican Sea Games Delayed | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/argentina-brews-antijewish-drive-nationalists-promise-beatings-if.html | ARGENTINA BREWS ANTI-JEWISH DRIVE; Nationalists Promise Beatings if One-Day Disobedience Campaign Takes Place REGIME PLANS JUNE 4 FETE Celebration to Observe Revolt of Last Year Prescribed by Military Leaders | True | By Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/corot-to-picasso.html | COROT TO PICASSO | True | E.A.J. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/pacific-states-unions-defiance-spurs-move-for-more-legal-curbs.html | PACIFIC STATES; Unions' Defiance Spurs Move for More Legal Curbs | True | By Lawrence E. Davies | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/john-d-swinton.html | JOHN D. SWINTON | True | Special to THu NEW k'OP.K T1M. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/advantages-balanced-in-invasion-battles-we-are-stronger-in-men-and.html | ADVANTAGES BALANCED IN INVASION BATTLES; We Are Stronger in Men and Materiel, Germans Have Advantage of Position | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/drug-fight-pushed-on-2-price-curbs-prescription-fee-exemption-paid.html | DRUG FIGHT PUSHED ON 2 PRICE CURBS; Prescription Fee Exemption, Paid Association Members on Advisory Groups Sought DRUG FIGHT PUSHED ON 2 PRICE CURBS | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/typical-american-soldier.html | TYPICAL AMERICAN SOLDIER | True | MARTIN ZIAJA | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/mr-mavericks-english.html | MR. MAVERICK'S ENGLISH | True | GERALDINE T. FITCH | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/ambulance-men-praised-three-new-yorkers-are-honored-for-work-in.html | AMBULANCE MEN PRAISED; Three New Yorkers Are Honored for Work in Italy | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/the-upper-south-prohibition-sentiment-grows-throughout-region.html | THE UPPER SOUTH; Prohibition Sentiment Grows Throughout Region | True | By Virginius Dabney | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/exhibitions-as-season-wanes.html | EXHIBITIONS AS SEASON WANES | True | By Howard Devree | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/wfa-will-sell-evaporated-milk-city-banned-as-menace-to-health-to-as.html | WFA Will Sell Evaporated Milk City Banned as Menace to Health; To Ask Bids From Industrial Users on 500,000 Cases of 1942 Pack -- Rules Tightened on Heavy Cream | True | By Jefferson G. Bell | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/chamberlin-mccran.html | Chamberlin — McCran | True | SDecial to THE NEW YORK TIMF. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/britain-honors-halsey-award-is-announced-at-state-affair-for-him-in.html | BRITAIN HONORS HALSEY; Award Is Announced at State Affair for Him in New Zealand | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/design-for-comfort.html | Design for Comfort | True | MARY MADISON. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/chindits-seal-foe-inside-myitkyina-surprise-airborne-assault-across.html | CHINDITS SEAL FOE INSIDE MYITKYINA; Surprise Airborne Assault Across Irrawaddy Cuts Last Japanese Escape Line Chindits Seal Japanese Inside Myitkyina; Surprise Airborne Blow Closes Last Exit | True | By the United Press. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/prices-depressed-in-cotton-market-final-losses-of-2-to-4-points-are.html | PRICES DEPRESSED IN COTTON MARKET; Final Losses of 2 to 4 Points Are Same as at Opening -- Mills Are Buyers | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/ymca-to-mark-2d-century-day-dinners-on-tuesday-in-many-areas-will.html | Y.M.C.A. TO MARK '2D CENTURY' DAY; Dinners on Tuesday in Many Areas Will Celebrate the Unit's Centennial | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/in-the-field-of-travel-railroad-and-bus-services-make-jones-beach.html | IN THE FIELD OF TRAVEL; Railroad and Bus Services Make Jones Beach an Easy Goal for City Crowds | True | By Diana Rice | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/food-chains-show-marked-recovery-134-gain-reported-for-april-by-new.html | FOOD CHAINS SHOW MARKED RECOVERY; 13.4% Gain Reported for April by New York Companies Compared With Year Ago FOOD CHAIN SALES SHOW 13.4% GAIN | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/the-deep-south-opa-sues-bootleggers-using-dry-mississippi-as-base.html | THE DEEP SOUTH; OPA Sues Bootleggers Using'Dry' Mississippi as Base | True | By James E. Crown | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/that-electronic-eye-sees-all-knows-all.html | THAT ELECTRONIC EYE: SEES ALL, KNOWS ALL | True | By T. R. Kennedy Jr. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/pub-talk.html | PUB TALK | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/etzels-house.html | ETZEL'S HOUSE | True | MAX LION | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/draft-sponsor-bows-to-wmc-labor-plan-austin-would-give-it-a-chance.html | DRAFT SPONSOR BOWS TO WMC LABOR PLAN; Austin Would Give It a 'Chance to See How It Works" | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/harriet-de-mott-bride-she-ls-married-in-philadelphial-i-to-thomas.html | HARRIET. DE MOTT BRIDE She Is Married in Philadelphial I to Thomas Eugene Betner | True | SPecial to N-w Yore | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/rear-adm-john-h-bryan-retired-coast-guard-officer-had-spent-40.html | REAR ADM. JOHN h 'BRYAN; Retired Coast Guard Officer Had Spent 40 Years in Service | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/field-buys-cincinnati-station.html | Field Buys Cincinnati Station | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/japanese-general-dies-katagiri-killed-while-directing-troops-at.html | JAPANESE GENERAL DIES; Katagiri Killed While Directing Troops at Madang, New Guinea | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/vichy-aide-to-speak-in-reich.html | Vichy Aide to Speak in Reich | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/vat-dyed-sheeting-for-chambray.html | Vat Dyed Sheeting for Chambray | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/hirsh-schumer.html | Hirsh -Schumer | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/agenda-the-world-to-come.html | AGENDA: THE WORLD TO COME" | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/rumors-on-plasma-denounced-by-davis-no-pay-taken-from-wounded-for.html | RUMORS ON PLASMA DENOUNCED BY DAVIS; No Pay Taken From Wounded for Use, Red Cross Aide Says | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/hungarian.html | Hungarian | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/fflary-c-stimson-bride-inrye-ny-she-is-wed-to-walter-bareiss-in.html | ffIARY C. STIMSON BRIDE INRYE, N,Y,; She is Wed to Walter Bareiss in Christ Episcopal Church by Rev. Wendell Phillips RECEPTION HELD IN HOME Mrs. Wm. Alfred Raleigh Jr. Attends Sister -Lt. L. Paul Bremer Jr. Best Man | True | Special to THZ zw YO Tn_s. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/dehydrated-foods-better-equipment-in-the-drying-industry-is.html | Dehydrated Foods; Better Equipment in the Drying Industry Is Suggested | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/burnslofls.html | BurnsLofls | True | Special to THE Nr.v YORK TLd, | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/dr-egber___tt-w__-brown-dentist-here-for-40-years-diesi-in.html | DR. EGBER___TT W__ BROWN; Dentist Here for 40 Years DiesI in Greensburgh, N. Y., at 71 | True | Seclal to THE NE' YO"- T[ts | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/professorsadist-small-town-tyrant-by-heinrich-mann-255-pp-new-york.html | Professor-Sadist; SMALL TOWN TYRANT. By Heinrich Mann. 255 pp. New York: Creative Age Press. $2.50. | True | By Marjorie Farber | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/power-makes-a-search-plane.html | Power Makes a 'Search Plane' | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/arnold-korff-diei-actor-director-73-nazi-ambassador-in-current.html | :ARNOLD KORFF DIES;I ACTOR, DIRECTOR, 73; Nazi Ambassador in Current 'Searching Wind' Began on the Stage Here in 1892 | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/a-prophet-makes-his-point-via-diplomatic-pouch-by-douglas-miller.html | A Prophet Makes His Point; VIA DIPLOMATIC POUCH. By Douglas Miller. With a foreword by William L. Shirer. 248 pp. New York: Didier Publishers. $2.75. A Prophet Makes His Point | True | By Wallace R. Deuel | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/socialists-demand-a-peace-offensive-thomas-condemns-unconditional.html | SOCIALISTS DEMAND A PEACE OFFENSIVE; Thomas Condemns Unconditional Surrender Policy and Looms as Head of Ticket | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/death-by-design-by-anne-nash-180-pp-new-york-crime-clubdoubleday.html | DEATH BY DESIGN. By Anne Nash. 180 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/cycle-trips.html | CYCLE TRIPS | True | A.L. | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/intrepid-pony-sierra-sally-by-eleanor-hoffmann-illustrated-by-louis.html | Intrepid Pony; SIERRA SALLY. By Eleanor Hoffmann. Illustrated by Louis Lundeen. 139 pp. New York: Thomas Nelson & Sons. $2. | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/dr-hu-shih-a-harvard-lecturer.html | Dr. Hu Shih a Harvard Lecturer | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/armed-merger-opposed-faults-are-found-in-proposed-unification-plan.html | Armed Merger Opposed; Faults Are Found in Proposed Unification Plan | True | T.H. THOMAS | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/john-merrick.html | JOHN MERRICK | True | Special to Tiff: Nw Yow. 'l. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/portland-ore-still-taxiless.html | Portland, Ore., Still Taxiless | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/vote-potential-up-8-million-over-40-census-bureau-puts-total-past-8.html | VOTE POTENTIAL UP 8 MILLION OVER '40; Census Bureau Puts Total Past 86,600,000, With Women in Lead for First Time 55,327,930 POLL IN VIEW But Extent of Service Vote and Other Factors Affect All the Calculations | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/issue-is-left-open-on-2shift-plants-wpb-manpower-report-fails-to.html | ISSUE IS LEFT OPEN ON 2-SHIFT PLANTS; WPB Manpower Report Fails to Recommend It Over 3-Shift System Now Widely Used 10-HOUR WEEK RULED OUT MR Finds It Has Not Proved to Be Generally Feasible -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/son-to-dr-and-mrs-fred-marek.html | Son to Dr. and Mrs. Fred. Marek | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/midwest-states-tornado-flood-and-lack-of-help-hamper-farmers.html | MIDWEST STATES; Tornado, Flood and Lack of Help Hamper Farmers | True | By Roland M. Jones | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/lone-bomber-rips-foes-ship-at-truk-two-missiles-of-4000-pounds.html | LONE BOMBER RIPS FOE'S SHIP AT TRUK; Two Missiles of 4,000 Pounds Score Direct Hits, 2 More of Same Weight Straddle It | True | By Telephone To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/stevens-wins-on-7run-rally.html | Stevens Wins on 7-Run Rally | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/sky-names.html | SKY NAMES | True | GILBERT MATTHEWS | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/sop-a_-j_-sle-l-retired-catholic-prelate-oncel-headed-regis-college.html | .s.oP A_ J_ s?.LE, l; Retired Catholic Prelate Oncel Headed Regis College I | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/british.html | British | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/jersey-army-flier-is-killed.html | Jersey Army Flier Is Killed | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/chinese.html | Chinese | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/japans-looting-of-indies-speeded-up-dutch-report.html | Japan's Looting of Indies Speeded Up, Dutch Report | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/kennedy-drive-pushed-committee-for-his-reelection-opens.html | KENNEDY DRIVE PUSHED; Committee for His Re-election Opens Headquarters Tomorrow | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/nights-cloak-by-er-punshon-266-pp-new-york-the-macmillan-company-2.html | NIGHT'S CLOAK. By E.R. Punshon. 266 pp. New York: The Macmillan Company. $2. | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/berson-tracey.html | Berson -Tracey | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/the-progress-of-a-pamphleteer-upton-sinclair-and-his-hero-lanny.html | THE PROGRESS OF A PAMPHLETEER; Upton Sinclair and His Hero Lanny Budd Move on to the Twilight Sleep of Munich PRESIDENTIAL AGENT. By Upton Sinclair. 655 pp. New York: The Viking Press. $3. Pamphleteer's Progress | True | By R.l. Duffus | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/algiers-ousts-prefect-committee-offers-no-reason-for-removal-of.html | ALGIERS OUSTS PREFECT; Committee Offers No Reason for Removal of Muscatelli | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/jo-g-robinson.html | JOJ G. ROBINSON | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/us-signalers-aid-china-on-salween-fix-allys-radio-equipment-and-tap.html | U.S. SIGNALERS AID CHINA ON SALWEEN; Fix Ally's Radio Equipment and Tap Out Progress of Fighting in Mountains | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/musician-to-noonday-london.html | Musician to Noonday London | True | By Sally Restonlondon. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/800-at-beach-club-opening.html | 800 at Beach Club Opening | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/winifred-d-dudley-affianced.html | Winifred D. Dudley Affianced | True | Special to THX Nv YO TIT.S. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/south-africas-soldiers.html | SOUTH AFRICA'S SOLDIERS | True | P.G. MCDONALD | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/asks-bigger-place-for-our-education-dr-carmichael-emphasizes-need.html | ASKS BIGGER PLACE FOR OUR EDUCATION; Dr. Carmichael Emphasizes Need of Better Understanding and Higher Pay | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/jane-eaglesham-a-bride-carsdale-girl-is-wed-to-lieut-i-edwin-w.html | JANE EAGLESHAM A BRIDE; Scarsdale Girl Is Wed to Lieut.I Edwin W. Scantlebury, Navy ! | True | Spectat to NEW YORu TUZ'S. I | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/jigger-moran-by-john-roeburt-214-pp-new-york-greenberg-publisher-2.html | JIGGER MORAN. By John Roeburt. 214 pp. New York: Greenberg, Publisher. $2. | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/new-victory-ships-are-stoutly-built-riveted-seam-on-top-deck.html | NEW VICTORY SHIPS ARE STOUTLY BUILT; Riveted Seam on Top Deck Connects Hull Plates to Prevent 'Cracking' | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/for-pres_byteri_____an-union-assembly-of-branch-in-ohioi-votes-to.html | FOR PRES_BYTERI_____AN UNION; Assembly of Branch in Ohiol Votes to Seek Mergers I | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/bong-army-ace-engaged-to-wed-major-and-fiancee-marjorie-vattendahl.html | BONG, ARMY ACE, ENGAGED TO WED; Major and Fiancee, Marjorie Vattendahl, Were Schoolmates -- Wedding Date Not Set | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/jr-oarterdead-bahker__-diploiti-senior-partner-of-morgan-cie-paris.html | J.R. oARTERDEaD; BAHKER__ DIPLOITI; Senior Partner of Morgan &J Cie., Paris, Former Envoy to Balkans and Turkey. | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/ddt-the-armys-insect-powder-strikes-a-blow-against-typhus-anti-for.html | DDT, the Army's Insect Powder, Strikes a Blow Against Typhus anti for Pest Control | True | By Waldemar Kaempffert | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/mrs-james-evns.html | MRS. JAMES EV..N-S | True | S!o.e(lzJ. -o l', | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/false-invasion-report-stirs-us-associated-press-explains-error.html | False Invasion Report Stirs U.S.; Associated Press Explains Error; FALSE NEWS STIRS MILLIONS IN U.S. | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/pepper-advocates-new-health-unit-says-at-wartime-conference-he-will.html | PEPPER ADVOCATES NEW HEALTH UNIT; Says at Wartime Conference He Will Introduce Bill for Federal Welfare Agency | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/two-catholic-missionaries-to-be-ordained-at-japanese-prison-near.html | Two Catholic Missionaries to Be Ordained At Japanese Prison Near Shanghai Today | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/dogs-in-show-balk-at-tail-measuring-park-bureau-holds-its-first.html | DOGS IN SHOW BALK AT TAIL MEASURING; Park Bureau Holds Its First Playground Affair for Pets -- Many Prizes Awarded | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/to-attend-iceland-fete-dreyfus-to-represent-roosevelt-at-republics.html | TO ATTEND ICELAND FETE; Dreyfus to Represent Roosevelt at Republic's Inauguration | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/education-notes-activities-on-the-campus-and-in-the-class-room.html | EDUCATION NOTES; Activities on the Campus and in the Class Room | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/chest-planned-for-ridgewood.html | Chest 'Planned for Ridgewood | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/roosevelt-press-sessions-back-in-lively-newsy-role-president-rested.html | ROOSEVELT PRESS SESSIONS BACK IN LIVELY, NEWSY ROLE; President, Rested, Seems to Enjoy Again the Give-and-Take He Made an Institution | True | By Charles Hurd | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/gown-causes-uproar-curious-storm-bride-with-dress-sent-by-mrs.html | GOWN CAUSES UPROAR; Curious Storm Bride With Dress Sent by Mrs. Roosevelt | True | By Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/samuelson-group-heard-a-capella-singers-give-negro-and-russian.html | SAMUELSON GROUP HEARD; A Capella Singers Give Negro and Russian Choral Music | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/compendium-of-hopeful-cures-for-war-searchlight-on-peace-plans-by.html | Compendium of Hopeful Cures for War; SEARCHLIGHT ON PEACE PLANS. By Edith Wynner and Georgia Lloyd. 532 pp. New York: E.P. Dutton & Co. $5. | True | By Wallace R. Deuel | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/bttt-delarey.html | BTT.T. DELA%rEy | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/heat-aids-chicago-sales-lightweight-apparel-for-men-and-women-in.html | HEAT AIDS CHICAGO SALES; Lightweight Apparel for Men and Women in Demand | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/bases-in-russia-longkept-secret-special-staff-was-selected-months.html | BASES IN RUSSIA LONG-KEPT SECRET; Special Staff Was Selected Months Ago to Build Shuttle Airfields BASES IN RUSSIA LONG KEPT SECRET | True | By Harold Denny by Cable To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/wpb-would-equalize-pay-shipbuilding-unit-calls-for-prime-rate-on.html | WPB WOULD EQUALIZE PAY; Shipbuilding Unit Calls for Prime Rate on Subcontracts | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/agronomists-bookshelf-buy-an-acre-by-paul-corey-204-pp-new-york-the.html | Agronomists' Bookshelf; BUY AN ACRE. By Paul Corey. 204 pp. New York: The Dial Press. $2. HOW TO LIVE IN THE COUNTRY. By Milton Wend. 316 pp. New York: Doubleday Doran. $2.50. SO YOU ARE GOING TO BUY A FARM. By David B. Greenberg and Charles Corbin. 140 pp. New York: Greenberg Publishers. $1.50. | True | By Meyer Berger | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/trinity-festival-today.html | Trinity Festival Today | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/-kickback-racket-brings-penalties-for-272-doctors-9-in-brooklyn.html | ' KICKBACK' RACKET BRINGS PENALTIES FOR 272 DOCTORS; 9 in Brooklyn Lose Licenses for Compensation Practice and 263 Are Suspended 72 OTHERS REPRIMANDED Kings Medical Society Board Helps in Verdicts -- Corsi to Give New List Soon 272 Physicians in Brooklyn Penalized By State in Blow at 'Kickback' Racket | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/mrs-arthur-g-hays-lawyers-wife-dead-founded-shoppers-league-to-aid.html | MRS. ARTHUR G. HAYS, LAWYER'S WIFE, DEAD; Founded Shoppers' League to Aid Workers in Stores | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/pole-says-nazis-plan-slave-town-reports-75000acre-plot-in-poland.html | POLE SAYS NAZIS PLAN SLAVE TOWN; Reports 75,000-Acre Plot in Poland Even Contains Permanent Factories | True | By E.c. Danielspecial To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/nazi-paper-shows-coloring-of-news-berlin-lokalanzeiger-gives-clue.html | NAZI PAPER SHOWS COLORING OF NEWS; Berlin Lokal-Anzeiger Gives Clue to Low Enemy Morale -- Clothing Crisis Bared | True | By George Axelssonby Cable To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/meirowitz-kurtz.html | Meirowitz -Kurtz | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/francos-grip-on-spaniards-is-viewed-as-nearing-crisis-observers.html | FRANCO'S GRIP ON SPANIARDS IS VIEWED AS NEARING CRISIS; Observers Believe Hitler's Fall Will End His Rule Despite Churchill's 'Kindly Words' | True | By E.c. Danielby Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/gaynors-daughter-injured-in-crash-mrs-frank-hunts-car-hits-train-on.html | GAYNOR'S DAUGHTER INJURED IN CRASH; Mrs. Frank Hunt's Car Hits Train on Long Island | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/land-of-the-sunshine.html | LAND OF THE SUNSHINE | True | ZUMA PALMER. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/soviets-show-interest-in-balkans-russian-policy-now-seems-to-be.html | SOVIETS SHOW INTEREST IN BALKANS; Russian Policy Now Seems to Be Same As That of Czars | True | By Raymond Danielby Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/students-get-awards-university-of-michigan-gives-avery-and-jule.html | STUDENTS GET AWARDS; University of Michigan Gives Avery and Jule Hopwood Prizes | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/new-england-housing-needs-are-stressed-in-postwar-planning.html | NEW ENGLAND; Housing Needs Are Stressed in Post-War Planning | True | By Lawrence Dame | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/ieberstadt-honored-at-princetonj-special-to-t-llrw-yomc-trots-i.html | IEberstadt Honored at PrincetonJ; Special' to T l',lrw Yomc Trots. I | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/edward-kast-diesi-rtor-was-041-vice-president-of-the-dexter-concern.html | EDWARD KAST DIESJ RTOR, WAS 041; Vice President of the Dexter Concern Designed Machines for Stitching Magazines | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/united-states.html | United States | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/from-white-way-to-color-canyon-sign-mans-vision-of-a-broadway.html | From White Way To Color Canyon; Sign man's vision of a Broadway painted with light in the Winslow Homer manner. White Way to Color Canyon | True | By Meyer Berger | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/thols-j-ircaithy.html | THOLS J. IrCAITHY | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/day-in-town.html | Day in Town | True | By Virginia Pope | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/pvt-saroyan-and-the-war.html | Pvt. Saroyan And the War | True | By Ralph Allenlondon. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/appetizing-souffles.html | Appetizing Souffles | True | By Jane Holt | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/todd-workers-praised-cochrane-commends-them-for-exceeding-landing.html | TODD WORKERS PRAISED; Cochrane Commends Them for Exceeding Landing Craft Quotas | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/scratch-mcarthy-dies-notorious-forger-succumbs-in-auburn-prison.html | SCRATCH' M'CARTHY DIES; Notorious Forger Succumbs in Auburn Prison Hospital | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/army-revolt-quickly-ended.html | Army Revolt Quickly Ended | True | By Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/confused-diplomacy-between-two-wars-great-britain-france-and-the.html | Confused Diplomacy Between Two Wars; GREAT BRITAIN, FRANCE AND THE GERMAN PROBLEM, 1918-1939. By W.M. Jordan. 235 pp. New York: Oxford University Press. $4.50. | True | By Hans Kohn | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/delinquency-cases-continue-rise-here-fivemonth-total-is-3066-as.html | DELINQUENCY CASES CONTINUE RISE HERE; Five-Month Total Is 3,066 as Against 2,897 a Year Ago | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/ballerinas-in-the-bud.html | Ballerinas in the Bud | True | H.G.L. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/de-gaullists-fear-despair-in-france-lack-of-definite-program-on.html | DE GAULLISTS FEAR DESPAIR IN FRANCE; Lack of Definite Program on Invasion With Allies Is Called Tragic in Algiers BOMBINGS UPSET PATRIOTS Fugitive Says Natives Fail to Understand Why Some of the Targets Are Hit | True | By Harold Callenderby Wireless to The New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/about-.html | About -- | True | L.H.R. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/killed-by-plunge-over-falls.html | Killed by Plunge Over Falls | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/shaw-gives-house-to-city-says-britain-confiscates-rent-so-carlow-in.html | SHAW GIVES HOUSE TO CITY; Says Britain Confiscates Rent, So Carlow in Eire Gets Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/miss-jane-warren-new-jersey-bride-alumna-of-the-college-of-st.html | MISS JANE WARREN NEW JERSEY BRIDE; Alumna of the College of St. Elizabeth Is Married-to Ensign.Donald Hagen | True | Soecial to 1g NgW YO Tr. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/midshipman-weds-ndine-callaway-chapel-of-st-georges-scene-of-her.html | MIDSHIPMAN WEDS NDINE CALLAWAY; Chapel of St. George's Scene of Her Marriage'to Allen F. Olinger, Medical Student | True | | |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/bayside-high-wins-title-track-meet-mccarthy-notches-double-as-team.html | BAYSIDE HIGH WINS TITLE TRACK MEET; McCarthy Notches Double as Team Gains P.S.A.L. Crown -- Hulse Bows in Handicap BAYSIDE HIGH WINS TITLE TRACK MEET | True | By Louis Effrat | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/miss-olsen-bride-of-chas-w-chelqey-she-s-gowned-in-white-satin-and.html | MISS OLSEN BRIDE OF CHAS. W. CHElqEY; She !s Gowned in White Satin ' and Marquisette at Nuptials in Briarcliff Manor | True | Special to Tnz Nzw Yox T. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/mass-wedding-held-9-internes-at-jewish-hospital-brooklyn-are.html | MASS WEDDING HELD; 9 Internes at Jewish Hospital, Brooklyn, Are Principals | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/wise-moss-wins-handicap.html | Wise Moss Wins Handicap | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/the-tyrants-war.html | THE TYRANTS' WAR" | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/welfare-agencies-plan-second-party-future-debutantes-to-act-as.html | WELFARE AGENCIES PLAN SECOND PARTY; Future Debutantes to Act as Ushers at Theatre Benefit for Protestant Federation CHILDREN'S FUND TO GAIN Betty McCulloch Heads Group of Young Women -- Will See 'Jacobowsky' Thursday | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/latest-books.html | Latest Books | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/engineers-launch-distribution-study-findings-of-society-committee.html | ENGINEERS LAUNCH DISTRIBUTION STUDY; Findings of Society Committee to Be Presented at Fall Meeting of Organization INTERIM 'CLINICS PLANNED All Cost Factors to Be Probed to Search Out Scientific Methods for Reductions ENGINEERS LAUNCH DISTRIBUTION STUDY | True | By Edward A. Morrow | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/15-in-baltimore-accused-in-draft-fbi-charges-evasion-or-helping-to.html | 15 IN BALTIMORE ACCUSED IN DRAFT; FBI Charges Evasion or Helping to Get Deferments -- Navy and Two Army Men Held | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/beverly-brown-married-becomes-the-bride-of-george-f-mcgarrett-in.html | BEVERLY BROWN MARRIED; Becomes the Bride of George F McGarrett in Darien, Conn. | True | Special to THE NV rOIL "IItl. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/peggy-ann-sorrells-becomes-bethrothed-daughter-of-editor-to-be.html | PEGGY ANN SORRELLS !BECOMES BETHROTHED; Daughter of Editor to Be Bride of Pvt. Ellis O. Moore, Army | True | Svecial to Tim NEW YORK TIIZS. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/adolph-a-gehveiler.html | ADOLPH A. GEHVEILER | True | soecial to Tii NW Yo TIlzs. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/basketball-stars-in-war-bond-game-former-liu-aces-service-five.html | BASKETBALL STARS IN WAR BOND GAME; Former L.I.U. Aces, Service Five Booked for Carnival at the Polo Grounds BOYKOFF, GARFINKLE SET Oppose Ex-Blackbirds Russo, Hillhouse and Lobello in Play Slated June 17 | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/variety-in-the-mockorange.html | VARIETY IN THE MOCKORANGE | True | By Patricia Spollen | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/down-to-the-sea-with-clips-pursers-progress-by-tom-oreilly.html | Down to the Sea with Clips; PURSER'S PROGRESS. By Tom O'Reilly. Illustrated by Leo Hershfield. 209 pp. New York: Doubleday, Doran & Co. $2. | True | By John K. Hutchens | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/elizabeth-eton-league-to-give-bridge-tuesday.html | Elizabeth Seton League To Give Bridge Tuesday | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/on-the-air-this-week-sundry-performers-in-old-shows-and-new.html | On the Air This Week: Sundry Performers in Old Shows and New | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/senators-appeal-on-hungarys-jews-foreign-relations-committee-pleads.html | SENATORS APPEAL ON HUNGARY'S JEWS; Foreign Relations Committee Pleads With People to Stop 'Cold-Blooded Murder' | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/lendlease-funds-approved-by-house-ban-on-aid-to-nations-not-in-war.html | LEND-LEASE FUNDS APPROVED BY HOUSE; Ban on Aid to Nations Not in War Is Voted After Clash, but Is Recanted LEND-LEASE BILL ADOPTED BY HOUSE | True | By Charles E. Eganspecial To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/puzzle-in-petticoats-by-kootz-256-pp-new-york-crown-publishers-2.html | PUZZLE IN PETTICOATS. By Kootz. 256 pp. New York: Crown Publishers. $2. | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/russians-hail-report.html | Russians Hail Report | True | By Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/democrats-watch-mississippi-moves-antiadministration-faction.html | DEMOCRATS WATCH MISSISSIPPI MOVES; Anti-Administration Faction Appears to Be in Control of Convention Wednesday | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/grain-prices-slip-under-liquidation-rye-futures-lose-1-58-to-2-78c.html | GRAIN PRICES SLIP UNDER LIQUIDATION; Rye Futures Lose 1 5/8 to 2 7/8c; Wheat, 1 to 1 5/8c; Oats, 7/8 to 1 5/8c; Barley, 1/8 to 3/8c | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/abroad-when-allies-disagree.html | ABROAD; When Allies Disagree | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/nazis-execute-five-at-oslo.html | Nazis Execute Five at Oslo | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/miss-baker-i-wed-to-ensign-reveley-bennlneton-alumna-has-three.html | MISS BAKER I WED' TO ENSIGN REVELEY; BennlnEton Alumna Has Three Attendants at Marriage in Hampshire House Cottage | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/877-fishing-ships-authorized.html | 877 Fishing Ships Authorized | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/st-georges-vesper-services.html | St. George's Vesper Services | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/smoke-pot-soldiers.html | Smoke Pot' Soldiers | True | By Milton Brackeron the Garigliano River. (BY WIRELESS) | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/proposes-revival-of-crop-insurance-house-bill-provides-tighter.html | PROPOSES REVIVAL OF CROP INSURANCE; House Bill Provides Tighter Regulations, Actuarial Basis to Avert Old Plan's Loss | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/lanuvio-a-town-of-hideous-dead-blackened-german-bodies-tell-story.html | LANUVIO A TOWN OF HIDEOUS DEAD; Blackened German Bodies Tell Story of Our Phosphorous Shells That Drove Out Foe | True | By Milton Brackerby Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/serbs-rescue-americans-mikhailovitchs-forces-report-saving-of.html | SERBS RESCUE AMERICANS; Mikhailovitch's Forces Report Saving of Fliers From Nazis | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/stocks-neutral-for-day-and-week-price-changes-unimportant-in-final.html | STOCKS 'NEUTRAL' FOR DAY AND WEEK; Price Changes Unimportant in Final Slow Short Session -- Bonds Irregular | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/a-true-picture.html | A TRUE PICTURE?" | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/radio-notebook-on-good-shows-at-bad-hours-a-holiday-with-the.html | RADIO NOTEBOOK; On Good Shows at Bad Hours, a Holiday With the Wireless, and Glamour | True | By John K. Hutchens | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/la-guardia-plans-city-center-tours-mayor-contemplates-circuit-of.html | LA GUARDIA PLANS CITY CENTER TOURS; Mayor Contemplates 'Circuit' of Nearby Cities for Troupe -- Prices Would Be 'Same' | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/foes-radio-stations-wrecked.html | Foe's Radio Stations Wrecked | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/reports-on-finding-jobs-for-veterans-owi-reveals-only-25-per-cent.html | REPORTS ON FINDING JOBS FOR VETERANS; OWI Reveals Only 25 Per Cent Discharged From Hospitals Seek Old Places | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/along-radio-row-mr-masseys-show-tom-mix-redivivus-summer-programs.html | ALONG RADIO ROW; Mr. Massey's Show -- Tom Mix Redivivus -- Summer Programs -- And Other Items | True | By Jack Gould | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/new-jersey-flier-in-ace-ranks.html | New Jersey Flier in Ace Ranks | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/the-master-race-then-and-now.html | The Master Race' Then; -- And Now | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/columbia-nine-breaks-even-in-games-with-dartmouth-columbia-splits.html | Columbia Nine Breaks Even In Games With Dartmouth; COLUMBIA SPLITS WITH DARTMOUTH | True | By Allison Danzig | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/the-black-path-of-fear-by-cornell-woolrich-183-pp-new-york-crime.html | THE BLACK PATH OF FEAR. By Cornell Woolrich. 183 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/cassino-altar-sent-to-goering.html | Cassino Altar Sent to Goering | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/columbia-netmen-win-72.html | Columbia Netmen Win, 7-2 | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/paintings-in-a-new-setting.html | PAINTINGS IN A NEW SETTING | True | By Edward Alden Jewell | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/hchael-n-iullee.html | HCHAEL N. IULLEE | True | Sl.Ll to Tlm N Yo Tlr. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/bulletins-from-hollywood.html | BULLETINS FROM HOLLYWOOD | True | By Fred Stanleyhollywood. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/treed-kitten-kiity-come-down-story-by-frances-atchinson-bacon.html | Treed Kitten; KIITY COME DOWN. Story by Frances Atchinson Bacon. Pictures by Eloise Wilkin. 30 pp. New York: Oxford University Press. $1. | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/155-cargo-vessels-produced-in-may-16-fast-victory-ships-included-in.html | 155 CARGO VESSELS PRODUCED IN MAY; 16 Fast Victory Ships Included in Total, Which Raised Year's Output to 719 | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/alumnae-breakfast-today.html | Alumnae Breakfast Today | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/71-still-in-hospital-from-chlorine-gas-inquiry-starts-tomorrow-on.html | 71 STILL IN HOSPITAL FROM CHLORINE GAS; Inquiry Starts Tomorrow on Criminal Negligence Aspect | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/big-demand-looms-for-hose-machines-makers-predict-they-will-be-busy.html | BIG DEMAND LOOMS FOR HOSE MACHINES; Makers Predict They Will Be Busy Filling Orders for Mills Three Years After War | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/the-face-of-war-hasnt-changed.html | THE FACE OF WAR HASN'T CHANGED | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/guatemalan-national-bird-dies-resenting-captivity.html | Guatemalan National Bird Dies Resenting Captivity | True | By Cable To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/thug-16-who-snipped-girls-hair-is-caught-in-wagner-college-hall.html | Thug, 16, Who Snipped Girls' Hair Is Caught in Wagner College Hall; Stabs Custodian, Who Makes Capture With School Head and Student -- Admits He Served Term for Bronx Burglaries | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/hearing-for-georgia-central.html | Hearing for Georgia Central | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/sifting-the-weeks-film-news-industry-ready-for-fifth-war-loan-drive.html | SIFTING THE WEEK'S FILM NEWS; Industry Ready for Fifth War Loan Drive -- Movie Nights in India -- American Films to Fore in Spain -- Other Items | True | By Thomas M. Pryor | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/for-vote-fund-limit-weeks-republican-treasurer-supports-reasonable.html | FOR VOTE FUND LIMIT; Weeks, Republican Treasurer, Supports 'Reasonable' Limit | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/thousand-islands-bridge-open.html | Thousand Islands Bridge Open | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/-anne-e-langdon-engaged-massachusetts-girl-to-become-the-bride-of.html | { ANNE E. LANGDON ENGAGED; Massachusetts Girl to Become] the Bride of Rober | True | _____t N. Magill Soecla] to 1-w Yoz TrMS. { | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/seek-congress-ban-on-priceline-limit-retailers-hold-dollar-margin.html | SEEK CONGRESS BAN ON PRICE-LINE LIMIT; Retailers Hold Dollar Margin Provision Will Force Them to Sell at a Loss REVISION CALLED UNSOUND Seidel, of W.T. Grant Co., Lists Many Items Sold at Loss and Varying Prices by Chain | True | By Thomas F. Conroy | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/friend-to-five-million.html | Friend to Five Million | True | By Burton Lindheim | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/harriet-williams-to-wed-fiancee-of-surgeon-lt-william-a-paddon-of.html | HARRIET WILLIAMS TO WED; Fiancee of Surgeon Lt. William A. Paddon of Canadian Navy | True | Special to NW YOP. K T_ r.s. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/too-many-murders-by-george-childerness-256-pp-new-york-phoenix.html | TOO MANY MURDERS. By George Childerness. 256 pp. New York: Phoenix Press. $2. | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/fierce-fighting-ahead-in-the-war-on-japan-as-we-close-in-on-the.html | FIERCE FIGHTING AHEAD IN THE WAR ON JAPAN; As We Close In on the Enemy We May Expect Harder and Harder Going | True | By George F. Hornby Telephone To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/army-chief-user-of-steel-output-took-269-per-cent-last-year.html | ARMY CHIEF USER OF STEEL OUTPUT; Took 26.9 Per Cent Last Year, Ordnance Officer Reports -- 23,700,000 Tons | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/costa-rica-honors-officers.html | Costa Rica Honors Officers | True | By Cable To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/other-fronts-red-armies-mass.html | OTHER FRONTS; Red Armies Mass | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/airborne-bazookas-active.html | Airborne Bazooka's Active | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/the-army-way.html | THE ARMY WAY | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/preselling-ideas-sought.html | Pre-Selling Ideas Sought | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/the-evolution-of-a-model-union-tailors-progress-by-benjamin.html | The Evolution of a Model Union; TAILOR'S PROGRESS. By Benjamin Stolberg. 360 pp. New York: Doubleday, Doran & Co. $2.75. Evolution of a Union | True | By Walter Davenport | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/matthew-j-phillips-milwaukee-teacher-won-1000-prize-awarded-by.html | MATTHEW J. PHILLIPS; Milwaukee Teacher Won $1,000 Prize Awarded by Columbia U. | True | Spec/al to TH NEW Yoc TMr.S, | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/miss-buchwalter-become5-h-bride-has-6-attendants-atwedding-to.html | MISS BUCHWALTER BECOME5; h BRIDE Has 6 Attendants at,Wedding to Hobart P. Young Jr, in Chillicothe, Ohio | True | Special to I Yom Tia=s. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/late-card-drive-beats-phils-53-st-louis-evens-score-with-three-runs.html | LATE CARD DRIVE BEATS PHILS, 5-3; St. Louis Evens Score With Three Runs in 7th, Then Counts in 8th and 9th | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/methodists-to-hold-festival.html | Methodists to Hold Festival | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/democrats-back-klein-also-urge-loughlin-to-support-the-candidate.html | DEMOCRATS BACK KLEIN; Also Urge Loughlin to Support the Candidate for Congress | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/russians-get-clothes.html | Russians Get Clothes | True | By Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/a-polish-fighterpilot-g-for-genevieve-by-lieut-jm-herbert-254-pp.html | A Polish Fighter-Pilot; G -- FOR GENEVIEVE. By Lieut. J.M. Herbert. 254 pp. New York: Roy Publishers. $2.50. | True | By Frank S. Adams | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/leinigeretmes.html | LeinigerEtmes | True | !Declai to THZ Nzw YOP- TMZg, | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/garret-bbincoff.html | GARRET BBINCOFF | True | Special to Tm NV YO Tzs. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/odyssey-of-a-flattop-and-her-crew-daybreak-for-our-carrier-by-lieut.html | Odyssey of a Flat-Top and Her Crew; DAYBREAK FOR OUR CARRIER. By Lieut. Max Miller, USNR. Illustrated with forty-one photographs by Lieut. Charles E. Kerlee. USNR. 184 pp. New York: Whittlesey House. $2.50. | True | By Foster Hailey | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/named-sales-manager-of-american-cable-unit.html | Named Sales Manager Of American Cable Unit | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/boy-gangs-hearing-tomorrow.html | Boy Gangs' Hearing Tomorrow | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/fight-near-jassy-continues-bitter-russians-and-foe-both-claim-gains.html | FIGHT NEAR JASSY CONTINUES BITTER; Russians and Foe Both Claim Gains in See-Saw Battle to Win Strategic Heights | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/columbia-to-begin-graduation-today-service-in-chapel-will-open-the.html | COLUMBIA TO BEGIN GRADUATION TODAY; Service in Chapel Will Open the 190th Commencement Program of University | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/bridge-cuebid-situation.html | BRIDGE: 'CUE-BID' SITUATION | True | By Albert H. Morehead | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/greyhound-best-in-show-wests-ewhurst-duke-of-waterford-wins-at.html | GREYHOUND BEST IN SHOW; West's Ewhurst Duke of Waterford Wins at Framingham | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/certainly-not-gi.html | CERTAINLY NOT G.I. | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/most-troops-to-a-general-reported-in-us-army.html | Most Troops to a General Reported in U.S. Army | True | By the United Press. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/mit-acts-to-meet-postwar-needs.html | MIT Acts to Meet Post-War Needs | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/northwest-dams-vastly-expanded-development-of-grand-coulee.html | NORTHWEST DAMS VASTLY EXPANDED; Development of Grand Coulee, Bonneville Speeded by War Demands for Power | True | By Robert C. Notson | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/peak-of-buying-is-due-next-week-condition-of-cotton-market-reported.html | PEAK OF BUYING IS DUE NEXT WEEK; Condition of Cotton Market Reported Bad, With Acute Scarcities in Many Lines | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/qlliai-h-siiimons-jr.html | q[LLIAI H. SIiiMONS JR. | True | special to Tg Nrw No Tlr. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/furniture-men-find-mahogany-available-development-along-with.html | FURNITURE MEN FIND MAHOGANY AVAILABLE; Development Along With Lifting of Metal Curb Stirs New Hope | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/the-dance-seasons-awards-i.html | THE DANCE: SEASON'S AWARDS -- I | True | By John Martin | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/gable-to-leave-army-his-mission-to-make-air-film-is-in-the-final.html | GABLE TO LEAVE ARMY; His Mission to Make Air Film Is in the Final Stages | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/new-world-to-old-in-ten-hours-that-is-the-vision-for-tomorrows-air.html | New World to Old In Ten Hours; That is the vision for tomorrow's air age, when global skyways open. New World to Old | True | By Russell Porter | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/message-to-romans.html | Message to Romans | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/illinois-retains-laurels-on-track-young-annexing-3-races-and-aiding.html | ILLINOIS RETAINS LAURELS ON TRACK; Young, Annexing 3 Races and Aiding Relay Victors, Paces Team to Central Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/chilemexico-pact-seen-postwar-agreement-on-trade-reported-under.html | CHILE-MEXICO PACT SEEN; Post-War Agreement on Trade Reported Under Discussion | True | By Cable To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/hunter-lifts-ban-on-use-of-campus-heads-plea-of-students-to-end-the.html | HUNTER LIFTS BAN ON USE OF CAMPUS; Heads Plea of Students to End the Restrictions | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/the-conquest-of-typhus.html | THE CONQUEST OF TYPHUS | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/dodgers-halt-cubs-for-melton-by-40-even-series-as-rube-gives-only.html | DODGERS HALT CUBS FOR MELTON BY 4-0; Even Series as Rube Gives Only Eight Hits -- Barr Disallows Schultz's Run DODGERS HALT CUBS FOR MELTON BY 4-0 | True | By Roscoe McGowen | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/27000-raf-planes-built-during-year-british-cite-improvements-and.html | 27,000 RAF PLANES BUILT DURING YEAR; British Cite Improvements and Technical Aid to U.S. as Other Accomplishments | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/larkin-bratti.html | Larkin -Bratti | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/manuel-quezon-at-saranac-lakel.html | Manuel Quezon at Saranac Lakel | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/henrietta-dearborn-bride-of-jos-watson-her-brother-john-marries.html | Henrietta Dearborn Bride of Jos. Watson; Her Brother John, Marries Miss Baldwin | True | Special to THE NZW YORK TS. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/sedition-attorney-posts-bond.html | Sedition Attorney Posts Bond | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/elected-as-president-of-the-propeller-club.html | Elected as President Of the Propeller Club | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/pecora-attacks-italy-relief-setup-tells-garment-workers.html | PECORA ATTACKS ITALY RELIEF SET-UP; Tells Garment Workers Fellow-Travelers Have Blocked Efforts of His Group | True | By Joseph Shaplenspecial To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/browns-smother-athletics-18-to-8-two-homers-and-8-doubles-among-17.html | BROWNS SMOTHER ATHLETICS, 18 TO 8; Two Homers and 8 Doubles Among 17 Hits Collected by the Winners LOSERS ALSO DRIVE 17 But Get Less Effect, as There Are Only One Triple and Four Doubles | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/kathryn-gillelan-prospe3tive-bride-jersey-city-girl-to-be-married.html | KATHRYN GILLELAN. PROSPE3TIVE BRIDE; Jersey City Girl to Be Married Next Month to Lieut. Robt. R. Crutchfield of Navy | True | Special to TliE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/here-and-there.html | HERE AND THERE | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/pensive-defeated-by-bounding-home-in-belmont-stakes-34233-see-161.html | PENSIVE DEFEATED BY BOUNDING HOME IN BELMONT STAKES; 34,233 See 16-1 Shot Thwart Favorite's Triple Crown Bid With Half-Length Victory BULL DANDY GAINS SHOW Platter Goes Lame in Running as Winner Earns $55,070 -- Flood Town Scores PENSIVE DEFEATED BY BOUNDING HOME | True | By William D. Richardson | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/female-nazi-thwarted-no-mortal-fire-by-elsa-valentine-288-pp-new.html | Female Nazi, Thwarted; NO MORTAL FIRE. By Elsa Valentine. 288 pp. New York: Simon & Schuster. $2.50. | True | MARIANNE HAUSER. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/tiredout-mothers.html | Tired-Out Mothers | True | By Catherine MacKenzie | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/2409220-in-the-armed-forces-receive-red-cross-help-in-year-2409220.html | 2,409,220 in the Armed Forces Receive Red Cross Help in Year; 2,409,220 IN FORCES GET RED CROSS AID | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/ends-and-means.html | ENDS AND MEANS | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/bomb-kills-french-writer.html | Bomb Kills French Writer | True | By Telephone To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/british-ministers-hit-americans-behavior-grantham-group-backs-mp.html | BRITISH MINISTERS HIT AMERICANS' BEHAVIOR; Grantham Group Backs M.P. Who Raised Issue in Commons | True | By Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/how-to-get-rid-of-the-bosses-mr-edison-says-we-can-kill-them-off-if.html | How to Get Rid of the Bosses; Mr. Edison says we can kill them off if all of us take part in public affairs. How to Get Rid of Bosses | True | By Charles Edison | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/us-food-to-britain-totals-4500000-tons-minister-says-weekly.html | U.S. FOOD TO BRITAIN TOTALS 4,500,000 TONS; Minister Says Weekly Shipments Have Averaged 30,000 Tons | True | By Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/poinieryoungman-triumph-on-links-beat-burnshenry-in-opening-round.html | POINIER-YOUNGMAN TRIUMPH ON LINKS; Beat Burns-Henry in Opening Round at Montclair, 3 and 1 -- Smith and Adams Win | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/walkerwilcox.html | Walker-Wilcox | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/the-might-of-america.html | THE MIGHT OF AMERICA | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/miss-ann-collins-captains-fiancee-new-rochelle-graduate-will-be.html | MISS ANN COLLINS CAPTAIN'S FIANCEE; New Rochelle Graduate Will Be Married Late This Month to Frank Jay UII< Jr., Army _ . | True | Special to THZ NEW No 3'rir.s. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/west-point-cadets-put-on-aerial-show-first-classmen-fliers-to-get.html | WEST POINT CADETS PUT ON AERIAL SHOW; First Classmen Fliers to Get Their Wings Tuesday | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/daughter-to-roy-c_oppedges_-jri.html | Daughter to Roy C_oppedges_.Jr.i | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/dr-edwards-not-a-dean-now.html | Dr. Edwards Not a Dean Now | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/hearth-reynolds.html | Hearth -Reynolds | True | Special to TE NEw YOK TIME.. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/hitler-refuses-pardon-declines-to-reinstate-general-demoted-to.html | HITLER REFUSES PARDON; Declines to Reinstate General Demoted to Private | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/pedestrian-accidents.html | PEDESTRIAN ACCIDENTS | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/jersey-track-marks-set-one-state-and-six-group-cut-in-high-school.html | JERSEY TRACK MARKS SET; One State and Six Group Cut in High School Competition | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/party-to-aid-jesuit-mission.html | Party to Aid Jesuit Mission | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/parliament-group-for-election-change-reallotment-of-commons-seats.html | PARLIAMENT GROUP FOR ELECTION CHANGE; Re-Allotment of Commons Seats Favored in Britain | True | By Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/whistling-disturbs-russians.html | Whistling Disturbs Russians | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/rs-arthur-e-pew.html | .!RS. ARTHUR E. PEW | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/thomas-suggests-manpower-steps-head-of-auto-union-stresses-job.html | THOMAS SUGGESTS MANPOWER STEPS; Head of Auto Union Stresses Job Security, Pay Adjustment to Relieve Labor Shortage | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/gen-henri-mar-iaux.html | GEN. HENRI MAR. IAUX | True | By Telephone To N-W Yoi. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/white-sox-drop-2-players.html | White Sox Drop 2 Players | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/britt-faust.html | Britt -Faust | True | Special to T. NEw YOU: TIM. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/wilson-made-air-staff-deputy.html | Wilson Made Air Staff Deputy | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/cubans-await-result-of-congress-voting-presidential-ballot-is-held.html | CUBANS AWAIT RESULT OF CONGRESS VOTING; Presidential Ballot Is Held No Clue to Other Offices at Stake | True | By Cable To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/strikes-are-analyzed-perusal-of-casualty-lists-and-payrolls-arouses.html | Strikes Are Analyzed; Perusal of Casualty Lists and Payrolls Arouses Thoughts | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/julian-huxley-and-the-future-on-living-in-a-revolution-by-julian.html | Julian Huxley and the Future; ON LIVING IN A REVOLUTION. By Julian Huxley. 242 pp. New York: Harper & Brothers. $2.50. | True | By Byron Dexter | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/looking-backward-at-the-194344-season-being-a-summary-and-many.html | LOOKING BACKWARD AT THE 1943-44 SEASON; Being a Summary and Many Figures of the Year's Activities | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/vern-haugland-marries-associated-press-correspondent-weds-miss.html | VERN HAUGLAND MARRIES; Associated Press Correspondent Weds Miss McMahon on Coast | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/2-nieman-homers-help-top-reds-54-braves-star-also-collects-single.html | 2 NIEMAN HOMERS HELP TOP REDS, 5-4; Braves' Star Also Collects Single -- Losers Blanked Until Final Inning | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/we-continue-our-feud-against-gen-de-gaulle-with-invasion-at-hand.html | WE CONTINUE OUR FEUD AGAINST GEN. DE GAULLE; With Invasion at Hand, Washington's Relations With Algiers Seem to Be Going From Bad to Worse LONDON MEETING IS SHUNNED | True | By Edwin L. James | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/16-report-centers-i-to-handle-wardensi-one-for-e-ch-po-c.html | 16 REPORT CENTERS I TO HANDLE WARDENSI; One for E -- ch Po -- c inspectionr District to Be Set Up | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/notes.html | Notes | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/bretzfield-drucker.html | Bretzfield -Drucker | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/to-serve-medical-society-here.html | To Serve Medical Society Here | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/man-and-the-machine-a-time-is-born-by-garet-garrett-234-pp-new-york.html | Man and the Machine; A TIME IS BORN. By Garet Garrett. 234 pp. New York: Pantheon Books. $2.50. | True | By John MacCormac | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/a-soldiers-observations.html | A Soldier's Observations | True | Lieut. M. WATTENBERG | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/baltimore-trips-newark-bears-lose-74-despite-their-triple-play-in.html | BALTIMORE TRIPS NEWARK; Bears Lose, 7-4, Despite Their Triple Play in Sixth | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/kansas-16-for-4th-term-roosevelts-leadership-praised-as-delegates.html | KANSAS 16 FOR 4TH TERM; Roosevelt's Leadership Praised as Delegates Are Instructed | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/miss-m-jane-maxson-is-married-in-jersey-west-orange-girl-becomes.html | MISS M. JANE MAXSON IS MARRIED IN JERSEY; West Orange Girl Becomes the Bride of William L. Peart | True | Special to THE NEW Yo Tnzs. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/deadening-the-pain.html | DEADENING THE PAIN | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/republicans-push-contest-in-tennessee-on-filing-of-hillbilly-singer.html | Republicans Push Contest in Tennessee On Filing of Hillbilly Singer for Governor | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/records-twopiano-work.html | RECORDS: TWO-PIANO WORK | True | M.A.S. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/modern-cartographers-military-maps-and-air-photographs-by-ak-lobeck.html | Modern Cartographers; MILITARY MAPS AND AIR PHOTOGRAPHS. By A.K. Lobeck, Professor of Geology, Columbia University, and Wentworth J. Tellington, Instructor of Topography, U.S. Military Academy. 256 pp. New York: McGraw-Hill Book Co. $3.50. ATLAS OF GLOBAL GEOGRAPHY. By Erwin Raisz, Lecturer on Cartography, Harvard University. 63 pp. New York: Distributed by Harper & Bros. for the Global Press Corporation. $3.50. | True | By Murray Harris | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/trade-gossip-of-books-and-authors.html | Trade Gossip of Books and Authors | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/cobras-coryphees-and-champagne-esme-of-paris-by-esme-davis-444-pp.html | Cobras, Coryphees and Champagne; ESME OF PARIS. By Esme Davis. 444 pp. Illustrated by Alajalov. New York: D. Appleton Century Co. $4. | True | By Jane Cobb | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/troth-of-bette-lea-norton.html | Troth of Bette Lea Norton | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/conti-products-expands.html | Conti Products Expands | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/travel-pictures-on-display.html | Travel Pictures on Display | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/finnish-companies-put-on-blacklist-first-action-against-country.html | FINNISH COMPANIES PUT ON BLACKLIST; First Action Against Country Names 84 Individuals and Concerns Linked to Germany MORE IN SWEDEN NAMED Addition of 53 to Earlier Lists Raises Total to Nearly 500 -- Four Deletions Made | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/elizabeth-l-remick-brideelect.html | Elizabeth L. Remick Bride-Elect | True | Stclal to Tz NEW YORK TIaES. _ | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/west-is-held-safe-for-republicans-but-roosevelt-holds-edge-in-the.html | WEST IS HELD SAFE FOR REPUBLICANS; But Roosevelt Holds Edge in the Vital Seaboard States, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/philip-j-sihhott-exjustige-is-dead-member-of-municipal-court-bench.html | PHILIP J, SIHHOTT, EX-JUSTIGE, IS DEAD; Member of Municipal Court Bench, 1908-18, Was Referee -- Served Education Board | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/sulfadiazine-checks-navy-iiis.html | Sulfadiazine Checks Navy IIIs | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/airmans-lingo-our-fliers-have-coined-a-colorful-vocabulary.html | Airman's Lingo; Our fliers have coined a colorful vocabulary. | True | F.G. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/yale-nine-victor-with-machaj-82-princeton-held-to-five-blows-as.html | YALE NINE VICTOR WITH MACHAJ, 8-2; Princeton Held to Five Blows as Mathews Hits 2 Homers to Feature Eli Attack NASSAU HURLERS CLOUTED Winners Forge Ahead in the Fifth, Then Add Two-Run Cluster in 3 Innings | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/steurer-barrett.html | Steurer -- Barrett | True | pecial to THE NEW YORK TIMES, | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/south-orange-hires-planner.html | South Orange Hires Planner | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/backs-rooney-and-cantwell.html | Backs Rooney and Cantwell | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/fateful-week-now-a-fivefront-war.html | Fateful Week; Now a Five-Front War | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/three-boys-of-old-russia-by-helen-acker-illustrated-by-zhenya-gay.html | THREE BOYS OF OLD RUSSIA. By Helen Acker. Illustrated by Zhenya Gay. 258 pp. New York: Thomas Nelson & Sons. $2.50. | True | By Anne T. Eaton | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/germans-steel-themselves-for-the-invasion-civilians-and-soldiers.html | GERMANS STEEL THEMSELVES FOR THE INVASION; Civilians and Soldiers Are Instructed Wehrmacht Can Repel Attack | True | By George Axelssonby Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/humanities-course-at-mit.html | Humanities Course at M.I.T. | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/miss-f-m-herbert-engaged-to-marry-st-josephs-college-alumna-to-be.html | MISS F. M. HERBERT ENGAGED TO MARRY; St. Joseph's College Alumna to Be Bride of Naval Air Cadet Francis X. McGoldrick | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/calais-zone-rocks-us-heavies-twice-hit-french-shore-one-escort.html | CALAIS ZONE ROCKS; U.S. 'Heavies' Twice Hit French Shore -- One Escort Fighter Lost NAZI RADIO PLANTS RIPPED RAF in Night and Day Attacks on Rail Yards -- Italy-Based Planes Fire Danube Port CALAIS ZONE ROCKS UNDER U.S. BOMBS | True | By Gene Currivanby Cable To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/world-trade-role-of-us-surveyed-dr-adolph-lowe-sees-strong-trend.html | WORLD TRADE ROLE OF U.S. SURVEYED; Dr. Adolph Lowe Sees Strong Trend Against Integrated International Economy OUR POSITION HELD UNIQUE He Says America Alone Can Take Lead in Reconstruction and Political Stabilization | True | By Will Lissner | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/rumanian.html | Rumanian | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/new-york.html | New York | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/mit-defeats-harvard-varsity-jayvee-and-150pound-crews-win-on.html | M.I.T. DEFEATS HARVARD; Varsity, Jayvee and 150-Pound Crews Win on Charles River | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/german.html | German | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/plastics-vday-exhibit-projected-by-society.html | Plastics 'V-Day Exhibit' Projected by Society | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/2097-trade-ships-in-swedens-fleet-28-vessels-aggregating-74200-tons.html | 2,097 TRADE SHIPS IN SWEDEN'S FLEET; 28 Vessels Aggregating 74,200 Tons Lost in War Action During the Year | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/burr-krayer.html | Burr -- Krayer | True | Special tO TIrE NEW YORg TIMSS. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/northward-in-italy.html | NORTHWARD IN ITALY | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/his-chariots-hitched-to-a-star.html | HIS CHARIOT'S HITCHED TO A STAR" | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/alice-f-lynch-married-becomes-bride-of-ensgn-win-whitmore-3d-in.html | ALICE F. LYNCH MARRIED; ;Becomes Bride of Ens {gn Win. Whitmore 3d' in Philadelphia | True | Special to N Yo/TMT, S. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/battle-of-rome-major-nazi-setback.html | Battle of Rome; Major Nazi Setback | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/governors-push-issue-of-decentralization-democrats-at-hershey.html | GOVERNORS PUSH ISSUE OF DECENTRALIZATION; Democrats at Hershey MeetingJoin in Move for Return of Powers Ceded By States to Aid War INVASION MAY UPSET TREND | True | By Arthur Krock | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/11-hotels-enjoined-on-overcharging-opa-starts-investigation-of.html | 11 HOTELS ENJOINED ON OVERCHARGING; OPA Starts Investigation of Complaints of Service Men Against 80 Hostelries MIDTOWN HOUSES ACCUSED $11,531 Above Ceiling Rates Was Collected by 8 of Places Involved in Court Action | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/booby-trap.html | BOOBY TRAP" | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/holy-name-school-first-captures-csal-track-title-two-meet-records.html | HOLY NAME SCHOOL FIRST; Captures C.S.A.L. Track Title -- Two Meet Records Broken | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/california-maps-outlay-of-112000000-for-postwar-program-of-public.html | California Maps Outlay of $112,000,000 For Post-War Program of Public Works | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/japanese.html | Japanese | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/the-nation-a-postwar-council.html | THE NATION; A Post-War Council | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/say-bases-are-in-ukraine.html | Say Bases Are in Ukraine | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/uruguay-to-honor-the-swiss.html | URUGUAY TO HONOR THE SWISS | True | By Kent B. Stiles | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/in-the-world-of-music-metropolitan-award-for-a-short-opera-new.html | IN THE WORLD OF MUSIC; Metropolitan Award for a Short Opera -- New Prokofieff Works Arrive Here | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/rising-strike-rate-stirs-war-leaders-first-four-months-of-44-show.html | RISING STRIKE RATE STIRS WAR LEADERS; First Four Months of '44 Show Increase of 42 Per Cent Over Same Period Year Ago SOME UNION CHIEFS ACT | True | By Louis Stark | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/free-world-group-gives-european-plan-democratic-principles-stressed.html | FREE WORLD GROUP GIVES EUROPEAN PLAN; Democratic Principles Stressed in 14-Point Program | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/events-of-interest-in-shipping-world-chamber-group-favors-state.html | EVENTS OF INTEREST IN SHIPPING WORLD; Chamber Group Favors State Handling of Unemployment Insurance for Seamen | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/rise-of-3-in-quarter-indicated-in-net-income-of-manufacturers.html | Rise of 3% in Quarter Indicated In Net Income of Manufacturers; Survey of 299 Companies in Fifty Industries Compares Earnings With Those in 1943 -- Provision Made for Renegotiation 3% RISE IN QUARTER IN INCOMES SHOWN | True | By C.m. Reckert | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/dahlias-for-all-colorful-varieties-suit-every-garden-and-may-start.html | DAHLIAS FOR ALL; Colorful Varieties Suit Every Garden And May Start a Lasting Hobby | True | By Paul F. Frese | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/penn-and-cornell-divide-twin-bill-mccloskey-hurls-31-victory-for.html | PENN AND CORNELL DIVIDE TWIN BILL; McCloskey Hurls 3-1 Victory for the Red and Blue Nine, Then Loses 6-4 Game | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/navy-doctors-child-abducted-released-man-using-ladder-leaves-girl.html | NAVY DOCTOR'S CHILD ABDUCTED, RELEASED; Man Using Ladder Leaves Girl 14 Blocks From Seattle Home | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/wilson-r-yar-d-i-pleasantville-lawyer-and-civic-leder-on2e-njtyed.html | WILSON R. YAR. D '; I Pleasantville Lawyer and Civic[ Ledelr On2e Njtyed Cyclist t | True | Special to the New York Times | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/germans-continue-drive-on-yugoslavs-partisans-report-bitter.html | GERMANS CONTINUE DRIVE ON YUGOSLAVS; Partisans Report Bitter Fighting Is Raging in Bosnia | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/annette-cochran-wed-becomes-bride-of-pvt-lucien-a-hold-jr-in-orange.html | ANNETTE COCHRAN WED; Becomes Bride of Pvt, Lucien A. Hold Jr. in Orange, N, J. | True | Special to T NEW YORK TnES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/kelly-penn-charter-takes-rowing-title-captures-national-scholastic.html | KELLY, PENN CHARTER, TAKES ROWING TITLE; Captures National Scholastic Singles on the Schuylkill | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/mrs-byrnes-sponsors-2-ships.html | Mrs. Byrnes Sponsors 2 Ships | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/appleton-hopkins.html | Appleton -Hopkins | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/changes-in-taxes-in-simplified-act-new-withholding-rates-for-wages.html | CHANGES IN TAXES IN SIMPLIFIED ACT; New Withholding Rates for Wages and Salaries in Effect Jan. 1 Next NEW CONCEPT INTRODUCED ' Adjusted Gross Income' and Standard Deductions for Lower Brackets CHANGES IN TAXES IN SIMPLIFIED ACT | True | By Godfrey N. Nelson | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/bricker-fight-puts-life-into-republican-race-politicians-however.html | BRICKER FIGHT PUTS LIFE INTO REPUBLICAN RACE; Politicians, However, Give Him Little Chance of Overhauling Dewey | True | By Turner Catledge | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/full-overthrow-in-turkey-plotted-turanian-fascist-group-said-to.html | FULL OVERTHROW IN TURKEY PLOTTED; Turanian Fascist Group Said to Have Planned to Set Up Own Government | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/central-states-shortages-of-labor-loom-in-factory-and-on-farm.html | CENTRAL STATES; Shortages of Labor Loom in Factory and on Farm | True | By Louther S. Horne | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/-are-those-trips-really-necessary-boys.html | " ARE THOSE TRIPS REALLY NECESSARY, BOYS?" | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/urges-new-setup-on-foreign-policy-gibson-proposes-a-council-of.html | URGES NEW SET-UP ON FOREIGN POLICY; Gibson Proposes a Council of Executive, Legislative Leaders Dealing With Matters Abroad PERMANENCY IS STRESSED Former Envoy Cites Need of People to Be Informed, Especially on American History | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/vote-against-othello.html | VOTE AGAINST 'OTHELLO' | True | PFC. WILLIAM PEERY. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/vote-to-end-capital-bus-strike.html | Vote to End Capital Bus Strike | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/midgley-gets-ohio-state-degree.html | Midgley Gets Ohio State Degree | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/nazi-officials-quitting-poland.html | Nazi Officials Quitting Poland | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/war-on-insects-the-struggle-that-began-earlier-in-the-spring-enters.html | WAR ON INSECTS; The Struggle That Began Earlier in the Spring Enters a New Phase in June | True | By Alex Laurie | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/hughson-red-sox-stops-tigers-111-checks-detroits-streak-at-seven.html | HUGHSON, RED SOX, STOPS TIGERS, 11-1; Checks Detroit's Streak at Seven -- Bucher Hits Four-Run Homer in Ninth | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/de-gaulle-may-ask-eisenhower.html | De Gaulle May Ask Eisenhower. | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/jon-r-nvtlr-ttel.html | ,JOJ]N R. NVTlr. T.T-eL.. | True | [S Special to THE NSW NoP. TES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/yenan-trip-series-of-antired-tales-sabotage-of-war-charged-in-news.html | YENAN TRIP SERIES OF ANTI-RED TALES; Sabotage of War Charged in News Men's Stops on Way to China Communist Area | True | By Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/french-apathetic-to-lynching-appeal-henriot-however-stirs-public.html | FRENCH APATHETIC TO LYNCHING APPEAL; Henriot, However, Stirs Public Over Bombing Casualties | True | By Telephone To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/finnish.html | Finnish | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/savings-associations-to-meet.html | Savings Associations to Meet | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/drum-makes-plea-for-guard-troops-urges-all-between-17-and-55-who.html | DRUM MAKES PLEA FOR GUARD TROOPS; Urges All Between 17 and 55 Who Are Physically Fit to Enlist as Patriotic Duty | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/ss-walker-wed-in-floral-setting-daughter-of-the-postmaster-general.html | SS WALKER WED IN FLORAL SETTING; .Daughter of the Postmaster General Bride of Capt. Robt. Ameno, Army Tank Corps BISHOP O'HARA OFFICIATES ' Ceremony Held in St. Ignatius Loyola Church -Reception Takes Place at Sherry's | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/on-trust-companys-board.html | On Trust Company's Board | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/puppet-general-slain-in-china.html | Puppet General Slain in China | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/out-of-the-skies-by-glider-and-chute-out-of-the-skies-by-glider-and.html | Out of the Skies by Glider and Chute; Out of the Skies by Glider and Chute | True | AN AIR BASE, SOMEWHERE IN ENGLAND (By Wireless)By Frederick Graham | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/5000-race-to-corona-corona.html | $5,000 Race to Corona Corona | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/june-proclaimed-dairy-month.html | June Proclaimed 'Dairy Month' | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/into-the-works.html | INTO THE WORKS | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/tuberculosis-germs-trapped-in-air.html | Tuberculosis Germs Trapped in Air | True | W.K. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/synthetic-sugar-three-scientists-copy-natures-methods-to-make.html | Synthetic Sugar; Three Scientists Copy Nature's Methods to Make Sucrose | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/ultimatum-sent-coast-machinists-wlb-telegraphs-final-orders-for.html | ULTIMATUM SENT COAST MACHINISTS; WLB Telegraphs Final Orders for Overtime Compliance Before Seizure Is Invoked WORK RIGHT IS DEMANDED Action on AFL Union's Wage Case Is Suspended, Retroactive Clause Withdrawn | True | By Louis Starkspecial To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/friant-dam-valve-fills-canal-today-flow-to-san-joaquin-valley.html | FRIANT DAM VALVE FILLS CANAL TODAY; Flow to San Joaquin Valley Advances Vast Irrigation Program in California | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/allies-to-push-on-north-after-the-capture-of-rome-future-campaign.html | ALLIES TO PUSH ON NORTH AFTER THE CAPTURE OF ROME; Future Campaign in Italy Will Play a Part In Final Overthrow of Hitler | True | By Milton Brackerby Wireless To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/muddling-in-the-north-our-hidden-front-by-william-gilman.html | Muddling in the North; OUR HIDDEN FRONT. By William Gilman. Illustrated by map and photographs by the author. 250 pp. New York: Reynal & Hitchcock. $3. | True | By Jim Marshall | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/notes-on-science-sulfahalidine-new-effective-drug-sun-robs-milk-of.html | NOTES ON SCIENCE; Sulfahalidine New, Effective Drug -- Sun Robs Milk of Vitamin B2 | True | W.K. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/united-nations.html | United Nations | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/japaneseflown-p38-downed-in-an-attack-captive-plane-causes.html | JAPANESE-FLOWN P-38 DOWNED IN AN ATTACK; Captive Plane Causes Casualties in U.S. Ship Off New Guinea | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/the-onliest-way-to-live-old-mitt-laughs-last-by-clara-childs.html | The Onliest Way to Live'; OLD MITT LAUGHS LAST. By Clara Childs Puckette. Drawings by Sandra James. 217 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | BEATRICE SHERMAN. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/a-stern-cure-for-germany-jan-masaryk-holds-we-must-prove.html | A Stern Cure for Germany'; Jan Masaryk holds we must prove conclusively to the Herrenvolk that aggression does not, never will pay. | True | By Jan Masaryk Foreign Minister of Czechoslovakia | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/william-corse-dies-a-metallurgist-66-engineer-was-long-official-of.html | WILLIAM CORSE DIES; A METALLURGIST, 66; Engineer Was Long Official of Bureau of Standards Group | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/mummers-to-aid-bond-drive.html | Mummers to Aid Bond Drive | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/white-sox-victors-over-senators-53-take-4th-straight-on-13hit.html | WHITE SOX VICTORS OVER SENATORS, 5-3; Take 4th Straight on 13-Hit Attack Against Wynn | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/hospital-to-get-million-half-of-nl-noteman-residue-to-go-to.html | HOSPITAL TO GET MILLION; Half of N.L. Noteman Residue to Go to Institution | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/george-h-mcall-i-art-critic-aide-of-duveens-had-catalogued-noted.html | GEORGE H. M'CALL i; Art Critic, Aide of Duveen's, Had Catalogued Noted Collections | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/eckhardt-smith.html | Eckhardt. -Smith | True | Special to Tar NEW YOP. X TLrS. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/samuel-c-altman.html | SAM'UEL C. ALTMAN | True | Special to Tg Ngw Yo? TL,ES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/ann-stickney-wed-to-naval-officer-bride-of-lieut-peter-lindsay.html | ANN STICKNEY WED TO NAVAL OFFICER; Bride of Lieut, Peter Lindsay, Alumnus of Yale, in Home Here of Clement Meiers | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/eddy-costello.html | Eddy -Costello | True | Special to THe: NEW YO: TIf, iE. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/21-14-pound-baby-is-born.html | 21 1/4 Pound Baby Is Born | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/government-to-push-fight-on-ward-suits-will-ask-voiding-on-basis-of.html | GOVERNMENT TO PUSH FIGHT ON WARD SUITS; Will Ask Voiding on Basis of Ban on Review of WLB Orders | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/big-rum-import-coming-wpb-allows-4480000-gallons-from-french-west.html | BIG RUM IMPORT COMING; WPB Allows 4,480,000 Gallons From French West Indies | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/russians-fete-johnston-chamber-of-commerce-head-guest-at-foreign.html | RUSSIANS FETE JOHNSTON; Chamber of Commerce Head Guest at Foreign Trade Dinner | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/hall-morrissey.html | Hall -- Morrissey | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/bricker-wont-quit-his-manager-says-will-stay-until-convention-acts.html | BRICKER WON'T QUIT, HIS MANAGER SAYS; Will Stay Until Convention Acts, Disputes Dewey Polls | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/-wla-buc__2e-to-be-wei-fiancee-of-pfc-v-richardson-instructor-with.html | ; W,LA Bu.c__2E TO BE WE.; ] i Fiancee of Pfc. V. Richardson,/ Instructor With Ski Troops / ! | True | Special to Tm I'L'aV YORX TILDES. i I | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/named-a-fordham-dean-i-rev-ej-baxter-will-head-newi-school-of-adult.html | NAMED A FORDHAM DEAN ]; I Rev, EJ, Baxter Will Head NewI School of Adult Education I | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/barnardackerly.html | BarnardAckerly | True | Special to EW yolt!i TIMF. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/dorothy-beuttell-engaged.html | Dorothy Beuttell Engaged | True | SPecia3 to NEW YO: | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/buried-treasures.html | Buried Treasures | True | THOMAS G. MORGANSEN | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/navy-bureau-saves-money-elimination-of-400-forms-equals-90000.html | NAVY BUREAU SAVES MONEY; Elimination of 400 Forms Equals 90,000 Man-Days' Work | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/boudreaus-single-downs-yanks-54-in-the-thirteenth-long-blow-sends.html | BOUDREAU'S SINGLE DOWNS YANKS, 5-4, IN THE THIRTEENTH; Long Blow Sends Keltner Home and Drops Losers 1 1/2 Games Off Pace ZUBER IS FOURTH HURLER Bonham Blasted for Three Homers by Indians -- Sixth Loss in Seven Games BOUDREAU'S SINGLE DOWNS YANKS, 5-4 | True | By James P. Dawsonspecial To the New York Times. | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/story-of-a-subcontinent-the-people-of-india-by-kumar-goshal.html | Story of a Subcontinent; THE PEOPLE OF INDIA. By Kumar Goshal. Illustrated. 375 pp. New York: Sheridan House, $3. | True | By C.h. Driver | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/hammond-rodgers.html | Hammond -Rodgers | True | Special to THE NEw YOIK TLMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/betty-walker-wed-to-navy-lieutenant-senior-at-wilsonbride-of-h-w.html | BETTY WALKER WED TO NAVY LIEUTENANT; Senior at WilsonBride of H. W. Dimmig in Westfield, N. J. | True | Special to Trig Nw Yogx TXMLS. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/bbbut-which-corner.html | B-B-BUT WHICH CORNER?" | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/durantes-away-but-not-for-long-to-paraphrase-his-song-he-can-do.html | Durante's Away, but Not for Long; To paraphrase his song. He can do without Broadway, but can Broadway do without him? Durante's Away but Not for Long | True | By John K. Hutchens | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/steiner-junior-tennis-victor.html | Steiner Junior Tennis Victor | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/iwriter-of-noted-cook-book-diesl.html | IWriter of Noted Cook Book Diesl | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/gobbledygook.html | GOBBLEDYGOOK | True | THOMAS G. MORGANSEN | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/andover-beats-exeter-triumphs-32-in-baseball-game-between-old.html | ANDOVER BEATS EXETER; Triumphs, 3-2, in Baseball Game Between Old Schoolboy Foes | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/bulgar-premier-may-see-hitler-reports-say-bagrianoff-will-accompany.html | BULGAR PREMIER MAY SEE HITLER; Reports Say Bagrianoff Will Accompany Regent on Trip to Berchtesgaden | True | By Telephone To the New York Times. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/holidays-in-wool-futures.html | Holidays in Wool Futures | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/502-us-fliers-reported-held.html | 502 U.S. Fliers Reported Held | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/killed-in-12story-fall.html | Killed in 12-Story Fall | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/sounding-an-all-clair.html | SOUNDING AN 'ALL CLAIR' | True | By Bosley Crowther | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/inventory-relief-sought-retail-furniture-group-asks-data-for-filing.html | INVENTORY RELIEF SOUGHT; Retail Furniture Group Asks Data for Filing Appeals | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/conquistador-in-africa-the-land-of-prester-john-a-chronicle-of.html | Conquistador in Africa; THE LAND OF PRESTER JOHN: A Chronicle of Portuguese Exploration. By Elaine Sanceau. Illustrated with maps. 243 pp. New York: Alfred A. Knopf. $2.75. | True | By Christopher Lazare | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/note-on-the-season-the-year-had-only-half-a-dozen-serious-plays.html | NOTE ON THE SEASON; The Year Had Only Half a Dozen Serious Plays About the War | True | By Lewis Nichols | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/foe-gains-12-miles-in-changsha-push-japanese-also-draw-nearer-hunan.html | FOE GAINS 12 MILES IN CHANGSHA PUSH; Japanese Also Draw Nearer Hunan Capital With New Tungting Lake Landings | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/parisi-dies-in-chair-slayers-execution-was-delayed-four-times-in.html | PARISI DIES IN CHAIR; Slayer's Execution Was Delayed Four Times in Two Months | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/best-promotions-in-week-twopiece-cotton-playdress-leader-meyer-both.html | BEST PROMOTIONS IN WEEK; Two-Piece Cotton Playdress Leader, Meyer Both Says | True | | C1B 629923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/education-in-review-veterans-returning-to-college-with-serious-aim.html | EDUCATION IN REVIEW; Veterans, Returning to College With Serious Aim, Take Practical View of Their Studies | True | By Benjamin Fine | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/hunter-prepares-for-graduation-senior-dinner-on-june-12-will-open.html | HUNTER PREPARES FOR GRADUATION; Senior Dinner on June 12 Will Open Commencement Week -- Dance Set for 17th | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/skating-vanities-opens-5000-at-show-given-in-garden-by-cast-of-100.html | SKATING VANITIES OPENS; 5,000 at Show Given in Garden by Cast of 100 | True | | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/charlotte-hall-engaged-to-wed-alumna-of-wheeler-school-is-betrothed.html | CHARLOTTE HALL ENGAGED TO WED; Alumna of Wheeler School is Betrothed to Midshipman James J. Hooker | True | SDeclal to THE NEW YO.K TrMr. s. | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/exercises-for-a-figure.html | Exercises for a Figure | True | By Martha Parker | C1B 629923 |
| 1944-06-04 | 1944-06-04 | https://www.nytimes.com/1944/06/04/archives/child-to-mrs-jonathan-grout.html | Child to .Mrs. Jonathan Grout | True | Special to THE NEW YORK TIMES. | C1B 629923 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/schwartz-katz.html | Schwartz -- Katz | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/maj-gen-a-e-nash.html | MAJ. GEN. A. E. NASH | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/helen-horowitz-marriedi-bride-of-lt-r-ai-mandelbaum-in-ceremony-at.html | HELEN HOROWITZ MARRIEDI; Bride of Lt. R, Ai Mandelbaum in Ceremony at the Plaza | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/japanese-increase-threat-to-changsha-drive-advances-6-miles-in.html | Japanese Increase Threat to Changsha; Drive Advances 6 Miles in Encircling Move | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/asks-housewives-for-more-war-fat-owi-starting-new-drive-calls-for.html | ASKS HOUSEWIVES FOR MORE WAR FAT; OWI, Starting New Drive, Calls for 230,000,000 Pounds of Cooking Waste | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/new-phone-book-ready-carriers-to-begin-distribution-in-manhattan-to.html | NEW PHONE BOOK READY; Carriers to Begin Distribution in Manhattan Today | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/thousands-needed-to-replace-troops-many-part-and-fulltime-jobs-paid.html | THOUSANDS NEEDED TO REPLACE TROOPS; Many Part and Full-Time Jobs, Paid and Voluntary, Are Waiting for Women | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/mintyre-assails-book-by-stoddard-bishop-says-state-educator-made.html | M'INTYRE ASSAILS BOOK BY STODDARD; Bishop Says State Educator Made Divine Revelation Comparable to Witchcraft | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/harvard-mit-qualify-crews-advance-to-the-finals-of-mcmillian-cup.html | HARVARD, M.I.T. QUALIFY; Crews Advance to the Finals of McMillian Cup Series | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/borough-park-takes-honors.html | Borough Park Takes Honors | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/new-termination-rule-adopted-for-all-war-subcontractors-article-to.html | New Termination Rule Adopted For All War Subcontractors; Article to Be Inserted in Agreements Will Define for First Time Rights of Many Small Plants Hitherto Unprotected | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/french-still-hail-fliers-in-sweeps-on-germans.html | French Still Hail Fliers In Sweeps on Germans | True | By the United Press. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/nyu-class-urged-to-toil-for-peace-man-must-give-as-much-to-it-as-to.html | N.Y.U. CLASS URGED TO TOIL FOR PEACE; Man Must Give as Much to It as to War, Dr. Sockman Says in Baccalaureate | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/for-ceilings-on-beauty-prices.html | For Ceilings on Beauty Prices | True | | C1B 629924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/conquerors-goal-reached-by-allies-fifth-and-eighth-armies-drive-up.html | CONQUERORS' GOAL REACHED BY ALLIES; Fifth and Eighth Armies Drive Up From South on Rome in a Historic Campaign CONQUERORS' GOAL REACHED BY ALLIES | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/jones-beach-to-open-uso-lounge.html | Jones Beach to Open USO Lounge | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/british.html | British | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/st-thomas-team-triumphs.html | St. Thomas Team Triumphs | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/frau-hess-seeks-divorce-charges-husband-with-desertion-for-flight.html | FRAU HESS SEEKS DIVORCE; Charges Husband With 'Desertion' for Flight to Scotland | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/william-c-leckie-i-vice-president-of-standard-brands-ltd-dies-in.html | WILLIAM C. LECKIE; I Vice President of Standard Brands, Ltd., Dies in Toronto | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/red-sox-lose-21-then-beat-tigers-triumph-51-with-hausmann-newsome.html | RED SOX LOSE, 2-1, THEN BEAT TIGERS; Triumph, 5-1, With Hausmann — Newsome, Mayo Banished for Fight in Nightcap | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/four-are-ordained-in-st-johns-rites-dr-george-w-edwards-of-city.html | FOUR ARE ORDAINED IN ST. JOHN'S RITES; Dr. George W. Edwards of City College Is One of the Two Raised to Priesthood | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/rain-delays-corn-planting-farmers-working-day-and-night-between.html | RAIN DELAYS CORN PLANTING; Farmers Working Day and Night Between Showers | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/upturn-in-new-orleans-compromise-on-bankhead-moves-in-cotton-seen.html | UPTURN IN NEW ORLEANS; Compromise on Bankhead Moves in Cotton Seen | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/hadoar-editor-honored-menachem-ribalow-observes-30th-year-of.html | HADOAR EDITOR HONORED; Menachem Ribalow Observes 30th Year of Literary Activity | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/connecticut-estates-pass-to-new-owners.html | Connecticut Estates Pass to New Owners | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/childrens-day-plea-urged.html | Children's Day Plea Urged | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/individuality-plea-made-at-columbia-frustrations-of-decade-noted-by.html | INDIVIDUALITY PLEA MADE AT COLUMBIA; Frustrations of Decade Noted by Chaplain at the 190th Baccalaureate Service | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/chaplain-pays-tribute-to-allied-rank-and-file.html | Chaplain Pays Tribute To Allied Rank and File | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/russian.html | Russian | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/the-screen-killer-bobs-up-again.html | THE SCREEN; Killer Bobs Up Again | True | P.P.K. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/fourrun-homer-beats-us-team-at-wembley.html | Four-Run Homer Beats U.S. Team at Wembley | True | By Canadian Press. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/factory-inspection-urged.html | Factory Inspection Urged | True | ROSE SCHNEIDERMAN | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/mcdaniels-galiano-top-card.html | McDaniels, Galiano Top Card | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/large-nazi-forces-massed.html | Large Nazi Forces Massed | True | By Wireless To the New York Times. | C1B 629924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/a-champs-elysees-for-bronx-planned-mayor-reveals-proposal-for.html | A CHAMPS ELYSEES FOR BRONX PLANNED; Mayor Reveals Proposal for Boulevard Over New Haven Tracks to Fordham Road IDEA SUGGESTED BY LYONS Fund to Be Asked for Studies for $7,500,000 Terminal for St. George Ferry | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/arthur-g-cunningham-i-baritone-appeared-in-many-of-gilbert-and.html | ARTHUR G. CUNNINGHAM I; Baritone Appeared in Many of Gilbert and Sullivan Works | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/newark-montreal-divide-bears-beat-royals-31-after-84-setback-in.html | NEWARK, MONTREAL DIVIDE; Bears Beat Royals, 3-1, After 8-4 Setback in Opener | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/wacs-are-named-warrant-officers-seven-including-three-from-this.html | WACS ARE NAMED WARRANT OFFICERS; Seven, Including Three From This State, Are First of Rank | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/scholarship-tests-for-veterans-aug-1-state-invites-applications-for.html | SCHOLARSHIP TESTS FOR VETERANS AUG. 1; State Invites Applications for College Under New Law | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/leon-iothschild.html | LEON IOTHSCHILD | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/fifteenth-air-forces-targets.html | Fifteenth Air Force's Targets | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/mrs-m-b-perjc-dies-at-100.html | Mrs. M. B. PerJc Dies at 100 | True | Special to TH NW YOC Tlr. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/iiss-jenifje-diamod.html | IISS JENIFJ[E DIAMOD | True | Special to NEW No T. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/johnston-in-russia-scoffs-at-us-reds-business-leader-also-praises.html | JOHNSTON IN RUSSIA SCOFFS AT U.S. REDS; Business Leader Also Praises Soviet 'Capitalism' -- Calls Ideologies Bridgeable JOHNSTON IN SOVIET SCOFFS AT U.S. REDS | True | By the United Press. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/clarks-mother-happy-declares-she-was-frazzled-out-awaiting-capture.html | CLARK'S MOTHER HAPPY; Declares She Was 'Frazzled Out' Awaiting Capture of Rome | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/gripsholm-to-dock-with-131-tomorrow-51-wounded-us-soldiers-37.html | GRIPSHOLM TO DOCK WITH 131 TOMORROW; 51 Wounded U.S. Soldiers, 37 Canadians, 43 Civilian Repatriates on Way Here | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/prosecutors-lose-a-case-mcnally-aides-trounced-16-to-3-you-guess-by.html | PROSECUTORS LOSE A CASE; McNally Aides Trounced, 16 to 3, -- You Guess by Whom | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/planning-to-give-the-city-a-clearer-view-of-its-famed-brooklyn.html | PLANNING TO GIVE THE CITY A CLEARER VIEW OF ITS FAMED BROOKLYN BRIDGE | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/memorial-on-guadalcanal-honors-allied-naval-men.html | Memorial on Guadalcanal Honors Allied Naval Men | True | By the United Press. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/new-drive-started-at-biak-airdromes-americans-push-along-ridge-and.html | NEW DRIVE STARTED AT BIAK AIRDROMES; Americans Push Along Ridge and Coast and 341 More Japanese Die in New Guinea 30 ZEROS DOWNED IN RAIDS Truk Hit Hard in Far-Flung Attacks -- U.S. Forces Extend Hold on Bougainville | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/worcester-strike-ends-3500-steel-workers-obey-cio-order-after-6day.html | WORCESTER STRIKE ENDS; 3,500 Steel Workers Obey CIO Order After 6-Day Halt | True | | C1B 629924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/poetry-in-the-fields.html | Poetry in the Fields | True | MARY M. CLARK | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/humane-peace-terms-urged-for-germany-views-of-university-committee.html | HUMANE PEACE TERMS URGED FOR GERMANY; Views of University Committee Reviewed by Carnegie Fund | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/opera-company-to-tour-philadelphia-troupe-schedules-20-weeks-on.html | OPERA COMPANY TO TOUR; Philadelphia Troupe Schedules 20 Weeks on Road in '44-'45 | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/dr-6eorge-scott-1-professor-of-law-international-claims-experti.html | DR. 6EORGE SCOTT, 1 PROFESSOR OF LAW]; International Claims Expert1 Dies-- .Once a Librarian for I Congress, Supreme Court I | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/rumanian.html | Rumanian | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/enraged-bull-kills-2-brothers-gores-neighbor-on-long-island-2.html | Enraged Bull Kills 2 Brothers, Gores Neighbor on Long Island; 2 BROTHERS KILLED BY BULL ON FARM | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/manufacturers-trust-registrar.html | Manufacturers Trust Registrar | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/mclean-cooper.html | McLean -- Cooper | True | Specl1 to T NEW Yo Tna. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/road-to-rome-hard-fought-yet-crowded-with-civilians-road-into-rome.html | Road to Rome Hard Fought, Yet Crowded With Civilians; ROAD INTO ROME A PATH OF BATTLE | True | By Milton Brackerby Wireless To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/boy-5-gives-flier-lessons-in-russian-tells-american-pronunciation.html | BOY, 5, GIVES FLIER LESSONS IN RUSSIAN; Tells American Pronunciation of Words on Special Card | True | By Cable To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/bronx-buildings-bought-business-parcels-sold-on-grand-concourse.html | BRONX BUILDINGS BOUGHT; Business Parcels Sold on Grand Concourse, White Plains Ave. | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/ten-lost-as-launch-capsizes.html | Ten Lost as Launch Capsizes | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/miss-krepps-nuptials-she-s-bride-of-r-w-toley-jr-in-shaker-heights.html | MISS KREPPS NUPTIALS; She !s Bride' of R. W. To!ley Jr. in Shaker Heights, Ohio | True | SPecial to ra Nzw No. zr_s. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/says-lees-tactics-help-in-war-now-vandegrift-lists-battle-precepts.html | SAYS LEE'S TACTICS HELP IN WAR NOW; Vandegrift Lists Battle Precepts Being Used on Our Fronts | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/ilgwu-funds-total-16183692-a-fouryear-gain-of-9330275.html | ILGWU Funds Total $16,183,692, A Four-Year Gain of $9,330,275 | True | By Joseph Shaplenspecial To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/skeltons-plane-bags-6-ships.html | Skelton's Plane Bags 6 Ships | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/steel-orders-rise-during-the-week-ingot-output-drops-to-98-per-cent.html | STEEL ORDERS RISE DURING THE WEEK; Ingot Output Drops to 98 Per Cent of Rated Capacity -- Plate Orders Heavy PRODUCTION RANGE STATIC Deliveries Promised Later as Volume Increases -- Little Change for This Year Seen | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/news-of-food-imagination-mixes-best-green-salads-unorthodox.html | News of Food; Imagination Mixes Best Green Salads -Unorthodox Combinations Recommended | True | By Jane Holt | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/miss-patricia-jones-engaged-to-be-wed-kin-of-former-state-aide-to.html | MISS PATRICIA JONES ENGAGED TO BE WED; Kin of Former State Aide to Be Bride of C. R. Meissner Jr. | True | Spee.l to THZ NEW No.r Tazs. | C1B 629924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/vizatta_ce-4-bell.html | ViZAT,T.A_CE .4,. BELL | True | slx.Jal to Tas Nv Yoax Trans. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/west-point-cadet-gets-eleven-prizes-jf-scoggin-jr-wins-most-of-the.html | WEST POINT CADET GETS ELEVEN PRIZES; J.F. Scoggin Jr. Wins Most of the Academic Awards Given at Retreat Parade | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/50year-couples-hazy-on-formula-successful-marriages-laid-to-first.html | 50-YEAR COUPLES HAZY ON FORMULA; Successful Marriages Laid to 'First Mate' and 'Work' at Party for Forty-six | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/browns-win-in-10th-to-split-twin-bill-vanquish-athletics-43-on.html | BROWNS WIN IN 10TH TO SPLIT TWIN BILL; Vanquish Athletics, 4-3, on Kramer's Single After Losing by Same Score | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/americans-in-first-us-armor-spearheads-thrust-through-last-defenses.html | AMERICANS IN FIRST; U.S. Armor Spearheads Thrust Through Last Defenses of Rome FINAL BATTLE BITTER Fifth and Eighth Armies Rush On Beyond City in Pursuit of Foe AMERICANS IN FIRST AS ROME IS TAKEN | True | By the United Press. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/books-authors.html | Books -- Authors | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/new-hill-positions-taken.html | New Hill Positions Taken | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/alvin-york-region-produces-another-hero-infantryman-in-italy-wins.html | Alvin York Region Produces Another Hero; Infantryman in Italy Wins Medal of Honor | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/urges-lower-taxes-when-war-is-over-us-chamber-of-commerce-group.html | URGES LOWER TAXES WHEN WAR IS OVER; U.S. Chamber of Commerce Group Asserts Keeping Present Level Would Be Disastrous | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/segura-to-begin-trip-tennis-star-to-open-tour-in-clay-court-play-at.html | SEGURA TO BEGIN TRIP; Tennis Star to Open Tour in Clay Court Play at Detroit | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/hon-iwrence.html | Hon -- Iwrence | True | Special 'o The NL*W YO.E Tn4r..1. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/jean-u-biglers-nuptials.html | Jean u. Bigler's Nuptials | True | Spec/a/to Ngw Yo | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/chinas-shangrila-bars-communism-yen-hsishan-ruler-of-shansi-runs.html | CHINA'S SHANGRI-LA BARS COMMUNISM; Yen Hsi-shan, Ruler of Shansi, Runs 'Farmer-Soldier Union' From Mountain Fortress | True | By Wireless To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/33654-see-pirates-top-giants-94-74-five-homers-beat-voiselle-in.html | 33,654 SEE PIRATES TOP GIANTS, 9-4, 7-4; Five Homers Beat Voiselle in First Game -- Russell and Dahlgren Connect Twice OTTMEN RALLY IN NINTH 2-Run Wallop by Weintraub Wasted -- Corsairs Get 5 in 8th to Win Nightcap | True | By John Drebinger | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/football-insignia-to-38-wisconsin-varsity-men-honored-harriers-also.html | FOOTBALL INSIGNIA TO 38; Wisconsin Varsity Men Honored -- Harriers Also Rewarded | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/municipal-financing-rises.html | Municipal Financing Rises | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/show-of-eakins-art-to-open-here-today-centenary-loan-exhibition.html | SHOW OF EAKINS ART TO OPEN HERE TODAY; Centenary Loan Exhibition Will Run at Knoedler Galleries | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/flash-sender-ill-at-home-in-britain-girl-said-to-have-collapsed.html | 'FLASH' SENDER ILL AT HOME IN BRITAIN; Girl Said to Have Collapsed When Error Was Discovered | True | | C1B 629924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/callahan-bishop-of-bowery-dead-i-tombs-chaplain-converted-in-a.html | CALLAHAN, 'BISHOP OF BOWERY,' DEAD; I Tombs Chaplain, Converted in[ a Mission, Stricken in Los I Angeles While on Leave I | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/a-j-freiman-canadian-zionist-leader-was1-head-oflarge-ottawa-store-.html | A. J. FREIMAN; Canadian Zionist Leader Was1 Head of-Large Ottawa Store ] | True | Sl:Jal to Tnz NL'W Nomc Tnms. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/united-europe-important-churchill-statement-of-war-aim-held-key-to.html | United Europe Important; Churchill Statement of War Aim Held Key to Future Peace | True | RICHARD COUDEN HOVE-KALERGI | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/soviet-role-large-in-bomber-shuttle-15th-air-force-hit-six-targets.html | SOVIET ROLE LARGE IN BOMBER SHUTTLE; 15th Air Force Hit Six Targets With 750 Planes -- Big Blow at Carpathian Junction | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/symphony-by-gould-in-world-premiere-philharmonic-introduces-work.html | SYMPHONY BY GOULD IN WORLD PREMIERE; Philharmonic Introduces Work Commissioned by Y.M.C.A. | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/asks-shift-to-de-gaulle-the-times-of-london-urges-us-to-recognize.html | ASKS SHIFT TO DE GAULLE; The Times of London Urges U.S. to Recognize French Group | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/newsmen-await-invasion-calmly-some-even-show-reluctance-to-have-the.html | NEWSMEN AWAIT INVASION CALMLY; Some Even Show Reluctance to Have the Attack Begin Before They See Britain | True | By Frederick Grahamby Wireless To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/abroad-the-americans-lead-the-way-into-rome.html | Abroad; The Americans Lead the Way Into Rome | True | By Anne O'Hare McCormick | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/alp-designation-goes-to-dickstein-tammany-district-leaders-to-meet.html | ALP DESIGNATION GOES TO DICKSTEIN; Tammany District Leaders to Meet Today to Discuss Candidate in New 19th | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/2-elections-tomorrow-4th-and-11th-districts-to-name-representatives.html | 2 ELECTIONS TOMORROW; 4th and 11th Districts to Name Representatives in Congress | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/rev-herbert-s-smith-1-retired-army-major-rector.html | REV. HERBERT S. SMITH 1; Retired Army Major, Rector | True | ofl | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/basic-commodity-prices-up.html | Basic Commodity Prices Up | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/13th-best-in-show-to-rye-top-boxer-fine-field-led-by-champion-el.html | 13TH BEST IN SHOW TO RYE TOP BOXER; Fine Field Led by Champion El Wendie of Rockland at Framingham Fixture | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/new-class-for-nurses-aides.html | New Class for Nurse's Aides | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/grocers-seek-key-to-postwar-plans-one-official-proposes-selfservice.html | GROCERS SEEK KEY TO POST-WAR PLANS; One Official Proposes SelfService Be Shelved to Make Jobs for Soldiers NEW DEAL IS ASSAILED Representative Plosser Says Fall Election Is the Last Chance for Enterprise GROCERS SEEK KEY TO POST-WAR PLANS | True | By Thomas F. Conroyspecial To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/missing-girl-sought-in-danbury-slaying-police-say-she-was-at.html | MISSING GIRL SOUGHT IN DANBURY SLAYING; Police Say She Was at Cottage Where Body Was Found | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/nancy-l-gibbons-wed-becomes-bride-of-lt-clarence-l-hartman-jr-of.html | NANCY L. GIBBONS WED; Becomes Bride of Lt. Clarence L. Hartman Jr. of Army | True | Special to T NEW'or TzS. | C1B 629924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/blaze-reveals-2-stills-firemen-find-them-in-brooklyn-house-after.html | BLAZE REVEALS 2 STILLS; Firemen Find Them in Brooklyn House After Back-Yard Alarm | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/premiere-tonight-of-that-old-devil-jc-nugent-who-wrote-play-will.html | PREMIERE TONIGHT OF 'THAT OLD DEVIL'; J.C. Nugent, Who Wrote Play, Will Take Leading Role - Luella Gear Featured | True | By Sam Zolotow | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/women-help-build-carrier-for-navy-shop-workers-at-brooklyn-yard-now.html | WOMEN HELP BUILD CARRIER FOR NAVY; Shop Workers at Brooklyn Yard Now Permitted Aboard Ships -- More Needed | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/third-rail-kills-boy-9.html | Third Rail Kills Boy, 9 | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/state-mason-head-chooses-officers-justice-froessel-puts-crane-and.html | STATE MASON HEAD CHOOSES OFFICERS; Justice Froessel Puts Crane and Young on Committee for Yearly Awards | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/merger-is-proposed-of-3-pathe-concerns-stockholders-to-vote-on-plan.html | MERGER IS PROPOSED OF 3 PATHE CONCERNS; Stockholders to Vote on Plan at Meetings on June 26 | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/sports-of-the-times-an-explanation-is-offered.html | Sports of the Times; An Explanation Is Offered | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/religion-on-the-air.html | Religion on the Air | True | MAX JORDAN | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/allied-civilians-rescued.html | Allied Civilians Rescued | True | By Tillman Durdinby Cable To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/investors-acquire-tall-apartment-buy-madison-ave-corner-from.html | INVESTORS ACQUIRE TALL APARTMENT; Buy Madison Ave. Corner From Savings Bank -- Other Deals in Manhattan | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/chaplain-counsels-annapolis-seniors-capt-thomas-in-baccalaureate.html | CHAPLAIN COUNSELS ANNAPOLIS SENIORS; Capt. Thomas, in Baccalaureate, Calls Duty a Privilege in Conflict With Slavery | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/columbia-planning-twenty-top-films-company-to-make-fortyfour.html | COLUMBIA PLANNING TWENTY TOP FILMS; Company to Make Forty-four Features for Next Season, Sales Convention Is Told | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/would-simplify-soldier-voting.html | Would Simplify Soldier Voting | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/east-reich-reported-frightened.html | East Reich Reported Frightened | True | By Wireless To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/name-day-marked-by-trinity-church-ancient-bidding-prayer-is-spoken.html | NAME DAY MARKED BY TRINITY CHURCH; Ancient 'Bidding' Prayer Is Spoken by Dr. Fleming | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/german-soldiers-mutiny-135-men-shoot-2-officers-then-surrender.html | GERMAN SOLDIERS MUTINY; 135 Men Shoot 2 Officers, Then Surrender Outside Rome | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/brooklyn-corner-bought-by-builder-site-at-court-and-state-sts.html | BROOKLYN CORNER BOUGHT BY BUILDER; Site at Court and State Sts. Purchased for Apartment After the War | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/gets-dpc-equipment-fund.html | Gets DPC Equipment Fund | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/sybil-wittstein-married.html | Sybil Wittstein Married | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/transportation-problems.html | TRANSPORTATION PROBLEMS | True | | C1B 629924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/mundy-young.html | Mundy -- Young | True | Special to T NzW YOK 'LZS. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/chailes-a-wood.html | CHAILES A. WOOD | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/dodgers-lose-65-then-tie-with-cubs-teams-struggle-to-an-8all.html | DODGERS LOSE, 6-5, THEN TIE WITH CUBS; Teams Struggle to an 8-All Deadlock as Darkness Brings Halt in 10th OPENER DECIDED IN NINTH Chicago Gets Two Unearned Runs on Basinski Error -- 24,293 at Ebbets Field | True | By Roscoe McGowen | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/klan-disbands-as-national-body-claimed-5000000-roll-in-1920s.html | Klan Disbands as National Body; Claimed 5,000,000 Roll in 1920s | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/gas-ration-rises-are-asked-by-aaa-henry-says-apparent-surplus-in.html | 'GAS RATION RISES ARE ASKED BY AAA; Henry Says 'Apparent Surplus' in Civilian Supply Is Going Into the Black Market CALLS 'A' RATE TOO LOW Cars Suffer, He Declares, and He Urges 'B' Equalization at 475 Miles a Month | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/beetham-enters-aau-meet.html | Beetham Enters A.A.U. Meet | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/miss-e-w-s3heib-pianist-for-stars-served-as-accompanist-for.html | MISS E. W. S(3HEIB, PIANIST FOR STARS; Served as Accompanist for Schumann;Heink, Gluck and Others-- Dies at Age of 65 | True | Special to Tirg NEW YOg 'ur | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/rye-fluctuates-wildly-in-week-loses-2-78-to-4-34-cents-after-sharp.html | RYE FLUCTUATES WILDLY IN WEEK; Loses 2 7/8 to 4 3/4 Cents After Sharp Early Rise July -- Oats Lower on Crop Reports | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/socialist-ticket-headed-by-thomas-he-gets-fifth-nomination-for.html | SOCIALIST TICKET HEADED BY THOMAS; He Gets Fifth Nomination for President and Hoopes Is Made His Running Mate | True | By Clayton Knowlsspecial To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/amg-will-rush-food-for-rome-teeming-with-750000-refugees-amg-to.html | AMG Will Rush Food for Rome, Teeming With 750,000 Refugees; AMG TO RUSH FOOD TO ROME'S MILLIONS | True | By Harold Callenderby Wireless To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/vinson-attacks-textile-price-tie-tells-senate-bankhead-measure.html | VINSON ATTACKS TEXTILE PRICE TIE; Tells Senate Bankhead Measure Would Cost Consumers 'Hundreds of Millions' | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/price-level-rises-in-london-market-white-paper-on-employment-policy.html | PRICE LEVEL RISES IN LONDON MARKET; White Paper on Employment Policy Is Factor in Advance of Industrial Issues CHEAP MONEY TO CONTINUE Plan of Influencing Capita Expenditures by Varying Interest Rates Noted | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/constance-moore-has-operation.html | Constance Moore Has Operation | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/124-votes-of-south-in-doubt-barr-says-byrd-backer-asserts-new-deal.html | 124 VOTES OF SOUTH IN DOUBT, BARR SAYS; Byrd Backer Asserts New Deal Has Lost Border States | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/miss-chickering-bride-finch-alumna-wed-to-john-e-marcincuk-army-air.html | MISS CHICKERING BRIDE; Finch Alumna Wed to John E. Marcincuk, Army Air Forces | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/badoglio-renaming-likely.html | Badoglio Renaming Likely | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/united-states.html | United States | True | | C1B 629924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/finnish.html | Finnish | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/jersey-city-halts-toronto-by-21-10-little-giants-sweep-double-bill.html | JERSEY CITY HALTS TORONTO BY 2-1, 1-0; Little Giants Sweep Double Bill as Barthelson and Miller Win on Mound | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/opa-lifts-ceilings-on-condensed-milk-eastern-bulk-processors-are.html | OPA LIFTS CEILINGS ON CONDENSED MILK; Eastern Bulk Processors Are Allowed a Rise -- Retail Price Unaffected | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/marriage-of-shirley-plaut.html | Marriage of Shirley Plaut | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/ira-d-le-fevre-60-gontroller-of-ge-official-with-concern-for-41.html | IRA D. LE FEVRE, 60, GONTROLLER OF GE; Official With Concern for 41 Years DiesmOrganized Its Business Courses | True | Special to Tm HV YoP. x Tzr.. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/rome-held-route-to-foes-collapse-swift-pursuit-through-city.html | ROME HELD ROUTE TO FOE'S COLLAPSE; Swift Pursuit Through City Regarded as Vital -- Force of 100,000 May Be Imperiled | True | By Drew Middletonby Cable To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/17-enemy-ships-sunk-in-aegean.html | 17 Enemy Ships Sunk in Aegean | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/bonnell-criticizes-popes-peace-talk-holds-he-unwittingly-gave-most.html | BONNELL CRITICIZES POPE'S PEACE TALK; Holds He Unwittingly Gave Most Powerful Weapon to Nazi Propagandists | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/harry-lg-chapbl__n.html | HARRY lg. CHAPBL__N' | True | Special to Tar Nzw No Tnr. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/jo-k-icery-to-become-bride-descendant-of-exord-mayor-of-london.html | JO k l'CERY TO BECOME BRIDE; Descendant of Ex-Lord Mayor of London Fian. eee of John Gerster, Medical Student | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/bulgar-official-reported-killed.html | Bulgar Official Reported Killed | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/avoid-vacation-travel-to-aid-invasion-la-guardia-urges-nation-in.html | Avoid Vacation Travel to Aid Invasion, La Guardia Urges Nation in Behalf of ODT | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/soviet-splintrs-new-jassy-blows-sixth-day-of-german-attacks-to.html | SOVIET SPLINTRS NEW JASSY BLOWS; Sixth Day of German Attacks to Better Position in Rumania Again Yields Losses Only | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/odt-spurs-bus-efficiency-asks-advance-orders-also-to-replace-truck.html | ODT SPURS BUS EFFICIENCY; Asks Advance Orders Also to Replace Truck Engines | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/marauder-makes-100th-trip.html | Marauder Makes 100th Trip | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/west-indies-men-to-fight-netherlanders-in-australia-on-way-to.html | WEST INDIES MEN TO FIGHT; Netherlanders in Australia on Way to Combat Japanese | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/ws-bennet-to-aid-malkin.html | W.S. Bennet to Aid Malkin | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/white-sox-overcome-senators-65-and-91-extend-winning-streak-to-six.html | WHITE SOX OVERCOME SENATORS, 6-5 AND 9-1; Extend Winning Streak to Six -- Take Opener in Tenth | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/no-football-for-detroit.html | No Football for Detroit | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/miss-curtis-to-wed-tomorrow.html | Miss Curtis to Wed Tomorrow | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/500-brokers-here-set-a-record-bond-goal.html | 500 Brokers Here Set A Record Bond Goal | True | | C1B 629924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/reds-take-twin-bill-from-braves-10-73-homer-by-walker-wins-opener.html | REDS TAKE TWIN BILL FROM BRAVES, 1-0, 7-3; Homer by Walker Wins Opener -- 4-Run 5th Decides Nightcap | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/2-submarines-launched-dedicated-to-philadelphias-first-policeman.html | 2 SUBMARINES LAUNCHED; Dedicated to Philadelphia's First Policeman Dead in This War | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/government-maturities-44601028100-in-year.html | Government Maturities $44,601,028,100 in Year | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/teacher-shortage-denied-by-mayor-he-assails-as-misleading-and.html | TEACHER SHORTAGE DENIED BY MAYOR; He Assails as 'Misleading' and 'Tricky' a Times Report of Findings by Guild IT STANDS BY CHARGES Lefkowitz Calls It 'Regret-table' That Mayor 'Ignored Facts' Given Out in Survey | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/to-ask-childcare-fund-delegation-to-present-petition-to-dewey-today.html | TO ASK CHILD-CARE FUND; Delegation to Present Petition to Dewey Today | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/wanderers-draw-with-celtics-22-tie-the-kearny-team-on-late-tally-by.html | WANDERERS DRAW WITH CELTICS, 2-2; Tie the Kearny Team on Late Tally by Ruddy in Lewis Cup Soccer Play-Off | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/soviet-decoration-for-marshall.html | Soviet Decoration for Marshall | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/nelson-paired-with-regan-first-in-essex-fells-red-cross-golf-with-a.html | Nelson, Paired With Regan, First In Essex Fells Red Cross Golf; With a 62, They Score by One Stroke Over Pro-Member Teams of Sullivan-Tellier and Kringle-Bush in Benefit Play | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/realty-bonds-show-price-rise.html | Realty Bonds Show Price Rise | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/two-escort-warships-launched.html | Two Escort Warships Launched | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/soviet-gets-more-coal-far-east-said-to-be-independent-of-supplies.html | SOVIET GETS MORE COAL; Far East Said to Be Independent of Supplies in Other Areas | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/2-12hour-produce-tieup-trucks-idle-while-union-clears-violation-of.html | 2 1/2-HOUR PRODUCE TIE-UP; Trucks Idle While Union Clears Violation of Agreement | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/lt-h-a-lark-jr-a-to-marry-hbrsb-ensign-waleta-hunter-of-navy-to.html | LT. H. A. (]LARK JR. A TO MARRY" HBRSB; Ensign Waleta Hunter of Navy! to Become His Bride June 17 in Norfolk Ceremony | True | Special to Ngw Yoz.K . | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/senators-applaud-new-manpower-plan-most-of-those-who-heard-mcnutt.html | SENATORS APPLAUD NEW MANPOWER PLAN; Most of Those Who Heard McNutt Think It Will Work | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/miss-stephens-outraced-beaten-by-jesse-owens-in-100yard-test-at.html | MISS STEPHENS OUTRACED; Beaten by Jesse Owens in 100-Yard Test at Wrigley Field | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/us-bombs-reduce-nazis-ersatz-oil-eight-major-plants-badly-damaged.html | U.S. BOMBS REDUCE NAZIS' 'ERSATZ' OIL; Eight Major Plants Badly Damaged -- Effort at Defense Cost German 343 Planes | True | By Wireless To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/finlands-position-upheld.html | Finland's Position Upheld | True | FRANCIS STUART CAMPBELL | C1B 629924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/marine-memorial-held-in-cathedral-administrator-of-st-patricks.html | MARINE MEMORIAL HELD IN CATHEDRAL; Administrator of St. Patrick's Urges Fight on Atheism as Fifth Column Here | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/athony-j-barre.html | A'THONY J. BARRE | True | TT | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/yanks-break-even-with-indians-annexing-opener-in-11th-6-to-4-page.html | Yanks Break Even With Indians, Annexing Opener in 11th, 6 to 4; Page Scores Fifth Victory, Outlasting Four Rivals -- Dubiel Loses Duel With Reynolds in Second Contest, 4 to 3 | True | By James P. Dawsonspecial To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/c-puexi1qi.html | C. PU]EXI1qI, | True | T,T, | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/pickup-air-mail.html | PICK-UP AIR MAIL | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/united-nations.html | United Nations | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/sloop-bumble-bee-30second-victor-beats-susan-in-sound-title-series.html | SLOOP BUMBLE BEE 30-SECOND VICTOR; Beats Susan in Sound Title Series Race -- Ariel Toy, Auley Class Winners | True | By James Robbinsspecial To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/laval-tries-to-shift-funds-to-argentina.html | Laval Tries to Shift Funds to Argentina | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/transit-men-balk-at-mayors-inquiry-into-outside-jobs-demand-for.html | TRANSIT MEN BALK AT MAYOR'S INQUIRY INTO OUTSIDE JOBS; Demand for Sworn Statements Covering Family Earnings Evokes Union Protest RESENTMENT WIDESPREAD Many Department Heads Cold Toward Policy and Some Authorize Dual Work TRANSIT MEN BALK AT INQUIRY ON JOBS | True | By Paul Crowell | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/troops-seeking-tito-suffer-heavy-loss-trapped-and-many-slain-says.html | TROOPS SEEKING TITO SUFFER HEAVY LOSS; Trapped and Many Slain, Says Report of Partisans | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/president-to-talk-on-rome-tonight.html | President to Talk On Rome Tonight | True | By the United Press. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/lee-and-purvis-win-in-montclair-golf-defeat-poinieryoungman-by-2.html | LEE AND PURVIS WIN IN MONTCLAIR GOLF; Defeat Poinier-Youngman by 2 and 1 for Member-Guest Invitation Honors | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/robert-j-naylor-exhead-of-wallach-brothers-was-official-of-gold.html | ROBERT J. NAYLOR; Ex-Head of Wallach Brothers! Was Official of Gold Mine | True | SpeeIal to THE NEW YOK TLMuS. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/slavic-groups-here-advocate-4th-term-leadership-for-lasting-peace.html | SLAVIC GROUPS HERE ADVOCATE 4TH TERM; Leadership for Lasting Peace Is Called Roosevelt Role | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/panama-hails-col-kochs-efforts.html | Panama Hails Col. Koch's Efforts | True | By Cable To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/two-bronx-houses-sold-to-syndicate-apartments-for-106-families.html | TWO BRONX HOUSES SOLD TO SYNDICATE; Apartments for 106 Families Bought on Montgomery Ave. | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/bristow-draper-59-boston-textile-man-a-director-of-first-national.html | BRISTOW DRAPER, 59, BOSTON TEXTILE MAN; A Director of First National Bank and United Shoe Corp. | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/judge-decrees-sartorial-court.html | Judge Decrees Sartorial Court | True | | C1B 629924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/race-scene-moves-to-aqueduct-today-10000-added-queens-county.html | RACE SCENE MOVES TO AQUEDUCT TODAY; $10,000 Added Queens County Handicap Will Feature Inaugural Program FIRST FIDDLE TOPS FIELD Is Assigned 126 Pounds for Mile-and-Sixteenth Event -- Post Time 1:15 | True | By Joseph C. Nichols | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/ivies-eioitard-dlr.html | IVIES. EIOItARD Dlr | True | Svedal to N YoP. g.s. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/soviet-publication-asks-tighter-reich-blockade.html | Soviet Publication Asks Tighter Reich Blockade | True | By Reuter. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/wheat-declines-on-crop-outlook-winter-yield-of-693000000-bushels.html | WHEAT DECLINES ON CROP OUTLOOK; Winter Yield of 693,000,000 Bushels, Largest Since 1931, Is Privately Forecast MILLERS BUY HEAVILY But Traders Show Nervousness and Prices Lose 3/8 to 1 1/4 -- New Grain Movement Soon | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/commodity-average-higher-last-week-fisher-index-up-due-to-rise-in.html | COMMODITY AVERAGE HIGHER LAST WEEK; 'Fisher Index' Up, Due to Rise in Farm Products | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/nicaragua-hotel-raises-rates.html | Nicaragua Hotel Raises Rates | True | By Cable To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/charles-p-wtttt4s.html | CHARLES P. wtt.t.t4[S | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/big-rise-is-asked-in-1945-wheat-crop-jones-asks-the-planting-of.html | BIG RISE IS ASKED IN 1945 WHEAT CROP; Jones Asks the Planting of Above 67,000,000 Acres | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/halls-yacht-home-first.html | Hall's Yacht Home First | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/florence-field-wed-in-jersey.html | Florence Field Wed in Jersey | True | Special to T Yo . | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/wins-safety-award-pullman-shipbuilding-yard-to-receive-the-land.html | WINS SAFETY AWARD; Pullman Shipbuilding Yard to Receive the Land Trophy | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/lansing-hird.html | Lansing -- Hird | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/george-r-stearns-retired-manufacturer-a-director-of-georgia.html | GEORGE R. STEARNS; Retired Manufacturer a Director of Georgia Railroad Bank | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/calanese-gets-state-law-post.html | Calanese Gets State Law Post | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/drive-on-to-clothe-child-refugees-parcels-to-be-sent-first-to-35000.html | DRIVE ON TO CLOTHE CHILD REFUGEES; Parcels to Be Sent First to 35,000 Youngsters Who Have Received Haven in Sweden | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/dover-strait-choppy-rain-clouds-gather-over-area-as-temperature.html | DOVER STRAIT CHOPPY; Rain Clouds Gather Over Area as Temperature Drops | True | By Cable To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/compromise-likely-on-food-subsidies-administration-will-let-taft.html | COMPROMISE LIKELY ON FOOD SUBSIDIES; Administration Will Let Taft Change Bill, Believing Nazis Will Fall Within a Year | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/jewish-institute-course-intensive-summer-session-set-for.html | JEWISH INSTITUTE COURSE; Intensive Summer Session Set for Theological Students | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/red-cross-report.html | RED CROSS REPORT | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/financial-news-indices-30-industrial-issues-at-highest-level-since.html | FINANCIAL NEWS INDICES; 30 Industrial Issues at Highest Level Since September, 1937 | True | By Wireless To the New York Times. | C1B 629924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/barons-win-by-90-130-triumph-over-the-philadelphia-stars-and-black.html | BARONS WIN BY 9-0, 13-0; Triumph Over the Philadelphia Stars and Black Yankees | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/allies-optimistic-on-burma-battles-review-of-campaign-says-foe-must.html | ALLIES OPTIMISTIC ON BURMA BATTLES; Review of Campaign Says Foe Must Already See Dangers as Offensive Grows | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/foreign-exchange-rates-week-ended-june-3-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 3, 1944 | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/br-andrews-ordained-northfield-chaplain-becomes-congregationalist.html | B.R. ANDREWS ORDAINED; Northfield Chaplain Becomes Congregationalist Minister | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/bids-south-build-opposition-party-dabney-at-william-and-mary-urges.html | BIDS SOUTH BUILD OPPOSITION PARTY; Dabney, at William and Mary, Urges It Not to Bolt Electoral System, However | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/inequalities-in-us-noted-by-la-guardia-mayor-calls-for-inventory-at.html | INEQUALITIES IN U.S. NOTED BY LA GUARDIA; Mayor Calls for 'Inventory' at Y.M.C.A. Fete in Brooklyn | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/cotton-sells-off-from-season-top-new-highs-made-but-close-is-only-6.html | COTTON SELLS OFF FROM SEASON TOP; New Highs Made, but Close Is Only 6 to 9 Points Up for the Week | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/more-history.html | MORE HISTORY | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/two-states-gave-warnings.html | Two States Gave Warnings | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/mount-vernon-wins-twin-bill.html | Mount Vernon Wins Twin Bill | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/mis-anna-b-foster.html | MIS. ANNA B. FOSTER | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/britt-to-receive-medal.html | Britt to Receive Medal | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/canadian-premier-hails-dominions-role-at-rome.html | Canadian Premier Hails Dominion's Role at Rome | True | By the Canadian Press. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/u-s-heavies-bomb-in-france-all-day-attack-boulogne-area-twice-rip.html | U. S. 'HEAVIES' BOMB IN FRANCE ALL DAY; Attack Boulogne Area Twice, Rip Rail, Air Targets Near Paris -- Genoa Blasted U.S. 'HEAVIES BOMB IN FRANCE ALL DAY | True | By James MacDonaldby Cable To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/german-admissions-few.html | German Admissions Few | True | By Telephone To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/brooklyn-army-flier-killed.html | Brooklyn Army Flier Killed | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/resident-offices-report-on-trade-active-purchasing-of-needs-for.html | RESIDENT OFFICES REPORT ON TRADE; Active Purchasing of Needs for Fall Noted in Wholesale Markets During Week | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/russian-magazine-assailas-chungking-charges-the-best-chinese-troops.html | RUSSIAN MAGAZINE ASSAILAS CHUNGKING; Charges the Best Chinese Troops Are Not Fighting Japanese | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/japanese.html | Japanese | True | | C1B 629924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/vincent-j-dalton.html | 'VINCENT J. DALTON | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/named-vice-president-in-textron-inc-merger.html | Named Vice President In Textron, Inc., Merger | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/iiis-joseph-t-beirne.html | IIIS. JOSEPH T. BEIRNE | True | Special to THz NW No Tms. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/miss-butler-fiancee-ogontz-school-alumna-will-be-wed-to-lt-t-r.html | MISS BUTLER FIANCEE; 'Ogontz School Alumna Will Be Wed to Lt T. R. Blackwood | True | Special to THZ Tw YO TI3LI. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/senate-price-control-bill.html | SENATE PRICE CONTROL BILL | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/reform-in-politics-urged-present-systems-regarded-as-cause-on.html | Reform in Politics Urged; Present Systems Regarded as Cause on Recent "Contempt" Charge | True | GEORGE VAN RIPER | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/british-commodity-index-london-economists-figure-is-1176-down-01-in.html | BRITISH COMMODITY INDEX; London Economist's Figure Is 117.6, Down 0.1 in Fortnight | True | By Wireless To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/mrs-eisenhower-at-academy.html | Mrs. Eisenhower at Academy | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/screen-news-here-and-in-hollywood-raft-under-contract-to-fox-will.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Raft, Under Contract to Fox, Will Star in 'Nob Hill' -- Five Films Due This Week | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/bushwicks-win-two-147-41.html | Bushwicks Win Two, 14-7, 4-1 | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/group-angers-deplored-chworowsky-sees-irritability-as-danger-to-our.html | GROUP ANGERS DEPLORED; Chworowsky Sees Irritability as Danger to Our Future | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/german.html | German | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/chinese.html | Chinese | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/may-belle-gains-prize-foggy-dawn-and-smart-set-also-win-at-summit.html | MAY BELLE GAINS PRIZE; Foggy Dawn and Smart Set Also Win at Summit Horse Show | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/a-black-market-purchase-is-sabotage.html | A 'Black Market' Purchase Is Sabotage | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/says-reconversion-is-not-yet-possible-national-city-bank-letter.html | SAYS RECONVERSION IS NOT YET POSSIBLE; National City Bank Letter Finds Business Deeply Concerned | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/honduras-under-siege-newspaper-received-in-panama-gives-details-of.html | HONDURAS UNDER 'SIEGE'; Newspaper Received in Panama Gives Details of Conditions | True | By Cable To the New York Times. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/s-a-nault.html | S. A. NAULT | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/notre-dame-wins-in-14th-43.html | Notre Dame Wins in 14th, 4-3 | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/service-club-opened-by-lutheran-council-2000-stand-outside-east.html | SERVICE CLUB OPENED BY LUTHERAN COUNCIL; 2,000 Stand Outside East 50th St. Building During Ceremony | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/dr-sssssss.html | Dr. sssssss | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/iraqi-premier-resigns.html | Iraqi Premier Resigns | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/rev-wl-f-robison.html | REV. Wl. F. ROBISON | True | | C1B 629924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/495000-award-for-ships-loss.html | $495,000 Award for Ship's Loss | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/market-for-hog-products-is-unsettled-by-big-receipts-lack-of.html | Market for Hog Products Is Unsettled By Big Receipts, Lack of Storage Space | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/citys-fall-focuses-political-changes-victor-emmanuels-promise-to.html | CITY'S FALL FOCUSES POLITICAL CHANGES; Victor Emmanuel's Promise to Retire Recalled -- Badoglio Cabinet May Step Down CITY'S FALL FOCUSES POLITICAL CHANGES | True | Special to THE NEW YORK TIMES. | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/japanese-bombed-widely-in-pacific-fliers-strike-from-kuriles-to.html | JAPANESE BOMBED WIDELY IN PACIFIC; Fliers Strike From Kuriles to Nauru -- Truk, Ponape and Matsuwa Are Damaged | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/new-york-fc-loses.html | New York F.C. Loses | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/cards-blanked-10-after-42-triumph-lee-helps-phils-break-even-by.html | CARDS BLANKED, 1-0, AFTER 4-2 TRIUMPH; Lee Helps Phils Break Even by Shutting Out St. Louis With 2 Hits in Nightcap | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/spies-on-convoy-downed-planes-from-british-carrier-win-battle-with.html | SPIES ON CONVOY DOWNED; Planes From British Carrier Win Battle With Two Junkers | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/fatally-stricken-in-parade.html | Fatally Stricken in Parade | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/advertising-news.html | Advertising News | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/1944-income-tax-brochure.html | 1944 Income Tax Brochure | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/the-financial-week-further-advance-in-stocks-and-bonds-grain-prices.html | THE FINANCIAL WEEK; Further Advance in Stocks and Bonds -- Grain Prices Recover, Then Decline Again | True | By Alexander D. Noyes | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/alexanders-statement.html | Alexander's Statement | True | | C1B 629924 |
| 1944-06-05 | 1944-06-05 | https://www.nytimes.com/1944/06/05/archives/civilization-retakes-rome.html | CIVILIZATION RETAKES ROME | True | | C1B 629924 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/whittaker-whalen.html | Whittaker -- Whalen | True | Special to THz NZW youc Tn4ZS. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/banks-free-to-buy-2-new-loan-issues-but-purchases-by-commercial.html | BANKS FREE TO BUY 2 NEW LOAN ISSUES; But Purchases by Commercial Institutions Will Not Be Part of Drive Quotas | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/navy-transport-sets-record.html | Navy Transport Sets Record | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/mrs-rkith-b-scott-bride-of-lqa-man-daughter-of-late-james-cox-brady.html | MRS. RkITH B. SCOTT BRIDE OF lqA MAN; Daughter of Late James Cox Brady Wed to Lieut. Comdr. Adams Batcheller Jr, | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/calls-for-world-league-reformed-church-asks-roosevelt-to-take.html | CALLS FOR WORLD LEAGUE; Reformed Church Asks Roosevelt to 'Take Practical Steps' | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/voids-reno-divorce-annuls-2d-marriage-justice-mclaughlin-ends.html | VOIDS RENO DIVORCE, ANNULS 2D MARRIAGE; Justice McLaughlin Ends Decree Granted by Nevada in 1941 | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/new-york-fund-gets-5000.html | New York Fund Gets $5,000 | True | | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/police-force-recommended-international-military-authority-held-no.html | Police Force Recommended; International Military Authority Held No Assurance of Peace | True | JOHN HANNA. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/reich-ruin-brokers-busy-thriving-trade-rises-from-the-wrecks-caused.html | REICH 'RUIN BROKERS' BUSY; Thriving Trade Rises From the Wrecks Caused by Bombers | True | By Cable To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/bright-era-seen-for-machine-tools-postwar-foreign-markets-will.html | BRIGHT ERA SEEN FOR MACHINE TOOLS; Post-War Foreign Markets Will Exceed Peace Levels, Myer Tells National Group | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/returns-assembly-pay-t-james-tumulty-says-he-did-not-earn-500-at.html | RETURNS ASSEMBLY PAY; T. James Tumulty Says He Did Not Earn $500 at Trenton | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/maureen-martin-brideelect.html | Maureen Martin Bride-Elect | True | SDedal to Tin: Nv YOL, C lar.. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/columbia-to-give-phd-to-patrolman-today-for-his-prowess-in-pure.html | Columbia to Give Ph.D. to Patrolman Today For His Prowess in Pure Physical Chemistry | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/sale-of-white-rock-planned.html | Sale of White Rock Planned | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/nelson-denounces-detroit-discord-wpb-chief-blames-both-labor-and.html | NELSON DENOUNCES DETROIT DISCORD; WPB Chief Blames Both Labor and Industry for Strikes | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/supreme-court-agrees-to-review-death-sentence-constitutionality.html | Supreme Court Agrees to Review 'Death Sentence' Constitutionality; Tribunal Will Pass Upon Decision of Federal Appeals Bench in Engineers Public Service Company Case | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/aid-to-working-mothers-mcnutt-announces-policy-of-leaves-to-meet.html | AID TO WORKING MOTHERS; McNutt Announces Policy of Leaves to Meet Home Tasks | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/de-gaulle-gives-up-on-us.html | De Gaulle Gives Up on U.S. | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/ils-john-e-decke.html | I[LS. JOHN E. DECKE] | True | special to Tm Nv Yox Tr. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/son-to-thomas-r-fishers-jr.html | Son to Thomas R. Fishers Jr. | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/young-rowdies-arraigned-3-girls-4-boys-face-court-for-trolleycar.html | YOUNG ROWDIES ARRAIGNED; 3 Girls, 4 Boys Face Court for Trolley-Car Disturbance | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/agnes-w-daulton-77-author-illustrator-authority-on-floriculture.html | AGNES W. DAULTON, 77, AUTHOR, ILLUSTRATOR; Authority on Floriculture Wrote on Child Psychology | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/four-service-women-honored.html | Four Service Women Honored | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/3-recognize-ecuador-brazil-peru-and-paraguay-set-up-links-with-new.html | 3 RECOGNIZE ECUADOR; Brazil, Peru and Paraguay Set Up Links With New Regime | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/tissue-economy-urged-facial-product-sufficient-if-there-is-no.html | TISSUE ECONOMY URGED; Facial Product Sufficient if There Is No Hoarding | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/joan-ellis-expects-to-return-to-work-teletype-operator-who-made.html | JOAN ELLIS EXPECTS TO RETURN TO WORK; Teletype Operator Who Made Invasion Flash Error 'Resting' | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/upset-to-risk-business-e-l-williams-says-decision-is-viewed-with.html | UPSET TO RISK BUSINESS; E. L. Williams Says Decision Is Viewed With Trepidation | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/georgia-tax-law-upheld.html | Georgia Tax Law Upheld | True | | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/burnett-adds-to-staff.html | Burnett Adds to Staff | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/state-guard-orders.html | State Guard Orders | True | Soeclal to TH] Nr.w YORK TIMI | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/united-states.html | United States | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/ceramics-from-california-are-filling-gaps-in-shops-here-because-of.html | Ceramics From California Are Filling Gaps In Shops Here Because of Lack of Imports | True | By Mary Madison | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/big-macy-offering-quickly-absorbed-block-of-42000-common-shares.html | BIG MACY OFFERING QUICKLY ABSORBED; Block of 42,000 Common Shares Oversubscribed -- Two Other Deals Completed ASSURANCE GIVEN ON FOOD DUMPING | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/mayor-prescribes-rest-by-trainmen-cranky-conductors-reported-he.html | MAYOR PRESCRIBES REST BY TRAINMEN; ' Cranky Conductors' Reported, He Notes -- Two Jobs Held Hazard to Passengers SAME FOR BUS DRIVERS La Guardia Silent on Forty Queries on Family Work Sent to City Employes | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/first-service-show-by-oklahoma-today-maj-gen-terry-to-attend-the.html | FIRST SERVICE SHOW BY 'OKLAHOMA' TODAY; Maj. Gen. Terry to Attend the Special Reduced Matinee | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/boy-13-at-coney-stabbed-police-seek-three-teenage-boardwalk-beggars.html | BOY, 13, AT CONEY STABBED; Police Seek Three Teen-Age Boardwalk Beggars | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/balkan-statesmen-confer-with-hitler-antonescu-said-to-be-seeking.html | BALKAN STATESMEN CONFER WITH HITLER; Antonescu Said to Be Seeking Return of Transylvania | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/child-to-m-philip-copps.html | Child to M. Philip Copps | True | spedal to THE N'W Yo "/[xs. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/screen-news-here-and-in-hollywood-donna-reed-named-by-mgm-to-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Donna Reed Named by M-G-M to Role in 'Son of Lassie' -- Three New Films Today | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/work-week-in-dispute-washington-market-stoppage-laid-to-wholesalers.html | WORK WEEK IN DISPUTE; Washington Market Stoppage Laid to Wholesalers by Union | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/books-authors.html | Books -- Authors | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/roosevelt-speaks-says-romes-fall-marks-one-up-and-two-to-go-among-a.html | ROOSEVELT SPEAKS; Says Rome's Fall Marks 'One Up and Two to Go' Among Axis Capitals WARNS WAY IS HARD Asks World to Give the Italians a Chance for Recovery ROOSEVELT SPEAKS ON ROME VICTORY | True | By Charles Hurdspecial To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/the-fight-for-biak.html | THE FIGHT FOR BIAK | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/federal-law-held-ruling-insurance-supreme-court-43-decides-business.html | FEDERAL LAW HELD RULING INSURANCE; Supreme Court, 4-3, Decides Business Is Interstate and Subject to Trust Act HIGH COURT RULES ON INSURANCE, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/homenurse-course-halved-to-12-hours-red-cross-would-train-800000.html | HOME-NURSE COURSE HALVED TO 12 HOURS; Red Cross Would Train 800,000 Housewives in Nation | True | | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/chinese-near-tengyueh.html | Chinese Near Tengyueh | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/mdaniel-stops-galiano-loser-jaw-injured-fails-to-answer-bell-for-3d.html | M'DANIEL STOPS GALIANO; Loser, Jaw Injured, Fails to Answer Bell for 3d Round | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/elected-to-mutual-life-board.html | Elected to Mutual Life Board | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/shuttle-fliers-bag-captive-fort.html | Shuttle Fliers Bag Captive 'Fort' | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/brazilians-joyous-over-fall-of-rome-crowds-march-through-streets.html | BRAZILIANS JOYOUS OVER FALL OF ROME; Crowds March Through Streets, Cheering General Clark | True | By Wireless To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/la-guardia-pleased-at-change-in-italy-says-he-hopes-that-abdication.html | LA GUARDIA PLEASED AT CHANGE IN ITALY; Says He Hopes That Abdication Means End of Hereditary Rule | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/antifascist-assumes-power.html | Anti-Fascist Assumes Power | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/hits-politicaltrip-in-childcare-plea-state-war-council-says-100-led.html | HITS 'POLITICALTRIP' IN CHILD-CARE PLEA; State War Council Says 100 Led by Quill to Albany Need Not Have Come PARLEY HERE ALREADY SET Pleaders for $5,000,000 for More Centers Present Petitions of 150,000 in Bronx | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/mary-e-shea-betrothed-st-elizabeths-alumna-fiancee-of-john.html | MARY E. SHEA BETROTHED; St. Elizabeth's Alumna Fiancee of John McDonnell Jr. | True | Specie5 to Ta NEW No T]ZZS. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/sec-authorizes-four-exchanges-to-delist-a-total-of-five-issues-of.html | SEC Authorizes Four Exchanges to Delist A Total of Five Issues of Stocks and Bonds | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/normandy-airdromes-wiped-out.html | Normandy Airdromes Wiped Out | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/raf-bombers-out-by-harold-denny.html | RAF Bombers Out By HAROLD DENNY | True | By Cable To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/swiss-in-america.html | SWISS IN AMERICA | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/biddle-says-seizure-of-wards-set-policy-for-future-action-attorney.html | Biddle Says Seizure of Ward's Set Policy for Future Action; Attorney General Tells Garment Union at Boston Roosevelt Would Repeat in Similar Circumstances to Protect War Effort BIDDLE DEFENDS SEIZURE OF WARD'S | True | By Joseph Shaplenspecial to the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/mbs-bebtha-sch.html | MBS. BEBTHA SCH | True | Special to TH Nt*W YO. TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/russian-relief-and-awvs-display-work-to-women-on-tour-of-new-york.html | Russian Relief and AWVS Display Work To Women on Tour of New York War Fund | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/pointslash-asked-for-cream-cheese-dairy-industry-tells-opa-the.html | POINT-SLASH ASKED FOR CREAM CHEESE; Dairy Industry Tells OPA the Supply of This Perishable Is Backing Up EGG DEALERS DISSATISFIED Protest Against Sudden WFA Shift of Support -- Tomato Shipments Are Huge | True | By Jefferson G. Bell | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/6-japanese-forces-drive-on-changsha-chinese-troops-us-airmen-take.html | 6 JAPANESE FORCES DRIVE ON CHANGSHA; Chinese Troops, U.S. Airmen Take Toll of Enemy Columns -- Kungan in Hupeh Regined | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/made-traffic-manager-for-eastern-air-lines.html | Made Traffic Manager For Eastern Air Lines | True | | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/caution-on-wages-urged-by-wl-batt-more-statesmanship-needed-he-says.html | CAUTION ON WAGES URGED BY W.L. BATT; More 'Statesmanship' Needed, He Says at Meeting of Office Management Group | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/new-officers-elected-by-the-cotton-exchange.html | New Officers Elected By the Cotton Exchange | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/reconversion-agency-proposed-by-murray-senator-would-have-congress.html | RECONVERSION AGENCY PROPOSED BY MURRAY; Senator Would Have Congress Create Over-All Group | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/16-hurt-in-jersey-bus-crash.html | 16 Hurt in Jersey Bus Crash | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/daughters-of-revolution-meet.html | Daughters of Revolution Meet | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/lanolin-shortage-a-cosmetic-worry-skin-cream-makers-do-their-best.html | LANOLIN SHORTAGE A COSMETIC WORRY; Skin Cream Makers Do Their Best to Stretch Supplies and Use Suitable Substitutes | True | By Martha Parker | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/queens-man-lost-in-lake.html | Queens Man Lost in Lake | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/ymca-observes-100th-anniversary-king-george-and-chiang-kaishek-pay.html | Y.M.C.A. OBSERVES 100TH ANNIVERSARY; King George and Chiang Kai-shek Pay Tribute to Organization | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/allied-burma-push-encircles-kamaing-chinese-and-americans-pull.html | ALLIED BURMA PUSH ENCIRCLES KAMAING; Chinese and Americans Pull Noose Tighter on Myitkyina -- Enemy Set Back in India | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/mendesfrance-returns.html | Mendes-France Returns | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/parade-of-planes-carries-invaders-witness-says-first-chutists-met.html | PARADE OF PLANES CARRIES INVADERS; Witness Says First 'Chutists Met Only Light Fire When They Landed in France PATTERN FOR AN AMPHIBIOUS ASSAULT UPON A HOSTILE SHORE PARADE OF PLANES CARRIES INVADERS | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/howard-r-ware-new-rochelle-department-store-exowner-aided-charities.html | HOWARD R. WARE; New Rochelle Department Store Ex-Owner Aided Charities | True | special to Tl NEW Yom Tn. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/air-blows-center-on-pasdecalais-us-heavies-batter-nazi-ports-around.html | AIR BLOWS CENTER ON PAS-DE-CALAIS; U.S. 'Heavies' Batter Nazi Ports Around Boulogne -- Enemy Communications Damaged RAF HITS 8 RADIO STATIONS 500 American Planes Meet No Interceptors in Sweep Early in Day | True | By Cable To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/parker-fillmore-author-former-banker-long-a-director-of-macdowell.html | PARKER FILLMORE; Author, Former Banker Long a { Director of MacDowell Group ! | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/haakon-instructs-norway-to-stand-by-other-enslaved-lands-hear-from.html | HAAKON INSTRUCTS NORWAY TO STAND BY; Other Enslaved Lands Hear From Chiefs -- George VI to Speak | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/action-not-abdication.html | Action Not Abdication | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/appointed-as-manager-of-hotel-edison-here.html | Appointed as Manager Of Hotel Edison Here | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/alrert-m-kohn.html | ALRERT M. KOHN | True | | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/weather-may-delay-gripsholm.html | Weather May Delay Gripsholm | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/liquor-case-denial.html | Liquor Case Denial | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/john-waldron-corporation.html | John Waldron Corporation | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/allied-warning-flashed-to-coast-people-told-to-clear-area-22-miles.html | ALLIED WARNING FLASHED TO COAST; People Told to Clear Area 22 Miles Inland as Soon as Instructions Are Given ALLIED WARNING FLASHED TO COAST | True | By Cable To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/postwar-economy-sought-by-group-program-of-commerce-and-industry.html | POST-WAR ECONOMY SOUGHT BY GROUP; Program of Commerce and Industry Association Seeks High Employment U.S. SAVINGS STRESSED Curtailed Spending Asked For in 16-Point Plan Calling for Legislative Action POST-WAR ECONOMY SOUGHT BY GROUP | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/news-of-food-wide-assortment-of-beverage-mixes-for-summer-now.html | News of Food; Wide Assortment of Beverage Mixes For Summer Now Available in Stores | True | By Jane Holt | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/normandys-shore-ofttimes-invaded-havre-cherbourg-and-lesser-ports.html | NORMANDY'S SHORE OFTTIMES INVADED; Havre, Cherbourg and Lesser Ports of Region Are Gates on the Way to Paris | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/boos-mark-debate-on-kimmel-trial-bill-to-extend-statute-of.html | BOOS MARK DEBATE ON KIMMEL TRIAL; Bill to Extend Statute of Limitations on the Pearl Harbor Case Stirs Anger | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/bronx-panel-to-aid-opa-first-such-community-group-to-be-appointed.html | BRONX PANEL TO AID OPA; First Such Community Group to Be Appointed Soon | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/candy-costs-reduced-machine-dipping-aids-industry-greer-says-at.html | CANDY COSTS REDUCED; Machine Dipping Aids Industry, Greer Says at Convention | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/gen-clark-sees-2-armies-beaten-foes-10th-smashed-14th-unable-to.html | GEN. CLARK SEES 2 ARMIES BEATEN; Foe's 10th Smashed, 14th Unable to Give Effective Battle, He Says in Rome | True | By Wireless To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/rome-is-up-at-dawn-to-cheer-5th-army-joyful-crowds-greet-tanks-and.html | ROME IS UP AT DAWN TO CHEER 5TH ARMY; Joyful Crowds Greet Tanks and Jeeps Threading City, Its Treasures Unhurt by War | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/grocers-to-seek-new-capital.html | Grocers to Seek New Capital | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/shes-traveling-scholar-soldiers-wife-to-get-degree-here-in-unusual.html | SHE'S TRAVELING SCHOLAR; Soldier's Wife to Get Degree Here in Unusual Circumstances | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/stock-prices-move-against-war-news-market-gives-ground-in-face-of.html | STOCK PRICES MOVE AGAINST WAR NEWS; Market Gives Ground in Face of Successes in Italy After Two-Week Climb INSURANCE RULING FACTOR Recent Upturn Held to Have Anticipated Victory -- Bond Drive's Effect Seen STOCK PRICES MOVE AGAINST WAR NEWS | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/miss-alice-collins-beco4ies-a-bride-bride-of-lt-paul-f-brabazon-of.html | MISS ALICE COLLINS BECO4IES A BRIDE; Bride of Lt. Paul F. Brabazon of Navy in the Lady Chapel of St. Patrick's Cathedral | True | | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/1500-at-appeal-rally-mass-solicitation-drive-to-wind-up-jewish.html | 1,500 AT APPEAL RALLY; Mass Solicitation Drive to Wind Up Jewish Effort Launched | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/yank-skipper-sees-no-need-to-worry-manager-mccarthy-attributes.html | YANK SKIPPER SEES NO NEED TO WORRY; Manager McCarthy Attributes Losses on Western Trip to Breaks of Game OWEN LOST TO DODGERS Dislocated Finger Will Keep Him Idle When Mates Meet the Phillies Tonight | True | By James P. Dawson | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/banks-give-bondmobile-it-is-presented-to-nevil-ford-for-fifth-war.html | BANKS GIVE 'BONDMOBILE'; It Is Presented to Nevil Ford for Fifth War Loan Drive | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/171-at-west-point-get-silver-wings-gen-harper-tells-cadet-fliers-of.html | 171 AT WEST POINT GET SILVER WINGS; Gen. Harper Tells Cadet Fliers of Career Ahead -- Class of 474 to Be Graduated Today | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/us-wool-urged-for-foreign-relief-growers-want-legislation-to-bar.html | U.S. WOOL URGED FOR FOREIGN RELIEF; Growers Want Legislation to Bar Imported Fiber for Re-export | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/naval-academy-picks-honor-men-prizes-and-commendations-are-given.html | NAVAL ACADEMY PICKS HONOR MEN; Prizes and Commendations Are Given -- Class of 914 Will Be Graduated Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/nicaraguan-loan-to-diaz-expresident-receives-600000-cordobas-from.html | NICARAGUAN LOAN TO DIAZ; Ex-President Receives 600,000 Cordobas From National Bank | True | By Cable To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/brideelect.html | BRIDE-ELECT | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/assurance-given-on-food-dumping-wfa-to-avoid-seasonal-gluts-on.html | ASSURANCE GIVEN ON FOOD DUMPING; WFA to Avoid Seasonal Gluts on Resales, Olmstead Tells Retailers in Chicago TO GUARD AGAINST UPSETS An Indefinite 'Breathing Spell' on Rationing of Some Foods Cited by OPA Executive BIG MACY OFFERING QUICKLY ABSORBED | True | By Thomas F. Conroyspecial To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/ducal-divorce-action-crossbills-filed-by-leinsters-in-british.html | DUCAL DIVORCE ACTION; Cross-Bills Filed by Leinsters in British Tribunal | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/rumanian.html | Rumanian | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/reviews-new-tax-on-corporations-rollin-browne-head-of-state.html | REVIEWS NEW TAX ON CORPORATIONS; Rollin Browne, Head of State Commission, Tells Business Men of Changes LEVY ON CURRENT BASIS Pressure on Manufacturing Enterprises Here Still Too Heavy, He Asserts | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/court-restrains-sedition-defense-justice-eicher-calls-a-halt-on.html | COURT RESTRAINS SEDITION DEFENSE; Justice Eicher Calls a Halt on Repetitious Objections Shouted by Lawyers | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/plywood-exports-not-resumed.html | Plywood Exports Not Resumed | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/11th-hour-proposal-hinted.html | 11th Hour Proposal Hinted | True | By E.c. Danielby Wireless To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/dressmaker-test-offered-for-home-women-who-plan-to-make-their-own.html | DRESSMAKER TEST OFFERED FOR HOME; Women Who Plan to Make Their Own Garments Get Expert Advice | True | | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/troth-announced-of-miss-st-goar-san-francisco-girl-affianced-to-lt.html | TROTH ANNOUNCED OF MISS ST. GOAR; San Francisco Girl Affianced to Lt. George IE. Putnam Jr., I Navy, a Harvard Alumnus- | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/-they-are-coming-nazis-say-curtly-spokesmen-welcome-end-of-tension-.html | ' THEY ARE COMING,' NAZIS SAY CURTLY; Spokesmen Welcome End of Tension but Fear Landing May Prove a Feint | True | By Cable To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/notes.html | Notes | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/would-halt-rise-of-women-pilots-ramspeck-committee-says-no-more.html | WOULD HALT RISE OF WOMEN PILOTS; Ramspeck Committee Says No More Should Be Trained, in Face of Men Flier Excess | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/city-slow-to-react-to-invasion-news-first-reports-are-received-as.html | CITY SLOW TO REACT TO INVASION NEWS; First Reports Are Received as Nazi Propaganda -- Confirmation Hailed MAYOR CALLS FOR PRAYER Announces Ceremony Today at Eternal Light -- Jersey Fire Siren Confusing | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/husband-is-held-in-mercy-slaying-white-plains-man-confesses-killing.html | HUSBAND IS HELD IN 'MERCY SLAYING'; White Plains Man Confesses Killing Semi-Invalid Wife While She Slept | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/jersey-city-apartment-sold.html | Jersey City Apartment Sold | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/exhibition-marks-eakins-centenary-loan-display-at-knoedlers.html | EXHIBITION MARKS EAKINS CENTENARY; Loan Display at Knoedler's, Containing 92 Items, to Continue Through July | True | By Edward Alden Jewell | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/gas-rules-overlooked.html | Gas Rules Overlooked | True | M.S. WALLACH. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/william-d-smith-jl.html | WILLIAM D. SMITH Jl. | True | special to Tz Nw YoR TIMr. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/display-of-war-art-at-national-gallery-pictorial-show-of-us-action.html | DISPLAY OF WAR ART AT NATIONAL GALLERY; Pictorial Show of U.S. Action, 1776 to 1918, Opens July 4 | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/eisenhower-acts-us-british-canadian-troops-backed-by-sea-air-forces.html | EISENHOWER ACTS; U.S., British, Canadian Troops Backed by Sea, Air Forces MONTGOMERY LEADS Nazis Say Their Shock Units Are Battling Our Parachutists EISENHOWER ACTS IN GREAT INVASION | True | By Raymond Daniellby Cable To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/city-college-seniors-to-scrap-old-books-instead-of-making.html | City College Seniors to Scrap Old Books Instead of Making Traditional Bonfire | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/army-hospital-dedicated-gen-terry-officiates-at-staten-island.html | ARMY HOSPITAL DEDICATED; Gen. Terry Officiates at Staten Island Institution | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/goldbeck-and-volk-triumph-on-links-finish-in-threeway-tie-at-vernon.html | GOLDBECK AND VOLK TRIUMPH ON LINKS; Finish in Three-Way Tie at Vernon Hills but Win on Match of Cards | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/briarcliff-graduates-57-princeton-head-is-speaker-at-junior-college.html | BRIARCLIFF GRADUATES 57; Princeton Head Is Speaker at Junior College Exercises | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/patty-berg-listed-in-red-cross-golf-field-of-fifty-is-announced-for.html | PATTY BERG LISTED IN RED CROSS GOLF; Field of Fifty Is Announced for Women's Event Monday on Program at Wykagyl | True | | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/485000-for-drug-fund-the-pharmaceutical-education-foundation-is.html | $485,000 FOR DRUG FUND; The Pharmaceutical Education Foundation Is Aided | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/pershing-sees-patriots-rising.html | Pershing Sees Patriots Rising | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/the-bankhead-amendment.html | THE BANKHEAD AMENDMENT | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/utilitys-dividend-approved.html | Utility's Dividend Approved | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/gillette-takes-lead-in-the-iowa-primary-senator-ahead-blue-named-in.html | GILLETTE TAKES LEAD IN THE IOWA PRIMARY; Senator Ahead -- Blue Named in GOP Race for Governor | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/hungarians-plead-for-jews.html | Hungarians Plead for Jews | True | By Cable To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/cotton-advances-on-loan-outlook-futures-climb-1921-points-to-new.html | COTTON ADVANCES ON LOAN OUTLOOK; Futures Climb 19-21 Points to New Highs on Belief 95% Basis Might Be Approved | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/communist-paper-is-first-to-appear-in-freed-rome.html | Communist Paper Is First To Appear in Freed Rome | True | By Wireless to the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/traffic-accidents-rise-total-for-week-in-city-is-250-as-against-232.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 250, as Against 232 a Year Ago | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/mrs-douglas-horton.html | MRS. DOUGLAS HORTON | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/new-zealand-to-mark-victory.html | New Zealand to Mark Victory | True | By Wireless To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/100-buildings-selected-for-waste-paper-drive.html | 100 Buildings Selected For Waste Paper Drive | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/rail-radio-on-rock-island-twoway-system-between-train-and.html | RAIL RADIO ON ROCK ISLAND; Two-Way System Between Train and Dispatcher Is Installed | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/airman-dies-on-suffolk-field.html | Airman Dies on Suffolk Field | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/evidence-completed-in-von-gontard-case-court-recesses-trial-till-to.html | EVIDENCE COMPLETED IN VON GONTARD CASE; Court Recesses Trial Till Tomorrow -- Jury to Act Monday | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/optimistic-for-aviation.html | Optimistic for Aviation | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/us-submarines-score.html | U.S. Submarines Score | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/georgea_-e__nndeso-i-commander-of-v-f-w-in-newi-j-erandjiwwayk.html | GEORGEA_.E__NNDE"SO" I; Commander of V, F. W. in NewI J er;:andji.,wwayk Ljwye r ( | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/swpa-names-mason-britton.html | SWPA Names Mason Britton | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/green-orders-afl-to-aid-wmc-program-union-chief-says-job-priority.html | GREEN ORDERS AFL TO AID WMC PROGRAM; Union Chief Says Job Priority Plan Was Necessary | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/strike-halts-simonds-saw-works.html | Strike Halts Simonds Saw Works | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/priorities-affect-museum-metropolitan-finds-it-impracticable-to.html | Priorities Affect Museum; Metropolitan Finds It Impracticable to Remain Open at Night | True | FRANCIS HENRY TAYLOR, | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/windham-munson.html | Windham -- Munson | True | | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/sells-40000-of-plane-surpluses.html | Sells $40,000 of Plane Surpluses | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/radio-tube-relief-seen-civilians-to-get-larger-supply-producers.html | RADIO TUBE RELIEF SEEN; Civilians to Get Larger Supply, Producers Committees Say | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/500000-debentures-planned.html | $500,000 Debentures Planned | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/challenge-cup-soccer-sunday.html | Challenge Cup Soccer Sunday | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/edward-t-rodnbeck.html | EDWARD T. ROD]NBECK | True | SDecIal to THE NEW YOS. K TIML'5. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/russian.html | Russian | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/brooklyn-gets-ced-ce-paige-heads-a-borough-group-for-postwar.html | BROOKLYN GETS C.E.D.; C.E. Paige Heads a Borough Group for Post-War Planning | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/cuban-opposition-gains-wins-majority-in-senate-and-three.html | CUBAN OPPOSITION GAINS; Wins Majority in Senate and Three Governorships | True | By Cable To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/tammany-leaders-favor-dickstein-but-formal-designation-in-the-new.html | TAMMANY LEADERS FAVOR DICKSTEIN; But Formal Designation in the New 19th Congressional Area Are Deferred 2 DISTRICTS VOTE TODAY Rooney and Nolan Rivals in 4th and Cantwell and Buck Area Is Deferred | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/davis-warns-of-german-trick.html | Davis Warns of German Trick | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/3075-get-degrees-at-columbia-today-fewer-than-third-in-smallest.html | 3,075 GET DEGREES AT COLUMBIA TODAY; Fewer Than Third in Smallest Class Since '23 Will Be at 190th Commencement | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/lessons-of-dieppe-now-prove-useful-costly-allied-attack-of-aug.42.html | LESSONS OF DIEPPE NOW PROVE USEFUL; Costly Allied Attack of Aug, '42, Paying Dividends Through Better Assault Technique | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/aeneas-and-the-golden-bough.html | Aeneas and the Golden Bough | True | JEROME ALEXANDER. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/a-handy-glossary-of-invasion-terms-brief-definitions-of-military.html | A HANDY GLOSSARY OF INVASION TERMS; Brief Definitions of Military Designations Old and New Likely to Figure in News | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/reelected-to-presidency-of-n-y-praduce-exchange.html | Re-elected to Presidency Of N. Y. Praduce Exchange | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/curbs-on-price-subsidies-voted-as-senate-extends-price-control.html | Curbs on Price Subsidies Voted As Senate Extends Price Control | True | By C.p. Trussellspecial To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/owi-denies-broadcasts-to-reich.html | OWI Denies Broadcasts to Reich | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/archives/the-victory-of-rome.html | THE VICTORY OF ROME | True | | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/fiank-a-camp.html | FIANK A. CAMP | True | Sleelnl to Tm NEw YoJt zs. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/little-steel-basis-attacked-by-union-textile-workers-chief-calls.html | LITTLE STEEL BASIS ATTACKED BY UNION; Textile Workers' Chief Calls Formula Unfair and Asks Its Interment by WLB | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/smith-devarti.html | Smith -- DeVarti | True | Special to Th NEW YOaK Tzs. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/food-ceilings-set-on-us-surpluses-canned-goods-purchased-from.html | FOOD CEILINGS SET ON U.S. SURPLUSES; Canned Goods Purchased From Agencies Get '43 Pack Levels -- Other Actions in Day FOOD CEILINGS SET ON U. S. SURPLUSES | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/tried-to-calm-populace.html | Tried to Calm Populace | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/bail-for-poison-suspects-candystore-owner-and-wife-get-10000-and.html | BAIL FOR POISON SUSPECTS; Candy-Store Owner and Wife Get $10,000 and $5,000 Bonds | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/sees-delivery-losses-sheet-pillowcase-shipments-to-fall-tansill.html | SEES DELIVERY LOSSES; Sheet, Pillowcase Shipments to Fall, Tansill States | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/ellen-m-simpson-wed-bride-of-lt-r-s-hawley-au-in-lyons-n-y-ceremony.html | ELLEN M. SIMPSON WED; Bride of Lt. R. S. Hawley, AUS, in Lyons, N. Y., Ceremony | True | SperJsl to To N'w Yo TXES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/enoch-moore-jr.html | ENOCH MOORE JR. | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/chinese.html | Chinese | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/us-troops-too-weary-to-join-in-celebration.html | U.S. Troops Too Weary To Join in Celebration | True | By Broadcast To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/dr-wade-disputes-teachers-figures-says-the-guild-misrepresented.html | DR. WADE DISPUTES TEACHERS' FIGURES; Says the Guild Misrepresented Facts on Absences -- Puts Average at 240 a Day | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/coogan-tells-of-air-role-flew-leading-glider-in-burma-advance-by.html | COOGAN TELLS OF AIR ROLE; Flew Leading Glider in Burma Advance by Air Commandos | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/teaching-chickens-to-roost.html | TEACHING CHICKENS TO ROOST | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/wlb-replies-to-mcarran-it-denies-facts-were-the-same-in-sears.html | WLB REPLIES TO M'CARRAN; It Denies Facts Were the Same in Sears Roebuck Case | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/abbey-statue-stolen.html | Abbey Statue Stolen | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/vitz-tucker.html | Vitz -- Tucker | True | Specta! to Tz Nw YoP. x Trr.z. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/us-and-mexico-agree-decide-means-to-stop-illegal-entry-of-workers.html | U.S. AND MEXICO AGREE; Decide Means to Stop Illegal Entry of Workers | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/schencks-bench-term-expires.html | Schenck's Bench Term Expires | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/to-discuss-health-insurance.html | To Discuss Health Insurance | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/the-play-nugent-bedeviled.html | THE PLAY; Nugent Bedeviled | True | By Lewis Nichols | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/lockmiller-renamed-at-chattanooga-u-new-award-at-the-college-honors.html | LOCKMILLER RENAMED AT CHATTANOOGA U.; New Award at the College Honors War Air Hero | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/sports-of-the-times-story-of-a-curveball-artist.html | Sports of the Times; Story of a Curve-Ball Artist | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/power-group-to-meet-edison-electric-institute-will-consider.html | POWER GROUP TO MEET; Edison Electric Institute Will Consider Amendments | True |  | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/grain-prices-rally-after-wide-break-but-fail-to-recover-all-their.html | GRAIN PRICES RALLY AFTER WIDE BREAK; But Fail to Recover All Their Losses -- Some Months Touch New Seasonal Lows | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/little-french-aid-expected.html | Little French Aid Expected | True | By Cable To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/sovietbalkan-flights-reported.html | Soviet-Balkan Flights Reported | True |  | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/helen-g-page-wed-in-florida.html | Helen G. Page Wed in Florida | True | Spectal to TH NL'W Yox Tn, rs. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/prescott-b-wiske.html | PRESCOTT B. WISKE | True | SleClal to THZ Nv Yom TiM. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/teoo__e-a_-esa-i.html | T.EO.O.__E A_.ESA, I | True | An Engineer in Bronx Borough I President's Office 45 Years I | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/three-teams-share-honors-at-milburn-dobbs-68s-with-catropa-cici-tie.html | THREE TEAMS SHARE HONORS AT MILBURN; Dobbs' 68s With Catropa, Cici Tie Hindes-Turnesa Duo | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/soccer-at-polo-grounds-for-red-cross-tonight.html | Soccer at Polo Grounds For Red Cross Tonight | True |  | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/stettinius-urges-shift-of-unrra-fund-he-says-house-action-may.html | STETTINIUS URGES SHIFT OF UNRRA FUND; He Says House Action May Prolong Military Operations | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/enemy-says-loss-of-rome-is-blow-germans-admit-fall-in-prestige-and.html | ENEMY SAYS LOSS OF ROME IS BLOW; Germans Admit Fall in Prestige and Mussolini Describes Event as 'Painful' | True |  | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/mcnaughton-prays-for-invaders.html | McNaughton Prays for Invaders | True |  | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/jiiyi-mnally-aide-i-ongardenstaff-ihe-supervised-transformations.html | JIIYI M'NALLY, AIDE i ONGARDENSTAFF; IHe Supervised Transformations for Big Sports' Events | True |  | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/polish-premier-here-on-quick-trip-for-lastminute-amity-with-russia.html | Polish Premier Here on Quick Trip For Last-Minute Amity With Russia; Mikolajczyk Arrives in Washington for Talk With Roosevelt on Boundary Impasse -- 11th-Hour Formula Presumed in London | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/to-validate-new-stamp-for-sugar-next-week.html | To Validate New Stamp For Sugar Next Week | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/alexander-wins-russian-acclaim-free-germans-warn-homeland-that.html | ALEXANDER WINS RUSSIAN ACCLAIM; Free Germans Warn Homeland That Defense of Germany Will Be Harder Now | True | By Wireless To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/louise-m-dietz-to-be-married.html | Louise M. Dietz to Be Married | True |  | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/british.html | British | True |  | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/iiiss-mary-e-lucey.html | IIISS MARY E. LUCEY | True |  | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/ps-seeley-heads-church-scientists-publications-associate-editor.html | P.S. SEELEY HEADS CHURCH SCIENTISTS; Publications' Associate Editor Named at Boston -- Hickman of New York First Reader | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/unique-blueprint-for-rule-of-rome-allied-military-government.html | UNIQUE BLUEPRINT FOR RULE OF ROME; Allied Military Government Swiftly Tackles Complex Job -- Fascist Police Out | True | By Milton Brackerby Wireless To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/stephen-m-romain.html | STEPHEN M. ROMAIN | True | Special to Tm Nzw 'o Tnm | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/steel-output-to-rise-operations-for-week-scheduled-at-978-of.html | STEEL OUTPUT TO RISE; Operations for Week Scheduled at 97.8% of Capacity, Up 0,3 | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/yankee-triumphs-on-duces-balcony-john-vita-of-port-chester-is-hero.html | YANKEE TRIUMPHS ON DUCE'S BALCONY; John Vita of Port Chester Is Hero of Hour as He Mimics Mussolini in Palace | True | By Cable To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/isle-only-400-miles-from-japan-bombed-liberators-strike-ketoi-in.html | ISLE ONLY 400 MILES FROM JAPAN BOMBED; Liberators Strike Ketoi in Kuriles -- Ship Sunk Off Truk | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/another-explanation-offered.html | Another Explanation Offered | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/missadathurston-librarian-30-years-exstaff-member-at-pierpont.html | MISSADATHURSTON, LIBRARIAN 30 YEARS; Ex-Staff Member at Pierpont Morgan Dies -- Alumna f Vassar, Class of 1880 | True | Sl't to Htw Yo | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/text-of-roosevelt-talk-on-rome.html | Text of Roosevelt Talk on Rome | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/jewelry-auction-brings-80202.html | Jewelry Auction Brings $80,202 | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/rescued-fliers-named-yugoslavs-identify-6-americans-saved-by.html | RESCUED FLIERS NAMED; Yugoslavs Identify 6 Americans Saved by Guerrillas | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/invasion-crowns-allied-reversal-of-trend-set-by-axis-in-worldwide.html | Invasion Crowns Allied Reversal of Trend Set by Axis in World-Wide Aggressions | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/baldwin-would-amend-vote-law.html | Baldwin Would Amend Vote Law | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/lombardi-of-giants-marries.html | Lombardi of Giants Marries | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/de-gaulle-arrives-in-britain-for-talk-only-minority-of-patriots-are.html | DE GAULLE ARRIVES IN BRITAIN FOR TALK; Only Minority of Patriots Are Expected to Help Allies, Evidence Indicates | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/us-clergymen-gratified.html | U.S. Clergymen Gratified | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/royals-top-bears-in-9th-chipple-triple-decides-game-64-21-bases-on.html | ROYALS TOP BEARS IN 9TH; Chipple Triple Decides Game, 6-4 -- 21 Bases on Balls | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/dardanelles-use-by-axis-protested-britain-objects-to-turkeys.html | DARDANELLES' USE BY AXIS PROTESTED; Britain Objects to Turkey's Permitting Transit of Nazi Ships to Aegean Sea | True | By Cable To the New York Times. | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/volume-increases-but-profits-drop-wf-hall-printing-co-reports-rise.html | VOLUME INCREASES BUT PROFITS DROP; W.F. Hall Printing Co. Reports Rise in Costs Cuts Net to $1,031,761 for Year | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/investor-acquires-morristown-site-buys-two-business-buildings-on.html | INVESTOR ACQUIRES MORRISTOWN SITE; Buys Two Business Buildings on South St. -- Army Officer Gets Rumson Estate | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/francis-elgas-68-of-antinice-group-1-attorney-who-argued-for-a.html | FRANCIS ELGAS, 68, OF ANTI:NICE GROUP; ' 1 Attorney Who Argued for a Sensible Program.for tho : Society Is Dead Here | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/pope-gives-thanks-rome-was-spared-voices-appreciation-to-both.html | POPE GIVES THANKS ROME WAS SPARED; Voices Appreciation to Both Belligerents in Message to Throng at St. Peter's POPE GIVES THANKS CITY WAS SPARED | True | By Wireless To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/last-of-holdings-sold-by-mrs-mansfield-ferry.html | Last of Holdings Sold By Mrs. Mansfield Ferry | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/tjoiy-j-moma.html | TJOIY J. MOmA | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/john-j-mnaa.html | JOHN J. MNAA | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/jersey-city-police-hint-that-hickory-stick-will-replace-parleys.html | Jersey City Police Hint That 'Hickory Stick' Will Replace Parleys With Young Vandals | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/military-men-note-nazi-tactics-flaw-rome-judged-another-example-of.html | MILITARY MEN NOTE NAZI TACTICS FLAW; Rome Judged Another Example of Distaste for Last-Ditch Stand Against Big Odds | True | By Sidney Shalettspecial to the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/tenders-for-bills-heavy.html | Tenders for Bills Heavy | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/survey-shows-treasures-of-rome-have-been-saved.html | Survey Shows Treasures Of Rome Have Been Saved | True | By Wireless To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/join-investment-department.html | Join Investment Department | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | By Broadcast To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/in-the-nation-vanishing-twilight-of-the-neutrals.html | In The Nation; Vanishing Twilight of the Neutrals | True | By Arthur Krock | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/first-fiddle-wins-10000-added-race-triumphs-over-tola-rose-in.html | FIRST FIDDLE WINS $10,000 ADDED RACE; Triumphs Over Tola Rose in Queens County Handicap as Aqueduct Meet Opens 25,553 WAGER $2,259,306 Permane and Zufelt Register Doubles -- Blue Nose, Paying $92.40, Takes Last Race | True | By Joseph C. Nichols | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/german.html | German | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/navy-reports-jobs-for-layoffs-here-calls-plenty-of-employment-open.html | NAVY REPORTS JOBS FOR LAY-OFFS HERE; Calls Plenty of Employment Open if Brewster Workers Want to Accept It | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/sailors-swamp-red-sox-sampson-triumphs-207-with-25-hits-for-ninth.html | SAILORS SWAMP RED SOX; Sampson Triumphs, 20-7, With 25 Hits, for Ninth Straight | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/us-bombers-sink-japanese-warship-send-destroyer-to-bottom-in.html | U.S. BOMBERS SINK JAPANESE WARSHIP; Send Destroyer to Bottom in Halmahera Sea -- U.S. Submarines Bag 16 Ships | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/temperature-near-low-506-degrees-here-only-fraction-above-record-in.html | TEMPERATURE NEAR LOW; 50.6 Degrees Here Only Fraction Above Record in 1878 | True | | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/five-shows-listed-to-open-next-week-slightly-scandalous-latest.html | FIVE SHOWS LISTED TO OPEN NEXT WEEK; Slightly Scandalous' Latest Addition to the Schedule -- Mr. Rose Signs Bert Lahr | True | By Sam Zolotow | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/get-8day-food-supply.html | Get 8-Day Food Supply | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/chief-engineer-returns-to-the-sea-after-44-years.html | Chief Engineer Returns To the Sea After 44 Years | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/german-envoys-status-studied.html | German Envoy's Status Studied | True | By Cable To the New York Times | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/plans-to-redeem-bonds-water-concern-asks-sec-to-permit-600000.html | PLANS TO REDEEM BONDS; Water Concern Asks SEC to Permit $600,000 Operation | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/600-on-sitdown-strike-threaten-to-halt-activity-of-5000-in-passaic.html | 600 ON SIT-DOWN STRIKE; Threaten to Halt Activity of 5,000 in Passaic War Plant | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/k-h-traij-to-wed-elizabeth-browne-grandson-of-late-ambassador-to.html | K. H. STRAIJS TO WED ELIZABETH BROWNE; Grandson of Late Ambassador to France Will Marry Alumnai of Milton Girls School I | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/honored-by-dr-butler-7-who-will-receive-honorary-degrees-are-his.html | HONORED BY DR. BUTLER; 7 Who Will Receive Honorary Degrees Are His Guests | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/eisenhower-instructs-europeans-gives-battle-order-to-his-armies.html | Eisenhower Instructs Europeans; Gives Battle Order to His Armies; EISENHOWER GIVES ORDERS FOR BATTLE | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/washington-waits-3-hours-for-flash-pershing-sees-victory-in-like.html | WASHINGTON WAITS 3 HOURS FOR FLASH; Pershing Sees Victory in 'Like War of Liberation' Fought by Sons of 1918 Troops | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/squadron-is-first-by-three-lengths-carries-friedman-colors-to.html | SQUADRON IS FIRST BY THREE LENGTHS; Carries Friedman Colors to Victory Over Be Calm at Delaware Park Track | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/musical-instruments-gathered-by-women-for-use-in-services-all-over.html | Musical Instruments Gathered by Women For Use in Services All Over the World | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/bus-crowding-relieved-but-more-service-asked-for-julia-richman-high.html | BUS CROWDING RELIEVED; But More Service Asked for Julia Richman High School Students | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BERTALAN HOCH, M.D. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/i-adam-kessler-jr-i-mayor-of-longport-n-j-and-an-advertising-man.html | I ADAM KESSLER JR.; I Mayor of Longport, N. J., and an Advertising Man | True | SJeclal to Tm Nxw Yoax Tn-. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/espionage-trial-weighed-date-for-doll-dealers-case-to-be-announced.html | ESPIONAGE TRIAL WEIGHED; Date for Doll Dealer's Case to Be Announced Tomorrow | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/miss-adelae-wright.html | MISS ADELAE WRIGHT | True | Slcial to Nv Yo - | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/toronto-sets-back-jersey-city-4-to-2-snaps-little-giant-winning.html | TORONTO SETS BACK JERSEY CITY, 4 TO 2; Snaps Little Giant Winning Streak at 4 by Pounding 3 Hurlers for 12 Hits | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/retreat-from-rome-called-unique-in-german-flights.html | Retreat From Rome Called Unique in German Flights | True | By Wireless To the New York Times. | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/charwomen-delay-strike-empire-state-building-cleaners-give.html | CHARWOMEN DELAY STRIKE; Empire State Building Cleaners Give Ultimatum to WLB | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/hudson-tube-gets-fare-rise-order-supreme-court-allows-new-rates.html | HUDSON TUBE GETS FARE RISE ORDER; Supreme Court Allows New Rates Subject to 15-Day Court Proceedings | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/bonds-and-shares-on-london-market-war-news-brings-out-buying-and.html | BONDS AND SHARES ON LONDON MARKET; War News Brings Out Buying and Main Interest Again Centers in Industrials | True | By Wireless To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/mrs-charles-a-herrmann.html | MRS. CHARLES A. HERRMANN | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/russians-hurl-back-new-german-thrust-attacks-near-jassy-continue.html | RUSSIANS HURL BACK NEW GERMAN THRUST; Attacks Near Jassy Continue -- Soviet Fliers Bomb Kishinev | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/doctors-await-nuptials-erroneous-report-of-weddings-made-by-jewish.html | DOCTORS AWAIT NUPTIALS; Erroneous Report of Weddings Made by Jewish Hospital | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/jane-m-ward-fiancee-i-will-be-married-to-lt-wallace-reynoltis-aus.html | JANE M. WARD FIANCEE i; Will Be Married to Lt. Wallace Reynoltis, AUS, This Month | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/mimi-chandler-to-wed-actress-daughter-of-senator-engaged-to-maj-j.html | MIMI CHANDLER TO WED; Actress, Daughter of Senator, Engaged to Maj. J. Cabell | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/duggan-named-to-fca.html | Duggan Named to FCA | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/three-rail-yards-ripped-by-raf.html | Three Rail Yards Ripped by RAF | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/trials-of-export-cases-put-off.html | Trials of Export Cases Put Off | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/british-submarines-sink-31-of-foes-ships-big-munitions-vessel.html | BRITISH SUBMARINES SINK 31 OF FOE'S SHIPS; Big Munitions Vessel Destroyed -- French Coast Hit | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/petrillo-attacks-green-on-rackets-tells-musicians-convention-afl.html | PETRILLO ATTACKS GREEN ON RACKETS; Tells Musicians' Convention AFL President Shows Lack of Courage on Issue | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/27-more-plants-get-e-additional-concerns-honored-for-excellent-war.html | 27 MORE PLANTS GET 'E'; Additional Concerns Honored for Excellent War Production | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/ickes-sees-defeat-from-intolerance-war-sacrifices-will-be-in-vain.html | ICKES SEES DEFEAT FROM INTOLERANCE; War Sacrifices Will Be in Vain Unless 'Shackles of Hate' Are Shaken Off, He Says | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/-w-robb-official-of-a-brill-affiliate-iv-ice-presldentf-otors-since.html | S. W. ROBB, OFFICIAL OF A BRILL AFFILIATE; IV ice PresldentF. otors Since 1937 -- CorneH Alumnus | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/escort-carrier-sunk-in-atlantic-casualties-light-on-the-block.html | ESCORT CARRIER SUNK IN ATLANTIC; Casualties Light on the Block Island, Victim of Enemy -- Merchant Ship Lost | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/greene-st-lofts-sold-to-syndicate-garage-vacant-lot-and-a-tenement.html | GREENE ST. LOFTS SOLD TO SYNDICATE; Garage, Vacant Lot and a Tenement Figure in Other Manhattan Deals | True | | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/fierce-fighting-in-bosnia-tito-reports-germans-bringing-up-strong.html | FIERCE FIGHTING IN BOSNIA; Tito Reports Germans Bringing Up Strong Reinforcements | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/bette-l-norton-engaged-graduate-of-st-catherines-to-i-be-bride-of.html | BETTE L. NORTON ENGAGED; Graduate of St. Catherine's to I Be Bride, of Bruce B0wden, Army | True | Spectal to Tag Nzw YOY. X Tnz. I | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/stock-salesman-gets-610-years.html | Stock Salesman Gets 6-10 Years | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/state-wctu-leader-forecasts-dry-drive-mrs-d-leigh-colvin-speaks-at.html | STATE W.C.T.U. LEADER FORECASTS DRY DRIVE; Mrs. D. Leigh Colvin Speaks at County Convention | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/erhest-woodruff-ocaola-exhead-i-georgian-who-helped-develop-company.html | ERHEST WOODRUFF, (OCA-OLA EX-HEAD; I Georgian Who Helped Develop] Company Dies in Atlanta -- I Official of Many Firms - I | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/i-frederick-l-green-i-i-veteran-insurance-man-sang-18-years-in.html | I FREDERICK L. GREEN; I I Veteran Insurance Man Sang 18 Years in Trinity's Choir | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/m6r-johhsoh-dies-s_t0_rsrgi-catholic-university-teacher-sl-stricken.html | M6R, JOHHSOH DIES s_T0_rsrGI; Catholic University Teacher !sl Stricken at Trinity College Commencement | True | eo4xd to TE Ngw No1 T, | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/4-appeal-nazi-agent-conviction.html | 4 Appeal Nazi Agent Conviction | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/mexico-acclaims-spiritual-victory-us-troops-prestige-rises-with.html | MEXICO ACCLAIMS 'SPIRITUAL VICTORY'; U.S. Troops' Prestige Rises With Fall of Italian Capital | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/merchantman-is-sunk.html | Merchantman Is Sunk | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/defense-annexes-suffolk-feature-takes-6furlong-minute-man-purse.html | DEFENSE ANNEXES SUFFOLK FEATURE; Takes 6-Furlong Minute Man Purse, Beating Tetra Rock Home in Fast 1:10 3/5 | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/58-guardsmen-give-blood.html | 58 Guardsmen Give Blood | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/three-theatres-change-bills.html | Three Theatres Change Bills | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/ploesti-damage-shown-five-allied-bombings-in-may-cut-oil-output-to.html | PLOESTI DAMAGE SHOWN; Five Allied Bombings in May Cut Oil Output to Less Than 25% | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/rubber-experts-to-visit-us.html | Rubber Experts to Visit U.S. | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/watch-firms-rent-fifth-ave-offices-three-lease-quarters-in-the.html | WATCH FIRMS RENT FIFTH AVE. OFFICES; Three Lease Quarters in the Building at No. 535 | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/invasion.html | INVASION | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/thomas-k-brown-jr-a-lexicographer-55-editor-of-publishing-firm-in.html | THOMAS K. BROWN JR., A LEXICOGRAPHER, 55; Editor of Publishing Firm in Philadelphia Author, Teacher | True | Srclal to Trm Nx'w 'ou | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/slayer-of-200-of-foe-has-son.html | Slayer of 200 of Foe Has Son | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/one-of-10-us-fliers-rescued.html | One of 10 U.S. Fliers Rescued | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/-beginning-says-sertorius.html | ' Beginning' Says Sertorius | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/court-rejects-westchester-plea.html | Court Rejects Westchester Plea | True | | C1B 629983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/fleeing-nazis-take-labor-chief.html | Fleeing Nazis Take Labor Chief | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/finnish.html | Finnish | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/sees-employment-peril.html | Sees Employment Peril | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/2-flanking-drives-in-italy-expected-one-to-east-along-highway-to.html | 2 FLANKING DRIVES IN ITALY EXPECTED; One to East Along Highway to Pescara and Another to North Are Predicted | True | By Drew Middletonby Cable To the New York Times. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/clinton-retains-title-triumphs-in-the-bronx-psal-track-meet-morris.html | CLINTON RETAINS TITLE; Triumphs in the Bronx P.S.A.L. Track Meet -- Morris High 2d | True | | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/service-by-stettinius-honored.html | Service by Stettinius Honored | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/heavy-bombers-at-peak-output-plane-poundage-record-also-set-in-may.html | HEAVY BOMBERS AT PEAK OUTPUT; Plane Poundage Record Also Set in May, but Number Was Slightly Below High | True | Special to THE NEW YORK TIMES. | C1B 629983 |
| 1944-06-06 | 1944-06-06 | https://www.nytimes.com/1944/06/06/archives/japanese.html | Japanese | True | | C1B 629983 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/house-women-aid-poll-named-by-spangler-to-advise-republican.html | HOUSE WOMEN AID POLL; Named by Spangler to Advise Republican Campaign | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/equity-surplus-up-61702-total-assets-913912-at-end-of-year-members.html | EQUITY SURPLUS UP $61,702; Total Assets $913,912 at End of Year, Members Are Told | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/army-presses-drive-for-wider-showings-of-patriotic-films-to.html | Army Presses Drive For Wider Showings Of Patriotic Films to War-Plant Workers | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/detroit-war-plants-pause-in-production-workers-stop-their-machines.html | DETROIT WAR PLANTS PAUSE IN PRODUCTION; Workers Stop Their Machines to Pay Tribute to Invasion Forces | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/city-stores-close-ask-staffs-to-pray-macy-broadcasts-bulletins-from.html | CITY STORES CLOSE; ASK STAFFS TO PRAY; Macy Broadcasts Bulletins From Window -- Priest Holds Service at Saks 34th St. | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/quits-jersey-salvage-post.html | Quits Jersey Salvage Post | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/investment-act-hearing-set.html | Investment Act Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/japanese.html | Japanese | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/export-schedule-readied.html | Export Schedule Readied | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/survey-shows-shoppers-think-stores-are-doing-best-they-can-in.html | Survey Shows Shoppers Think Stores Are Doing Best They Can in Wartime | True | By Mary Madison | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/hospital-files-plans-to-alter-straus-home.html | Hospital Files Plans To Alter Straus Home | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/allots-postwar-funds-state-board-gives-city-agencies-money-for-bus.html | ALLOTS POST-WAR FUNDS; State Board Gives City Agencies Money for Bus Depot Plans | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/impatient-britons-glad-to-get-going-utmost-secrecy-marked-base.html | IMPATIENT BRITONS 'GLAD TO GET GOING'; Utmost Secrecy Marked Base -- Villagers Cooperated by Ignoring Invasion Moves | True | By Cable To the New York Times. | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/dday-sees-sports-take-atimeout-major-and-most-minor-league-baseball.html | D-DAY SEES SPORTS TAKE A 'TIME-OUT'; Major and Most Minor League Baseball Games Off Along With Boxing Programs NO RACING AT AQUEDUCT Programs at Boston, Chicago, Detroit Tracks Suspended -- Will Resume Today | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/corning-glass-works-sued-for-34500000-monopoly-in-manufacture-of.html | Corning Glass Works Sued for $34,500,000; Monopoly in Manufacture of Tubing Charged | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/lauded-on-good-taste-in-ads.html | Lauded on Good Taste in Ads | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/broadway-lofts-figure-in-sales-lederer-buys-large-structure-at-915.html | BROADWAY LOFTS FIGURE IN SALES; Lederer Buys Large Structure at 9-15 Murray Street -- Sale at 62d Street | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/ptboats-shepherd-invaders-to-france-tiny-craft-in-wake-of-sweepers.html | PT-BOATS SHEPHERD INVADERS TO FRANCE; Tiny Craft, in Wake of Sweepers, Made Surprise Possible | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/miss-ellis-excused.html | Miss Ellis Excused | True | STUART D. PRESTON | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/eisenhower-hails-west-point-class-as-474-get-commissions-in-army-in.html | Eisenhower Hails West Point Class As 474 Get Commissions in Army; Invasion Chief in Message States 'Faith in America and Her Young Leaders' -- Somervell Praises Equipment of Our Forces | True | By Frank S. Adamsspecial To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/french-belgians-see-hope-revived-but-feelings-on-dday-are-mingled.html | FRENCH, BELGIANS SEE HOPE REVIVED; But Feelings on D-Day Are Mingled With Fear for Safety of Relatives | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/war-on-two-fronts.html | WAR ON TWO FRONTS | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/art-notes.html | Art Notes | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/sees-french-in-action-hoppenot-says-army-will-soon-take-part-in.html | SEES FRENCH IN ACTION; Hoppenot Says Army Will Soon Take Part in Invasion | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/nash-seeks-an-end-of-world-poverty-deputy-prime-minister-of-new.html | NASH SEEKS AN END OF WORLD POVERTY; Deputy Prime Minister of New Zealand Makes Plea at Y.M.C.A. Dinner Here | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/mexicans-pledge-rail-peace.html | Mexicans Pledge Rail Peace | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/henley-j-maar.html | HENleY J. MAAR | True | SPecial to THz NLV NORX TIMS. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/wives-of-d-chiefs-voice-fortitude-mrs-roosevelt-stresses-the-cost.html | WIVES OF D CHIEFS VOICE FORTITUDE; Mrs. Roosevelt Stresses the Cost Ahead -- Faith Asked by Mrs. Eisenhower | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/holds-britain-seeks-bigger-market-here-view-given-by-empire-chamber.html | HOLDS BRITAIN SEEKS BIGGER MARKET HERE; View Given by Empire Chamber Official Before Linen Club | True | | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/to-weigh-war-food-needs-manufacturers-will-take-up-problem-at-june.html | TO WEIGH WAR FOOD NEEDS; Manufacturers Will Take Up Problem at June Parley | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/german-channel-guns-active.html | German Channel Guns Active | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/-colors-presented-at-naval-academy-roslyn-girl-takes-part-in.html | ' COLORS' PRESENTED AT NAVAL ACADEMY; Roslyn Girl Takes Part in Ceremony Preceding Annapolis Graduation of 914 Today | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/banks-exempted-by-sec.html | Banks Exempted by SEC | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/montgomery-sees-a-rommel-riposte-gauges-foe-on-desert-victory.html | MONTGOMERY SEES A ROMMEL RIPOSTE; Gauges Foe on Desert Victory -- Message to Troops Is Full of Confidence | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/woman-beaten-by-robber-she-suffers-possible-concussion-of-brain-in.html | WOMAN BEATEN BY ROBBER; She Suffers Possible Concussion of Brain in Attack | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/women-democrats-in-40-counties-give-out-150000-postcards-to-get-war.html | Women Democrats in 40 Counties Give Out 150,000 Postcards to Get War Ballots | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/smallloan-plot-is-charged.html | Small-Loan Plot Is Charged | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/approves-cabaret-tax-cut-again.html | Approves Cabaret Tax Cut Again | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/notes.html | Notes | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/germans-predict-further-landings-sudden-stab-at-paris-feared-by.html | GERMANS PREDICT FURTHER LANDINGS; Sudden Stab at Paris Feared by Military Spokesmen - Surprise Admitted | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/canadians-win-goal-premier-declares-progress-thrills-parliament.html | CANADIANS WIN GOAL, PREMIER DECLARES; Progress Thrills Parliament -Quebec Bloc Sets Precedent | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/security-dealers-to-hold-outing.html | Security Dealers to Hold Outing | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/schalk-new-cubs-scout-oldtime-catcher-and-manager-signs-with.html | SCHALK NEW CUBS' SCOUT; Old-Time Catcher and Manager Signs With Chicago Club | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/landing-puts-end-to-4year-hiatus-fiery-renewal-of-battle-for-france.html | LANDING PUTS END TO 4-YEAR HIATUS; Fiery Renewal of Battle for France -- Britain Recalls Grimness of Dunkerque LANDING PUTS END TO 4-YEAR HIATUS | True | By Raymond Daniellby Cable To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/decorations-given-to-92-war-nurses-col-blanchfield-tells-convention.html | DECORATIONS GIVEN TO 92 WAR NURSES; Col. Blanchfield Tells Convention of Awards for Wounds, Devotion, Heroism | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/philip-h-buskii.html | PHILIP H. BUSKII | True | Special to TEiz. Nzw YOEK WiZS. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/at-loews-criterion.html | At Loew's Criterion | True | P.P.K. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/miss-gaylord-elected-heads-womens-national-press-club-in-washington.html | MISS GAYLORD ELECTED; Heads Women's National Press Club in Washington | True | | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/times-sq-crowds-make-it-seeday-throngs-quiet-as-they-peer-at.html | TIMES SQ. CROWDS MAKE IT 'SEE-DAY'; Throngs Quiet as They Peer at Electric Sign Giving Invasion Bulletins | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/pep-beats-kogon-at-hartford.html | Pep Beats Kogon at Hartford | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/spitfires-do-a-job-on-enemy-mortars-us-unit-cut-down-on-a-beach.html | SPITFIRES DO A JOB ON ENEMY MORTARS; U.S. Unit Cut Down on a Beach Until British Pilot Spots Guns | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/british.html | British | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/595789-cleared-by-motor-concern-waukesha-companys-profit-for-nine.html | $595,789 CLEARED BY MOTOR CONCERN; Waukesha Company's Profit for Nine Months Equals $1.49 a Common Share | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/lutherans-pray-on-dday-services-are-held-by-united-synod-of-new.html | LUTHERANS PRAY ON D-DAY; Services Are Held by United Synod of New York at Albany | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/weapons-and-the-invasion.html | WEAPONS AND THE INVASION | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/bonds-and-shares-on-london-market-invasion-news-has-restricted.html | BONDS AND SHARES ON LONDON MARKET; Invasion News Has Restricted Effect on Trading -- Prices Harden Near Close | True | By Wireless To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/smallloan-ring-indicted-antitrust-charges-face-13-chains-in-south.html | SMALL-LOAN RING INDICTED; Anti-Trust Charges Face 13 Chains in South and West | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/rome-edition-issued-by-stars-and-stripes-italian-newspaper-plant.html | ROME EDITION ISSUED BY STARS AND STRIPES; Italian Newspaper Plant Taken Over by Yankee Reporters | True | By Wireless To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/giants-add-allen-to-hurling-corps-veteran-read-for-service-ottmen.html | GIANTS ADD ALLEN TO HURLING CORPS; Veteran Read for Service -Ottmen to Face Braves as Dodgers Await Phillies | True | By Louis Effrat | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/grains-go-higher-reversing-opening-invasionbased-selling-soon.html | GRAINS GO HIGHER, REVERSING OPENING; Invasion-Based Selling Soon Peters Out and Short Covering Forces Prices Up | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/22-reserve-noted-in-electric-power-generating-capacity-is-above.html | 22% RESERVE NOTED IN ELECTRIC POWER; Generating Capacity Is Above Peak Load This Year, Kellogg Tells Edison Institute 22% RESERVE NOTED IN ELECTRIC POWER | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/united-states.html | United States | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/bids-nations-adopt-moscow-pact-now-senator-austin-at-columbia-says.html | BIDS NATIONS ADOPT MOSCOW PACT NOW; Senator Austin at Columbia Says It Would Guarantee Peace in Future BUTLER COUNSELS YOUTH Strong Leadership Needed, He Says -- Seven Receive Honorary Degrees | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/3-are-made-colonels-army-also-promotes-6-majors-from-new-york-area.html | 3 ARE MADE COLONELS; Army Also Promotes 6 Majors From New York Area | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/miss-sigel-cards-75-in-philadelphia-golf-has-6stroke-lead-at.html | MISS SIGEL CARDS 75 IN PHILADELPHIA GOLF; Has 6-Stroke Lead at Halfway Point in Medal Play | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/mitchel-field-wins-on-homers.html | Mitchel Field Wins on Homers | True | Special to THE NEW YORK TIMES. | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/mrs-edvin-l-eiel.html | MRS. EDVIN L EIEL | True | SPecial to Tmw Nzw No 'l''xr.s. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/list-baseball-changes-national-league-brings-playing-schedule-up-to.html | LIST BASEBALL CHANGES; National League Brings Playing Schedule Up to Date | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/news-men-thrill-to-real-briefing-naval-correspondents-glad-dry-runs.html | NEWS MEN THRILL TO REAL BRIEFING; Naval Correspondents Glad Dry Runs Are Over -- Admiral Kirk Addresses All Hands | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/planes-blast-out-paths-for-assault-full-usraf-air-cover-given-after.html | PLANES BLAST OUT PATHS FOR ASSAULT; Full U.S.-RAF Air Cover Given After 10,000-Ton Bombing of Coast by 'Heavies' THE LUFTWAFFE IS WARY Allied Mediums, Fighters Wreck Foe's Communication, Even Shoot It Out With Tanks | True | By Harold Dennyby Wireless To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/nicaragua-increases-budget-by-cable-to-the-new-york-times.html | Nicaragua Increases Budget; By Cable to THE NEW YORK TIMES. | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/seeks-annuity-plan-stay-ugi-minority-group-asks-court-to-halt.html | SEEKS ANNUITY PLAN STAY; UGI Minority Group Asks Court to Halt Proposed Benefits | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/king-george-calls-empire-to-prayer-none-too-busy-too-young-or-too.html | KING GEORGE CALLS EMPIRE TO PRAYER; ' None Too Busy, Too Young or Too Old' to Take Part in Crusading Vigil, He Says QUOTES ANCIENT PSALM Monarch Ends His Plea With Words: 'The Lord Will Give Strength Unto His People' | True | By Cable To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/boy-drowned-in-bronx-river.html | Boy Drowned in Bronx River | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/news-of-food-home-canning-of-fruits-and-vegetables-is-new-federal.html | News of Food; ' Home Canning of Fruits and Vegetables' Is New Federal Bulletin Now Available | True | By Jane Holt | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/indians-triumph-113-top-newark-ohio-state-loop-before-wounded.html | INDIANS TRIUMPH, 11-3; Top Newark, Ohio State Loop, Before Wounded Soldiers | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/tanchum-silbelman.html | TANCHUM SILBELMAN | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/chutists-raise-havoc-in-rear.html | Chutists Raise Havoc in Rear | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/asks-divorce-from-dixie-davis.html | Asks Divorce From Dixie Davis | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/ol-joseph-beck-of-pol-is-dead-oreign-minister-at-time-of-i-1939.html | OL. JOSEPH BECK OF POL IS DEAD; --oreign Minister at Time of i 1939 Invasion Stricken m Rumania at 49 | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/600-ships-drilled-shells-int0-coast-british-us-and-lesser-navies.html | 600 SHIPS DRILLED SHELLS INT0 COAST; British, U.S. and Lesser Navies Aided Invasion -- Merchant Seamen in Landing Craft | True | By Cable To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/screen-news-here-and-in-hollywood-joyce-reynolds-gets-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joyce Reynolds Gets Lead in 'Junior Miss' -- 'What Price Italy?' Opens Saturday | True | Special to THE NEW YORK TIMES. | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/bus-project-here-is-aided-by-state-planning-board-allots-180000-for.html | BUS PROJECT HERE IS AIDED BY STATE; Planning Board Allots $180,000 for Port Authority Plans for $9,000,000 Terminal TRAFFIC STUDY APPROVED $35,000 for Preliminary Plans for Parking Facilities at Tunnel Plazas Allowed | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/swiss-down-german-plane.html | Swiss Down German Plane | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/blame-placed-upon-russia-moscow-it-is-held-used-german-move-as.html | Blame Placed Upon Russia; Moscow, It Is Held, Used German Move as Excuse for Invasion | True | JOHN SAARI | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/two-nazis-missing-at-vatican.html | Two Nazis Missing at Vatican | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/15000-idle-in-plants-but-4000-end-strike-12000-out-at-wright-engine.html | 15,000 IDLE IN PLANTS, BUT 4,000 END STRIKE; 12,000 Out at Wright Engine, Protesting Mixing Negroes | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/invasion-is-speeded-by-us-coast-guard-men-ferry-troops-to-france.html | INVASION IS SPEEDED BY U.S. COAST GUARD; Men Ferry Troops to France and Make Rescues at Sea | True | By Wireless To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/ifrs-j-it-solomon.html | ifRS. J. It. SOLOMON$ | True | gecial to Tml Nzw Yo.z Txcs. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/two-harlem-girls-shot-bullets-come-from-boy-gangs-battling-in.html | TWO HARLEM GIRLS SHOT; Bullets Come From Boy Gangs Battling in Street | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/100000000-pounds-of-candy-for-army-gen-gregory-tells-association.html | 100,000,000 POUNDS OF CANDY FOR ARMY; Gen. Gregory Tells Association $50,000,000 Will Be Bought at Wholesale This Year | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/liberty-bell-sounds-tocsin-of-invasion-radio-broadcasts-ancient.html | LIBERTY BELL SOUNDS TOCSIN OF INVASION; Radio Broadcasts Ancient Voice as Philadelphia Prays | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/realism-tempers-algiers-jubilance-french-realize-that-beginning-of.html | REALISM TEMPERS ALGIERS JUBILANCE; French Realize That Beginning of Liberation Means New Ordeal for Country | True | By Harold Callenderby Wireless To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/data-on-sunray-oil-bonds-interest-rate-and-price-given-public.html | DATA ON SUNRAY OIL BONDS; Interest Rate and Price Given -Public Offering Tomorrow | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/textile-union-view-on-pay-challenged-company-counsel-declares-the.html | TEXTILE UNION VIEW ON PAY CHALLENGED; Company Counsel Declares the Wages Are Not 'Substandard' | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/populace-in-france-surprised-but-calm-nazi-officials-join.html | POPULACE IN FRANCE SURPRISED BUT CALM; Nazi Officials Join Inhabitants at Radios for Landing News | True | By Telephone To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/miss-oot___yy-e-marcusi-former-montclair-clubwomani.html | MISS .O.OT.___YY E, MARcusI; Former Montclair Clubwomanl | True | Special to the | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/books-authors.html | Books -- Authors | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/let-our-hearts-be-stout-a-prayer-by-the-president-of-the-united.html | " Let Our Hearts Be Stout"; A Prayer by the President of the United States | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/front-page-1-no-title-roosevelt-hails-invasion-success.html | Front Page 1 -- No Title; ROOSEVELT HAILS INVASION SUCCESS | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/racing-held-at-delaware-park-all-profits-will-go-to-war-relief.html | Racing Held at Delaware Park; All Profits Will Go to War Relief; Jockeys Consult General Manager of Track Before Accepting Mounts -- Pompion Annexes Stanton Handicap | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/mikolajczyk-broadcasts.html | Mikolajczyk Broadcasts | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/navy-bomber-crash-kills-18.html | Navy Bomber Crash Kills 18 | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/vote-on-stock-call-set.html | Vote on Stock Call Set | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/two-suits-to-test-rule-on-dual-jobs-blacksmith-and-fireman-both.html | TWO SUITS TO TEST RULE ON DUAL JOBS; Blacksmith and Fireman, Both Doing Outside Work, Contend Restrictions Are Illegal | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/trade-solidarity-urged-in-americas-wachtel-also-outlines-to-ad.html | TRADE SOLIDARITY URGED IN AMERICAS; Wachtel Also Outlines to Ad Group Anti-Inflation Plan, Veterans' Job Program | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/patriot-armies-put-at-8-million.html | Patriot Armies Put at 8 Million | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/17565000-bonds-will-be-let-today-sealed-bids-on-40-lots-of-state.html | $17,565,000 BONDS WILL BE LET TODAY; Sealed Bids on 40 Lots of State and Municipal Issues Opened | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/-forts-rock-galati-from-soviet-bases-luftwaffe-station-in-rumania.html | ' FORTS ROCK GALATI FROM SOVIET BASES; Luftwaffe Station in Rumania Bombed in First Blow Since U.S. Shuttle to Russia | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/food-is-ready-here-for-invaded-lands-butter-cheese-and-eggs-not.html | FOOD IS READY HERE FOR INVADED LANDS; Butter, Cheese and Eggs Not Included in Huge Stores Set Aside at Start of Year MEAT IS THE CHIEF ITEM Most of It Is Pork, Less Than Tenth Beef -- More to Be Allocated as Needed | True | By Jefferson G. Bell | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/baldwin-wins-twice-to-gain-tennis-final-poly-prep-player-advances.html | BALDWIN WINS TWICE TO GAIN TENNIS FINAL; Poly Prep Player Advances in Metropolitan Junior Event | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/mgr-j-f-flynn-honored.html | Mgr. J. F. Flynn Honored | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/inner-reserves-up-in-canadian-banks-10300000-added-to-fund-from.html | INNER RESERVES UP IN CANADIAN BANKS; $10,300,000 Added to Fund From 1929 to 1943 | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/churchills-report-in-commons.html | Churchill's Report in Commons | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/ceremonies-held-by-city-workers-success-of-allied-arms-asked-in.html | CEREMONIES HELD BY CITY WORKERS; Success of Allied Arms Asked in Prayers Said in Various Departments, Bureaus | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/oconnell-confirmed-as-judge.html | O'Connell Confirmed as Judge | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/miss-jenny-m-page.html | MISS JENNY M. PAGE | True | Special to T Nzw Yoxx Tns. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/special-hospital-vessels-evacuate-allied-wounded.html | Special Hospital Vessels Evacuate Allied Wounded | True | By the United Press. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/long-queues-in-england.html | Long Queues in England | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/patricia-m-carlson-fiancee.html | Patricia M. Carlson Fiancee | True | Special to TI NEW YOZK TES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/bangkok-is-hit-from-air-in-heaviest-blow-of-war.html | Bangkok Is Hit From Air In Heaviest Blow of War | True | By the United Press. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/urges-war-training-for-youth.html | Urges War Training for Youth | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/eisenhower-gave-signal-in-trailer-directs-operations-from-camp-in.html | EISENHOWER GAVE SIGNAL IN TRAILER; Directs Operations From Camp in Country -- Weather Was His Biggest 'Headache' | True | By Wireless To the New York Times. | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/business-failures-in-sharp-dip.html | Business Failures in Sharp Dip | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/at-the-victoria.html | At the Victoria | True | T.M.P. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/war-chiefs-demand-industrial-allout-forrestal-and-patterson-are.html | WAR CHIEFS DEMAND INDUSTRIAL ALL-OUT; Forrestal and Patterson Are Backed by Labor Leaders | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/anne-omelveny-engaged.html | Anne O'Melveny Engaged | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/free-hand-saved-for-standard-oil-stockholders-of-new-jersey-concern.html | FREE HAND SAVED FOR STANDARD OIL; Stockholders of New Jersey Concern Defeat for Third Time Ban on Cartels MERGER ALSO APPROVED Net Income in Half Year Is Put at $70,000,000, Compared With $48,000,000 in '43 | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/fred-f-kelly-long-active-here-as-player-and-official-of-cricketwas-.html | FRED F. KELLY !; Long Active Here as Player and Official of Cricket--Was 81 { | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/fire-razes-st-gaudens-works.html | Fire Razes St. Gaudens Works | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/schenley-distillers-call-price.html | Schenley Distillers' Call Price | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/morris-greets-patriotic-order.html | Morris Greets Patriotic Order | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/mastery-of-the-air.html | MASTERY OF THE AIR | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/50000-pray-at-the-eternal-light-led-by-priest-minister-and-rabbi.html | 50,000 Pray at the Eternal Light, Led by Priest, Minister and Rabbi; Mayor Presides at Madison Square Park Meeting to Ask the Intercession of God in Bringing Victory to the Allies | True | By Meyer Berger | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/russian.html | Russian | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/hull-calls-fight-alltime-pivotal-cause-of-mankind-never-more-truly.html | HULL CALLS FIGHT ALL-TIME 'PIVOTAL'; ' Cause of Mankind Never More Truly Represented,' He Says -- Pershing Confident | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/invasion-inspires-makers-of-arms-in-war-plants-and-shipyards.html | INVASION INSPIRES MAKERS OF ARMS; In War Plants and Shipyards Workers Pledge Redoubled Toil to Speed Victory | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/salvage-from-homes-helps-in-great-attack.html | Salvage From Homes Helps in Great Attack | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/richardson-hails-eisenhower.html | Richardson Hails Eisenhower | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/harold-3-de-couhcy.html | HAROLD 3[,. de COUHCY | True | specIal to tI' iL'W YOZX Tm. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/halt-invasion-or-perish-goering-tells-luftwaffe.html | Halt Invasion or Perish, Goering Tells Luftwaffe | True | By the United Press. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/wlb-freezes-wages-in-hawaii.html | WLB Freezes Wages in Hawaii | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/i-wish-i-were-with-them-plaint-of-the-wounded-in-hospitals-here.html | ' I Wish I Were With Them,' Plaint Of the Wounded in Hospitals Here | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/badoglio-to-create-new-italian-cabinet-premier-instructed-to.html | BADOGLIO TO CREATE NEW ITALIAN CABINET; Premier Instructed to Include Leaders of Underground | True | | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/sees-good-chinese-trade-but-whittaker-warns-to-expect-keen-british.html | SEES GOOD CHINESE TRADE; But Whittaker Warns to Expect Keen British Competition | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/italian-drive-gains-on-70mile-front-2000-germans-captured-near.html | ITALIAN DRIVE GAINS ON 70-MILE FRONT; 2,000 Germans Captured Near Mouth of Tiber -- French Take Tivoli Junction ITALIAN PUSH GAINS ON 70-MILE FRONT | True | By the United Press. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/buck-wins-in-election-upset-defeating-his-democratic-rival.html | Buck Wins in Election Upset, Defeating His Democratic Rival; Republican Is Named for Congress in District Represented by Opposing Party for 30 Years -- J.J. Rooney Triumphs | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/war-fund-may-aid-italy-relief-group-presidential-board-urges-its.html | WAR FUND MAY AID ITALY RELIEF GROUP; Presidential Board Urges Its Inclusion for $1,600,000 of Money Privately Given | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/cuban-railway-workers-pay-up.html | Cuban Railway Workers' Pay Up | True | By Cable To the New York Times | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/us-blimp-crashes-in-canada.html | U.S. Blimp Crashes in Canada | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/invasion-cuts-job-of-atlantic-fleet-admiral-ingersoll-says-supply.html | INVASION CUTS JOB OF ATLANTIC FLEET; Admiral Ingersoll Says Supply Task Now Is to Keep 'Expenditures Replaced' | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/german.html | German | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/rko-has-television-unit-to-offer-film-and-livetalent-programs-to.html | RKO HAS TELEVISION UNIT; To Offer Film and 'Live-Talent' Programs to Stations | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/taxfree-status-of-coops-scored-national-canners-head-tells-retail.html | TAX-FREE STATUS OF CO-OPS SCORED; National Canners Head Tells Retail Grocers of Escape of Millions in Profits FARLEY IN BUSINESS PLEA Backs Individual Incentive and Hits Security Formulas -- OCR Aid Pledged TAX-FREE STATUS OF CO-OPS SCORED | True | By Thomas F. Conroyspecial To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/fires-of-france-dim-golden-moon-blazes-on-coast-described-by-fliers.html | FIRES OF FRANCE DIM GOLDEN MOON; Blazes on Coast Described by Fliers Who Photographed First Assault Wave | True | By Gene Currivanby Wireless To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/80-cartridges-3-grenades-given-each-american-for-initial-assault.html | 80 Cartridges, 3 Grenades Given Each American for Initial Assault; Flame Throwers and Dynamiters Prepared -- Poker Teaches Men Value of Franc -- 125,000,000 Maps Guided Forces | True | By Wireless To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/norwegian-underground-gets-out-invasion-paper.html | Norwegian Underground Gets Out Invasion Paper | True | By Cable To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/management-to-aid-job-drive-for-vets-under-association-plan-local.html | MANAGEMENT TO AID JOB DRIVE FOR VETS; Under Association Plan Local Chapters Will Cooperate in Community Programs | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/dr-william-h-cooke-east-orange-physician-had-been-in-practice-there.html | DR. WILLIAM H. COOKE; East Orange Physician Had Been in Practice There 52 Years | True | Special to THE N,zw YORK Tns. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/3ames-e-dykema.html | 3AMES E. DYKEMA | True | Deda] to N No zs. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/tax-study-is-issued-contains-recommendations-for-postwar-program.html | TAX STUDY IS ISSUED; Contains Recommendations for Post-War Program | True | | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/reno-gambling-halts-for-dday.html | Reno Gambling Halts for D-Day | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/caroline-c-curtis-wed-to-lt-ivlson-i-wears-ivorybrocade-gown-at-her.html | ,CAROLINE C. (URTIS WED TO LT. IVISON I; Wears Ivory-Brocade Gown at[ Her Marriage to Marine in I St. James Episcopal Church J | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/wac-enlistments-up-10-per-cent.html | Wac Enlistments Up 10 Per Cent | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/ward-chief-says-he-forced-ouster-avery-tells-house-committee-he.html | WARD CHIEF SAYS HE FORCED OUSTER; Avery Tells House Committee He Acted to Dramatize 'March of Dictatorship' U.S. LABOR AGENCIES HIT ' Government, Unioneers' Are Blamed for Strike -- WLB Orders Contract Extended | True | By Louis Starkspecial To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/house-votes-trial-for-short-kimmel-debates-along-party-lines-and.html | HOUSE VOTES TRIAL FOR SHORT, KIMMEL; Debates Along Party Lines and Then Divides 305 to 35 on Courts-Martial by Fall | True | By Kathleen McLaughlinspecial To the New York Times | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/pershing-voices-confidence.html | Pershing Voices Confidence | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/police-in-city-are-put-on-alert-at-once-to-safeguard-many-vital.html | Police in City Are Put on Alert at Once To Safeguard Many Vital Installations | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/chinese.html | Chinese | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/sees-drop-in-bus-earnings.html | Sees Drop in Bus Earnings | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/tito-lists-six-victories-partisans-report-taking-towns-in-increased.html | TITO LISTS SIX VICTORIES; Partisans Report Taking Towns 'in Increased Offensive | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/i-o-p-iviolblland-rbtired-u-s-judgb-former-chief-of-the-customs.html | I O. P. IVTOLBLLAND, RBTIRED U. S. JUDGB; Former Chief of the Customs Court Dies--Had Served in State Legislature | True | Special to Nsw YoRx Trt4s. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/eileen-m-wimmer-a-bride.html | Eileen M. Wimmer a Bride | True | Splal to Tlt] NEW YORX TIMES, | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/russia-to-aid-in-relief-for-prisoners-of-japan.html | Russia to Aid in Relief For Prisoners of Japan | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/brookhattan-wins-red-cross-soccer-toss-of-coin-decides-final-at.html | BROOKHATTAN WINS RED CROSS SOCCER; Toss of Coin Decides Final at Polo Grounds After Overtime Fails to Break 1-1 Tie | True | By Allison Danzig | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/powell-on-picket-line-candidate-for-congress-joins-girls-in-protest.html | POWELL ON PICKET LINE; Candidate for Congress Joins Girls in Protest in Harlem | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/demands-terrific-blows.html | Demands Terrific Blows | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/margarine-interests-support-smith-bill-makers-of-butter-substitutes.html | MARGARINE INTERESTS SUPPORT SMITH BILL; Makers of Butter Substitutes Seek Easing of Taxes | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/son-to-emil-hammonds.html | Son to Emil Hammonds | True | Speel&l to Txz Ngw YORK T[MIgl. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/demers-outpoints-callura.html | Demers Outpoints Callura | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/postwar-builders-get-two-li-sites-factories-to-replace-housing-in.html | POST-WAR BUILDERS GET TWO L.I. SITES; Factories to Replace Housing in Long Island City | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/not-all-behind-the-lines.html | Not All Behind the Lines | True | ALEXANDER KADISON | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/hillside-man-changes-plea.html | Hillside Man Changes Plea | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/front-page-2-no-title-churchill-elated-by-foes-surprise.html | Front Page 2 -- No Title; CHURCHILL ELATED BY FOE'S SURPRISE | True | By the United Press. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/truk-among-targets-in-series-of-attacks-army-navy-and-marine-fliers.html | TRUK AMONG TARGETS IN SERIES OF ATTACKS; Army, Navy and Marine Fliers Hit Foe on Pacific Isles | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/more-wounded-shifted-planes-take-236-from-halloran-hospital-nearer.html | MORE WOUNDED SHIFTED; Planes Take 236 From Halloran Hospital Nearer Their Homes | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/allied-reinforcements-pour-in.html | Allied Reinforcements Pour In | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/cotton-recovers-after-early-drop-invasion-news-sends-market-down.html | COTTON RECOVERS AFTER EARLY DROP; Invasion News Sends Market Down 21-23 Points but New Highs Are Set Later | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/stocks-evidence-faith-in-our-arms-1788760share-turnover-is-largest.html | STOCKS EVIDENCE FAITH IN OUR ARMS; 1,788,760-Share Turnover Is Largest Since Nov. 8 and Prices Rise Generally PROFIT-TAKING CUTS GAINS Industrials in Good Demand, With Motors Again Favored -- Foreign Bonds Active STOCKS EVIDENCE FAITH IN OUR ARMS | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/-merry-widow-going-west.html | ' Merry Widow' Going West | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/modern-art-show-in-preview-today-its-abstractions-and-soaring.html | MODERN ART SHOW IN PREVIEW TODAY; Its Abstractions and Soaring Fantasies Are Many -- At the Wildenstein Galleries | True | By Edward Alden Jewell | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/decries-biddles-stand-investment-banker-says-it-is-threat-to.html | DECRIES BIDDLE'S STAND; Investment Banker Says It Is Threat to Private Finance | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/article-11-no-title.html | Article 11 -- No Title | True | By Cable To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/flushing-routs-monroe-wins-102-and-will-face-curtis-for-city-psal.html | FLUSHING ROUTS MONROE; Wins, 10-2, and Will Face Curtis for City P.S.A.L. Title | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/us-chiefs-show-optimism-on-push-marshall-king-and-arnold-at-white.html | U.S. CHIEFS SHOW OPTIMISM ON PUSH; Marshall, King and Arnold at White House for Conference With the President | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/certainty-in-five-weeks-that-is-period-fixed-in-capital-and.html | Certainty in Five Weeks; That Is Period Fixed in Capital and President Is Said to Base Plans on It | True | By Arthur Krockspecial To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/radio-program-for-invaders.html | Radio Program for Invaders | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/rome-calm-to-news-populace-sees-invasion-as-another-sign-of-allies.html | ROME CALM TO NEWS; Populace Sees Invasion as Another Sign of Allies' Victory | True | By Wireless To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/latin-market-guide-issued.html | Latin Market Guide Issued | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/country-in-prayer-president-on-radio-leads-in-petition-he-framed.html | COUNTRY IN PRAYER; President on Radio Leads in Petition He Framed for Allied Cause LIBERTY BELL RINGS Lexington and Boston's Old North Church Hold Services PRESIDENT LEADS COUNTRY IN PRAYER | True | By Lawrence Resner | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/stalin-message-on-rome-russian-premier-sends-congratulations-to.html | STALIN MESSAGE ON ROME; Russian Premier Sends Congratulations to Churchill | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/loews-early-in-buying-bonds.html | Loew's Early in Buying Bonds | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/reveals-losses-at-anzio.html | Reveals Losses at Anzio | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/cubs-beat-camp-shanks-miklos-strikes-out-eleven-as-chicagoans.html | CUBS BEAT CAMP SHANKS; Miklos Strikes Out Eleven as Chicagoans Triumph, 5 to 2 | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/louis-focht.html | LOUIS FOCHT | True | Slecial to Tm NEW Yoz Tn. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/frederi_cc-h__-f-i-boston-engineer-once-headedi.html | FREDERI_CC H__; F I; Boston Engineer Once HeadedI | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/utility-plans-refunding-peoples-gas-light-coke-would-sell-20000000.html | UTILITY PLANS REFUNDING; Peoples Gas Light & Coke Would Sell $20,000,000 of Bonds | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/statement-by-halifax.html | Statement by Halifax | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/invasions-greatest-problem-was-shipping-of-huge-supplies-700000.html | Invasion's Greatest Problem Was Shipping of Huge Supplies; 700,000 Separate Items Needed, Many of These in Millions -- Planning Began Here and in London Two Years Ago | True | By Wireless To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/milton-schwartz-35-a-language-teacher-on-city-college-faculty-since.html | MILTON SCHWARTZ, 35, A LANGUAGE TEACHER; On City College Faculty Since 1929--Was Honor Student | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/sports-of-the-times-the-impact-of-the-invasion-on-sports.html | Sports of the Times; The Impact of the Invasion on Sports | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/doerr-red-sox-rejected-partee-and-culberson-also-fail-to-pass.html | DOERR, RED SOX, REJECTED; Partee and Culberson Also Fail to Pass Service Exams | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/dewey-sets-american-slav-day.html | Dewey Sets American Slav Day | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/finnish.html | Finnish | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/chutists-disrupt-enemy-rear-lines-recordsetting-number-of-airborne.html | CHUTISTS DISRUPT ENEMY REAR LINES; Record-Setting Number of Air-Borne Heralds of Invasion Leap 'Atlantic Wall' | True | By Frederick Grahamby Cable To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/stephen-e-duffy.html | STEPHEN E. DUFFY | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/mixed-us-economy-pictured-by-berle-tells-ilgwu-convention-postwar.html | MIXED U.S. ECONOMY PICTURED BY BERLE; Tells ILGWU Convention Post-War Period Will Combine Enterprise and Planning | True | By Joseph Shaplenspecial To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/dr-y-villard-f-doolittle.html | DR. YVILLARD F. DOOLITTLE | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/markets-as-a-whole-rise-in-response-to-invasion.html | Markets as a Whole Rise In Response to Invasion | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/to-joint-bakers-trust-rc-patterson-rfc-executive-is-elected-to-new.html | TO JOINT BAKERS TRUST; R.C. Patterson, RFC Executive, Is Elected to New Post | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/maj-harry-c-turnock.html | MAJ. HARRY C. TURNOCK. | True | Special to THE NEW YORK TIMES. | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/resale-is-closed-on-98102-gold-st-17story-hide-and-leather-building.html | RESALE IS CLOSED ON 98-102 GOLD ST.; 17-Story Hide and Leather Building in New Hands -- Deal in Cooper Sq. | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/congress-marks-day-with-prayers-members-voice-confidence-in-our.html | CONGRESS MARKS DAY WITH PRAYERS; Members Voice Confidence in Our Arms, Then Resume Old Party Contentiousness | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/restraint-urged-in-occupied-lands-de-gaulles-orders-to-obey-allies.html | RESTRAINT URGED IN OCCUPIED LANDS; De Gaulle's Orders to Obey Allies and Exile Regime Epitomize the Others KING OF NORWAY SPEAKS Underground Armies Put on Alert -- Numbers Estimated at 8,000,000 Patriots | True | By David Andersonby Cable To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/moscow-excited-by-news.html | Moscow Excited by News | True | By Ralph Parkerby Wireless To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/article-14-no-title-gripsholm-docks-with-51-wounded-returning.html | Article 14 -- No Title; GRIPSHOLM DOCKS WITH 51 WOUNDED Returning Soldiers Are Happy Over Invasion -- Only 37 Civilians on the Ship | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/gestapo-operated-quarters-in-rome-house-abandoned-by-fleeing.html | GESTAPO OPERATED QUARTERS IN ROME; House Abandoned by Fleeing Germans Yields Evidence of Torture Devices | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/elected-by-luggage-men-in-wartime-mail-ballot.html | Elected by Luggage Men In Wartime Mail Ballot | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/article-10-no-title.html | Article 10 -- No Title | True | By Cable To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/bond-drive-to-open-with-army-parade-infantry-battalion-in-full.html | BOND DRIVE TO OPEN WITH ARMY PARADE; Infantry Battalion in Full Field Equipment to March in 5th Avenue Next Sunday WEAPONS TO BE EXHIBITED Sales Are Spurred by News of Invasion as Various Groups Perfect Plans | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/portugal-cuts-off-wolfram-to-reigh-allied-diplomatic-victory-on.html | PORTUGAL CUTS OFF WOLFRAM TO REIGH; Allied Diplomatic Victory on Invasion Eve Shuts Mines for Steel-Hardening Ore | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/mutual-respect-necessary-good-neighbor-policy-is-regarded-as-twoway.html | Mutual Respect Necessary; Good Neighbor Policy Is Regarded as Two-Way Proposition | True | FRED LAVIS | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/quit-hathaway-bakeries-board.html | Quit Hathaway Bakeries Board | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/all-landings-win-our-men-are-reported-in-caen-and-at-points-on.html | ALL LANDINGS WIN; Our Men Are Reported in Caen and at Points on Cherbourg Peninsula BIG AIR ARMADA AIDS 10,000 Tons of Bombs Clear the Way -- Poor Weather a Worry ALL LANDINGS WIN; SEA WALL BROKEN ALL LANDINGS WIN; SEA WALL BROKEN | True | By Drew Middletonby Cable To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/nuptials-are-held-of-0ii5-redmond-she-becomes-bride-of-paul-g-evans.html | NUPTIALS ARE HELD OF 0II$5 REDMOND; She Becomes Bride of Paul G. Evans of Marines in Notre I Dame Catholic Church [ | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/us-fleet-trained-in-britain.html | U.S. Fleet Trained in Britain | True | By Cable To the New York Times. | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/the-story-of-dr-wassell-with-gary-cooper-opens-at-rivoli-song-of.html | ' The Story of Dr. Wassell,' With Gary Cooper, Opens at Rivoli -- 'Song of the Open Road' at Criterion -- A Soviet Operetta | True | By Bosley Crowther | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/balks-at-testifying-jersey-police-sergeant-refuses-to-sign-immunity.html | BALKS AT TESTIFYING; Jersey Police Sergeant Refuses to Sign Immunity Waiver | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/housing-attracts-realty-investors-fred-brown-takes-apartment-house.html | HOUSING ATTRACTS REALTY INVESTORS; Fred Brown Takes Apartment House on Riverside Dr. -- Other Transactions | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/general-plan-to-control-lumber-foreshadowed.html | General Plan to Control Lumber Foreshadowed | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/swedish-population-rejoices-at-invasion-premier-and-foreign.html | SWEDISH POPULATION REJOICES AT INVASION; Premier and Foreign Minister, However, Reiterate Neutrality | True | By Cable To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/botany-strike-continues.html | Botany Strike Continues | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/allied-rule-works-smoothly-in-rome-amg-pleased-with-relatively.html | ALLIED RULE WORKS SMOOTHLY IN ROME; AMG Pleased With Relatively Minor Damage -- Nazi Looting Believed at Minimum | True | By Milton Brackerby Wireless To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/secret-weapons-make-debut.html | Secret Weapons Make Debut | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/aerial-acrobatics-a-nazi-claim.html | Aerial Acrobatics A Nazi Claim | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/eleanor-johnston-betrothed.html | Eleanor Johnston Betrothed | True | Special to Till: NKW YOXK rlMiL | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/pictures-dearth-of-doctors.html | Pictures Dearth of Doctors | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/president-kept-vigil-on-the-news-spent-early-morning-hours-writing.html | PRESIDENT KEPT VIGIL ON THE NEWS; Spent Early Morning Hours Writing Prayer as He Read Invasion Bulletins | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/scarsdale-artist-wins-prize.html | Scarsdale Artist Wins Prize | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/urges-church-peace-role-reformed-synod-asks-terms-christians-can.html | URGES CHURCH PEACE ROLE; Reformed Synod Asks Terms Christians 'Can Support' | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/the-invasion.html | THE INVASION | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/fpc-rate-cut-upheld-appeals-court-sustains-action-on-gas-pipe-line.html | FPC RATE CUT UPHELD; Appeals Court Sustains Action on Gas Pipe Line Charges | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/brazils-aid-sought-in-cotton-textiles-mission-and-resources-board.html | BRAZIL'S AID SOUGHT IN COTTON TEXTILES; Mission and Resources Board Works Out Plan for Expanded Exports to Shortage Areas MAY ALSO SUPPLY UNRRA To Coordinate Program With U.S., U.K., Canada, India, Mexico -- Other Agency Action BRAZIL AID SOUGHT IN COTTON TEXTILES | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/ecuador-receives-us-recognition-latinamerican-republics-also-accept.html | ECUADOR RECEIVES U.S. RECOGNITION; Latin-American Republics Also Accept New Regime -- Report on Bolivia Is Favorable | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/robert-1-.html | ROBERT 1.. ( | True | special to THE NEW YORK TnF,S. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/allies-cut-up-foe-around-myitkyina-take-a-japanese-position-on-edge.html | ALLIES CUT UP FOE AROUND MYITKYINA; Take a Japanese Position on Edge of Burma City -- Chinese Gain in Mogaung Valley | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/gets-westinghouse-radio-post.html | Gets Westinghouse Radio Post | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/institutions-sell-bronx-apartments-baron-de-hirsch-fund-disposes-of.html | INSTITUTIONS SELL BRONX APARTMENTS; Baron de Hirsch Fund Disposes of Hoe Avenue Building | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/residences-lofts-bought-in-brooklyn-bank-and-the-holc-are-among.html | RESIDENCES, LOFTS BOUGHT IN BROOKLYN; Bank and the HOLC Are Among Sellers of Properties | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/great-neck-flier-and-3-killed.html | Great Neck Flier and 3 Killed | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/invaders-rush-up-norman-shore-in-storm-of-steel-from-sea-and-air.html | Invaders Rush Up Norman Shore In Storm of Steel From Sea and Air; British and Canadians at Berniere-sur-Mer Protected by Huge Force of Warships, Bombers and Fighters | True | By Desmond Tighe | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/newark-apartment-sold-investors-get-10family-house-home-deals-in.html | NEWARK APARTMENT SOLD; Investors Get 10-Family House -- Home Deals in Hoboken | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/bund-boasts-told-at-sedition-trial-their-newspapers-are-quoted-as.html | BUND BOASTS TOLD AT SEDITION TRIAL; Their Newspapers Are Quoted as Reporting Nazi Movements in Europe, Latin America | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/japanese-sinkings-by-us-rise-fivefold-forrestal-hails-our-pacific.html | JAPANESE SINKINGS BY US RISE FIVEFOLD; Forrestal Hails Our Pacific Initiative -- Shipbuilding Up | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/3000-tanks-sent-armies-in-last-spurt-of-shipping.html | 3,000 Tanks Sent Armies In Last Spurt of Shipping | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/edward-j-frost-head-of-filenes-president-of-boston-specialty-shop.html | EDWARD J. FROST, HEAD OF FILENE'S; President of Boston Specialty Shop Dies—Was Director of Many Leading Stores | True | Special to Txl NZW YO TLr. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/30seph-flancis.html | 30SEPH FIANCIS | True | Special to TH] NEW YO.K Tizir. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/mariners-called-to-sea-all-in-shore-jobs-or-on-leave-urged-to.html | MARINERS CALLED TO SEA; All in Shore Jobs or on Leave Urged to Report for Service | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/cleveland-men-cleared-federal-appeals-court-orders-acquittal-on.html | CLEVELAND MEN CLEARED; Federal Appeals Court Orders Acquittal on Fraud Charges | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/bernstein-music-for-on-the-town-new-show-is-due-late-in-the-summer.html | BERNSTEIN MUSIC FOR 'ON THE TOWN'; New Show Is Due Late in the Summer -- Jerome Robbins to Stage the Choreography | True | By Sam Zolotow | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/brooklyn-gunner-wins-awards.html | Brooklyn Gunner Wins Awards | True | | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/war-fund-group-on-tour-60-women-view-activities-here-of-english.html | WAR FUND GROUP ON TOUR; 60 Women View Activities Here of English-Speaking Union | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/nyu-to-graduate-4072-this-morning-500-degree-winners-already-in.html | N.Y.U. TO GRADUATE 4,072 THIS MORNING; 500 Degree Winners Already in Service -- Honors for 7 Public Figures, 5 Alumni 2 OF '82 CLASS TO MARCH Torch Ceremony to Be Tribute to 150 Returned Veterans Again Attending Classes | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/b13qr-b-vtri1ttgon.html | B]13q,r. B. Vt,r1T.TgO:N' | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/first-prisoners-arrive-nazi-seamen-reach-britain-along-with-allied.html | FIRST PRISONERS ARRIVE; Nazi Seamen Reach Britain Along With Allied Wounded | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/education-office-for-world-urged-dr-meiklejohn-tells-group-from-20.html | EDUCATION OFFICE FOR WORLD URGED; Dr. Meiklejohn Tells Group From 20 Countries Move Is Vital for Peace | True | By Benjamin Finespecial To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/pleased-with-progress.html | Pleased With Progress | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/americans-on-biak-gain-half-a-mile-clean-up-japanese-snipers-on.html | AMERICANS ON BIAK GAIN HALF A MILE; Clean Up Japanese Snipers on Ridge Blocking Path to Mokmer Airstrip | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/radio-regional-schools-backed.html | Radio Regional 'Schools' Backed | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/abroad-france-and-italy-in-the-drama-of-liberation.html | Abroad; France and Italy in the Drama of Liberation | True | By Anne O'Hare McCormick | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/rebate-of-5092480-set.html | REBATE OF $5,092,480 SET | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/invasion-may-dull-mississippi-issue-demcratic-convention-today-may.html | INVASION MAY DULL MISSISSIPPI ISSUE; Democratic Convention Today May Show Political Effect of News Amid Rebellion | True | By Turner Catledgespecial To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/france.html | FRANCE | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/john-hix-cartoonist-an-expert-in-oddities-strange-as-it-seems.html | JOHN HIX, CARTOONIST, AN EXPERT IN ODDITIES; ' Strange as It Seems' Creator Is Dead in Hollywood, 36 | True | Special to NZW yOltZ 'rzs. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/city-greets-news-quietly-solemnly-no-noisy-outbursts-no-large.html | CITY GREETS NEWS QUIETLY, SOLEMNLY; No Noisy Outbursts, No Large Crowds, but Calm Confidence Marks Reaction to Invasion | True | By Russell Porter | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/contest-for-young-artists.html | Contest for Young Artists | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/urgs-auto-men-face-faster-pacific-pace-admiral-taylor-sees-greater.html | URGES AUTO MEN FACE FASTER PACIFIC PACE; Admiral Taylor Sees Greater Demands Ahead for Industry | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/bankhead-backs-new-cotton-move-amendment-would-compel-opa-to-cut.html | BANKHEAD BACKS NEW COTTON MOVE; Amendment Would Compel OPA to Cut Price on Higher-Cost Manufactured Items | True | By Charles E. Eganspecial To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/a-historic-crossing.html | A Historic Crossing | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/leases-5th-ave-floor-frank-co-makers-of-pipes-take-space-in-no-685.html | LEASES 5TH AVE. FLOOR; Frank & Co., Makers of Pipes, Take Space in No. 685 | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/allies-link-radios-to-inform-europe-coordinate-radio-stations-to.html | ALLIES LINK RADIOS TO INFORM EUROPE; Coordinate Radio Stations to Broadcast an Unprecedented Propaganda Campaign | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/radio-tokyo-preferred.html | Radio Tokyo Preferred | True | THOMAS H. MOORE | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/americans-first-on-the-beaches.html | Americans First on the Beaches | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/curb-exchange-in-labor-vote.html | Curb Exchange in Labor Vote | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/2000-tons-every-10-minutes.html | 2,000 Tons Every 10 Minutes | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/us-deposits-drop-at-reserve-banks-decrease-of-538000000-is-reported.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $538,000,000 Is Reported by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/30000000-notes-on-market-today-dillon-read-and-hemphill-noyes-lead.html | $30,000,000 NOTES ON MARKET TODAY; Dillon, Read and Hemphill, Noyes Lead Underwriters for Alleghany Issue RAILROAD STOCK PLEDGED Conversion Into Chesapeake & Ohio Common in 20-for-1 Basis Is Provided For $30,000,000 NOTES ON MARKET TODAY | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/women-at-peace-conference-equal-representation-with-men-urged-for.html | Women at Peace Conference; Equal Representation With Men Urged for Stable Settlement | True | L.G. WENTWORTH | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/russians-poised-to-attack-in-east-moscow-joyous-on-second-front-red.html | Russians Poised to Attack in East; Moscow Joyous on 'Second Front'; RED ARMY IS POISED TO ATTACK IN EAST | True | By the United Press. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/let-us-pray.html | LET US PRAY | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/weather-outlook-in-channel-is-uncertain-invasion-postponed-a-day.html | Weather Outlook in Channel Is Uncertain; Invasion Postponed a Day Because of Storms | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/steinbrink-gets-scroll-interfaith-movements-award-is-presented-to.html | STEINBRINK GETS SCROLL; Interfaith Movement's Award Is Presented to Justice | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/dempsey-leads-in-new-mexico.html | Dempsey Leads in New Mexico | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/seeks-war-workers-to-train-delinquents-state-welfare-chief-cites.html | SEEKS WAR WORKERS TO TRAIN DELINQUENTS; State Welfare Chief Cites Need of Supervisors in Schools | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/elected-as-a-trustee-of-central-hanover-bank.html | Elected as a Trustee Of Central Hanover Bank | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/gillette-an-easy-winner-blue-is-iowa-republican-choice-in-primary.html | GILLETTE AN EASY WINNER; Blue Is Iowa Republican Choice in Primary for Governor | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/mrs-milburn-wright-wed-heiress-fourth-husband-is-sgt-earl-h-mote.html | MRS. MILBURN WRIGHT WED; Heiress' Fourth Husband Is Sgt. Earl H. Mote, Army Flier | True | | C1B 633021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/drive-at-changsha-continues-to-gain-japanese-at-outer-defenses-of.html | DRIVE AT CHANGSHA CONTINUES TO GAIN; Japanese at Outer Defenses of Chinese Base -- Kwangtung Capital Evacuated | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/weddings-and-vari-vie-at-west-point-27-new-officers-take-brides-in.html | WEDDINGS AND VARI VIE AT WEST POINT; 27 New Officers Take Brides in Atmosphere Made Tense by News From Europe | True | $ | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/thousands-attend-church-services-record-of-londons-bow-bells-heard.html | THOUSANDS ATTEND CHURCH SERVICES; Record of London's Bow Bells, Heard in Times Sq. at 4 A.M., Calls City to Worship | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/business-world.html | Business World | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/blood-donor-mark-is-set.html | Blood Donor Mark Is Set | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/the-text-of-de-gaulles-broadcast.html | The Text of de Gaulle's Broadcast | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/advertising-news.html | Advertising News | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/dday-seen-as-symbol-judge-knox-tells-600-new-citizens-it-spells.html | D-DAY SEEN AS SYMBOL; Judge Knox Tells 600 New Citizens It Spells 'Deliverance' | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/158-in-jersey-college-class.html | 158 in Jersey College Class | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/turks-hear-report-of-landing-in-greece.html | Turks Hear Report Of Landing in Greece | True | By Cable To the New York Times. | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/blood-donors-swamp-red-cross-300-rise-in-bookings-in-city.html | Blood Donors Swamp Red Cross; 300% Rise in Bookings in City | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/carnett-top-prize-in-baseball-draft-white-sox-handyman-is-best-of.html | CARNETT TOP PRIZE IN BASEBALL DRAFT; White Sox Handyman Is Best of Players Taken From Minors | True | | C1B 633021 |
| 1944-06-07 | 1944-06-07 | https://www.nytimes.com/1944/06/07/archives/sec-grants-plea-of-utility-group-committee-for-rhode-island-public.html | SEC GRANTS PLEA OF UTILITY GROUP; Committee for Rhode Island Public Service Stock Gets Right to Seek Proxies | True | Special to THE NEW YORK TIMES. | C1B 633021 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/new-zealanders-avid-for-news.html | New Zealanders Avid for News | True | By Cable To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/turks-block-dardanelles-to-foe.html | Turks Block Dardanelles to Foe | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/dewey-hails-ymcas-work.html | Dewey Hails YMCA's Work | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/st-point-scene-of-22-age5-z-second-day-of-nuptials.html | ST POINT SCENE OF 22 AGE5; Z Second Day of Nuptials | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/44-paint-sale-goal-set-aim-of-industry-is-to-absorb-20-more-workers.html | 44% PAINT SALE GOAL SET; Aim of Industry Is to Absorb 20% More Workers | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/school-health-program-cathedral-high-for-girls-plans-2-checkups-in.html | SCHOOL HEALTH PROGRAM; Cathedral High for Girls Plans 2 Check-Ups in 4 Years | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/named-to-mitchel-field-post.html | Named to Mitchel Field Post | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/child-to-mrs-john-l-fearey.html | Child to Mrs. John L. Fearey | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/philadelphia-air-service-due.html | Philadelphia Air Service Due | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/new-us-envoy-to-algiers.html | New U.S. Envoy to Algiers | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/caen-road-junctions-bombed.html | Caen Road Junctions Bombed | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/nyu-class-urged-to-shun-isolation-this-nation-must-not-repeat.html | N.Y.U. CLASS URGED TO SHUN ISOLATION; This Nation Must Not Repeat Mistakes It Made After Last War, Dr. Chase Warns 7,000 AT COMMENCEMENT Many of 4,072 Graduates Are Absent on Military Duty — Six Get Honorary Degrees | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/vital-road-is-cut-cherbourgs-link-to-east-severed-our-position-now.html | VITAL ROAD IS CUT; Cherbourg's Link to East Severed -- Our Position Now Firm FOE'S TANKS BEATEN First Big Counter-Blow by Enemy Launched in Night at Caen Late Communique VITAL ROAD IS CUT; ALLIES WIN BAYEUX | True | By Drew Middletonby Cable To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/soviet-got-cruiser-walsh-confirms-says-president-acted-under.html | Soviet Got Cruiser, Walsh Confirms; Says President Acted Under Lend-Lease | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/bishop-to-institute-rector.html | Bishop to Institute Rector | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/lehman-tells-people-of-occupied-europe-aid-from-unrra-to-follow.html | Lehman Tells People of Occupied Europe Aid From UNRRA to Follow Invading Armies | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/berlin-press-reaction-speed-and-weight-of-german-defenses.html | BERLIN PRESS REACTION; Speed and Weight of German Defenses Emphasized | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/theres-no-black-market-in-armys-k-rations.html | There's No Black Market In Army's 'K' Rations | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/casualties-held-surprisingly-low-first-wounded-returning-to-britain.html | CASUALTIES HELD SURPRISINGLY LOW; First Wounded Returning to Britain Cite Snipers and Fire From Mortars | True | By James MacDonaldby Cable To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/german.html | German | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/first-task-completed.html | First Task Completed | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/a-japanese-helps-us-prisoner-in-new-guinea-gives-location-of-a-body.html | A JAPANESE HELPS US; Prisoner in New Guinea Gives Location of a Body of Troops | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/dock-properties-leased-two-sites-on-the-hudson-river-at-north.html | DOCK PROPERTIES LEASED; Two Sites on the Hudson River at North Bergen Are Rented | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/moss-orioles-accepted.html | Moss, Orioles, Accepted | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/china-sees-end-of-japan.html | China Sees End of Japan | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/kurtz-to-conduct-at-stadium.html | Kurtz to Conduct at Stadium | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/unity-prayer-day-urged-british-clerics-sign-appeal-to-set-sunday.html | UNITY PRAYER DAY URGED; British Clerics Sign Appeal to Set Sunday Aside | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/group-to-recruit-wacs-mrs-ob-lord-named-to-head-committee-in-this.html | GROUP TO RECRUIT WACS; Mrs. O.B. Lord Named to Head Committee in This Area | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/mayor-criticized-for-school-policy-steingut-and-fannie-hurst-take.html | MAYOR CRITICIZED FOR SCHOOL POLICY; Steingut and Fannie Hurst Take Him to Task for His 'Dominance' of Board | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/einstein-diners-paid-50-each.html | Einstein Diners Paid $50 Each | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/deaths-in-city-increase-childrens-diseases-decline-for-week-ended.html | DEATHS IN CITY INCREASE; Children's Diseases Decline for Week Ended on Friday | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/bayeux-first-liberated-town.html | Bayeux First Liberated Town | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/more-meat-looms-and-bumper-crops-ample-supply-of-processed-foods.html | MORE MEAT LOOMS AND BUMPER CROPS; Ample Supply of Processed Foods Also Forecast at Final Retail Grocers' Parley DAIRY OUTLOOK UNCERTAIN Adverse Effect Is Indicated if Invasion Lags and Herds in Europe Are Slaughtered MORE MEAT LOOMS AND BUMPER CROPS | True | By Thomas F. Conroyspecial To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/barnard-phi-beta-kappa-elects.html | Barnard Phi Beta Kappa Elects | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/eisenhowers-son-in-khaki.html | Eisenhower's Son in Khaki | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/prisoner-camp-at-rouen.html | Prisoner Camp at Rouen | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/broadcasts-criticized-norman-thomas-finds-owi-failing-to-appeal-to.html | BROADCASTS CRITICIZED; Norman Thomas Finds OWI Failing to Appeal to Europeans | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/faith-l-april-engaged-i-syracuse-senior-to-be-wed-junei-29-to-dr.html | FAITH L. APRIL ENGAGED; I Syracuse Senior to Be Wed Junei 29 to Dr. Robt. Seidenberg I | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/former-football-star-among-first-in-france.html | Former Football Star Among First in France | True | Distributed by Reuter. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/approach-seems-to-differ-we-are-viewed-as-practical-idealists.html | Approach Seems to Differ; We Are Viewed as Practical Idealists British Reverse Position | True | ALBERT A. VOLK | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/sailors-in-lifeboats-fired-on-by-japanese-survivor-tells-of-attack.html | SAILORS IN LIFEBOATS FIRED ON BY JAPANESE; Survivor Tells of Attack After Submarine Sank His Ship | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/1943-candy-sales-put-at-575000000-commerce-department-official.html | 1943 CANDY SALES PUT AT $575,000,000; Commerce Department Official Cites 2,561,000,000-Pound Output for New Record | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/bradley-defeated-foe-twice-before-us-ground-commander-won-in.html | BRADLEY DEFEATED FOE TWICE BEFORE; U.S. Ground Commander Won in Tunisia and Sicily | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/hoboken-bank-sells-apartment-houses-disposes-of-three-buildings-on.html | HOBOKEN BANK SELLS APARTMENT HOUSES; Disposes of Three Buildings on Washington Street Corner | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/johnson-regrets-missing-the-big-show-ace-heard-news-before-leaving.html | Johnson Regrets Missing the 'Big Show'; Ace Heard News Before Leaving Britain | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/postwar-housing-mapped-by-state-community-development-service-set.html | POST-WAR HOUSING MAPPED BY STATE; Community Development Service Set Up to Help Cities and Towns Plan for the Future | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/assembly-split-in-nassau-voided-appeals-court-affirms-ruling.html | ASSEMBLY SPLIT IN NASSAU VOIDED; Appeals Court Affirms Ruling Supervsiors Erred in Hempstead Division | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/louis-briegs.html | LOUIS BRIEGS | True | stelal to 1 Nv Yo Ta. | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/williams-defeats-angott-on-points-gains-split-decision-before-15000.html | WILLIAMS DEFEATS ANGOTT ON POINTS; Gains Split Decision Before 15,000 Fans in Ten-Round Bout at Philadelphia | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/goossens-fine-upheld-music-unions-board-denies-conductors-appeal.html | GOOSSENS FINE UPHELD; Music Union's Board Denies Conductor's Appeal | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/jersey-to-open-new-road-link.html | Jersey to Open New Road Link | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/electric-rates-cut-upstate-consumers-expected-to-save-224200.html | ELECTRIC RATES CUT; Up-State Consumers Expected to Save $224,200 Annually | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/landing-in-greece-denied.html | Landing in Greece Denied | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/hospital-wing-is-started.html | Hospital Wing Is Started | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/nelson-sees-need-for-wider-export-market-for-capital-goods-in.html | Nelson Sees Need for Wider Export Market For Capital Goods in Post-War Era | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/stokowski-out-of-nbc-symphony-toscanini-bans-dual-leadership-belief.html | Stokowski Out of NBC Symphony; Toscanini Bans Dual Leadership; Belief That Contrast in Styles of the Two Conductors Affects Ensemble Held Responsible for Change | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/senate-modifies-opa-penalty-law-votes-47-to-27-to-allow-plea.html | SENATE MODIFIES OPA PENALTY LAW; Votes 47 to 27 to Allow Plea Violations of Price Ceilings Were Not Willful Acts | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/chemical-order-revised-by-wpb-new-export-procedure-set-up-with.html | CHEMICAL ORDER REVISED BY WPB; New Export Procedure Set Up With Additions to Be Printed Monthly to Save Paper LIMITED TO SMALL DEALS No Longer Required to File Certificates Under Program -- Other Agency Action CHEMICAL ORDER REVISED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/will-help-rebuild-schools-of-europe-turner-of-state-department.html | WILL HELP REBUILD SCHOOLS OF EUROPE; Turner of State Department Tells International Group of Steps Under Way BOOKS READY IN ENGLAND Writing Supply Needs Studied -- Frenchman and Briton Give Plans for Their Countries | True | By Benjamin Finespecial To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/roosevelt-is-host-to-polands-premier-white-house-dinner-follows.html | ROOSEVELT IS HOST TO POLAND'S PREMIER; White House Dinner Follows Conference on Difficulties | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/lev-jas-mckeever.html | IEV. JAS. . McKEEVER | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/wounded-soldiers-talk-of-battles-49-all-of-whom-had-been-war.html | WOUNDED SOLDIERS TALK OF BATTLES; 49, All of Whom Had Been War Prisoners, Interviewed After Arrival on Gripsholm ONE GETS SILVER STAR Decoration for Valor Pinned on Bathrobe of Veteran in Halloran Hospital | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/advertising-news.html | Advertising News | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/ossining-estate-sold-westchester-deals-also-closed-in-hartsdale-and.html | OSSINING ESTATE SOLD; Westchester Deals Also Closed in Hartsdale and Ardsley | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/3-democrats-rechosen-new-mexicos-gov-dempsey-and-two-congressmen.html | 3 DEMOCRATS RECHOSEN; New Mexico's Gov. Dempsey and Two Congressmen Are Winners | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/utilities-studying-excess-capacity-postwar-problem-seen-in-use-of.html | UTILITIES STUDYING EXCESS CAPACITY; Post-War Problem Seen in Use of Power Installations Made for Emergency COMPETITION IS STRESSED Governmental Work Noted at Electric Institute Meeting -- Kellogg Re-elected | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/perils-of-operation-cited.html | Perils of Operation Cited | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/moves-to-curb-sales-of-art-nazis-looted-treasury-rule-aims-to.html | MOVES TO CURB SALES OF ART NAZIS LOOTED; Treasury Rule Aims to Defeat Attempts to Take Profits | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/assails-increase-in-textile-exports-dress-producer-group-head-calls.html | ASSAILS INCREASE IN TEXTILE EXPORTS; Dress Producer Group Head Calls for Congress Inquiry Into Reasons for Move | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/allied-fleet-said-to-be-near-genoa.html | Allied Fleet Said To Be Near Genoa | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/bombings-curtain-our-ground-front-air-forces-batter-germans-on.html | BOMBINGS CURTAIN OUR GROUND FRONT; Air Forces Batter Germans on 50-Mile Arc Beyond Troops -- Luftwaffe Loses 75 BOMBINGS CURTAIN OUR GROUND FRONT | True | By Harold Dennyby Cable To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/deputy-wmc-chairman-named.html | Deputy WMC Chairman Named | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/fire-empties-restaurant.html | Fire Empties Restaurant | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/singleprice-plan-urged-by-groebel-calls-for-step-on-livingcost.html | SINGLE-PRICE PLAN URGED BY GROEBEL; Calls for Step on Living-Cost Apparel Despite Talk of Move to Revise Vinson Order | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/vast-bombings-told-174719-tons-dropped-on-nazis-in-4-months-arnold.html | VAST BOMBINGS TOLD; 174,719 Tons Dropped on Nazis in 4 Months, Arnold Says | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/sees-busy-postwar-era-tl-norton-gives-views-at-jersey-institute-of.html | SEES BUSY POST-WAR ERA; T.L. Norton Gives Views at Jersey Institute of Labor | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/eisenhower-hails-french-agreement-he-and-committee-in-full-accord.html | EISENHOWER HAILS FRENCH AGREEMENT; He and Committee in Full Accord on Military Problems -- Visited by de Gaulle EISENHOWER HAILS FRENCH AGREEMENT | True | By Raymond Daniellby Cable To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/mission-to-give-up-purchasing.html | Mission to Give Up Purchasing | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/ludwig-l-reese.html | LUDWIG L. REESE | True | Special to Tm NEW NoP.x Tn,.-. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/americans-win-biak-airfield-within-range-of-philippines-another.html | Americans Win Biak Airfield Within Range of Philippines; ANOTHER STEP BACK TOWARD PHILIPPINES AMERICANS TAKE AIRFIELD ON BIAK | True | By the United Press. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/leap-for-freedom-fails-boy-in-hospital-after-30foot-fall-from-roof.html | LEAP FOR FREEDOM FAILS; Boy in Hospital After 30-Foot Fall From Roof of Youth House | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/polish-relief-funds-2250000-allotted-by-wrb-for-14-related-projects.html | POLISH RELIEF FUNDS; $2,250,000 Allotted by WRB for 14 Related Projects | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/harris-barnett.html | HARRIS BARNETT | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/celia-ol-e-y-br__eelect-mt-holyoke-senior-fiancee.html | CELIA OL. E Y BR__?E-ELECT]; Mt. Holyoke Senior Fiancee | True | of1 | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/italian-socialist-slain-by-germans-bruno-buozzi-was-among-14.html | ITALIAN SOCIALIST SLAIN BY GERMANS; Bruno Buozzi Was Among 14 Prisoners Taken From Jail and Shot | True | By Wireless To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/enjoins-barbara-hutton-court-bids-her-not-swear-before-son-she.html | ENJOINS BARBARA HUTTON; Court Bids Her Not Swear Before Son -- She Denies Charge | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/moscow-is-excited-by-invasion-news-press-gives-much-of-space-to-it.html | MOSCOW IS EXCITED BY INVASION NEWS; Press Gives Much of Space to It to Satisfy People's Demand for Details | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/congress-extends-war-trials-time-six-months-more-voted-when-house.html | CONGRESS EXTENDS WAR TRIALS' TIME; Six Months More Voted When House and Senate Accept Conference Report | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/extimes-man-dies-in-war-paratrooper-19-succumbs-of-wounds-day-after.html | EX-TIMES MAN DIES IN WAR; Paratrooper, 19, Succumbs of Wounds Day After Capture | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/four-mps-are-knighted.html | Four M.P.'s Are Knighted | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/chlorine-gas-cases-set-truck-owner-and-driver-to-have-court-hearing.html | CHLORINE GAS CASES SET; Truck Owner and Driver to Have Court Hearing June 21 | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/changes-in-civilian-protection.html | Changes in Civilian Protection | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/ielleh-f-barker-author-historiah-head-of-publishing-company-is-dead.html | iELLEH F. BARKER, AUTHOR, HISTORIAH; Head of Publishing Company Is Dead Here* -- Descendnnt of Colonial Notables | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/chinese-texts-of-days-war-communiques.html | Chinese; Texts of Day's War Communiques | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/urges-extending-war-act-biddle-writes-to-rayburn-for-2year.html | URGES EXTENDING WAR ACT; Biddle Writes to Rayburn for 2-Year Continuance of Powers | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/bronx-sites-sold-for-new-buildings-plots-on-tremont-avenue-and.html | BRONX SITES SOLD FOR NEW BUILDINGS; Plots on Tremont Avenue and Featherbed Lane Bought for Post-War Projects | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/29-nurses-graduated-first-class-completes-course-at-fordham.html | 29 NURSES GRADUATED; First Class Completes Course at Fordham Hospital School | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/methodists-begin-vote-on-4-bishops-northeastern-group-opens-its.html | METHODISTS BEGIN VOTE ON 4 BISHOPS; Northeastern Group Opens Its Conference in Jersey | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/tito-launches-new-drive-charges-foe-with-terrorism-in-seized.html | TITO LAUNCHES NEW DRIVE; Charges Foe With Terrorism in Seized Bosnian Villages | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/food-inspectors-upheld-they-have-right-to-view-any-part-of-store.html | FOOD INSPECTORS UPHELD; They Have Right to View Any Part of Store, Brundage Says | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/ward-heads-firm-on-defiance-of-wlb-avery-and-associates-stick-to.html | WARD HEADS FIRM ON DEFIANCE OF WLB; Avery and Associates Stick to Refusal to Extend Contract Fixing Union Membership APPEAR AT HOUSE INQUIRY Company's Lawyer Voices Belief Court Review Would Reduce Flow of Disputes to Board | True | By Louis Starkspecial To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/police-awards-to-pupils.html | Police Awards to Pupils | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/504-missing-on-ship-are-now-listed-dead.html | 504 Missing on Ship Are Now Listed Dead | True | By the United Press. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/manpower-plan-disapproved-mcnutt-announcement-is-regarded-as.html | Manpower Plan Disapproved; McNutt Announcement Is Regarded as Autocratic and Unenforceable | True | ARTHUR L. WILLISTON | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/gasoline-fuel-oils-increased-in-week-former-up-616000-barrels-only.html | GASOLINE, FUEL OILS INCREASED IN WEEK; Former Up 616,000 Barrels -- Only Heavy Fuel Oil Less Than Year Ago | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/japanese.html | Japanese | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/costly-nazi-blows-diminish-at-jassy-russians-report-10000-of-foe.html | COSTLY NAZI BLOWS DIMINISH AT JASSY; Russians Report 10,000 of Foe Killed and Vast Equipment Destroyed in Eight Days | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/landings-termed-easier-part-of-job-struggle-to-hold-beaches-is-held.html | LANDINGS TERMED EASIER PART OF JOB; Struggle to Hold Beaches Is Held Prelude to Real Test Against German Army | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/defense-in-clash-at-sedition-trial-attorneys-disagree-on-question.html | DEFENSE IN CLASH AT SEDITION TRIAL; Attorneys Disagree on Question Asked of Witness Gissibl on Conspiracy Charge | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/bond-baseball-is-set-giants-dodgers-and-yanks-to-rotate-in-game.html | BOND BASEBALL IS SET; Giants, Dodgers and Yanks to Rotate in Game | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/the-germans-leave-behind-prisoners-and-smashed-defenses-as-the.html | The Germans Leave Behind Prisoners and Smashed Defenses as the Allies Advance; NO GERMAN 'LINE LIKELY TILL LATER Fluid Front Expected to Prevail While Foe Gauges Threats -- Luftwaffe in Reserve | True | By Sidney Shalettspecial To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/japan-charges-us-kills-six-internees-files-protest-over-incidents.html | JAPAN CHARGES U.S. KILLS SIX INTERNEES; Files Protest Over 'Incidents' at Tule Lake -- More Trouble There | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/red-cross-worker-in-italy-sends-report-on-how-johnnie-yank-gets-his.html | Red Cross Worker in Italy Sends Report On How Johnnie Yank Gets His Laundry Done | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/allied-pilot-crashes-in-france.html | Allied Pilot Crashes in France | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/sweden-gets-3-cargoes-of-food.html | Sweden Gets 3 Cargoes of Food | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/canteen-will-honor-stores.html | Canteen Will Honor Stores | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/london-sits-tight-as-battle-rages-sober-fatalism-grips-public.html | LONDON SITS TIGHT AS BATTLE RAGES; Sober Fatalism Grips Public Grimly Awaiting Outcome of First Invasion Phase | True | By Cable To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/house-group-votes-army-50-billions-unanimous-action-recommends-rise.html | HOUSE GROUP VOTES ARMY 50 BILLIONS; Unanimous Action Recommends Rise Over Current Year, With Only $241,000,000 Cut | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/burma-road-cut-isolating-enemy-shattered-japanese-forces-in-general.html | BURMA ROAD CUT, ISOLATING ENEMY; Shattered Japanese Forces in General Retreat From Kohima in India BURMA ROAD CUT, ISOLATING ENEMY | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/foe-flees-from-kohima.html | Foe Flees From Kohima | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/miller-in-aaf-hospital-in-florida.html | Miller in AAF Hospital in Florida | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/in-the-nation-official-british-division-over-peace-league.html | In The Nation; Official British Division Over Peace League | True | By Arthur Krock | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/anna-lee-to-wed-june-29-film-actress-fiancee-of-capt-stafford-gen.html | ANNA LEE TO WED JUNE 29; Film Actress Fiancee of Capt. Stafford, Gen. Clark's Ex-Pilot | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/prices-of-cotton-drop-1-to-8-points-continued-favorable-weather-in.html | PRICES OF COTTON DROP 1 TO 8 POINTS; Continued Favorable Weather in South Reported as a Factor in Decline | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/says-windup-of-ugi-is-not-now-planned-bodine-declares-it-may-keep.html | SAYS WINDUP OF U.G.I. IS NOT NOW PLANNED; Bodine Declares It May Keep On as Investment Concern | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/british.html | British | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/cubs-down-camp-kilmer-make-eleven-hits-and-conquer-army-team-by-7.html | CUBS DOWN CAMP KILMER; Make Eleven Hits and Conquer Army Team by 7 to 3 | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/indecision-hinders-course-of-stocks-prices-fluctuate-aimlessly-and.html | INDECISION HINDERS COURSE OF STOCKS; Prices Fluctuate Aimlessly and Close Irregularly Lower as Volume Slumps INVASION MOVES WATCHED 'Peace' Issues Are Sought and Low-Price Motors Again Set Pace, While Rails Drop | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/cubans-will-fly-here-two-to-compete-in-us-track-and-field-meet.html | CUBANS WILL FLY HERE; Two to Compete in U.S. Track and Field Meet | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/veteran-nazi-troops-on-beaches-beaten-by-seasick-untried-men.html | Veteran Nazi Troops on Beaches Beaten by Seasick, Untried Men | True | By Larry Meier For the Combined American Networks, Distributed By Columbia Broadcasting System | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/nurses-to-meet-june-17-industrial-section-of-state-group-plan.html | NURSES TO MEET JUNE 17; Industrial Section of State Group Plan Conference | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/root-scholarship-awarded.html | Root Scholarship Awarded | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/14-newark-hits-win-133-holcombe-fans-9-montreal-men-to-gain-fifth.html | 14 NEWARK HITS WIN, 13-3; Holcombe Fans 9 Montreal Men to Gain Fifth Victory | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/dr-c-morris-79-bahker-attorhey-chancellor-of-the-milwaukee.html | DR. C*. MORRIS, 79, BAHKER, ATTORHEY; Chancellor of the Milwaukee Episcopal Diocese Is Dead -- Former Rail Lawyer | True | Special to sw No Tm, zs. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/manhattan-lofts-in-new-ownership-investor-gets-tall-building-on-6th.html | MANHATTAN LOFTS IN NEW OWNERSHIP; Investor Gets Tall Building on 6th Ave. at 46th St. -- Brown Buys on Fourth Avenue | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/italians-sack-gigli-home-charge-tenor-is-pronazi.html | Italians Sack Gigli Home, Charge Tenor Is Pro-Nazi | True | By the United Press. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/air-route-is-extended.html | Air Route Is Extended | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/finds-plus-charges-split-runs-opposed-west-also-asks-quicker-notice.html | FINDS PLUS CHARGES, SPLIT RUNS OPPOSED; West Also Asks Quicker Notice on Whether Ads Will Appear | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/podinker-execution-postponed.html | Podinker Execution Postponed | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/court-clears-policeman-patrolman-donald-danielson-freed-of-burglary.html | COURT CLEARS POLICEMAN; Patrolman Donald Danielson Freed of Burglary Charge | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/lange-back-in-chicago-professor-who-spoke-to-stalin-may-give.html | LANGE BACK IN CHICAGO; Professor Who Spoke to Stalin May Give Statement Today | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/spy-trial-set-over-to-july-10.html | Spy Trial Set Over to July 10 | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/3-nazi-destroyers-routed-by-planes-rockets-set-warships-afire-and.html | 3 NAZI DESTROYERS ROUTED BY PLANES; Rockets Set Warships Afire and Drive Them From Zone of Invasion Activity | True | By Gene Currivanby Wireless To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/other-battles-in-honan.html | Other Battles in Honan | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/utility-ad-awards-made.html | Utility Ad Awards Made | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/cuba-recognizes-ecuador.html | Cuba Recognizes Ecuador | True | By Cable To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/w-n-endicott-former-indianapolis-speedway-raer-wild-bill-dios-at-68.html | W. N. ENDICOTT; Former Indianapolis Speedway Ra=er, Wild Bill, Dios at 68 | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/women-back-move-to-better-clothes-five-groups-appear-in-support-of.html | WOMEN BACK MOVE TO BETTER CLOTHES; Five Groups Appear in Support of Maloney Amendment to Bill Extending OPA SHODDY SHOWN TO SENATE Emphasis Is Put on Production of Low-Cost Items of Quality -- Duties of Agencies Set | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/eightcourse-meal-fits-in-soldiers-vest-pocket.html | Eight-Course Meal Fits In Soldier's Vest Pocket | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/new-radio-propaganda-paris-has-program-addressed-to-invasion-troops.html | NEW RADIO PROPAGANDA; Paris Has Program Addressed to Invasion Troops | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/yale-nine-halts-columbia-8-to-5-dobel-passes-14-eli-batters-garbett.html | YALE NINE HALTS COLUMBIA, 8 TO 5; Dobel Passes 14 Eli Batters -- Garbett Drives Home Run for Lions in Second | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/giants-trip-braves-as-ott-hits-two-62-mel-boosts-his-homer-output.html | GIANTS TRIP BRAVES AS OTT HITS TWO, 6-2; Mel Boosts His Homer Output to 14 in Night Game -- Reyes and Weintraub Connect FELDMAN DEFEATS JA VERY Boston Held to Four Safeties, Nieman Averting Shut-Out With Circuit Smash | True | By Louis Effrat | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/workers-win-point-in-dualjob-case-wages-of-working-wives-cut-from.html | WORKERS WIN POINT IN DUAL-JOB CASE; Wages of Working Wives Cut From Questionnaires to Be Sent by City PROTEST GOES TO COURT Employe Calls Ban on Outside Employment, Fixed by Mayor, Illegal | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/navy-suspends-52-workers.html | Navy Suspends 52 Workers | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/horebelisha-will-marry-cynthia-elliott-war-nurse.html | Hore-Belisha Will Marry Cynthia Elliott, War Nurse | True | By Wireless To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/small-homes-lead-brooklyn-trading-dwellings-pass-into-new-hands-in.html | SMALL HOMES LEAD BROOKLYN TRADING; Dwellings Pass Into New Hands in Many Parts of Borough | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/eisenhower-holds-war-council-on-battleship-near-beachhead.html | Eisenhower Holds War Council On Battleship Near Beachhead; EISENHOWER HOLDS COUNCIL NEAR FOE | True | By Stanley Burch Reuter Correspondent For the Combined Allied Press | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/sunray-oil-issue-up-for-sale-today-13000000-of-3-34-debentures-due.html | SUNRAY OIL ISSUE UP FOR SALE TODAY; $13,000,000 of 3 3/4% Debentures Due in 1959 at 103 and Interest to Be Offered SUNRAY OIL ISSUE UP FOR SALE TODAY | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/hes-tired-of-chicken-after-eating-6-he-has-13-days-to-eat-or-get.html | HE'S TIRED OF CHICKEN; After Eating 6, He Has 13 Days to Eat or Get Rid of 12 Others | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/5-nonunion-veterans-reported-job-losers-rankin-cites-general-motors.html | 5 NONUNION VETERANS REPORTED JOB LOSERS; Rankin Cites General Motors Story, Asks About Invaders | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/hungarian-bows-to-nazis-sztojay-talks-with-hitler-transylvania-deal.html | HUNGARIAN BOWS TO NAZIS; Sztojay Talks With Hitler -- Transylvania Deal Seen | True | By Telephone To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/fund-report-meeting-today.html | Fund Report Meeting Today | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/draft-call-for-hemsley-yankees-catcher-notified-to-take.html | DRAFT CALL FOR HEMSLEY; Yankees' Catcher Notified to Take Pre-Induction Exam | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/adequate-civilian-food-in-this-nation-foreseen.html | Adequate Civilian Food In This Nation Foreseen | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/screen-news-here-and-in-hollywood-betty-field-gets-feminine-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Betty Field Gets Feminine Lead in 'Tomorrow the World' -- 'Eve of Invasion' Released | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/new-catholic-youth-center.html | New Catholic Youth Center | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/thomas-hassett.html | THOMAS HASSETT | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/lawyer-wins-leniency-truth-in-admitting-stolen-watch-charge-gains.html | LAWYER WINS LENIENCY; Truth in Admitting Stolen Watch Charge Gains His Freedom | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/ghezzi-woodruff-gain-tie-at-golf-share-honors-with-work-and-candy-at.html | GHEZZI-WOODRUFF GAIN TIE AT GOLF; Share Honors With Work and Candy at 64 in Pro-Amateur Event at Philadelphia | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/2293547652-rise-in-value-of-shares-stock-exchange-reports-average.html | $2,293,547,652 RISE IN VALUE OF SHARES; Stock Exchange Reports Average Price of $34.14 on May 31 | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/relations-with-allies-studied.html | Relations With Allies Studied | True | By Harold Callenderby Wireless To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/hits-world-trade-trend-tariff-league-sees-us-flooded-with-lowwage.html | HITS WORLD TRADE TREND; Tariff League Sees U.S. Flooded With Low-Wage Goods | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/to-give-jeep-to-army.html | To Give Jeep to Army | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/mis-erjtott-f-eaton.html | MIS ErJ,TOTT F. EATON | True | special to Tx NEW Yo.g'ldzs. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/eire-stops-all-street-cars.html | Eire Stops All Street Cars | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/says-labor-irks-fighters-cio-war-relief-official-calls-opposition.html | SAYS LABOR IRKS FIGHTERS; CIO War Relief Official Calls Opposition 'Terrific' | True | Special to THE NEW YORK TIMES. | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/nurses-back-plans-for-more-home-care-association-at-buffalo-elects.html | NURSES BACK PLANS FOR MORE HOME CARE; Association at Buffalo Elects Minnesota Professor President | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/us-awards-for-valor.html | U.S. Awards for Valor | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/aged-couple-struck-by-train.html | Aged Couple Struck by Train | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/coast-guard-giving-aid-invaders-include-men-formerly-in-naval.html | COAST GUARD GIVING AID; Invaders Include Men Formerly in Naval District Here | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/girl-scout-drive-mapped-mrs-douglas-gibbons-stresses-importance-of.html | GIRL SCOUT DRIVE MAPPED; Mrs. Douglas Gibbons Stresses Importance of the Work | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/will-name-envoys-to-exile-regimes-president-has-list-suitable-for.html | WILL NAME ENVOYS TO EXILE REGIMES; President Has List Suitable for Norway, Holland, Poland, Czechoslovakia, Belgium TO MEET LONDON PRODDING Governments Posted There Are Said to Feel Men of Full Rank Should Share Plans | True | By James B. Restonspecial To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/heard-in-pistol-inquiry-asbury-park-policeman-queried-on-ownership.html | HEARD IN PISTOL INQUIRY; Asbury Park Policeman Queried on Ownership of Murder Weapon | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/s-joseph-delmeeico.html | S. JOSEPH DELMEEICO | True | Specl to zw NoP. Tnz | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/hughson-red-sox-balks-yankees-81-yields-six-hits-in-notching.html | HUGHSON, RED SOX, BALKS YANKEES, 8-1; Yields Six Hits in Notching Seventh Victory -- Cronin Collects 2-Run Homer | True | By John Drebingerspecial To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/books-authors.html | Books -- Authors | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/bars-independent-union-state-board-grants-protest-of-regulars-on.html | BARS INDEPENDENT UNION; State Board Grants Protest of Regulars on Printing Label | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/asks-freedom-for-von-gontard.html | Asks Freedom for von Gontard | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/hedging-operations-expected-on-dday-fail-to-materialize-in.html | Hedging Operations Expected on D-Day Fail to Materialize in Wholesale Markets | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/hillman-group-to-meet-soon.html | Hillman Group to Meet Soon | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/germans-tell-of-bombings.html | Germans Tell of Bombings | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/united-nations.html | United Nations | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/an-unsettling-decision.html | AN UNSETTLING DECISION | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/coast-guard-graduates-232.html | Coast Guard Graduates 232 | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/will-fly-despite-cows-planes-to-use-airfield-closed-after-complaint.html | WILL FLY DESPITE COWS; Planes to Use Airfield Closed After Complaint of Farmer | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/china-names-envoy-to-french.html | China Names Envoy to French | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/testimonial-for-staten-island.html | Testimonial for Staten Island | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/hillman-attacks-deweys-silence-unionist-declares-governor-is-in.html | HILLMAN ATTACKS DEWEY'S 'SILENCE'; Unionist Declares Governor Is in 'Complete Ignorance' of the Country's Problems | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/hospital-libraries-here-seek-volunteers-to-deliver-reading-matter.html | Hospital Libraries Here Seek Volunteers To Deliver Reading Matter to the Patients | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/vatican-to-cling-to-its-neutrality-policy-unchanged-no-matter-who.html | VATICAN TO CLING TO ITS NEUTRALITY; Policy Unchanged No Matter Who Holds Rome, Official Announcement Says | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/american-first-invader-syracuse-parachute-captain-was-in-lead-plane.html | AMERICAN FIRST INVADER; Syracuse Parachute Captain Was in Lead Plane | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/mrs-kaijf1vian-f-to-alex-d-pratt-escorted-by-son-lieut-young.html | MRS, KAIJF1VIAN /F TO ALEX. D. PRATT; Escorted by Son, Lieut. Young Kaufman, at Marriage in the Madison Ave. Presbyterian | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/building-rose-35-in-may-military-and-nonresidential-work-causes.html | BUILDING ROSE 3.5% IN MAY; Military and Non-Residential Work Causes Increase | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/investors-acquire-forest-hills-house-buy-46family-building-valued.html | INVESTORS ACQUIRE FOREST HILLS HOUSE; Buy 46-Family Building Valued at $215,000 -- Other Sales | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/barnard-alumnae-meet-give-28235-to-college-and-elect-officers-for.html | BARNARD ALUMNAE MEET; Give $28,235 to College and Elect Officers for Year | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/nuptials-are-held-for-m_ary-mbride-she-is-wed-in-christ-church.html | NUPTIALS ARE HELD FOR M_ARY M'BRIDE; She Is Wed in Christ Church, Greenwich, to Lt. Gerald St. Claire Miakle Jr., USA | True | Special to T Ngw Noxx Tn, | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/hundreds-of-experts-work-on-penicillin-florey-tells-of-efforts-to.html | HUNDREDS OF EXPERTS WORK ON PENICILLIN; Florey Tells of Efforts to Get More for War Casualties | True | By Wireless To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/p-municipal-financing-increased.html | P Municipal Financing Increased | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/business-world.html | Business World | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/lieutenant-from-brooklyn-commanded-first-invasion-boat-in-one.html | Lieutenant From Brooklyn Commanded First Invasion Boat in One Sector of Coast | True | Distributed by the Owi | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/art-notes.html | Art Notes | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/-thomas-talbot-of-brake-shoe-firm-vice-president-of-american-co.html | S. THOMAS TALBOT, OF BRAKE SHOE FIRM; Vice President of American Co., Which He Served 24 Years | True | Special to T IEw Yo,c Tn. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/japanese-books-are-sold-3session-sale-of-yamanaka-library-yields.html | JAPANESE BOOKS ARE SOLD; 3-Session Sale of Yamanaka Library Yields $35,786 | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/postwar-engineering-projects.html | Post-War Engineering Projects | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/films-for-young.html | Films for Young | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/japanese-envoy-restricted.html | Japanese Envoy Restricted | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/power-output-in-more-than-seasonal-dip-with-trend-mixed-in.html | Power Output in More Than Seasonal Dip With Trend Mixed in Geographical Areas | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/miss-silverman-wed-becomes-the-bride-of-lt-daniel-gerson-i_evin.html | MISS SILVERMAN WED; Becomes the Bride of Lt. Daniel Gerson I_evin of the Army | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/mayor-as-radio-reporter-will-describe-war-loan-parade-up-fifth-ave.html | Mayor as Radio Reporter Will Describe War Loan Parade Up Fifth Ave. on Sunday | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/two-justices-shy-at-political-talk-jackson-and-douglas-oppose.html | TWO JUSTICES SHY AT POLITICAL TALK; Jackson and Douglas Oppose Mention as Democratic Vice-Presidential Candidate | True | By Lewis Woodspecial To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/false-start-mars-aqueduct-feature-release-switch-goes-wrong-and.html | FALSE START MARS AQUEDUCT FEATURE; Release Switch Goes Wrong and Breezing Home Covers 6-Furlong Route Alone BILL SICKLE TAKES RACE Defeats Colchis and Harvard Square After Field Is Sent Away for Second Time | True | By William D. Richardson | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/insurance-plan-adopted.html | Insurance Plan Adopted | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/house-overrides-rules-committee-in-first-repudiation-in-years-it.html | HOUSE OVERRIDES RULES COMMITTEE; In First Repudiation in Years It Refuses to Admit Labor Curbs to Price Measure Rules Committee Is Overridden By Standing Votes in the House | True | By C.p. Trussellspecial To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/polygamists-are-sent-to-prison.html | Polygamists Are Sent to Prison | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/rumanian.html | Rumanian | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/suggested-to-park-authorities.html | Suggested to Park Authorities | True | JOHN A. PRUFROCK | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/garment-workers-union-backs-a-fourth-term-for-the-president.html | Garment Workers Union Backs A Fourth Term for the President; Convention at Boston Urges Roosevelt to Accept 'the Call of the Common People' -- Lone Delegate Dissents | True | By Joseph Shaplenspecial To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/two-more-rabies-cases-stebbins-again-warns-bronx-to-keep-dogs-on.html | TWO MORE RABIES CASES; Stebbins Again Warns Bronx to Keep Dogs on Leashes | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/carter-outpoints-farrell.html | Carter Outpoints Farrell | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/milk-cooperative-to-get-fund.html | Milk Cooperative to Get Fund | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/flippen-to-leave-vaudeville-show-to-depart-after-engagement-in.html | FLIPPEN TO LEAVE VAUDEVILLE SHOW; To Depart After Engagement in Philadelphia -- Nichols Victor in Two Surveys | True | By Sam Zolotow | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/teacher-of-stars-held-as-gambler-william-thorner-seized-in-his.html | TEACHER OF STARS HELD AS GAMBLER; William Thorner Seized in His Apartment -- 23 Women Are Freed After Two Raids | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/navy-men-get-publicity-forms-provided-for-those-who-took-part-in-in.html | NAVY MEN GET PUBLICITY; Forms Provided for Those Who Took Part in Invasion | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/adoption-service-drive-spencechapin-seeks-100000-for-1944-expenses.html | ADOPTION SERVICE DRIVE; Spence-Chapin Seeks $100,000 for 1944 Expenses | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/two-enemy-forces-nearing-changsha-but-chinese-recover-ground-to.html | TWO ENEMY FORCES NEARING CHANGSHA; But Chinese Recover Ground to North Between Tungting Lake and the Yangtze | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/more-wounded-men-are-shifted-by-army-some-from-halloran-hospital-go.html | MORE WOUNDED MEN ARE SHIFTED BY ARMY; Some From Halloran Hospital Go to Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/0e_0_er-j-president-jefferson-davis-ofi-confederaon-died-in-his.html | 0.E_0_?ER J; President Jefferson Davis ofI ConfederaoN Died in His Rooml | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/soldier-aid-stressed-mayor-urges-volunteers-to-help-wounded-after.html | SOLDIER AID STRESSED; Mayor Urges Volunteers to Help Wounded After War | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/held-in-theft-from-union.html | Held in Theft From Union | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/gen-clark-outstanding-father.html | Gen. Clark 'Outstanding Father' | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/firemens-plea-weighed-appellate-division-reserves-decision-on.html | FIREMEN'S PLEA WEIGHED; Appellate Division Reserves Decision on Walsh's Order | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/airborne-power-impresses-enemy-prisoners-taken-by-the-allies-near.html | AIRBORNE POWER IMPRESSES ENEMY; Prisoners Taken by the Allies Near Caen Watch in Awe as Thousands Float Down | True | By S.c. Solon of the London News-Chronicle For the Cominbed Allied Press. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/weather-outlook-better-wind-reduced-sea-calm.html | Weather Outlook Better; Wind Reduced, Sea Calm | True | By Cable To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/cartel-commission-proposed-for-us-banks-quarterly-suggests-it-pass.html | CARTEL COMMISSION PROPOSED FOR U.S.; Bank's Quarterly Suggests It Pass on Every International Business Arrangement | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/chinese-in-new-gains.html | Chinese in New Gains | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/australian-unions-elated.html | Australian Unions Elated | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/4-pacific-islands-bombed-in-2-days-guam-nauru-ponape-and-mili.html | 4 PACIFIC ISLANDS BOMBED IN 2 DAYS; Guam, Nauru, Ponape and Mili Attacked by Planes of Army and Navy | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/youngster-feels-slighted.html | Youngster Feels Slighted | True | JAY W. SCHWARZ | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/federal-aid-urged-for-mental-cases-billion-subsidy-for-hospitals-in.html | FEDERAL AID URGED FOR MENTAL CASES; Billion Subsidy for Hospitals in Large Cities Proposed by Dr. Israel Strauss | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/his-remarks-quickly-reported.html | His Remarks Quickly Reported | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/west-end-ave-corner-sold.html | West End Ave. Corner Sold | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/mrs-pollack-heads-council.html | Mrs. Pollack Heads Council | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/us-debt-interest-held-top-problem-postwar-distribution-of-burden.html | U.S. DEBT INTEREST HELD TOP PROBLEM; Post-War Distribution of Burden Discussed by Bankers | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/notes.html | Notes | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/news-of-food-enzyme-derived-from-papaya-hailed-for-its-ability-to.html | News of Food; Enzyme Derived From Papaya Hailed for Its Ability to Tenderize Tough Meat | True | By Jane Holt | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/finnish.html | Finnish | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/rev-mother-concilio-head-of-st-vincents-academy-in-newarkma-nun-53.html | REV. MOTHER CONCILIO !; Head of St. Vincent's Academy in NewarkmA Nun 53 Years | True | epeelal to/m Nxw No Tmr. s. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/ultimatum-issued-to-wright-strikers-cincinnati-workers-told-to-end.html | ULTIMATUM ISSUED TO WRIGHT STRIKERS; Cincinnati Workers Told to End Walkout or Be Fired | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/mississippi-joins-new-deal-rebels-democratic-convention-issues.html | MISSISSIPPI JOINS NEW DEAL 'REBELS'; Democratic Convention Issues Ultimatum on White Supremacy, Poll Tax, States' Rights DELEGATES UNINSTRUCTED If Demands Are Not Met at Chicago, Bolt of Roosevelt Is Made Possible | True | By Turner Catledgespecial To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/allies-orders-go-to-french-underground-by-leaflet-planes-and-code.html | Allies' Orders Go to French Underground By Leaflet Planes and Code Broadcasts | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/allies-reinforced-sky-train-50-miles-long-lands-men-and-gear-at.html | ALLIES REINFORCED; Sky Train 50 Miles Long Lands Men and Gear at Vital Points LOSSES STILL SMALL Second Airborne Phase Carried Out Despite Strong Defenses ALLIES REINFORCED BY HUGE SKY TRAINS | True | By Frederick Grahamby Cable To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/baltimore-triplets-born-dday.html | Baltimore Triplets Born D-Day | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/house-bill-seeks-infantry-pay-rise-may-sponsors-the-measure-to.html | HOUSE BILL SEEKS INFANTRY PAY RISE; May Sponsors the Measure to Increase Rate to Skilled Men by $5 to $10 Monthly | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/intruding-eboats-routed.html | Intruding E-Boats Routed | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/young-designers-star-in-st-louis-many-give-fresh-fashion-slants.html | Young Designers Star in St. Louis; Many Give Fresh Fashion Slants | True | By Virginia Popespecial To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/ghezzi-in-benefit-golf-white-also-will-play-in-red-cross-event.html | GHEZZI IN BENEFIT GOLF; White Also Will Play in Red Cross Event | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/phils-rally-for-two-runs-in-9th-and-triumph-over-dodgers-6-to-5.html | Phils Rally for Two Runs in 9th And Triumph Over Dodgers, 6 to 5; Hamrick Triples With Two Out and Melton Loses Control -- Flock Trades Chipman for Cubs' Stanky and Signs Branca | True | By Roscoe McGowen | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/halifax-earldom-tops-kings-honors-fleming-of-penicillin-fame-and-2.html | HALIFAX EARLDOM TOPS KINGS HONORS; Fleming, of Penicillin Fame, and 2 Aides Are Knighted in Birthday List AWARD TO C. AUBREY SMITH George VI Also Confers High Title on General Wilson and Rear Admiral Vian | True | By Wireless To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/the-airborne-infantry.html | THE AIR-BORNE INFANTRY | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/executive-committee-named.html | Executive Committee Named | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/kimmelshort-trial-demanded-by-women-daughters-of-revolution-also.html | KIMMEL-SHORT TRIAL DEMANDED BY WOMEN; Daughters of Revolution Also Call for Strong Defenses | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/pirates-top-reds-42-on-dimaggios-single-hit-drives-in-two-in-eighth.html | PIRATES TOP REDS, 4-2, ON DIMAGGIO'S SINGLE; Hit Drives In Two in Eighth -- Sewell Wins Seventh in Row | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/shippers-approve-boren-bill.html | Shippers Approve Boren Bill | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/pressed-steel-shares-listed.html | Pressed Steel Shares Listed | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/alp-designates-powell.html | ALP Designates Powell | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/j-w-o0per-ifd-buffalo-ehgiheer-contragting-firm-executive-built.html | J. W. O0PER I)FD; BUFFALO EHGIHEER; ContraGting Firm Executive Built $7,000,000 City Hall, Other Notable Structures | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/ancient-chateau-ablaze.html | Ancient Chateau Ablaze | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/canadians-land-in-broad-daylight-win-beachhead-objective-in-hour.html | CANADIANS LAND IN BROAD DAYLIGHT; Win Beachhead Objective in Hour and Half and Push on Inland in Stiff Fighting | True | By Ross Munrocanadian Press War Correspondent | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/botany-mills-strike-ends.html | Botany Mills Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/group-seeks-to-reeducate-nazi-prisoners-only-25-of-those-here.html | Group Seeks to Re-Educate Nazi Prisoners; Only 25% of Those Here Called Fanatic | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/bonds-and-shares-on-london-market-favorable-early-results-of.html | BONDS AND SHARES ON LONDON MARKET; Favorable Early Results of Invasion Lend Strength to Most Security Groups | True | By Wireless To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/brazilian-officials-sign-here-agreement-on-debt-adjustment.html | Brazilian Officials Sign Here Agreement on Debt Adjustment | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/curtin-visits-la-guardia-australian-premier-and-mayor-find-they.html | CURTIN VISITS LA GUARDIA; Australian Premier and Mayor Find They Think Alike | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/housewives-are-chided-as-paper-salvage-lags.html | Housewives Are Chided As Paper Salvage Lags | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/rocket-craft-had-invasion-role.html | Rocket Craft Had Invasion Role | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/fewer-women-build-planes-in-california-state-also-reports-decrease.html | FEWER WOMEN BUILD PLANES IN CALIFORNIA; State Also Reports Decrease in Feminine Ship Workers | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/87-in-adelphi-class-christopher-morley-dr-eddy-and-john-m-gallagher.html | 87 IN ADELPHI CLASS; Christopher Morley, Dr. Eddy and John M. Gallagher Honored | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/planes-carry-invasion-films.html | Planes Carry Invasion Films | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/bearings-deal-reported-swedes-said-to-plan-sending-reich-nonwar.html | BEARINGS DEAL REPORTED; Swedes Said to Plan Sending Reich Non-War Kinds | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/messages-salute-romes-liberation-stalin-badoglio-chiang-kai-shek.html | MESSAGES SALUTE ROME'S LIBERATION; Stalin, Badoglio, Chiang Kai shek and Others Send Congratulations to President ROOSEVELT LAUDS TROOPS Executive Exchanges Wires With Wilson, Alexander, Clark and Government Heads | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/nazi-envoy-sees-tokyo-minister.html | Nazi Envoy Sees Tokyo Minister | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/delay-stirs-worry-on-baruchs-plan-byrnes-testimony-is-expected-to.html | DELAY STIRS WORRY ON BARUCH'S PLAN; Byrnes Testimony Is Expected to Reflect Official Concern Over Post-War Program | True | By John H. Criderspecial To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/deals-completed-on-riverside-dr-court-approves-sale-of-15story.html | DEALS COMPLETED ON RIVERSIDE DR.; Court Approves Sale of 15-Story Building at No. 390 - Other West Side Purchases | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/theft-suspect-is-shot-policeman-brings-down-quarry-in-crowded-bronx.html | THEFT SUSPECT IS SHOT; Policeman Brings Down Quarry in Crowded Bronx Street | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/grain-prices-slip-on-invasion-news-bullish-enthusiasm-vanishes-on.html | GRAIN PRICES SLIP ON INVASION NEWS; Bullish Enthusiasm Vanishes on Board of Trade -- Rye, Wheat and Oats Break | True | Special to THE NEW YORK TIMES | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/marvin-seeks-state-senatorship.html | Marvin Seeks State Senatorship | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/t-graduates-f-at-nval-academy-new-officers-marry-in-chapel-after.html | t GRADUATES F AT NVAL ACADEMY; New Officers Marry in Chapel After Getting Commissions- 52 Weddings Set for Week | True | Special to THE Nrw TORE TreEs. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/william-l-belknap-i-brass-fittings-manufacturer-of-bridgeport-dies.html | WILLIAM L. BELKNAP; ] I Brass Fittings Manufacturer of Bridgeport Dies at 79 | True | Specie/to 1w No Tns. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/to-dramatize-hechts-guide.html | To Dramatize Hecht's 'Guide' | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/sets-new-hearing-date-sounds-warning-on-stock-trading.html | Sets New Hearing Date; SOUNDS WARNING ON STOCK TRADING | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/heads-nicaraguan-control-board.html | Heads Nicaraguan Control Board | True | By Cable To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/jersey-veterans-group-to-meet.html | Jersey Veterans' Group to Meet | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/kl-smith-reelected-president-of-chicago-market-to-serve-sixth-term.html | K.L. SMITH RE-ELECTED; President of Chicago Market to Serve Sixth Term | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/ninth-air-service-chief-demoted-sent-home-for-talk-about-dday-maj.html | Ninth Air Service Chief Demoted, Sent Home, for Talk About D-Day; Maj. Gen. H.J.F. Miller Named in Washington as 'Broken' by Eisenhower for Remark at London Cocktail Party | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/vet-training-held-managements-job-ea-rule-tells-closing-session-of.html | VET TRAINING HELD MANAGEMENT'S JOB; E.A. Rule Tells Closing Session of Group Task of Acclimating Soldier Will Not Be Easy | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/girl-9-dies-of-bullet-wounds.html | Girl, 9, Dies of Bullet Wounds | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/utility-allowed-to-cut-stock.html | Utility Allowed to Cut Stock | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/no-change-forecast-in-newsprint-quota-to-continue-on-present-scale.html | NO CHANGE FORECAST IN NEWSPRINT QUOTA; To Continue on Present Scale of Sliding Cuts, WPB Says | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/white-sox-halt-tigers-chicago-wins-31-newhouser-walking-9-and.html | WHITE SOX HALT TIGERS; Chicago Wins, 3-1, Newhouser Walking 9 and Forcing In 2 | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/former-mrs-palmer-recovers.html | Former Mrs. Palmer Recovers | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/mail-goes-to-allies-in-france.html | Mail Goes to Allies in France | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/a-p-gets-court-order-wins-plea-for-bill-of-particulars-in-part-in-a.html | A. & P. GETS COURT ORDER; Wins Plea for Bill of Particulars in Part in Anti-Trust Case | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/princeton-triumphs-31-muhlenberg-beaten-on-pitcher-hochellas-error.html | PRINCETON TRIUMPHS, 3-1; Muhlenberg Beaten on Pitcher Hochella's Error in First | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/meeting-postponed-to-june-21.html | Meeting Postponed to June 21 | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/sports-of-the-times-about-the-original-boxing-rules.html | Sports of the Times; About the Original Boxing Rules | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/airport-bonds-go-to-banking-group-phelps-fenn-syndicate-wins-award.html | AIRPORT BONDS GO TO BANKING GROUP; Phelps, Fenn Syndicate Wins Award of $3,000,000 Issue of Kanawha County, W. Va. | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/doctors-protest-opa-red-point-rule-treatment-of-gastrointestinal.html | DOCTORS PROTEST OPA RED POINT RULE; Treatment of Gastro-Intestinal Diseases Requires Beef, National Group Asserts EXPLANATION BY WOOLLEY Extra Allotments for Diabetics Were for Oleomargarine and Butter, He Declares | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/bruce-to-wed-urna-rubinstein.html | Bruce to Wed urna Rubinstein | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/bombers-hit-ploesti-in-wide-balkan-blow-2300-sorties-in-day-also.html | BOMBERS HIT PLOESTI IN WIDE BALKAN BLOW; 2,300 Sorties in Day Also Smash at Yugoslav Rail Centers | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/margarine-tax-rapped-senate-group-told-that-levy-prevents-wider.html | MARGARINE TAX RAPPED; Senate Group Told That Levy Prevents Wider Distribution | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/greece-as-invasion-point.html | GREECE AS INVASION POINT | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/murphy-admits-bribery-former-lieutenant-governor-of-michigan-offers.html | MURPHY ADMITS BRIBERY; Former Lieutenant Governor of Michigan Offers to Return $2,500 | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/costa-rica-hails-landings.html | Costa Rica Hails Landings | True | By Cable To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/gray-ladles-graduated-229-recreational-hospital-aides-get.html | GRAY LADLES GRADUATED; 229 Recreational Hospital Aides Get Certificates | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/gay-whale-spouts-in-flushing-creek-its-only-a-20footer-but-3-public.html | GAY WHALE SPOUTS IN FLUSHING CREEK; It's Only a 20-Footer, but 3 Public Agencies Debate Over Its Disposal | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/mrs-brandeis-explains-says-she-signed-sponsoring-list-through.html | MRS. BRANDEIS EXPLAINS; Says She Signed Sponsoring List Through Inadvertence | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/carl-w-kanouse-vice-president-of-granite-mutual-fire-insurance.html | CARL W. KANOUSE; Vice President of Granite Mutual Fire Insurance Company | True | Special to T NEW Yolt Tns. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/russian.html | Russian | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/on-the-home-front.html | ON THE HOME FRONT | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/george-o-miller-i-speaker-of-labama-house-dead-after-stroke-in-law.html | GEORGE O. MILLER; I Speaker of ,labama House Dead After Stroke in Law Office I | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/hails-navy-power-as-key-to-invasion-forrestal-tells-annapolis-914.html | HAILS NAVY POWER AS KEY TO INVASION; Forrestal Tells Annapolis' 914 Graduates Allied Fleet Made Army Landings Possible CONTROL OF SEA PUT FIRST Admiral King and Other High Officers at Ceremonies for Largest of All Classes | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/higher-debt-voted-cabaret-tax-is-cut-house-approval-sends-measure.html | HIGHER DEBT VOTED, CABARET TAX IS CUT; House Approval Sends Measure to White House -- New Limit Put at $260,000,000,000 | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/ship-workers-waive-leave.html | Ship Workers Waive Leave | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/beer-truck-drivers-strike-in-new-jersey-bottle-deliveries-by-seven.html | BEER TRUCK DRIVERS STRIKE IN NEW JERSEY; Bottle Deliveries by Seven Breweries Are Halted | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/supreme-court-held-reversing-policy-set-up-by-marshall-in-1834.html | Supreme Court Held Reversing Policy Set Up by Marshall in 1834; Warren Says Practice of Majority of Full Court Deciding Constitutionality Wasn't Followed in Insurance Case | True | By Charles Warren | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/allies-moving-in-on-the-beachhead-as-reinforcements-arrive-by-air.html | Allies Moving In on the Beachhead as Reinforcements Arrive by Air; ANZIO SURPASSED, WITNESS ASSERTS Photographer, Back From D-Day on French Beach, Says Foe Was Ready and Waiting | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/thousands-here-offer-blood-to-red-cross-as-others-pray-on-second.html | Thousands Here Offer Blood to Red Cross As Others Pray on Second Day of Invasion | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/georgians-reaffirm-white-supremacy-party-leaders-ban-negro-voting.html | GEORGIANS 'REAFFIRM' 'WHITE SUPREMACY'; Party Leaders Ban Negro Voting in the July Primary | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/sister-kenny-gets-honorary-degree-vera-m-dean-also-honored-at.html | SISTER KENNY GETS HONORARY DEGREE; Vera M. Dean Also Honored at Jersey College for Women | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/aboyne-captures-suffolk-feature-two-noses-separate-next-three.html | Aboyne Captures Suffolk Feature; Two Noses Separate Next Three; Camera Places Little Hoops Second, Mixer Third and Hoosier Fourth in $2,000 Race -- Victor Pays $7.20 for $2 | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/catholic-church-called-peace-aid-international-character-cited-by.html | CATHOLIC CHURCH CALLED PEACE AID; International Character Cited by Father Gannon at 99th Fordham Commencement | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/i-for-kermit-roosevelt-memorial-ervi-ce-t-obe-held-for-late-major-t.html | i FOR KERMIT ROOSEVELT,; Memorial Servi-' -- ce t -- o-Be Held for Late Major Tomorrow I | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/embroidery-company-robbed.html | Embroidery Company Robbed | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/sounds-warning-on-stock-trading-sec-attorney-brands-deals-in-new.html | SOUNDS WARNING ON STOCK TRADING; SEC Attorney Brands Deals in New Laclede Common, When Issued, as Illegal Now | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/haakon-asks-role-in-peace-council-insists-on-norways-internal.html | HAAKON ASKS ROLE IN PEACE COUNCIL; Insists on Norway's Internal Rights, but Concedes Wide Responsibility to Big Three | True | By E.c. Danielby Wireless To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/ceol-sones-is-brd-i-o-os-ewa-langi-daughter-of-army-officer-wedi-in.html | CEOL SONES IS BRD I O OS. EWA LANGI; Daughter of Army Officer Wedl in Central Presbyterian Church I | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/military-may-oust-rail-seat-holders-odt-warns-on-troop-and-casualty.html | MILITARY MAY OUST RAIL SEAT HOLDERS; ODT Warns on Troop and Casualty Movements, Asks Waiving of Meetings | True | Special to THE NEW YORK TIMES | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/retiring-banker-entertained.html | Retiring Banker Entertained | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/rayon-yarn-shipments-up.html | Rayon Yarn Shipments Up | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/nazis-promise-atrocity-report.html | Nazis Promise 'Atrocity' Report | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/jersey-city-victor-53-hansen-19yearold-pitcher-subdues-toronto.html | JERSEY CITY VICTOR, 5-3; Hansen, 19-Year-Old Pitcher, Subdues Toronto | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/childs-earnings-listed-at-119539-profits-for-april-compared-with.html | CHILD'S EARNINGS LISTED AT $119,539; Profits for April Compared With $94,189 in Same Month Last Year | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/banks-librarians-to-meet.html | Banks' Librarians to Meet | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/stocks-of-butter-held-ample-here-civilian-total-put-at-2471472.html | STOCKS OF BUTTER HELD AMPLE HERE; Civilian Total Put at 2,471,472 Pounds -- Assurance Seen That Hospital Needs Will Be Met | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/720000-loan-made-in-queens.html | $720,000 Loan Made in Queens | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/the-battle-in-normandy.html | THE BATTLE IN NORMANDY | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/united-states.html | United States | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/loan-group-would-cut-home-mortgage-cost.html | Loan Group Would Cut Home Mortgage Cost | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/wlb-panel-gains-point-american-woolen-company-to-provide.html | WLB PANEL GAINS POINT; American Woolen Company to Provide Information Asked | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/entertainers-to-follow-invaders.html | Entertainers to Follow Invaders | True | | C1B 633022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/british-purchases-of-wolfram-end-portugal-closes-mines-after.html | BRITISH PURCHASES OF WOLFRAM END; Portugal Closes Mines After Stopping All Shipments of Metal to Germany | True | By Cable To the New York Times. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/stocks-of-slab-zinc-show-rise.html | Stocks of Slab Zinc Show Rise | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/3-nations-honor-soldier-mississippian-father-of-four-gets-us.html | 3 NATIONS HONOR SOLDIER; Mississippian, Father of Four, Gets U.S., British, Soviet Medals | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/says-state-tax-bar-fails-moore-tells-mayors-no-ceiling-is-put-on.html | SAYS STATE TAX BAR FAILS; Moore Tells Mayors No Ceiling Is Put on Realty Burden | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/radio-parley-acts-on-reconversion-welles-heads-committee-of-5-to.html | RADIO PARLEY ACTS ON RECONVERSION; Welles Heads Committee of 5 to Work Out Industry Plan for Submission to WPB | True | Special to THE NEW YORK TIMES. | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/ammonia-fumes-affect-17.html | Ammonia Fumes Affect 17 | True | | C1B 633022 |
| 1944-06-08 | 1944-06-08 | https://www.nytimes.com/1944/06/08/archives/halvey-f-vansxckle.html | HAIVEY F. VANSXCKLE | True | Special to T Nv Yo Tmr. | C1B 633022 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/witness-depicts-leap-of-chutists-british-newsman-describes-capture.html | WITNESS DEPICTS LEAP OF 'CHUTISTS; British Newsman Describes Capture of Two Bridges in the Area of Caen FOE CAUGHT BY SURPRISE Paratroopers Kept at Targets for 16 Hours Under Fire Before Being Relieved | True | By Leonard Mosley of the Kemsley Newspapers, London For the Combined Allied Press. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/opa-changes-rule-rubber-boot-certificates-to-be-good-indefinitely.html | OPA CHANGES RULE; Rubber Boot Certificates to Be Good Indefinitely | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/eisenhower-finds-his-faith-justified-back-from-beachhead-waters-he.html | EISENHOWER FINDS HIS FAITH JUSTIFIED; Back From Beachhead Waters, He Exudes Calm Confidence in the First Phase MONTGOMERY IS SATISFIED ' Hunting' Good, 'Everything Going Excellently,' Ground Commander Says, Grinning | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/screen-news-here-and-in-hollywood-louise-allbritton-turhan-bey-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Louise Allbritton, Turhan Bey to Co-Star for Universal - Two Films Arrive Today | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/front-page-1-no-title-coast-fishermen-warned-off-sea.html | Front Page 1 -- No Title; COAST FISHERMEN WARNED OFF SEA | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/divorces-sg-haskins-wife-former-mary-lovering-gets-a-decree-at-reno.html | DIVORCES S.G. HASKINS; Wife, Former Mary Lovering, Gets a Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/race-bias-measure-approved-by-board-denial-of-tax-exemption-to.html | RACE BIAS MEASURE APPROVED BY BOARD; Denial of Tax Exemption to City-Aided Projects That Discriminate Is Voted MAYOR EXPECTED TO SIGN Court Test on Constitutional and Technical Grounds Indicated by Opponents | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/bryn-mawr-girls-in-measles-test.html | Bryn Mawr Girls in Measles Test | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/charles-l-safford.html | CHARLES L. SAFFORD | True | SPecial to T~Nmw Yo~ T~a~, | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/mrs-fred-s-pulver.html | MRS. FRED S. PULVER | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/music-leagues-final-concert.html | Music League's Final Concert | True | | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/socialists-will-meet-candidate-for-the-us-senate-will-be-nominated.html | SOCIALISTS WILL MEET; Candidate for the U.S. Senate Will Be Nominated Tomorrow | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/relief-for-imphal-in-sight.html | Relief for Imphal in Sight | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/opa-sues-dress-concern.html | OPA Sues Dress Concern | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/commodity-prices-static-last-week-labor-statistics-bureau-index.html | COMMODITY PRICES STATIC LAST WEEK; Labor Statistics Bureau Index Unchanged at 103.9% of the Average for 1926 | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/major-johnson-ace-pilot-feted-at-capital-talks-to-president-for.html | Major Johnson, Ace Pilot, Feted at Capital, Talks to President for Fellow-Oklahoman | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/more-nicaraguans-study-in-us.html | More Nicaraguans Study in. U.S. | True | By Cable To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/150-rioters-threaten-stewards-push-gate-into-infield-at-suffolk.html | 150 Rioters Threaten Stewards, Push Gate Into Infield at Suffolk; Angered by Disqualification in 7th Event, Bettors Force 32-Minute Delay Before Last Race -- Police Arrest Four | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/new-invasion-group-to-set-up-cable-radio.html | New Invasion Group To Set Up Cable, Radio | True | By Wireless To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/ohio-banker-heads-aib-wc-way-is-elected-president-to-succeed-dl.html | OHIO BANKER HEADS A.I.B.; W.C. Way Is Elected President to Succeed D.L. Colby | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/office-gymnasts-shoes-fly-out-window-girl-faints-in-shower-of-glass.html | Office Gymnast's Shoes Fly Out Window; Girl Faints in Shower of Glass, Brogans | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/allied-ships-defy-coastal-batteries-fire-on-foe-at-pointblank-range.html | Allied Ships Defy Coastal Batteries, Fire on Foe at Point-Blank Range; Invasion Fleet Defies Coastal Rifles | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/jerseys-lose-two-and-league-lead-montreal-wins-82-52-and-buffalo.html | JERSEYS LOSE TWO AND LEAGUE LEAD; Montreal Wins, 8-2, 5-2, and Buffalo Takes First Place From Little Giants | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/navy-yard-building-burns-flames-at-portsmouth-n-h-destroy-a-new.html | NAVY YARD BUILDING BURNS; Flames at Portsmouth, N. H., Destroy a New Depot | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/in-justice-to-france.html | IN JUSTICE TO FRANCE | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/honolulu-crash-kills-11-seven-civilians-die-when-two-falling.html | HONOLULU CRASH KILLS 11; Seven Civilians Die When Two Falling Bombers Hit Houses | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/allan-v-driscoll.html | ALLAN V. DRISCOLL | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/litwhiler-cards-in-2a-baseball-aids-public-welfare-and-health-board.html | LITWHILER, CARDS, IN 2-A; Baseball Aids 'Public Welfare and Health,' Board Decides | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/named-sales-manager-of-barber-asphalt-co.html | Named Sales Manager Of Barber Asphalt Co. | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/gets-dual-post-with-utility.html | Gets Dual Post With Utility | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/holds-umw-abets-strike-at-wright-cio-union-official-accuses.html | HOLDS UMW ABETS STRIKE AT WRIGHT; CIO Union Official Accuses District 50 of Recruiting Fascist-Minded Members | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/walters-of-reds-downs-cards-21-blanks-foe-until-ninth-for-ninth.html | WALTERS OF REDS DOWNS CARDS, 2-1; Blanks Foe Until Ninth for Ninth Victory -- Cincinnati Tallies Twice in Sixth | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/note-circulation-declines-in-britain-report-for-week-of-bank-of.html | NOTE CIRCULATION DECLINES IN BRITAIN; Report for Week of Bank of England Reveals Drop of 74,000 in Aggregate | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/italian-prisoners-are-helping-us-army-volunteers-busy-at-various.html | ITALIAN PRISONERS ARE HELPING U.S. ARMY; Volunteers Busy at Various Bases in This Port | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/walter-a-zincke-of-hudson.html | Walter A. Zincke of Hudson | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/finnish.html | Finnish | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/daughter-to-edward-b-longs.html | Daughter to Edward B. Longs | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/dempsey-madden.html | Dempsey -- Madden | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/1082500-bid-accepted-cash-offer-for-block-on-central-park-west.html | $1,082,500 BID ACCEPTED; Cash Offer for Block on Central Park West Approved by Court | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/shiffrins-comedy-to-open-on-june-20-love-on-leave-premiere-set-for.html | SHIFFRIN'S COMEDY TO OPEN ON JUNE 20; ' Love on Leave' Premiere Set for Hudson -- 'Broken Hearts' Moved Up One Night | True | By Sam Zolotow | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/grandiose-dreams-of-vday-ruled-out-boulware-warns-producers-to.html | GRANDIOSE DREAMS OF V-DAY RULED OUT; Boulware Warns Producers to Scale Output to 1941 Levels in Market Group Talk PLANE OUTLOOK DISCUSSED Lathrop Doubts 500,000 Will Be Made by '50 -- Graham Offers Plan to 'Bail Out' Business GRANDIOSE DREAMS OF V-DAY RULED OUT | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/majors-in-this-area-promoted.html | Majors in This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/home-canners-must-ask-for-cookers-by-monday.html | Home Canners Must Ask For Cookers by Monday | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/parents-too-easy-school-poll-shows-more-advice-fewer-commands.html | PARENTS TOO EASY, SCHOOL POLL SHOWS; More Advice, Fewer Commands Recommended in Survey Throughout Nation WOULD TALK THINGS OVER Smoking, Drinking Strongly Opposed -- More Leeway for Boys Than Girls Is Found | True | By Catherine MacKenzie | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/joseph-d-dillworth-boston-realty-man-formerly-a-city-assessor-for.html | JOSEPH D. DILLWORTH; Boston Realty Man Formerly a City Assessor for 25 Years | True | Special to Tm | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/ehrlich-quits-to-aid-jaeckle.html | Ehrlich Quits, to Aid Jaeckle | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/mis-thomas-h-crooks.html | -Mi-s. THOMAS H. CROOKS | True | Special to | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/dr-dulles-to-join-colgate.html | Dr. Dulles to Join Colgate | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/isaac-zendman-jr-head-of-lace-firm-bearing-his-name-and-formed-in.html | ISAAC ZENDMAN JR.; Head of Lace Firm Bearing His Name and Formed in 1922 | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/light-on-demotion-of-miller-sought-chandler-plans-to-ask-senate.html | LIGHT ON DEMOTION OF MILLER SOUGHT; Chandler Plans to Ask Senate Military Committee to Seek War Department Report | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/arthur-bena6lia-plaza-hotel-head-former-manager-of-the-royal.html | ARTHUR BENA6LIA, PLAZA HOTEL HEAD Former Manager of the Royal; Hawaiian DiesmAn Aide to Escoffier in London | True | | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/nazis-strip-france-of-machines.html | Nazis Strip France of Machines | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/off-curb-exchange-listing.html | Off Curb Exchange Listing | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/school-teams-get-prizes-for-paper-salvage-today.html | School Teams Get Prizes For Paper Salvage Today | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/nicaragua-recognizes-ecuador.html | Nicaragua Recognizes Ecuador | True | By Cable To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/major-frank-l-hale-veteran-of-2-wars-shot-down-18-german-planes.html | MAJOR FRANK L. HALE; Veteran of 2 Wars Shot Down 18 German Planes With RAF | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/moves-to-reunite-hutchins-faculty-chicago-university-board-denies.html | MOVES TO REUNITE HUTCHINS, FACULTY; Chicago University Board Denies That a New Philosophy Is Being Imposed | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/albert-e-schwartz.html | ALBERT E. SCHWARTZ | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/radio-sponsors-are-blamed.html | Radio Sponsors Are Blamed | True | THOMAS G. MORGANSEN | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/blazing-engine-stops-express.html | Blazing Engine Stops Express | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/institutions-sell-houses-in-bronx-banks-and-holc-dispose-of.html | INSTITUTIONS SELL HOUSES IN BRONX; Banks and HOLC Dispose of Repossessed Properties in the Borough | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/union-seeks-to-get-workers-pay-rise-move-to-appropriate-37400.html | UNION SEEKS TO GET WORKERS PAY RISE; Move to Appropriate $37,400 Awarded to Insurance Men Challenged by WLB EMPLOYES RIGHTS CITED But CIO Unit's Spokesman Reiterates Opposition to Board's Stand | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/british.html | British | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/new-wind-tunnel-in-operation-tests-performance-of-big-planes.html | New Wind Tunnel in Operation; Tests Performance of Big Planes; Moffett Field Structure Costing $7,000,000 Is Praised by Military Leaders for Aid to War Effort | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/ukraine-plebiscite-urged-group-in-us-suggests-means-of-solving.html | UKRAINE PLEBISCITE URGED; Group in U.S. Suggests Means of Solving Russo-Polish Feud | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/publishers-assail-curb-on-esquire-walker-claiming-power-to-censor.html | PUBLISHERS ASSAIL CURB ON ESQUIRE; Walker Claiming Power to Censor All Publications, Court Is Told | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/jaeckle-designates-2-ks-macaffer-and-miss-donlon-on-resolutions.html | JAECKLE DESIGNATES 2; K.S. MacAffer and Miss Donlon on Resolutions Committee | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/is-b-c-bradley-wbdatwest-point-daughter-of-leader-of-u-si-invasion.html | IS B. C. BRADLEY WBDATWEST POINT; Daughter of Leader of U. S.I Invasion Troops Bride of Lt. Henry S. Beukema | True | Special to Tin= Nw NoRJc Tr.. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/inland-steel-unit-sets-record.html | Inland Steel Unit Sets Record | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/biddle-acts-to-curb-mikhailovitch-agent-asks-that-yugoslav-public.html | BIDDLE ACTS TO CURB MIKHAILOVITCH AGENT; Asks That Yugoslav Public Relations Man Lose Standing | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/bears-in-even-break-take-nightcap-from-toronto-in-13th-54-after.html | BEARS IN EVEN BREAK; Take Nightcap From Toronto in 13th, 5-4, After Losing, 6-0 | True | | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/methodists-elect-dr-corson-a-bishop-northeastern-group-to-continue.html | METHODISTS ELECT DR. CORSON A BISHOP; Northeastern Group to Continue Voting to Fill 2 Other Resident Bishoprics | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/red-sox-overcome-yanks-in-9th-87-partees-home-run-off-donald-ends.html | RED SOX OVERCOME YANKS IN 9TH, 8-7; Partee's Home Run Off Donald Ends Twilight Fray for 9th Defeat in 11 Games | True | By John Drebingerspecial To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/in-the-nation-the-supreme-court-chooses-between-two-evils.html | In The Nation; The Supreme Court Chooses Between Two Evils | True | By Arthur Krock | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/nearby-fire-closes-school.html | Near-By Fire Closes School | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/flato-here-in-gem-hearing.html | Flato Here in Gem Hearing | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/kay-kyser-weds-singer-ticket-for-speeding-fails-to-halt-marriage-to.html | KAY KYSER WEDS SINGER; Ticket for Speeding Fails to Halt Marriage to Georgia Carroll | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/gar-in-jersey-elects.html | G.A.R. in Jersey Elects | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/paratrooper-back-with-4day-beard-colonel-making-first-jump-says.html | PARATROOPER BACK WITH 4-DAY BEARD; Colonel, Making First Jump, Says Glider Pilots Became 'Infantry' After Landing | True | By Wireless To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/president-accepts-leisersons-going-rail-union-lays-resignation-to.html | PRESIDENT ACCEPTS LEISERSON'S GOING; Rail Union Lays Resignation to Administration 'Mishandling' | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/spurns-furlough-for-son-cripple-says-uncle-sam-needs-youth-more.html | SPURNS FURLOUGH FOR SON; Cripple Says Uncle Sam Needs Youth More Than He Does | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/court-pays-soldiers-fine-pockets-british-banknote-sent-from.html | COURT PAYS SOLDIER'S FINE; Pockets British Banknote Sent From Overseas as Souvenir | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/invasion-vehicles-made-waterproof-allied-tanks-and-other-units.html | INVASION VEHICLES MADE WATERPROOF; Allied Tanks and Other Units Processed in Quarter of Time Set for Huge Task | True | By Wireless To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/subdued-triumphs-in-astoria-stakes-defeats-pamela-c-ridden-by-meade.html | SUBDUED TRIUMPHS IN ASTORIA STAKES; Defeats Pamela C., Ridden by Meade, Back in Saddle After Layoff of 20 Months DON ALSO ASTRIDE YUTAN Favorite Finishes Second to Sutton Place, 7 to 1 Shot, at Aqueduct Track | True | By William D. Richardson | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/allies-near-cherbourg.html | Allies Near Cherbourg | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/state-bar-meeting-canceled.html | State Bar Meeting Canceled | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/noyes-pays-cash-for-49-broadway-buys-5story-building-through-block.html | NOYES PAYS CASH FOR 49 BROADWAY; Buys 5-Story Building Through Block to Trinity Place | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/forrestal-asks-congress-for-right-to-sell-ships-to-south-america.html | Forrestal Asks Congress for Right To Sell Ships to South America | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/hilltop-battery-silenced-by-air-troops-after-practice-on-a.html | Hilltop Battery Silenced by Air Troops After Practice on a Duplicate in Britain | True | By Gene Currivanby Wireless to the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/hormone-creams-for-skin-scored-dr-louis-schwartz-declares.html | HORMONE CREAMS FOR SKIN SCORED; Dr. Louis Schwartz Declares Estrogenic Cosmetics Have Not Been Fully Tested | True | | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/germans-fright-related.html | Germans Fright Related | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/mary-h-moore-to-be-wed-philadelphia-girl-betrothed-to-ensign.html | MARY H. MOORE TO BE WED; Philadelphia Girl Betrothed to Ensign Richard Neuendorffer | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/gertrude-l-prosser-wed-in-new-jersey-bride-in-englewood-of-ensign.html | GERTRUDE L. PROSSER WED IN NEW JERSEY; Bride in Englewood of Ensign Win. Fuller Jr. of Coast Guard | True | Special to N o./ogs. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/mrs-louise-dear-to-be-married.html | Mrs. Louise Dear to Be Married | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/flushing-whale-blows-leaves-no-forwarding-address-as-it-slips-out.html | FLUSHING WHALE 'BLOWS; Leaves No Forwarding Address as It Slips Out Unnoticed | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/priest-marks-jubilee-staten-island-pastor-observes-25th-anniversary.html | PRIEST MARKS JUBILEE; Staten Island Pastor Observes 25th Anniversary of Ordination | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/relief-rally-off-owing-to-invasion-appeal-to-feed-children-of.html | RELIEF RALLY OFF OWING TO INVASION; Appeal to Feed Children of Europe to Be Made Later if Conditions Warrant | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/hungarian-jews-suffer-300000-reported-interned-since-nazis-gave.html | HUNGARIAN JEWS SUFFER; 300,000 Reported Interned Since Nazis Gave Order | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/berlin-is-gloomy-traveler-reports-belief-grows-more-landings-will.html | BERLIN IS GLOOMY, TRAVELER REPORTS; Belief Grows More Landings Will Come, Even if Present Drive Is Thrust Back | True | By Cable To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/sports-of-the-times-the-strange-start-of-a-wrestling-career.html | Sports of the Times; The Strange Start of a Wrestling Career | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/cautious-traders-test-peace-issues-reappearance-on-tape-of-many.html | CAUTIOUS TRADERS TEST 'PEACE' ISSUES; Reappearance on Tape of Many Recently Dormant Stocks Marks Session RAILS LEAD IN DECLINE Close Is Moderately Lower in 856,500-Share Volume, Average Dropping 0.15 | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/10-permit-required-to-bring-into-state-dividend-whisky-for.html | $10 Permit Required to Bring Into State Dividend Whisky for Stockholder's Use | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/griswold-out-for-dewey-nebraskan-releases-6-delegates-to-vote-for.html | GRISWOLD OUT FOR DEWEY; Nebraskan Releases 6 Delegates to Vote for New Yorker | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/carroll-club-to-present-plays.html | Carroll Club to Present Plays | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/bearings-accord-seen-swedish-observers-say-agreement-with-us.html | BEARINGS ACCORD SEEN; Swedish Observers Say Agreement With U.S. Expected Soon | True | By Cable To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/ten-german-divisions-in-area.html | Ten German Divisions in Area | True | By Cable To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/14-in-berkeley-institute-class.html | 14 in Berkeley Institute Class | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/meany-denounces-labor-department-afl-official-accuses-its.html | MEANY DENOUNCES LABOR DEPARTMENT; AFL Official Accuses Its Statistics Bureau of Subservience to Politics | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/germans-seizing-food.html | Germans Seizing Food | True | By Telephone To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/miss-lilian-a-clemens-retired-bayonne-educator-was-related-to-mark.html | MISS LILIAN A. CLEMENS; Retired Bayonne Educator Was Related to Mark Twain | True | Special to TH | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/select-orchestra-for-ball.html | Select Orchestra for Ball | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/show-today-spurs-5th-war-bond-drive-military-pageant-in-times.html | SHOW TODAY SPURS 5TH WAR BOND DRIVE; Military Pageant in Times Square Will Be Tribute to Our Army Infantrymen WOUNDED HEROES TO HELP Motorized Equipment Will Tour City Later to Speed Sales in All Boroughs | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/awvs-reports-600-rise-in-volunteers-since-dday-but-fears-not-all.html | AWVS Reports 600% Rise in Volunteers Since D-Day, but Fears Not All Plan to Work | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/-gas-ration-rise-doubted-officials-discredit-talk-of-an-apparent.html | ' GAS RATION RISE DOUBTED; Officials Discredit Talk of an 'Apparent Surplus' of Gasoline | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/sold-38600-park-tilford-shares.html | Sold 38,600 Park & Tilford Shares | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/fruit-crop-losses-seen-in-shortage-of-baskets.html | Fruit Crop Losses Seen In Shortage of Baskets | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/lawyers-guild-installs-ec-maguire-mayors-labor-adviser-heads.html | LAWYERS GUILD INSTALLS; E.C. Maguire, Mayor's Labor Adviser, Heads Chapter Here | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/wlb-delay-acored-in-music-disc-case-postponement-of-decision-is.html | WLB DELAY ACORED IN MUSIC DISC CASE; Postponement of Decision Is Harmful to Artists, Say RCA and the CBS | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/shanks-jr-is-elected-named-president-of-municipal-bond-club-of-new.html | SHANKS JR. IS ELECTED; Named President of Municipal Bond Club of New York | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/tammany-names-choice-in-new-17th-max-waterman-will-seek-seat-in.html | TAMMANY NAMES CHOICE IN NEW 17TH; Max Waterman Will Seek Seat in Congress Now Held by Joseph Clark Baldwin | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/giant-rally-in-7th-checks-braves-64-ottmen-register-four-runs-on.html | GIANT RALLY IN 7TH CHECKS BRAVES, 6-4; Ottmen Register Four Runs on Timely Hitting to Break Deadlock at 2-All 6TH VICTORY FOR VOISELLE Ace Right-Hander Outpitches Tobin -- Weintraub, Mancuso Outstanding at Plate | True | By Joseph C. Nichols | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/gets-7-12-years-in-killing-british-seaman-is-sentenced-for-stabbing.html | GETS 7 1/2 YEARS IN KILLING; British Seaman Is Sentenced for Stabbing Cripple Outside Bar | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/antonescu-ouster-reported-at-hand-hitler-said-to-have-approved-sima.html | ANTONESCU OUSTER REPORTED AT HAND; Hitler Said to Have Approved Sima as Rumanian Premier | True | By Telephone To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/books-authors.html | Books -- Authors | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/court-clerk-dies-in-war.html | Court Clerk Dies in War | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/-marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/british-infantry-in-us-first-such-unit-trained-here-since.html | BRITISH INFANTRY IN U.S.; First Such Unit Trained Here Since Revolution Reviewed | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/musical-at-brighton-tonight.html | Musical at Brighton Tonight | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/senators-to-hear-hillman-on-funds-campaign-expenditures-group-3-to.html | SENATORS TO HEAR HILLMAN ON FUNDS; Campaign Expenditures Group, 3 to 2, Bars Republican Plan for Inquiry Beforehand | True | | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/store-property-valuation-cut.html | Store Property Valuation Cut | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/presidents-health-excellent-admiral-mcintire-reports-condition-at.html | President's Health 'Excellent,' Admiral McIntire Reports; Condition at 62 Is Above Average for His Age, He Says -- Shorter Working Hours, No Business at Luncheon to Be Regimen | True | By Charles Hurdspecial To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/dr-foester-75-honored-guest-of-society-for-prevention-of-a-third.html | DR. FOESTER, 75, HONORED; Guest of Society for Prevention of a Third World War | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/holds-pearl-harbor-bill-roosevelt-defers-action-on-extension-of.html | HOLDS PEARL HARBOR BILL; Roosevelt Defers Action on Extension of Trial Time Limit | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/joins-allis-chalmers-board.html | Joins Allis Chalmers Board | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/school-minimums-urged-for-world-delegates-of-32-countries-at.html | SCHOOL MINIMUMS URGED FOR WORLD; Delegates of 32 Countries at Maryland Meeting Adopt Nine-Point Program LEARNING FOR ALL SEEKING Enough to Have One Develop a Civic Self -- Marshall Asks International Office | True | By Benjamin Finespecial To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/3-wounded-get-taxi-to-hospital.html | 3 Wounded Get Taxi to Hospital | True | By Cable To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/phillips-reelection-certain.html | Phillips' Re-election Certain | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/named-on-insurance-fund-three-are-appointed-to-state-posts-by-the.html | NAMED ON INSURANCE FUND; Three Are Appointed to State Posts by the Governor | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/clergyman-will-retire.html | Clergyman Will Retire | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/flier-killed-in-jersey-crash.html | Flier Killed in Jersey Crash | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/adams-express-articles-amended.html | Adams Express Articles Amended | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/senators-conquer-athletics-in-11th-triumph-75-on-threebagger-by.html | SENATORS CONQUER ATHLETICS IN 11TH; Triumph, 7-5, on Three-Bagger by Myatt With Two On -- Candini Winning Hurler | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/charles-p-devine.html | CHARLES P. DEVINE | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/malcolm-b-foard.html | MALCOLM B. FOARD | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/soldier-praises-doctors.html | Soldier Praises Doctors | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/reserve-units-add-to-earning-assets-new-york-reporting-members-of.html | RESERVE UNITS ADD TO EARNING ASSETS; New York Reporting Members of System Show Rise in Loans and Investments FIRST IN FOURTEEN WEEKS Deficiency in Required Funds in Local Branches Drops by $5,000,000 to $20,000,000 | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/government-for-france.html | Government for France | True | GEORGE PETIT LE BRUN | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/state-liquidating-5-firemens-groups-insurance-department-acts-under.html | STATE LIQUIDATING 5 FIREMEN'S GROUPS; Insurance Department Acts Under Court Orders Finding Endowments Insolvent | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/mrs-lasker-in-new-post.html | Mrs. Lasker in New Post | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/industry-is-able-to-finance-postwar-job-sec-asserts-study-shows-net.html | Industry Is Able to Finance Post-War Job, SEC Asserts; Study Shows Net Working Capital at Peak, Making Reconversion Possible and Some Expansion Without Any Aid SAYS INDUSTRY CAN FINANCE PEACE | True | By Walter W. Ruchspecial To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/beyond-rome.html | BEYOND ROME | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/insurance-steps-defined-by-biddle-he-asserts-he-has-no-desire-to.html | INSURANCE STEPS DEFINED BY BIDDLE; He Asserts He Has No Desire to Break Down Regulation of Business by States | True | By Lewis Wooodspecial To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/silver-sale-brings-17087.html | Silver Sale Brings $17,087 | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/plans-rail-stock-offering.html | Plans Rail Stock Offering | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/us-labels-spain-hitlerite-debtor-state-department-bulletin.html | U.S. LABELS SPAIN HITLERITE DEBTOR; State Department Bulletin Emphasizes Difference With British on Wolfram Issue | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/freak-hailstorm-hits-britain.html | Freak Hailstorm Hits Britain | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/general-plan-disclosed-new-deal-foes-bid-dixiewide-revolt.html | General Plan Disclosed; NEW DEAL FOES BID DIXIE-WIDE REVOLT | True | By Turner Catledgespecial To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/patricia-reid-bride-of-army-lieutenant-wed-here-to-george-pappas-by.html | PATRICIA REID BRIDE OF ARMY LIEUTENANT; Wed Here to George $. Pappas by Chaplain vf West Point | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/3-girl-rowdies-guilty-convicted-as-disorderly-in-a-brooklyn-trolley.html | 3 GIRL ROWDIES GUILTY; Convicted as Disorderly in a Brooklyn Trolley Car Row | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/government-sets-women-job-mark-about-half-of-the-1010315-on-us.html | GOVERNMENT SETS WOMEN JOB MARK; About Half of the 1,010,315 on U.S. Payroll Work for the War Department | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/state-relief-rolls-at-new-low.html | State Relief Rolls at New Low | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/foe-in-china-gains-at-changsha-edge-japanese-4-miles-from-hunan.html | FOE IN CHINA GAINS AT CHANGSHA EDGE; Japanese 4 Miles From Hunan Capital -- Bitter Fighting South of Tunging Lake | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/henry-ford-wins-medal-gets-migel-award-for-outstanding-service-to.html | HENRY FORD WINS MEDAL; Gets Migel Award for Outstanding Service to the Blind' | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/opa-head-attacks-bankheads-plan-bowles-says-cotton-amendment-to.html | OPA HEAD ATTACKS BANKHEAD'S PLAN; Bowles Says Cotton Amendment to Price Bill Would 'Shatter' Stabilization Program | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/tilo-sales-volume-rises.html | Tilo Sales Volume Rises | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/sedition-defense-bars-nazi-papers-blocks-putting-in-propaganda.html | SEDITION DEFENSE BARS NAZI PAPERS; Blocks Putting in Propaganda Government Says Was Sent to Many on Trial | True | Special to THE NEW YORK TIMES. | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/some-cheese-rationing-may-end.html | Some Cheese Rationing May End | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/indians-stop-browns-in-early-rally-43-bunch-three-hits-in-fifth.html | INDIANS STOP BROWNS IN EARLY RALLY, 4-3; Bunch Three Hits in Fifth With Pass to Take Night Game | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/heads-federal-telephone-unit.html | Heads Federal Telephone Unit | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/union-leader-fined-for-smoking.html | Union Leader Fined for Smoking | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/new-england-power-association.html | New England Power Association | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/mrs-l-e-mitchell-former-actress-83-widow-of-playwright-poet-is.html | MRS. L. E. MITCHELL, FORMER ACTRESS, 83; Widow of Playwright, Poet Is Dead--Played With Langtry | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/japanese.html | Japanese | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/philippines-plank-desired-major-parties-urged-to-include-one-in.html | Philippines Plank Desired; Major Parties Urged to Include One in Convention Platforms | True | VICENTI VILLAMIN | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/2-policemen-win-awards-first-port-authority-medals-go-to-fire-hero.html | 2 POLICEMEN WIN AWARDS; First Port Authority Medals Go to Fire Hero, Traffic Man | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/80000-fire-at-pearl-river.html | $80,000 Fire at Pearl River | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/taft-school-graduates-33.html | Taft School Graduates 33 | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/fight-rail-half-rates-roads-shippers-icc-ask-senate-group-to-end.html | FIGHT RAIL HALF RATES; Roads, Shippers, ICC Ask Senate Group to End Aid to Military | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/nicholas-klaboe-served-as-probation-officer-for-kings-county-court.html | NICHOLAS KLABOE; Served as Probation Officer for Kings County Court 32 Years | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/agree-on-revision-of-general-gas-trustees-and-counsel-move-to-push.html | AGREE ON REVISION OF GENERAL GAS; Trustees and Counsel Move to Push Recapitalization of the Corporation | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/bonds-and-shares-on-london-market-tone-remains-firm-despite-a-small.html | BONDS AND SHARES ON LONDON MARKET; Tone Remains Firm Despite a Small Volume of Business -- Industrials Improve | True | By Wireless To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/byrds-66-leads-in-open-golf-play-hamilton-cards-68-and-lewis-69.html | BYRD'S 66 LEADS IN OPEN GOLF PLAY; Hamilton Cards 68 and Lewis 69 -- McSpaden and Wood Get 70s in Philadelphia | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/officers-jointly-inducted.html | Officers Jointly Inducted | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/85000-churchgoers-march-in-brooklyn-sunday-school-children.html | 85,000 Churchgoers March in Brooklyn; Sunday School Children Predominate | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/lithuanians-seek-freedom-consul-general-repudiates-statement-in.html | Lithuanians Seek Freedom; Consul General Repudiates Statement in Soviet Publication | True | JONAS BUDRYS | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/spars-need-pharmacists-mates.html | Spars Need Pharmacist's Mates | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/experimental-farm-is-sold.html | Experimental Farm Is Sold | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/gruen-names-new-officers.html | Gruen Names New Officers | True | | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/bankers-survey-monetary-parley-confer-with-white-on-bretton-woods.html | BANKERS SURVEY MONETARY PARLEY; Confer With White on Bretton Woods Plans -- Treasury to Map Agenda June 15 | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/rumanian.html | Rumanian | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/italian-patriots-revolt-outbreaks-reported-in-milan-bologna-and.html | ITALIAN PATRIOTS REVOLT; Outbreaks Reported in Milan, Bologna and Venice | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/clifford-p-shattuck.html | CLIFFORD P. SHATTUCK | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/beef-glut-is-indicated-survey-shows-ranchers-plan-heavy-liquidation.html | BEEF GLUT IS INDICATED; Survey Shows Ranchers Plan Heavy Liquidation of Herds | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/black-market-gas-costs-driver-rations-he-gets-only-enough-for-two.html | BLACK MARKET 'GAS' COSTS DRIVER RATIONS; He Gets Only Enough for Two Trips a Week to Farm | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/problems-of-parents-threeday-forum-on-them-will-be-opened-here.html | PROBLEMS OF PARENTS; Three-Day Forum on Them Will Be Opened Here Monday | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/2-utility-executives-to-retire.html | 2 Utility Executives to Retire | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/elected-a-trustee-of-mutual-life-company.html | Elected a Trustee Of Mutual Life Company | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/germans-reopen-hendaye-front.html | Germans Reopen Hendaye Front | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/controlling-wlb.html | CONTROLLING WLB | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/bayeux-ecstatic-as-allies-arrive-we-knew-youd-come-french-cry-as.html | BAYEUX ECSTATIC AS ALLIES ARRIVE; ' We Knew You'd Come,' French Cry as They Shower Flowers on Liberating Troops THE FIRST TOWN IN FRANCE CAPTURED BY THE ALLIES Bayeux Ecstatic as Allies Enter; French Strew Flowers on Troops | True | By Richard D. McMillanunited Press Correspondent | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/youths-win-place-among-generals-one-28-another-29-among-63.html | YOUTHS WIN PLACE AMONG GENERALS; One 28, Another, 29, Among 63 Brigadiers -- 2 Stars for 21 Others | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/ac-bedfords-jr-have-child.html | A.C. Bedfords Jr. Have Child | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/weakness-in-rye-depresses-grains-war-nervousness-also-factor-in.html | WEAKNESS IN RYE DEPRESSES GRAINS; War Nervousness Also Factor in Market Break -- Some Wheat Months Hit Lows | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/stimson-sees-foe-bracing-to-strike-hails-landings-but-predicts.html | STIMSON SEES FOE BRACING TO STRIKE; Hails Landings but Predicts Savage Counter-Blows and Warns of Over-Optimism | True | By Sidney Shalettspecial To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/the-second-battle-phase.html | THE SECOND BATTLE PHASE | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/foe-estimates-our-strength.html | Foe Estimates Our Strength | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/canada-us-in-tax-pact-agree-to-avoid-double-estate-and-succession.html | CANADA, U.S. IN TAX PACT; Agree to Avoid Double Estate and Succession Levies | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/years-parley-failed-on-services-merger-disagreement-precedent-set.html | YEAR'S PARLEY FAILED ON SERVICES MERGER; Disagreement Precedent Set for New 4-Man Committee | True | | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/adolf-v0n-bat0cki-german-leader-76-food-administrator-of-first.html | ADOLF V0N BAT0CKI, GERMAN LEADER, 76; Food Administrator of *First World War Dies--I--ad Been East Prussia Governor | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/invasion-money-a-french-problem-reaction-of-liberated-people-to-us.html | INVASION MONEY A FRENCH PROBLEM; Reaction of Liberated People to U.S. Francs Awaited -- De Gaulle Shows Pique | True | By Raymond Daniellby Cable To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/french-absorbed-in-news.html | French Absorbed in News | True | By Harold Callenderby Wireless To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/veterans-center-here-contract-approved-for-the-use-of-city-college.html | VETERANS' CENTER HERE; Contract Approved for the Use of City College Facilities | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/4-golf-stars-to-aid-in-war-bond-carnival-nelson-mcspaden-ghezzi-and.html | 4 GOLF STARS TO AID IN WAR BOND CARNIVAL; Nelson, McSpaden, Ghezzi and Wood to Demonstrate Skill | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/36-volunteers-get-pins-women-are-rewarded-for-their-aid-to.html | 36 VOLUNTEERS GET PINS; Women Are Rewarded for Their Aid to Foundling Hospital | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/lane-bryant-debentures.html | Lane Bryant Debentures | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/large-deals-near-on-madison-ave-investors-and-estates-active-near.html | LARGE DEALS NEAR ON MADISON AVE.; Investors and Estates Active Near Grand Central and the Hotel Carlyle | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/kia-wilailbtz-irried-to-ensigh-becomes-bride-of-robert-b-msck.html | KIA WILAIIBTZ IRRIED TO ENSIGh; Becomes Bride of Robert B. Msck, Fourth in Family Line to Graduate From Annapolis | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/us-fliers-support-chinese.html | U.S. Fliers Support Chinese | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/ship-honors-richard-upjohn.html | Ship Honors Richard Upjohn | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/racial-equality-plank-doubted.html | Racial Equality Plank Doubted | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/john-f-carney-mayor-of-north-tarrytown-in-193132-is-dead-at-69.html | JOHN F. CARNEY; Mayor of North Tarrytown in 1931-32 Is Dead at 69 | True | Specta] to ~ Nuw YORK TrY, ills. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/churchill-quips-at-critic.html | Churchill Quips at Critic | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/charles-e-freer-.html | CHARLES E. FREER ' | True | Specila to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/brooklyn-democrats-designate-marasco-for-county-bench-post.html | Brooklyn Democrats Designate Marasco for County Bench Post | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/assault-engineers-in-van-of-invasion-blazed-trail-for-infantry-by.html | ASSAULT ENGINEERS IN VAN OF INVASION; Blazed Trail for Infantry by Clearing Beach Obstacles | True | Combined Allied Press Dispatch. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/us-casualties-total-217131-up-to-invasion.html | U.S. Casualties Total 217,131 Up to Invasion | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/pope-sends-thanks-for-american-aid-dispatches-separate-messages-to.html | POPE SENDS THANKS FOR AMERICAN AID; Dispatches Separate Messages to Clergy and Laity | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/union-man-jailed-as-forger.html | Union Man Jailed as Forger | True | | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/strike-halts-output-of-105-mexican-mines-70000-workers-affected.html | STRIKE HALTS OUTPUT OF 105 MEXICAN MINES; 70,000 Workers Affected -- Effect on U.S. Is Not Immediate | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/michael-a-cox.html | MICHAEL A. COX | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/war-colors-art-show-chief-interest-taken-in-preflight-design.html | WAR COLORS ART SHOW; Chief Interest Taken in Pre-Flight Design Exhibit at School | True |  | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/allies-rain-bombs-over-150mile-arc-sorties-since-dday-increase-to.html | ALLIES RAIN BOMBS OVER 150-MILE ARC; Sorties Since D-Day Increase to 27,000 -- Germans Offer More Resistance in Air Allied Fliers Rain Tons of Bombs On 150-Mile Arc in Invasion Area | True | By Harold Denny by Cable To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/business-leases-cover-wide-area-buildings-and-entire-floors-figure.html | BUSINESS LEASES COVER WIDE AREA; Buildings and Entire Floors Figure in Demand for Space in the City | True |  | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/reptile-house-reopened-50-snakes-shown-in-habitat-groups-at-bronx.html | REPTILE HOUSE REOPENED; 50 Snakes Shown in Habitat Groups at Bronx Zoo | True |  | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/nazi-reserves-fail-local-counterattacks-repulsed-caen-is-within.html | NAZI RESERVES FAIL; Local Counter-Attacks Repulsed - Caen Is Within Allied Grasp OUR SUPPLIES GAIN Americans Widen Grip on Cherbourg Peninsula During Reinforcing BEACHHEAD ON THE NORMANDY COAST IS WIDENED AND DEEPENED NAZI RESERVES FAIL TO HALT THE ALLIES | True | By Drew Middleton by Cable To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/plan-laid-to-meet-dress-competition-2point-program-for-exports.html | PLAN LAID TO MEET DRESS COMPETITION; 2-Point Program for Exports, Domestic Market Efficiency Offered by Silver | True |  | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/naval-stores.html | NAVAL STORES | True |  | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/british-ships-save-tommies-in-battle-pour-shells-into-the-germans.html | BRITISH SHIPS SAVE 'TOMMIES' IN BATTLE; Pour Shells Into the Germans and Restore Two Positions | True | Combined Allied Press Dispatch | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/180-wounded-go-nearer-homes.html | 180 Wounded Go Nearer Homes | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/frederick-griswold-inventor-of-film-slicer-owner-of-port-jefferson.html | FREDERICK GRISWOLD; Inventor of Film Slicer, Owner of Port Jefferson Theatre | True | SI | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/hunting-good-montgomery-says.html | Hunting Good, Montgomery Says | True | Combined Allied Press Dispatch | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/new-ministers-join-papandreou-cabinet-greek-government.html | NEW MINISTERS JOIN PAPANDREOU CABINET; Greek Government Reconstituted With Eight Changes | True | By Wireless To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/92-nurses-graduated-largest-class-completes-course-at-presbyterian.html | 92 NURSES GRADUATED; Largest Class Completes Course at Presbyterian Hospital | True |  | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/prof-norton-a-kent-exhead-of-physics-department-at-boston.html | PROF. NORTON A. KENT; Ex-Head of Physics Department at Boston University | True | Specta] to | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/united-states.html | United States | True |  | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/cessna-stock-increase-voted.html | Cessna Stock Increase Voted | True |  | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/schools-to-lower-acceptance-age-exceptionally-bright-in-the.html | SCHOOLS TO LOWER ACCEPTANCE AGE; Exceptionally Bright in the Kindergarten Classes to Be Permitted to Enter | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/de-jacob-f-buekholdee.html | DE. JACOB F. BUEKHOLDEE | True | SPecial to Tm | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/garment-workers-defeat-red-moves-leftwing-drive-for-afl-to-join.html | GARMENT WORKERS DEFEAT RED MOVES; Left-Wing Drive for AFL to Join Soviet Unions in a Congress Is Rejected at Convention | True | By Joseph Shaplenspecial To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/clinton-h-pierce.html | CLINTON H. PIERCE | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/jh-hammon.html | J.H. HAMMON | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/store-sales-up-13-here-reserve-board-also-reports-rise-of-14-for.html | STORE SALES UP 13% HERE; Reserve Board Also Reports Rise of 14% for Specialty Stores | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/4023511-raised-in-ny-fund-drive-sum-largest-ever-announced-at-a.html | $4,023,511 RAISED IN N.Y. FUND DRIVE; Sum Largest Ever Announced at a Third Report Meeting of the Organization | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/nazis-fail-to-upset-russians.html | Nazis Fail to Upset Russians | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/russian.html | Russian | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/candy-men-oppose-control-of-profit-included-in-resolutions-which.html | CANDY MEN OPPOSE CONTROL OF PROFIT; Included in Resolutions Which Also Offer Termination and Reconversion Program | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/new-tito-base-set-up-allies-aided-escape-bbc-dispels-rumor-that-he.html | NEW TITO BASE SET UP; ALLIES AIDED ESCAPE; BBC Dispels Rumor That He Had Fled to Bari, Italy | True | By Cable To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/retired-fire-captain-killed.html | Retired Fire Captain Killed | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/new-deal-foes-map-dixiewide-revolt-meet-in-shreveport-la-today-to.html | NEW DEAL FOES MAP DIXIE-WIDE REVOLT; Meet in Shreveport, La., Today to Expand Movement Led by Texas and Mississippi | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/pope-and-clark-confer-fifth-army-commander-has-10minute-talk-at.html | POPE AND CLARK CONFER; Fifth Army Commander Has 10-Minute Talk at Vatican | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/japanese-cruiser-hit-off-new-guinea-liberator-scores-with-two.html | JAPANESE CRUISER HIT OFF NEW GUINEA; Liberator Scores With Two 500-Pound Bombs -- Enemy Pockets on Biak Shelled | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/6en-bates-dead-lawyer-soldier-former-commander-of-71st-regiment.html | 6EN. BATES DEAD; LAWYER, SOLDIER; Former Commander of 71st Regiment Here Had Served in Three Campaigns | True | | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/mrs-roosevelt-opens-wac-recruit-office-permanent-exhibit-also-is.html | MRS. ROOSEVELT OPENS WAC RECRUIT OFFICE; Permanent Exhibit Also Is Set Up in Washington Center | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/hits-strikes-to-prod-wlb-chicago-regional-board-defers-revere-and.html | HITS STRIKES TO PROD WLB; Chicago Regional Board Defers Revere and Evinrude Cases | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/deep-water-port-won.html | Deep Water Port Won | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/dodgers-set-back-phils-63-81-and-bound-to-fifth-place-in-race-sweep.html | Dodgers Set Back Phils, 6-3, 8-1, And Bound to Fifth Place in Race; Sweep Double Bill Before 11,123 Fans as Head and Webber Star -- Bordagaray and Walker Blast Long Hits | True | By Roscoe McGowen | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/aba-economist-is-named-assistant-to-h-j-kaiser.html | A.B.A. Economist Is Named Assistant to H. J. Kaiser | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/baldwin-wins-net-title-beats-kirschner-for-junior-honors-63-61-61.html | BALDWIN WINS NET TITLE; Beats Kirschner for Junior Honors, 6-3, 6-1, 6-1 | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/wagner-too-busy-for-birthday.html | Wagner Too Busy for Birthday | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/blackout-test-held-in-jersey.html | Blackout Test Held in Jersey | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/elected-vice-president-of-pedlar-ryan-lusk.html | Elected Vice President Of Pedlar, Ryan & Lusk | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/wpb-moves-to-aid-inplant-feeding-increases-output-of-cooking.html | WPB MOVES TO AID 'IN-PLANT' FEEDING; Increases Output of Cooking, Dishwashing Equipment Sharply Over Year Ago ORDER EFFECTIVE JULY 1 Covers Non-Electric Types to Set Individual Quotas -- Other Agency Action WPB MOVES TO AID 'IN-PLANT' FEEDING | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/mrs-r-segschneider.html | MRS. R. SEGSCHNEIDER | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/dellicurti-stops-rossi-knockouts-mark-all-six-bouts-on-fort.html | DELLICURTI STOPS ROSSI; Knockouts Mark All Six Bouts on Fort Hamilton Card | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/navy-brings-pilots-home.html | Navy Brings Pilots Home | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/producers-wife-missing-police-send-alarm-for-mrs-w-a-futter-last.html | PRODUCER'S WIFE MISSING; Police Send Alarm for Mrs. W. A. Futter, Last Seen Tuesday | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/marvin-will-run-for-state-senate-lone-willkie-supporter-in-the.html | MARVIN WILL RUN FOR STATE SENATE; Lone Willkie Supporter in the Executive Committee Counters Gov. Dewey's 'Purge' | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/marines-in-warship-masts-shoot-at-floating-mines.html | Marines in Warship Masts Shoot at Floating Mines | True | Combined Allied Press Dispatch. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/500-at-boys-club-fete.html | 500 at Boys Club Fete | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/reinforcing-prayers.html | Reinforcing Prayers | True | MANNA N. LOEB | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/sylvanus-m-thomas.html | SYLVANUS M. THOMAS | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/brooklyn-flier-killed-in-florida.html | Brooklyn Flier Killed in Florida | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/cologne-traffic-slashed.html | Cologne Traffic Slashed | True | By Cable To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/architects-group-here-elects-new-president.html | Architects' Group Here Elects New President | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/ftc-conduit-order-bars-basingpoint-trade-restraint-price-fixing.html | FTC CONDUIT ORDER BARS BASING-POINT; Trade Restraint, Price Fixing Charged in Marketing of Steel Product | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/hunters-bond-buying-record.html | Hunter's Bond Buying Record | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/new-zealand-fliers-set-fires.html | New Zealand Fliers Set Fires | True | By Cable To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/weather-chief-cause-of-beach-casualties-data-on-enemy-strong-points.html | WEATHER CHIEF CAUSE OF BEACH CASUALTIES; Data on Enemy Strong Points Curtailed His Firepower | True | Combined Allied Press Dispatch. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/the-men-who-go-by-air.html | THE MEN WHO GO BY AIR | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/palestine-gets-1000-refugees.html | Palestine Gets 1,000 Refugees | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/tigers-get-shortstop.html | Tigers Get Shortstop | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/jury-helps-collect-bet-awards-605-to-horse-player-for-mutuel-clerks.html | JURY HELPS COLLECT BET; Awards $605 to Horse Player for Mutuel Clerk's Mistake | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/eisenhower-sure-about-air.html | Eisenhower Sure About Air | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/war-already-named.html | War Already Named | True | WARREN B. WALSH | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/united-nations.html | United Nations | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/sweden-to-repeat-protest.html | Sweden to Repeat Protest | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/russian-envoy-in-canada.html | Russian Envoy in Canada | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/new-halt-at-ward-is-called-possible-union-chief-tells-house-group-a.html | NEW HALT AT WARD IS CALLED POSSIBLE; Union Chief Tells House Group a Strike Is Likely if WLB Is Defied on Contract | True | By Louis Starkspecial To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/a-clark-acting-senate-president.html | Clark Acting Senate President | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/employer-allowed-to-pay-blood-donor-for-time-lost.html | Employer Allowed to Pay Blood Donor for Time Lost | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/australia-builds-mosquitos.html | Australia Builds Mosquitos | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/food-prices-unchanged.html | Food Prices Unchanged | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/capt-l-b-jackson.html | CAPT. ~L B. JACKSON | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/cotton-prices-off-by-1-to-2-points-pending-congressional-move-on.html | COTTON PRICES OFF BY 1 TO 2 POINTS; Pending Congressional Move on Price Control Bill Awaited by Traders | True | | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/russians-capture-height-near-jassy-red-army-retains-initiative.html | RUSSIANS CAPTURE HEIGHT NEAR JASSY; Red Army Retains Initiative -Moscow Shows Impatience for March on Berlin | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/jersey-ballot-mystery-solved.html | Jersey Ballot Mystery Solved | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/man-and-wife-sentenced-thefts-totaling-1000000-are-laid-to-the.html | MAN AND WIFE SENTENCED; Thefts Totaling $1,000,000 Are Laid to the Couple | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/german.html | German | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/athome-fashions-feature-cool-comfort.html | AT-HOME FASHIONS FEATURE COOL COMFORT | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/miss-jeanne-lilley.html | Miss Jeanne Lilley | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/news-of-food-supplies-of-fresh-fruit-in-city-increase-but-limited.html | News of Food; Supplies of Fresh Fruit in City Increase, But Limited Amounts Make Prices High | True | By Jane Holt | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/chinese-seize-part-of-vital-lungling-fight-way-into-second-most.html | CHINESE SEIZE PART OF VITAL LUNGLING; Fight Way Into Second Most Important Base on Burma Road in Yunnan Province PUSH TOWARD TENGYUEH Meanwhile Imperials in Kohima Area of India Capture Spur Blocking Relief of Imphal | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/william-a-lowe-newspaperman-54-veteran-reporter-of-brooklyn-court.html | WILLIAM A. LOWE, NEWSPAPERMAN, 54; Veteran Reporter of Brooklyn Court News Dies--Had Won a Host of Friends | True | Sl~eclal to Taa NEW NoP~~ Tl,,tas. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/degrees-in-social-science-graduate-faculty-of-new-school-to-hold.html | DEGREES IN SOCIAL SCIENCE; Graduate Faculty of New School to Hold Commencement | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/held-in-naval-bribe-brooklyn-barrel-maker-accused-of-giving-100-to.html | HELD IN NAVAL BRIBE; Brooklyn Barrel Maker Accused of Giving $100 to Officer | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/fort-monmouth-on-top.html | Fort Monmouth on Top | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/us-mission-studies-british-coal-problem-experts-seek-means-of.html | U.S. MISSION STUDIES BRITISH COAL PROBLEM; Experts Seek Means of Filling Vast Allied Demands | True | By Wireless To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/roosevelt-trails-in-illinois-survey-53-of-voters-sounded-out-in.html | ROOSEVELT TRAILS IN ILLINOIS SURVEY; 53% of Voters Sounded Out in Gallup Poll Would Support Dewey | True | By George Gallup Director, American Institute of Public Opinion | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/beer-strike-ties-up-delivery-to-services-union-offers-plan-to-turn.html | BEER STRIKE TIES UP DELIVERY TO SERVICES; Union Offers Plan to Turn Out Product for Army, Navy | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/excess-reserves-rise-100000000-member-bank-balances-are-up.html | EXCESS RESERVES RISE $100,000,000; Member Bank Balances Are Up $312,000,000, Federal Board Reports | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/churchill-silent-on-allied-invasion-warns-commons-enormous.html | CHURCHILL SILENT ON ALLIED INVASION; Warns Commons 'Enormous Exertions Lie Before Us' -- Praises Press Reports | True | By Wireless To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/hague-rumor-causes-a-stir.html | Hague Rumor Causes a Stir | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/wayne-kings-father-dies.html | Wayne King's Father Dies | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/builders-acquire-manhattan-sites-plan-apartments-on-east.html | BUILDERS ACQUIRE MANHATTAN SITES; Plan Apartments on East Seventy-first Street and in Greenwich Village | True | | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/canadians-capture-many-norman-towns-infantry-and-tanks-advance-in.html | CANADIANS CAPTURE MANY NORMAN TOWNS; Infantry and Tanks Advance in Woodland Near Caen | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/cornell-courses-for-war-work.html | Cornell Courses for War Work | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/first-division-fighting-in-france-again-along-with-britains-crack.html | First Division Fighting in France Again Along With Britain's Crack Northumbrians | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/sorensen-may-get-willys-presidency-early-appointment-of-former-ford.html | SORENSEN MAY GET WILLYS PRESIDENCY; Early Appointment of Former Ford Aide to Post in Rival Concern Is Expected FAMED FOR ASSEMBLY LINE Canaday Says Building of Six Million Cars a Year Will Make 10 Million Jobs | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/dr-fred-reynolds-of-city-college-72-retired-head-of-mathematics.html | DR. FRED REYNOLDS OF CITY COLLEGE, 72; Retired Head of Mathematics Department Is Dead | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/new-alcohol-curb-for-civilian-uses-wpb-to-reduce-still-further-the.html | NEW ALCOHOL CURB FOR CIVILIAN USES; WPB to Reduce Still Further the Supply Available for Industrial Purposes | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/j-p-morgans-glen-cove-estate-is-sold-at-fraction-of-its-cost.html | J. P. Morgan's Glen Cove Estate Is Sold at Fraction of Its Cost; Unidentified Group Is Purchaser of 257-Acre Tract With 41-Room Residence -- Property Expected to Be Divided After War | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/jewelers-messenger-held-in-10000-theft-spiritualist-is-accused-of.html | JEWELERS' MESSENGER HELD IN $10,000 THEFT; ' Spiritualist' Is Accused of Influencing Man to Steal | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/union-backs-fourth-term-aluminum-workers-denounce-foes-of-roosevelt.html | UNION BACKS FOURTH TERM; Aluminum Workers Denounce Foes of Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/nazis-say-big-fleet-overwhelmed-them-claim-havre-was-bombarded.html | NAZIS SAY BIG FLEET OVERWHELMED THEM; Claim Havre Was Bombarded After E-Boats Were Swamped | True | By Cable To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/lawyers-role-in-peace-justice-shientag-discusses-it-at-brooklyn-law.html | LAWYER'S ROLE IN PEACE; Justice Shientag Discusses It at Brooklyn Law Graduation | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/180-nurses-capped-devoe-lauds-frontline-heroes-at-kings-county.html | 180 NURSES CAPPED; DeVoe Lauds 'Front-Line Heroes' at Kings County Hospital | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/conferees-agree-on-gi-bill-items-educational-aid-and-loan.html | CONFEREES AGREE ON 'GI BILL' ITEMS; Educational Aid and Loan Provisions Are Accepted -- Job Placement Is Undecided | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/farley-steps-out-as-state-chairman-for-lack-of-time-pressure-of.html | FARLEY STEPS OUT AS STATE CHAIRMAN FOR LACK OF TIME; Pressure of Private Business Makes it Impossible for Him to Continue, He Declares GIVES NO OTHER REASON But His Opposition to Fourth Term Is Known -- Successor to Be Chosen July 11 RESIGNS AS HEAD OF DEMOCRATIC COMMITTEE FARLEY STEPS OUT AS STATE CHAIRMAN | True | By James A. Hagerty | C1B 633056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/stalin-is-pictured-for-strong-poland-dr-oscar-lange-back-from.html | STALIN IS PICTURED FOR STRONG POLAND; Dr. Oscar Lange, Back From Moscow, Reports Impressions From an Interview | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/maryknoll-bishop-off-to-china.html | Maryknoll Bishop Off to China | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/chinese.html | Chinese | True |  | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/lindbergh-reported-in-gilberts.html | Lindbergh Reported in Gilberts | True |  | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/rain-in-strait-of-dover.html | Rain in Strait of Dover | True | By Cable To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/war-theme-song-for-birds.html | War Theme Song for Birds | True | DOROTHY ROSS | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/carl-l-itete.html | CARL L. ~:ITET.E | True | Special to Tm | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/united-lutherans-elect-dr-knubel-of-rochester.html | United Lutherans Elect Dr. Knubel of Rochester | True |  | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/bulkeley-leads-a-fleet-of-patrol-torpedo-boats.html | Bulkeley Leads a Fleet Of Patrol Torpedo Boats | True | Combined Allied Press Dispatch | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/mayor-thwarted-on-idlewild-land-plan-to-condemn-1350-acres-to.html | MAYOR THWARTED ON IDLEWILD LAND; Plan to Condemn 1,350 Acres to Enlarge Airport Fails by One Vote in Board | True |  | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/warns-on-nazi-schools-vassar-dean-says-children-in-occupied-lands.html | WARNS ON NAZI SCHOOLS; Vassar Dean Says Children in Occupied Lands Like Program | True |  | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/maj-ap-gorman-2d-dead-princeton-alumnus-a-flier-killed-in-pacific.html | MAJ. A.P. GORMAN 2D DEAD; Princeton Alumnus, a Flier, Killed in Pacific Action | True | Special to THE NEW YORK TIMES. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/clearings-show-upturn-check-exchanges-exceed-1943-for-first-time-in.html | CLEARINGS SHOW UPTURN; Check Exchanges Exceed 1943 for First Time in 6 Weeks | True |  | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/wounded-troops-speedily-treated-even-homes-are-improvised-as.html | WOUNDED TROOPS SPEEDILY TREATED; Even Homes Are Improvised as Hospitals to Insure Prompt Care of Soldiers | True | By Tania Longby Cable To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/bonomi-is-chosen-as-italian-premier-prefascist-prime-minister-is-as.html | BONOMI IS CHOSEN AS ITALIAN PREMIER; Pre-Fascist Prime Minister Is Asked to Form Cabinet After Badoglio Meets Impasse Bonomi Is Named Italian Premier As Badoglio Fails to Win Support | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/opa-and-producers-argue-cattle-prices-federal-agency-seeks-to-speed.html | OPA AND PRODUCERS ARGUE CATTLE PRICES; Federal Agency Seeks to Speed Marketings Before Fall | True |  | C1B 633056 |
| 1944-06-09 | 1944-06-09 | https://www.nytimes.com/1944/06/09/archives/cubs-down-pirates-106-13hit-attack-snaps-pittsburgh-4game-winning.html | CUBS DOWN PIRATES, 10-6; 13-Hit Attack Snaps Pittsburgh 4-Game Winning Streak | True |  | C1B 633056 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/alleghany-corporation-calls-two-bond-issues.html | Alleghany Corporation Calls Two Bond Issues | True |  | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/output-of-steel-rose-during-may-production-of-7680472-tons-the.html | OUTPUT OF STEEL ROSE DURING MAY; Production of 7,680,472 Tons the Second Largest Month for This Year | True |  | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/3-norwegians-flee-guardhouse.html | 3 Norwegians Flee Guardhouse | True | Special to THE NEW YORK TIMES. | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/archives/cotton-price-rise-is-voted-by-senate-in-extending-opa-bowles.html | COTTON PRICE RISE IS VOTED BY SENATE IN EXTENDING OPA; Bowles' Warning of $250,000,000 Rise in Clothing Bill of People Is Swept Aside AMENDMENT WINS 39 TO 35 20 Democrats, 19 Republicans for It -- Veto Is Forecast if House Accepts Measure COTTON PRICE RISE IS VOTED BY SENATE | True | By Charles E. Eganspecial To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/rejoins-birmingham-today.html | Rejoins Birmingham Today | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/nassau-will-change-redistricting-plan-sprague-calls-meeting-monday.html | NASSAU WILL CHANGE REDISTRICTING PLAN; Sprague Calls Meeting Monday to Act on Court Ruling | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/hanlon-says-he-bought-in-aldred-trust-to-protect-investors-in.html | Hanlon Says He Bought in Aldred Trust To Protect Investors in Concern's Stock | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/j-a-6arrity-dies-insurance-broker-state-senator-from-yonkers.html | J. A. 6ARRITY DIES; INSURANCE BROKER; State Senator From Yonkers 1935-38--Former President of Chamber of Commerce | True | Sdal to "l'm NEW Yor . | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/pick-westchester-slate-democrats-endorse-justice-close-republican.html | PICK WESTCHESTER SLATE; Democrats Endorse Justice Close, Republican, for Re-election | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/police-win-promotions-27-will-be-advanced-one-rank-at-city-hall.html | POLICE WIN PROMOTIONS; 27 Will Be Advanced One Rank at City Hall Ceremonies Today | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/art-sale-brings-67317-furniture-silver-and-other-lots-go-under-the.html | ART SALE BRINGS $67,317; Furniture, Silver and Other Lots Go Under the Hammer | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/amusement-center-bought-in-brooklyn-small-homes-in-many-sections.html | AMUSEMENT CENTER BOUGHT IN BROOKLYN; Small Homes in Many Sections Also Attract New Owners | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/dodgers-conquer-braves-in-9th-32-mclish-with-second-5hitter-wins-on.html | DODGERS CONQUER BRAVES IN 9TH, 3-2; McLish, With Second 5-Hitter, Wins on Walker's Double and Owen's Single 21,163 WATCH NIGHT GAME Brooklyn Takes Third in Row, Though Blanked Until Sixth Inning by Andrews | True | By Roscoe McGowen | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/brainards-are-divorced-former-miss-vietor-gets-reno-decree-on.html | BRAINARDS ARE DIVORCED; Former Miss Vietor Gets Reno Decree on Ground of Cruelty | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/nelson-tells-drop-in-cotton-textiles-urges-new-england-governors-to.html | NELSON TELLS DROP IN COTTON TEXTILES; Urges New England Governors to Stress Value of Mill Jobs | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/1000-refugees-will-enter-to-be-housed-at-fort-ontario-president.html | 1,000 Refugees Will Enter, To Be Housed at Fort Ontario; President Tells of Orders to Ambassador Murphy at Algiers and Agencies Here--Says Group Is All That Is Coming LETS 1,000 REFUGEES COME TO AMERICA | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/wynn-of-senators-tops-athletics-21-hurls-7hit-victory-scoring.html | WYNN OF SENATORS TOPS ATHLETICS, 2-1; Hurls 7-Hit Victory, Scoring Winning Run in Fifth | True | | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/bernard-r-scully.html | BERNARD R. SCULLY | True | Special to T lv Yo Trs. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/dr-edw-r-carter-a-noted-preacher-one-of-worlds-best-known-negro.html | DR. EDW. R. CARTER, A NOTED PREACHER; One of World's Best Known Negro Baptists Dies--Served Atlanta Church 61 Years | True | Sp.lal to Taz IEW Yozx Txmm. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/hearst-corp-is-buyer-of-7-east-57th-street.html | Hearst Corp. Is Buyer Of 7 East 57th Street | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/peoples-desires-emphasized.html | People's Desires Emphasized | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/peter-r-vhtn.html | PETER R. VHT.N | True | Special to Tm Izw Yox Tnzs. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/sees-no-newsprint-cut-wpb-expects-deliveries-in-third-quarter-to.html | SEES NO NEWSPRINT CUT; WPB Expects Deliveries in Third Quarter to Equal First Two | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/food-thieves-sentenced-father-and-son-stole-50000-in-products-from.html | FOOD THIEVES SENTENCED; Father and Son Stole $50,000 in Products From Queens Plant | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/an-immemorial-story.html | AN IMMEMORIAL STORY | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/many-nazi-troops-quit-under-attack-consensus-of-newsmen-shows.html | MANY NAZI TROOPS QUIT UNDER ATTACK; Consensus of Newsmen Shows Hitler's Orders to Fight to Death Are Ignored | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/isaac-spectorsky-aided-immigrants-75-pedao-jewish-pedagogue.html | ISAAC SPECTORSKY, AIDED IMMIGRANTS, 75; ' PedaO Jewish Pedagogue rganized the First Zionist Society Here | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/baldwin-is-designated-named-by-republican-leaders-to-seek.html | BALDWIN IS DESIGNATED; Named by Republican Leaders to Seek Re-election to House | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/to-close-two-schools-yonkers-to-reshuffle-classes-as-enrollment.html | TO CLOSE TWO SCHOOLS; Yonkers to Reshuffle Classes as Enrollment Drops 5,000 | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/mr-farley-leaves-the-chair.html | MR. FARLEY LEAVES THE CHAIR | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/dr-cecil-w-troxel-missionary-in-china-40-years-was-captured-by.html | DR. CECIL W, TROXEL; Missionary in China 40 Years Was Captured by Japanese | True | Special to Tll NEW Yolt] TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/suspension-of-kennedy-will-be-lifted-monday.html | Suspension of Kennedy Will Be Lifted Monday | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/municipal-loans-to-drop-next-week-only-2447800-new-offerings.html | MUNICIPAL LOANS TO DROP NEXT WEEK; Only $2,447,800 New Offerings Scheduled as Bankers Plan War Bond Drive | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/myeb-dana.html | MYEB DANA | True | Special to THE NW YoX TnS. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/houdaillehershey-expands.html | Houdaille-Hershey Expands | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/mrs-curran-wed-to-captain-gould-i-she-becomes-bride-of-armyi-air.html | MRS. CURRAN WED TO CAPTAIN GOULD I; She Becomes Bride of ArmyI Air Forces Officer in Georgia ] I --He Is Railway. A. ide I | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/barge-lines-organize-cc-thompson-made-president-of-new-transport.html | BARGE LINES ORGANIZE; C.C. Thompson Made President of New Transport Group | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/heads-nurse-education-at-bates.html | Heads Nurse Education at Bates | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/child-to-james-stewa-rt-gordons.html | Child to James Stewa. rt. Gordons; | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/head-mystery-solved-skull-found-on-jersey-dump-is-a-discarded-inca.html | HEAD MYSTERY SOLVED; Skull Found on Jersey Dump Is a Discarded Inca Relic | True | Special to THE NEW YORK TIMES. | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/split-of-stock-approved.html | Split of Stock Approved | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/business-world.html | Business World | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/liberated-french-hunt-for-vichyites-violence-breaks-out-in-bayeux.html | LIBERATED FRENCH HUNT FOR VICHYITES; Violence Breaks Out in Bayeux While Berlin Hints Fascist Deat May Replace Laval | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/winter-concannon.html | Winter -- Concannon | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/council-censures-mayor-and-walsh-by-vote-of-14-to-2-it-assails.html | COUNCIL CENSURES MAYOR AND WALSH; By Vote of 14 to 2 It Assails Transfer of Six Firemen Who Criticized 2-Platoon System DEMANDS FREE SPEECH Enacts Measure Requiring That Boric Acid Containers Be Labeled 'Poison' | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/chides-city-schoolboard-dr-stoddard-tells-it-to-let-dismissed.html | CHIDES CITY SCHOOLBOARD; Dr. Stoddard Tells It to Let Dismissed Custodian Retire | True | Special to T NEW NORX TmrES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/-thrift-shops-aid-white-collar-wives-articles-scarce-elsewhere-are-.html | ' Thrift Shops' Aid 'White Collar' Wives; Articles Scarce Elsewhere Are Available | True | By Mary Madison | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/fort-myer-warehouse-burns.html | Fort Myer Warehouse Burns | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/new-york-women-in-tennis-sweep-take-all-nine-matches-from.html | NEW YORK WOMEN IN TENNIS SWEEP; Take All Nine Matches From Philadelphia in Opening Defense of Sears Cup | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/may-visit-beachhead.html | May Visit Beachhead | True | By Cable To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/major-johnson-greeted-thousands-at-republic-plant-cheer-army-air.html | MAJOR JOHNSON GREETED; Thousands at Republic Plant Cheer Army Air Ace | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/strategic-railways-cut.html | Strategic Railways Cut | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/de-valera-is-reelected-premier.html | De Valera Is Re-elected Premier | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/enemy-in-desperate-flight.html | Enemy in Desperate Flight | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/safe-blowers-get-2000-move-4foot-box-50-feet-in-bronx-produce.html | SAFE BLOWERS GET $2,000; Move 4-Foot Box 50 Feet in Bronx Produce Concern | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/say-chutists-aid-allies.html | Say 'Chutists Aid Allies, | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/colossal-error-by-germans-seen-deputy-us-commander-says-luftwaffe.html | COLOSSAL ERROR BY GERMANS SEEN; Deputy U.S. Commander Says Luftwaffe Could Have Scored Heavily on Invaders HOARDED PLANES WASTED Germans Now Face Reckoning by Our Established Force, Gen. Giles Declares | True | By Sidney Shalettspecial To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/walter-tgr.html | WALTER T]gR | True | Epecial to T'w Yo TxMxs. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/movie-magazines-sold.html | Movie Magazines Sold | True | | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/jersey-city-in-front-98-scores-twice-in-ninth-to-beat-montreal.html | JERSEY CITY IN FRONT, 9-8; Scores Twice in Ninth to Beat Montreal -- Hartnett Delivers | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/canadians-confirm-the-third-is-fighting-frenchspeaking-soldiers.html | CANADIANS CONFIRM THE THIRD IS FIGHTING; French-Speaking Soldiers Part of Division in Normandy | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/rockwell-offers-plan-for-job-fund-to-be-financed-by-industry-out-of.html | ROCKWELL OFFERS PLAN FOR JOB FUND; To Be Financed by Industry Out of Present War Profits -- Urges Surplus Control ROCKWELL OFFERS PLAN FOR JOB FUND | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/japanese-sees-no-nazi-gloom.html | Japanese Sees No Nazi Gloom | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/rachel-walker-married-becomes-the-bride-of-lt-paul-ft-benson-navy.html | RACHEL WALKER MARRIED; Becomes the Bride of Lt. Paul Ft. Benson, Navy, in Princeton | True | Special to Taz Nzw Nom TxMzS. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/capital-hopeful-on-fall-of-big-port-some-washington-observers.html | CAPITAL HOPEFUL ON FALL OF BIG PORT; Some Washington Observers Expect Fight for Cherbourg -- Pace Held Satisfactory | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/made-vice-president-of-lighting-company.html | Made Vice President Of Lighting Company | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/bears-rout-leafs-by-80-triumph-with-hiller-who-keeps-seven-hits.html | BEARS ROUT LEAFS BY 8-0; Triumph With Hiller, Who Keeps Seven Hits Well Spaced | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/2-enemy-warships-wrecked-british-craft-hit-off-ushant-allied.html | 2 Enemy Warships Wrecked, British Craft Hit Off Ushant; Allied Warships Hit 4 Destroyers, Wreck 2; British Craft Damaged in Ushant Battle | True | By Gene Currivanby Cable To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/japanese-reported-assassinated.html | Japanese Reported Assassinated | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/gis-seize-us-flier-johnston-tells-of-peril-when-he-crashed-in.html | GI'S SEIZE U.S. FLIER; Johnston Tells of Peril When He Crashed in France | True | By Cable To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/merchant-seamen-are-dday-heroes-us-british-civilian-sailors-at-peak.html | MERCHANT SEAMEN ARE D-DAY HEROES; U.S., British Civilian Sailors at Peak of Glorious Record for Aid in Invasion | True | by Wireless To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/casualties-below-expectation.html | Casualties Below Expectation | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/woman-77-shines-at-selling-bonds-advance-sales-for-new-drive-make.html | WOMAN, 77, SHINES AT SELLING BONDS; Advance Sales for New Drive Make Her Total $250,000 | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/hits-plan-banning-red-cross-emblem-johnson-johnson-aide-tells-house.html | HITS PLAN BANNING RED CROSS EMBLEM; Johnson & Johnson Aide Tells House Group That Bill Senate Passed Is Too Drastic | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/german-withdrawal-reported.html | German Withdrawal Reported | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/cotton-overcomes-5t08-point-loss-bankhead-report-sends-prices-down.html | COTTON OVERCOMES 5-T0-8 POINT LOSS; Bankhead Report Sends Prices Down but July Strength Leads to 2-6 Gain at Close | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/negroes-insist-on-vote-georgians-say-they-will-cast-ballots-despite.html | NEGROES INSIST ON VOTE; Georgians Say They Will Cast Ballots Despite White Rule | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/income-payments-up-12-department-of-commerce-reports-them-for-four.html | INCOME PAYMENTS UP 12%; Department of Commerce Reports Them for Four Months | True | Special to THE NEW YORK TIMES. | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/bronx-youth-held-in-slaying-girl-17-lad-seized-after-body-found-in.html | BRONX YOUTH HELD IN SLAYING GIRL, 17; Lad Seized After Body Found in Candlewood Lake Fire Ruins Is Identified | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/wilford-c-saeger-xar_dd__sursa-university-official-2739-had-edited.html | WILFORD C. SAEGER, xAR?_DD ? __SURSA; University Official '27.39 Had Edited Alumni Directory ] | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/candy-trade-plans-educational-drive-continued-research-in-use-of.html | CANDY TRADE PLANS EDUCATIONAL DRIVE; Continued Research in Use of Farm Products Proposed | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/agreement-nearing-on-gi-rights-bill-senator-clark-tells-of.html | AGREEMENT NEARING ON G.I. 'RIGHTS BILL'; Senator Clark Tells of Compromise on Idleness Pay | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/negro-teacher-pay-equalized.html | Negro Teacher Pay Equalized | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/paw-recalls-oil-rating.html | PAW Recalls Oil Rating | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/reynolds-rites-today-memorial-service-for-formeri-icity-college.html | REYNOLDS RITES TODAY; Memorial Service for Formeri ICity College Official on Monday/ | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/leon-m-soliscohen.html | LEON M. SOLIS-COHEN | True | Sllal to T Izw Nox | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/as-berlin-explains-it.html | As Berlin Explains It | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/motorman-is-indicted-accused-of-culpable-negligence-in-two.html | MOTORMAN IS INDICTED; Accused of Culpable Negligence in Two Trolley-Car Deaths | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/correspondent-injured-henry-b-jameson-sends-message-his-wounds-are.html | CORRESPONDENT INJURED; Henry B. Jameson Sends Message His Wounds Are Slight | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/army-tugboat-launched.html | Army Tugboat Launched | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/8-accused-as-ring-in-albany-thefts-dewey-inquiry-charges-group.html | 8 ACCUSED AS RING IN ALBANY THEFTS; Dewey Inquiry Charges Group Stole $650,000 Scrap, and Attacks District Attorney | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/southern-bolters-map-4th-term-fight-dissident-democrats-from-6.html | SOUTHERN BOLTERS MAP 4TH TERM FIGHT; Dissident Democrats From 6 States Meet at Shreveport, Name Germany Chairman TWO FRONTS ARE PLANNED Chicago Convention and Fall Election Are Objectives -Program Is Formulated | True | By Turner Catledgespecial To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/chaplain-to-receive-dsc-capt-hoffman-already-holds-silver-star-and.html | CHAPLAIN TO RECEIVE DSC; Capt. Hoffman Already Holds Silver Star and Purple Heart | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/bradish-g-johnson-an-estate-manager-member-of-old-family-headed.html | BRADISH G. JOHNSON, AN ESTATE MANAGER; Member of Old Family Headed Interests of His Father | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/patchogue-light-hearing-set.html | Patchogue Light Hearing Set | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/9-indicted-men-freed-on-racing-charges-premature-raid-in-brooklyn.html | 9 INDICTED MEN FREED ON RACING CHARGES; Premature Raid in Brooklyn Is Said to Have Spoiled Evidence | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/disruption-of-plans.html | Disruption of Plans | True | Combined American Press Dispatch | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/byrds-133-paces-wood-by-3-shots-leader-cards-a-67-in-second-round-a.html | BYRD'S 133 PACES WOOD BY 3 SHOTS; Leader Cards a 67 in Second Round and Runner-Up a 66 in Philadelphia Golf | True | | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/navy-lists-unit-commanders.html | Navy Lists Unit Commanders | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/fibers-move-to-french-fields.html | Fibers Move to French Fields | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/goodneighbor-aim-declared-in-peril-dr-tavares-at-education-assembly.html | GOOD-NEIGHBOR AIM DECLARED IN PERIL; Dr. Tavares, at Education Assembly, Assails Our 'Bungling' and 'Arrogance' | True | By Benjamin Finespecial To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/cuban-beef-sale-curbed-batista-orders-ban-on-purchase-for-two-days.html | CUBAN BEEF SALE CURBED; Batista Orders Ban on Purchase for Two Days a Week | True | By Cable To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/wheat-advances-on-rust-reports-closes-1458-cent-up-though-brokers.html | WHEAT ADVANCES ON RUST REPORTS; Closes 1/4-5/8 Cent Up, Though Brokers Doubt Disease Will Cause Extensive Damage | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/advertising-news.html | Advertising News | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/john-wag2.html | JOHN WAG2 | True | Special to Nz Yozx | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/paper-salvage-needs-care-instructions-of-the-state-war-council-warn.html | Paper Salvage Needs Care; Instructions of the State War Council Warn Against Loss of Records | True | ALBERT B. COREY, | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/miss-haney-takes-title-beats-miss-irwin-63-36-61-in-metropolitan.html | MISS HANEY TAKES TITLE; Beats Miss Irwin, 6-3, 3-6, 6-1, in Metropolitan Tennis | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/son-to-mrs-hawley-chester-jri.html | Son to Mrs. Hawley Chester Jr.I | True | St'elLI to mc NXW Yo Tr. I | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/10-deaf-pupils-rewarded-for-aid-in-paper-salvage.html | 10 Deaf Pupils Rewarded For Aid in Paper Salvage | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/thomas-has-7-birdies-forest-hill-pro-and-davidson-are-jersey-golf.html | THOMAS HAS 7 BIRDIES; Forest Hill Pro and Davidson Are Jersey Golf Victors | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/pirates-and-cubs-in-tie-game-33-contest-halted-in-eleventh-by-rain.html | PIRATES AND CUBS IN TIE GAME, 3-3; Contest Halted in Eleventh by Rain After Ostermueller and Passeau Stage Duel | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/ruth-to-lose-cartilage-in-ailing-knee-and-then-may-try-to-pinch-hit.html | Ruth to Lose Cartilage in Ailing Knee And Then May Try to Pinch Hit Again | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/elizabeth-vlnc___eent-bride-married-on-coast-to-capt-hugh-corrigan.html | ELIZABETH VINC___EENT 'BRIDE; Married on Coast to Capt, Hugh{ Corrigan, Guadalcanal Veteran{ | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/bronx-properties-in-new-ownership-large-home-facing-sound-at-city.html | BRONX PROPERTIES IN NEW OWNERSHIP; Large Home Facing Sound at City Island Is Sold | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/helmeted-troops-invade-times-sq-at-a-preview-war-loan-rally.html | Helmeted Troops 'Invade' Times Sq. At a 'Preview' War Loan Rally; Symbolic Setting for the Fifth Campaign Viewed by 20,000 -- Wounded and Decorated Heroes Appeal to the Public | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/novel-nomination-of-dewey-planned-supporters-consider-putting-him.html | NOVEL NOMINATION OF DEWEY PLANNED; Supporters Consider Putting Him Up on First Ballot Without Speeches | True | By James A. Hagerty | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/goodrich-to-enlarge-plant.html | Goodrich to Enlarge Plant | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/miss-nakano-heads-rites-presides-at-half-of-hey-day-ceremonies-at.html | MISS NAKANO HEADS RITES; Presides at Half of Hey Day Ceremonies at Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/archives/americas-trade-rises-166000000-import-balance-with-20-latin-nations.html | AMERICAS' TRADE RISES; $166,000,000 Import Balance With 20 Latin Nations Cited | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/service-for-edward-d-frost.html | Service for Edward d. Frost | True | Special to TE NEW YO TUE | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/foster-named-to-appellate-court.html | Foster Named to Appellate Court | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/pennsylvanians-join-fight-on-esquire-ban-newspaper-publishers-file.html | PENNSYLVANIANS JOIN FIGHT ON ESQUIRE BAN; Newspaper Publishers File Brief Attacking Walker Stand | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/russian.html | Russian | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/mis-e-v-van-vtagl.html | MIS. E. %V. VAN V*TAG--l | True | Special to Tins lsw Yozx Tazs. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/restaurant-men-back-new-study-5year-course-in-research-will-be.html | RESTAURANT MEN BACK NEW STUDY; 5-Year Course in Research Will Be Sponsored at the University of Chicago | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/japanese-force-arc-closer-to-changsha-chinese-expect-drives-in.html | Japanese Force Arc Closer to Changsha; Chinese Expect Drives in Shensi and Honan | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/transport-captain-penalized.html | Transport Captain Penalized | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/the-grand-offensive.html | THE GRAND OFFENSIVE | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/christian-m-ieep.html | CHRISTIAN M. IEEP | True | Special to NL*W YOIK TXMv--S. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/musicians-approve-voiding-contracts-petrillos-union-adopts-plan-of.html | MUSICIANS APPROVE VOIDING CONTRACTS; Petrillo's Union Adopts Plan of Action When Strike Is Called or 'Ban' Put on Employer | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/state-banking-affairs-increase-in-capital-of-industrial-concern.html | STATE BANKING AFFAIRS; Increase in Capital of Industrial Concern Approved | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/chinese.html | Chinese | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/sh-hey-sweeiqan.html | SH% HEY SWEEIqAN | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/106-to-man-merchant-ships.html | 106 to Man Merchant Ships | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/college-dinghies-to-race.html | College Dinghies to Race | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/joan-blondell-sues-powell.html | Joan Blondell Sues Powell | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/saboteurs-father-guilty-of-treason-chicago-jury-urges-mercy-for.html | SABOTEUR'S FATHER GUILTY OF TREASON; Chicago Jury Urges Mercy for Haupt, but Judge Can Sentence Him to Death | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/irs-nathandole-book-trknstor-noted-for-rendering-heidi-cyrano-and.html | IRS. NaTHANDOLE, BOOK TR/kNSTOR; Noted for Rendering 'Heidi,' 'Cyrano' and Works of Hugo .in.. EnglishwDies at 86 | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/soviet-front-lull-believed-near-end-battle-in-rumania-continues-on.html | SOVIET FRONT LULL BELIEVED NEAR END; Battle in Rumania Continues on Minor Scale While Red Army Waits to Strike | True | | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/johnny-jr-121-shot-captures-feature-at-suffolk-by-length-leads.html | Johnny Jr., 12-1 Shot, Captures Feature at Suffolk by Length; Leads Undulator and First of All in Race Marred by Run-Out of Diego Red -- Blue Colors and Ariel Beam Form Double | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/store-sales-show-increase-in-nation-7-rise-is-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 7% Rise Is Reported for Week Compared to Corresponding Period Year Ago | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/churches-to-study-service-problem-responsibility-to-men-and-women.html | CHURCHES TO STUDY SERVICE PROBLEM; Responsibility to Men and Women Returning From War Subject of Conference | True | By Rachel K. McDowell | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/bonds-and-shares-on-london-market-traders-hesitant-at-weekend-but.html | BONDS AND SHARES ON LONDON MARKET; Traders Hesitant at Week-End but Prices in General Remain Firm | True | By Wireless To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/stockholders-meeting-postponed.html | Stockholders' Meeting Postponed | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/grumman-income-4643201-in-1943-production-doubled-that-of-1941-and.html | GRUMMAN INCOME $4,643,201 IN 1943; Production Doubled That of 1941 and Was 32 Times the 1940 Figure SALES REACH $278,695,001 Earnings Equivalent to $9.14 a Share on 508,060 Outstanding Stock | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/senate-group-acts-to-lift-combat-pay-committee-approves-5-to-10.html | SENATE GROUP ACTS TO LIFT COMBAT PAY; Committee Approves $5 to $10 Rises for Infantrymen, With Higher Scale for Glider Men | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/liebermanns-art-is-displayed-here-memorial-exhibition-of-noted.html | LIEBERMANN'S ART IS DISPLAYED HERE; Memorial Exhibition of Noted Impressionist's Work Opens at Galerie St. Etienne | True | By Edward Alden Jewell | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/heads-synagogue-group-rabbi-herbert-s-goldstein-is-new-council.html | HEADS SYNAGOGUE GROUP; Rabbi Herbert S. Goldstein Is New Council President | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/navy-officer-ends-life-lieut-fw-heller-found-shot-in-apartment-in.html | NAVY OFFICER ENDS LIFE; Lieut. F.W. Heller Found Shot in Apartment in Ninth Street | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/william-j-walsh-member-of-the-cotton-exchange-rose-from-telegrapher.html | WILLIAM J. WALSH; Member of the Cotton Exchange Rose From Telegrapher | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/miss-e-l-barrett-engaged-to-marry-grandniece-of-poet-elizabeth.html | MISS E, L. BARRETT ENGAGED TO MARRY; Grandniece of Poet, Elizabeth Browning, Fiancee of Lieut. John J. Garvey, Navy | True | Spell to N',-Yo Tzzs. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/italian-premier-selects-cabinet-bonomi-picks-ministers-with.html | ITALIAN PREMIER SELECTS CABINET; Bonomi Picks Ministers With Anti-Fascist Records -Badoglio Not Included ITALIAN PREMIER SELECTS CABINET | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/19-volunteers-honored-members-of-hospitals-reserve-corps-get.html | 19 VOLUNTEERS HONORED; Members of Hospitals Reserve Corps Get Certificates | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/danes-get-merit-medals-group-is-honored-for-reporting-nazi-base-in.html | DANES GET MERIT MEDALS; Group Is Honored for Reporting Nazi Base in Greenland | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/chutist-1st-nazi-captive-young-briton-lands-directly-in-font-of.html | CHUTIST, 1ST NAZI CAPTIVE; Young Briton Lands Directly in Font of Headquarters | True | By Wireless To the New York Times. | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/girl-flier-balls-out-test-pilot-unhurt-as-plane-crashes-in.html | GIRL FLIER BALLS OUT; Test Pilot Unhurt as Plane Crashes in Connecticut Swamp | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/tojo-sees-german-victory.html | Tojo Sees German Victory | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/robert-t-pugsley.html | ROBERT T. PUGSLEY | True | Special to Tml NEW YO.K TrMZS. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/queens-village-homes-sold.html | Queens Village Homes Sold | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/four-gliders-fall-into-german-trap-only-one-man-escapes-from-pocket.html | FOUR GLIDERS FALL INTO GERMAN TRAP; Only One Man Escapes From Pocket Inside France | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/dday-checks-strikes-wlb-says-invasion-has-put-end-to-labor-disputes.html | D-DAY CHECKS STRIKES; WLB Says Invasion Has Put End to Labor Disputes | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/george-h-l-morton.html | GEORGE H. L. MORTON | True | Sledal to T Izw Yo Tms. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/otto-c-bttel.html | OTTO C. BTTELS | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/dlw-plans-a-merger-asks-approval-of-the-proposal-involving.html | D.L.&W. PLANS A MERGER; Asks Approval of the Proposal Involving Lackawana Railroad | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/many-foreigners-in-ranks.html | Many Foreigners in Ranks | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/plan-for-germans-opposed-reeducation-of-prisoners-might-wait-until.html | Plan for Germans Opposed; Re-education of Prisoners Might Wait Until Final Defeat | True | LEON J. RUBINSTEIN. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/rockland-endorses-fish-republicans-split-on-choice-as-democrats.html | ROCKLAND ENDORSES FISH; Republicans Split on Choice as Democrats Back Bennet | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/german.html | German | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/tension-is-eased.html | Tension Is Eased | True | By Raymond Daniellby Cable To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/the-ames-laboratory.html | THE AMES LABORATORY | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/anthracite-prices-are-cut-by-the-opa-increased-ceilings-reduced-15.html | ANTHRACITE PRICES ARE CUT BY THE OPA; Increased Ceilings Reduced 15 Cents a Ton for Householders, 10 Cents for Industry | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/port-of-refuge.html | PORT OF REFUGE | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/clark-w-parker-founder-of-rust-proof-company-dies-in-dobbs-ferry-at.html | CLARK W. PARKER; Founder of Rust Proof Company Dies in Dobbs Ferry at 81 | True | Special to T Nzw NoRx TnES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/allied-units-gain-in-india-and-burma-list-victories-near-myitkyina.html | ALLIED UNITS GAIN IN INDIA AND BURMA; List Victories Near Myitkyina and Kamaing and Pursue Foe South of Kohima | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/names-news-school-for-white.html | Names News School for White | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/senator-moore-asks-biddle-for-new-ruling-on-political-actions-of.html | Senator Moore Asks Biddle for New Ruling On 'Political Actions' of CIO Since April 6 | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/heads-bank-credit-group.html | Heads Bank Credit Group | True | | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/1000-more-hospitals-to-receive-penicillin-war-production-board.html | 1,000 MORE HOSPITALS TO RECEIVE PENICILLIN; War Production Board Spreads New Depots Over the Country | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/last-of-keys-quadruplets-weds.html | Last of Keys Quadruplets Weds | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/bleriot-plane-at-newark.html | Bleriot Plane at Newark | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/truk-blasted-again-in-wide-air-sweep-ponape-and-nauru-are-also-hit.html | TRUK BLASTED AGAIN IN WIDE AIR SWEEP; Ponape and Nauru Are Also Hit in Heavy Liberator Blows | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/warns-of-race-tensions-ross-asks-plans-now-to-avoid-suh-postwar.html | WARNS OF RACE TENSIONS; Ross Asks Plans Now to Avoid Suh Post-War Troubles | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/no-commencement-at-norwich.html | No Commencement at Norwich | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/antifascists-in-cabinet.html | Anti-Fascists in Cabinet | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/belisarius-did-it-first.html | Belisarius Did It First | True | HENRY B. DEWING. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/stewart-a-lieutenant-colonel.html | Stewart a Lieutenant Colonel | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/french-chutists-aid-invasion.html | French Chutists Aid Invasion | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/germany-navy-rift-reported.html | Germany Navy Rift Reported | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/nazis-defeated-in-a-sham-battle-central-park-resounds-to-roar-of.html | NAZIS DEFEATED IN A SHAM BATTLE; Central Park Resounds to Roar of Combat in Show Put On by Army | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/rail-stocks-lead-market-upward-previous-ceiling-pierced-as-large.html | RAIL STOCKS LEAD MARKET UPWARD; Previous Ceiling Pierced as Large Blocks of Shares Are Turned Over PUBLIC UTILITIES ARE FIRM Bulk of Gains Made Early -- General Advance Shown in Bond Section | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/first-british-landing-was-near-bernieres-canadians-with-them-are.html | FIRST BRITISH LANDING WAS NEAR BERNIERES; Canadians With Them Are Fighting Isolated Germans | True | Combined Allied Press Dispatch. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/marshall-arnold-and-king-in-london-arrive-for-joint-talk-with.html | MARSHALL, ARNOLD AND KING IN LONDON; Arrive for Joint Talk With British Chiefs, May Visit Normandy Beachhead MARSHALL, ARNOLD AND KING IN LONDON | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/dubiel-of-yankees-to-oppose-red-sox-mccarthy-plans-no-lineup-shifts.html | DUBIEL OF YANKEES TO OPPOSE RED SOX; McCarthy Plans No Line-up Shifts Despite Champs' Slump | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/luscombe-plant-returned.html | Luscombe Plant Returned | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/30000000-issue-led-weeks-bonds-diversified-list-of-ten-with-value.html | $30,000,000 ISSUE LED WEEK'S BONDS; Diversified List of Ten With Value of $61,930,000 Was Headed by Alleghany Corp. | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/brooklyn-tops-goal-in-ny-fund-campaign-521840-is-contributed-104-of.html | Brooklyn Tops Goal in N.Y. Fund Campaign; $521,840 Is Contributed, 104% of the Quota | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/dewey-backed-in-kings-republican-delegates-call-for-drafting-of.html | DEWEY BACKED IN KINGS; Republican Delegates Call for 'Drafting of Governor | True | | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/convict-wins-a-point-nears-freedom-as-result-of-his-law-studies-in.html | CONVICT WINS A POINT; Nears Freedom as Result of His Law Studies in Prison | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/idle-war-housing-aids-food-project-german-prisoners-will-occupy.html | IDLE WAR HOUSING AIDS FOOD PROJECT; German Prisoners Will Occupy Up-State Quarters While on Farm and Cannery Jobs | True | By Lee E. Cooper | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/services-in-memory-of-major-roosevelt-5oo-here-pay-tribute-to-son.html | SERVICES IN MEMORY OF MAJOR ROOSEVELT; 5oo Here Pay Tribute to Son of Former Presldent | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/750-us-bombers-smash-at-munich-15th-air-force-strikes-from-italy.html | 750 U.S. BOMBERS SMASH AT MUNICH; 15th Air Force Strikes From Italy -- Stiff Opposition Encountered on Way NORMANDY FOE'S REAR HIT Beachhead Cover, Hampered Early by Weather, Resumes in Full Force Later in Day | True | By Frederick Grahamby Cable To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/syndicate-takes-the-hotel-sutton-other-residential-properties-on.html | SYNDICATE TAKES THE HOTEL SUTTON; Other Residential Properties on the East Side Pass Into New Control | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/vacation-funds-for-blind-asked.html | Vacation Funds for Blind Asked | True | EDITH W. DILWORTH, | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/elected-president-of-bond-club-of-ny.html | Elected President of Bond Club of N.Y. | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/deat-seeks-cobelligerency.html | Deat Seeks Co-belligerency | True | By Telephone To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/abroad-in-the-land-of-william-the-conqueror.html | Abroad; In the Land of the Conqueror | True | By Anne O'Hare McCormick | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/divided-china.html | DIVIDED CHINA | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/puerto-rican-hits-delay-soltero-peralta-says-representative-bell.html | PUERTO RICAN HITS DELAY; Soltero Peralta Says Representative Bell Blocks Reforms | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/pagnucco-niece-weds-today.html | Pagnucco Niece Weds Today | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/miller-named-unrra-deputy.html | Miller Named UNRRA Deputy | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/general-demoted-during-battle-making-a-quick-comeback-here-col.html | General Demoted During Battle Making a Quick Comeback Here; Col. Dawley Nominated to Be Brigadier General 9 Months After Demotion at Salerno -Miller Is Not Facing a Trial | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/fre-goeivger-rl.html | FRE]) GOEI/VGER rl. | True | SDee./al to N" Noc 'l"r.s. | |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/wright-strike-off-before-firing-hour-aeronautical-plant-in.html | WRIGHT STRIKE OFF BEFORE FIRING HOUR; Aeronautical Plant in Cincinnati Reports That Production Is 'About Normal' | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/kollmar-musical-ends-run-tonight-dream-with-music-departing-after.html | KOLLMAR MUSICAL ENDS RUN TONIGHT; ' Dream With Music' Departing After 28 Performances at Majestic Theatre | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/field-of-10-named-for-carter-today-apachebossuet-entry-stands-out.html | FIELD OF 10 NAMED FOR CARTER TODAY; Apache-Bossuet Entry Stands Out in Featured Event of Aqueduct Charity Card LEAVING WINS OCEAN TIDE Closes Gamely in Conquering Peppy Miss by Half Length -- Victor Returns, $8.90 | True | By William D. Richardson | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/nylon-hose-clubs-utlawed-by-opa-rules-consumers-need-not-join-them.html | NYLON HOSE 'CLUBS' UTLAWED BY OPA; Rules Consumers Need Not Join Them to Get Stockings -- Other Agency Action NYLON HOSE 'CLUBS' OUTLAWED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/the-screen-abracadabra.html | THE SCREEN; Abracadabra | True | B.C. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/inquiry-into-fcc-is-aided-president-authorizes-study-of-taxes-of.html | INQUIRY INTO FCC IS AIDED; President Authorizes Study of Taxes of Radio Companies | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/miss-allison-bpdiei-of-officer-inna-married-to-it-daniel-millett-in.html | MISS ALLISON BPdI]EI OF OFFICER INNA; Married to It. Daniel Millett in San Francisco by Bishop Edward Lambe Parsons | True | Slcia] to Tgz Nzw Yoz Tmn. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/rescue-not-involved.html | Rescue' Not Involved | True | MARGARET ROSSITER. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/french-underground-gets-army-status-forces-of-interior-to-receive.html | FRENCH UNDERGROUND GETS ARMY STATUS; ' Forces of Interior' to Receive Pay, Promotions, Pensions | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/union-to-resume-football.html | Union to Resume Football | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/united-states.html | United States | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/mrs-wtttt-a-hulse.html | MRS. WTTT.T! A. HULSE | True | special to Tmc Nzw Yo.K | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/take-key-to-road-americans-push-deeper-into-peninsula-nazis-see.html | TAKE KEY TO ROAD; Americans Push Deeper Into Peninsula -- Nazis See Threat to Port CAEN BATTLE RAGES British and Canadians Repulse All Attacks -Captives Total 4,000 ENEMY LINKS CUT BELOW CHERBOURG | True | By Drew Middletonby Cable To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/sports-of-the-times-dead-geese-lay-no-golden-eggs.html | Sports of the Times; Dead Geese Lay no Golden Eggs | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/league-of-voters-faces-a-shakeup-four-board-members-some-of-staff.html | LEAGUE OF VOTERS FACES A SHAKE-UP; Four Board Members, Some of Staff Quit -- New President Plans 'New Machinery' | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/seven-nations-agree-on-whales.html | Seven Nations Agree on Whales | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/cotton-exchange-gets-loan.html | Cotton Exchange Gets Loan | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/nyac-athletes-head-field-today-hulse-tests-in-800-and-mile-booked.html | N.Y.A.C. ATHLETES HEAD FIELD TODAY; Hulse Tests in 800 and Mile Booked for Metropolitan A.A.U. Track Meet | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/lewis-knocks-out-kronis.html | Lewis Knocks Out Kronis | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/eisenhower-gives-france-civil-rule-proclamation-reveals-french.html | EISENHOWER GIVES FRANCE CIVIL RULE; Proclamation Reveals French Military Mission Will Help in Governing Nation PLEDGES FREE ELECTIONS Commander Does Not Mention De Gaulle or Provisional Regime in Statement | True | By Cable To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/report-a-churchill-held-germans-say-premiers-nephew-was-taken-in.html | REPORT A CHURCHILL HELD; Germans Say Premier's Nephew Was Taken in Adriatic | True | | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/overrules-florida-law-nlrb-says-wagner-act-takes-precedence-orders.html | OVERRULES FLORIDA LAW; NLRB Says Wagner Act Takes Precedence, Orders Bargaining | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/methodists-elect-two-more-bishops-northeastern-group-names-dr-we.html | METHODISTS ELECT TWO MORE BISHOPS; Northeastern Group Names Dr. W.E. Ledden of Albany, Dr. L.O. Hartman, Boston | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/eisenhowers-appeal.html | EISENHOWER'S APPEAL | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/dear-judy-wins-odoul-purse.html | Dear Judy Wins O'Doul Purse | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/roosevelt-backs-plan-to-sell-ships-says-transfers-to-countries-in.html | ROOSEVELT BACKS PLAN TO SELL SHIPS; Says Transfers to Countries in, South America Would Bolster Hemisphere Defenses | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/president-sees-progress-says-however-communiques-have-contained-all.html | PRESIDENT SEES PROGRESS; Says, However, Communiques Have Contained All Information | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/lefferts-millards-have-daughteri.html | Lefferts Millards Have DaughterI | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/dewey-issues-an-appeal.html | Dewey Issues an Appeal | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/ny-investors-take-building-at-newark-central-avenue-property-listed.html | N.Y. INVESTORS TAKE BUILDING AT NEWARK; Central Avenue Property Listed Among New Jersey Deals | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/record-harvest-of-wheat-is-seen-us-forecasts-1034785000-bushels.html | RECORD HARVEST OF WHEAT IS SEEN; U.S. Forecasts 1,034,785,000 Bushels, Against 1915 Mark of 1,008,637,000 CORN OUTLOOK ONLY FAIR Prospects for Oats, Rye, Fruit Top a Year Ago -- Condition of Pasture Beat Since 1922 RECORD HARVEST OF WHEAT IS SEEN | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/connie-mack-hails-draft-board-edict-agrees-with-essential-view-as.html | CONNIE MACK HAILS DRAFT BOARD EDICT; Agrees With 'Essential' View as Affecting Baseball | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/draft-violator-fined-jailed.html | Draft Violator Fined, Jailed | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/engineering-construction-down.html | Engineering Construction Down | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/french-issue-in-doubt-writer-declares-it-is-unwise-to-infer.html | FRENCH ISSUE IN DOUBT; Writer Declares It Is Unwise to Infer Solution Is Nearer | True | By Pertinaxnorth American Newspaper Alliance. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/united-nations.html | United Nations | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/experts-to-study-big-4-peace-body-britain-and-china-accept-bid-to.html | EXPERTS TO STUDY 'BIG 4' PEACE BODY; Britain and China Accept Bid to Talks -- Soviet Willing, but Reply Is Delayed | True | By James R. Restonspecial To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/tall-lofts-sold-on-fourth-avenue-operators-buy-building-at.html | TALL LOFTS SOLD ON FOURTH AVENUE; Operators Buy Building at Twenty-first St. -- Investor Gets West Side House | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/first-price-ceilings-are-set-on-4-fruits-fresh-apricots-blums-sweet.html | FIRST PRICE CEILINGS ARE SET ON 4 FRUITS; Fresh Apricots, Blums, Sweet Cherries and Italian Prunes | True | | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/henderson-scores-renegotiation-lag-warns-it-may-be-next-spring.html | HENDERSON SCORES RENEGOTIATION LAG; Warns It May Be Next Spring Before Congress Takes Up Issue at Tobacco Parley SEES DANGER IN INACTION Says Delay Perils Program for Employment of 8,000,000 More, 35% Production Rise | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/may-ship-losses-strike-new-low-rate-of-sinking-of-uboats-mounts.html | MAY SHIP LOSSES STRIKE NEW LOW; Rate of Sinking of U-Boats Mounts -- Allied Chiefs Hail Defenders and Scientists | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/on-phelps-dodges-board.html | On Phelps Dodge's Board | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/navy-is-avoiding-psychotic-cases-comdr-fj-braceland-says-rate-is.html | NAVY IS AVOIDING PSYCHOTIC CASES; Comdr. F.J. Braceland Says Rate Is Far Below Civilians' -- Doctor Warns on Words | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/all-our-men-included.html | All Our Men Included | True | HOWARD G.E. CLARK. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/chiefs-in-puzzle-on-farleys-post-flynn-and-kelly-expected-to-name.html | CHIEFS IN PUZZLE ON FARLEY'S POST; Flynn and Kelly Expected to Name Successor After Consulting White House | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/mrs-landis-to-be-married.html | Mrs. Landis to Be Married | True | Sp,cla] to }Ttw i'o]u | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/views-on-de-gaulle-vary-beachhead-poll-reveals.html | Views on De Gaulle Vary, Beachhead Poll Reveals | True | By Cable To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/fail-to-override-mayor-on-budget-council-democrats-unable-to-upset.html | FAIL TO OVERRIDE MAYOR ON BUDGET; Council Democrats Unable to Upset Veto and Total of $737,400,923 Stands TAX MAY BE CUT 15 POINTS Isaacs Joins Foes on 2 Items -- Favors Veterans' Center but Attacks La Guardia Methods | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/chicago-pastor-coming-here.html | Chicago Pastor Coming Here | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/finnish.html | Finnish | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/war-jobs-still-important-shifting-to-peacetime-work-now-means.html | War Jobs Still Important; Shifting to Peacetime Work Now Means Prolongation of Conflict | True | ABRAHAM J. LIVANT. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/japanese.html | Japanese | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/-john-j-hogan.html | , JOHN J. HOGAN | True | spal to T2 lv Yo | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/mystery-weapon-hit-us-ship.html | Mystery" Weapon Hit U.S. Ship | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/westchester-quota-set.html | Westchester Quota Set | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/miss-mortons-nuptials-fair-haven-n-j-girl-wed-toi-pfc-zale-dillon.html | MISS MORTON'S NUPTIALS; Fair Haven, N. J., Girl Wed toI Pfc. Zale Dillon 3d, Army | True | Special to T Nzw Yo Tns. ] | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/aid-to-gontard-defended-sought-draft-deferment-in-good-faith.html | AID TO GONTARD DEFENDED; Sought Draft Deferment in Good Faith, Mangano Contends | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/two-congress-republicans-to-get-places-in-monetary-delegation.html | Two Congress Republicans to Get Places in Monetary Delegation; REPUBLICANS GET MONETARY PLACES | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/news-of-food-homecanning-of-pineapple-is-advocated-commercial.html | News of Food; Home-Canning of Pineapple Is 'Advocated; Commercial Product Expensive in Points | True | By Jane Holt | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/leeswibell-lead-in-hempstead-golf-with-73-they-take-medal-in.html | LEES-WIBELL LEAD IN HEMPSTEAD GOLF; With 73, They Take Medal in Member-Guest Tournament -Smith-Evans Card a 74 | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/8-business-donts-outlined-by-freer-ftc-head-says-government-climate.html | 8 BUSINESS 'DON'TS' OUTLINED BY FREER; FTC Head Says 'Government Climate' Will Be Favorable if They Are Observed | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/george-l-lqlottlqllm.html | GEORGE L. lqlOT,T,lqllm | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/mrs-homei-e-fkasei.html | MRS. HOMEI E. FKASEI | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/old-fort-built-in-1755-ontario-post-was-a-hospital-during-first.html | OLD FORT BUILT IN 1755; Ontario Post Was a Hospital During First World War | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/average-bonds-price-up-31-cents-in-month-1065-issues-were-listed-by.html | AVERAGE BOND'S PRICE UP 31 CENTS IN MONTH; 1,065 Issues Were Listed by the Stock Exchange on May 31 | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/preinvasion-blow-set-bombing-mark-30000-tons-above-schedule-were.html | PRE-INVASION BLOW SET BOMBING MARK; 30,000 Tons Above Schedule Were Loosed -- D-Day Cover Perfect, Eisenhower Says | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/calling-atlantic-wall-a-bluff-held-less-than-just-to-allies-london.html | Calling Atlantic Wall a Bluff Held Less Than Just to Allies; London Military Expert Says There Were Some Beaches Where It Was 'Touch and Go' for Invaders to Win Footing | True | By Wireless To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/state-hospital-leased-to-army-dewey-turns-over-edgewood-new-6600000.html | STATE HOSPITAL LEASED TO ARMY; Dewey Turns Over Edgewood, New $6,600,000 Plant With 2,300 Beds at Deer Park, L.I. | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/van-ordenplait.html | Van Orden--Plait | True | Special to Tz Nzw Yozx Tuzs. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/halts-bringing-in-of-mexicans.html | Halts Bringing In of Mexicans | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/protestants-to-honor-tuttle.html | Protestants to Honor Tuttle | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/chinese-gain-in-yunnan.html | Chinese Gain in Yunnan | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/mrs-edwar_dd-y_-hincks-i-widow-of-yale-alumnus-of-1866.html | MRS. EDWAR_DD Y_ HINCKS I; Widow of Yale Alumnus of 1866] | True | ?72j | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/nazis-seen-hoping-for-another-war-60-of-voters-sounded-out-in.html | NAZIS SEEN HOPING FOR ANOTHER WAR; 60% of Voters Sounded Out in Gallup Poll Say Defeat Will Not Cure Germany | True | By George Gallup | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/shots-mar-ovation-to-prince.html | Shots Mar Ovation to Prince | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/3-liquor-dealers-sued.html | 3 Liquor Dealers Sued | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/4year-food-plan-adopted-by-britain-step-is-laid-to-belief-that-war.html | 4-YEAR FOOD PLAN ADOPTED BY BRITAIN; Step Is Laid to Belief That War Shortages Will Exist Till Then | True | By Wireless To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/dubinsky-and-union-lauded.html | Dubinsky and Union Lauded | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/notes.html | Notes | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/country-banks-advised-aba-outlines-management-of-us-securities.html | COUNTRY BANKS ADVISED; A.B.A. Outlines Management of U.S. Securities | True | | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/eddie-cantors-wed-30-years.html | Eddie Cantors Wed 30 Years | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/win-republican-prizes-army-privates-are-leaders-in-essay-contest.html | WIN REPUBLICAN PRIZES; Army Privates Are Leaders in Essay Contest for First Voters | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/woman-ends-life-under-subway-train-after-drowning-her-baby-in-a.html | Woman Ends Life Under Subway Train After Drowning Her Baby in a Bathtub | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/indians-triumph-over-browns-42-boudreaus-drive-in-seventh-tallies-2.html | INDIANS TRIUMPH OVER BROWNS, 4-2; Boudreau's Drive in Seventh Tallies 2 Runs for Second Victory in Series | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/foe-says-we-use-brass-knuckles.html | Foe Says We Use Brass Knuckles | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/vassar-girl-air-victim-janet-mcgean-and-flying-instructor-die-in.html | VASSAR GIRL AIR VICTIM; Janet McGean and Flying Instructor Die in Landing Crash | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/urges-cuba-to-separate-public-health-and-politics.html | Urges Cuba to Separate Public Health and Politics | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/walter-b-seymour-retired-investment-banker-was-scout-executive-in-b.html | WALTER B. SEYMOUR; Retired Investment Banker Was Scout Executive in Brooklyn I | True | sai to' . Yo----Tnns. ] | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/rommel-looks-tired-marshal-stresses-difficulty-in-fighting-the.html | ROMMEL LOOKS TIRED; Marshal stresses Difficulty in Fighting the Invaders | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/finland-bars-proallied-paper.html | Finland Bars Pro-Allied Paper | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/paints-vitamins-and-chemicals-head-weeks-list-of-653-patents-safer.html | Paints, Vitamins and Chemicals Head Week's List of 653 Patents; Safer Aviation and Improved Fruits and Berries Also Engage the Ingenuity of American Inventors NEWS OF PATENTS | True | From a Staff Correspondent | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/veterans-hail-president-jewish-group-expresses-unbounded-faith-in.html | VETERANS HAIL PRESIDENT; Jewish Group Expresses 'Unbounded Faith' in Roosevelt | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/sec-orders-hearing-on-holding-company-columbia-gas-and-electric.html | SEC ORDERS HEARING ON HOLDING COMPANY; Columbia Gas and Electric Corp. Disputes Some Charges | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/habsbur6-prihobss-de-in-bavaria-archduchess-maria-mother-of-late.html | HABSBUR6 PRIHOBSS DE/ IN BAVARIA,; Archduchess Maria, Mother of Late Emperor Charles . of Austria, Was 77 | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/new-plastic-shown-by-westinghouse-special-qualities-claimed-for.html | NEW PLASTIC SHOWN BY WESTINGHOUSE; Special Qualities Claimed for Fosterite as Insulation | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/sensitive-yankee.html | SENSITIVE YANKEE | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/training-in-sports-helped-air-fighter-major-johnson-credits.html | TRAINING IN SPORTS HELPED AIR FIGHTER; Major Johnson Credits 'Never-Say-Die' Spirit to Football | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/cars-seized-in-tunisia-aid-us.html | Cars Seized in Tunisia Aid U.S. | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/germans-predict-blow-at-belgium-assert-large-allied-forces-are.html | GERMANS PREDICT BLOW, AT BELGIUM; Assert Large Allied Forces Are Poised to Invade the Dunkerque-Ostend Area | True | By David Andersonby Wireless To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/giants-top-airmen-42-triumph-in-exhibition-contest-at-newark-as.html | GIANTS TOP AIRMEN, 4-2; Triumph in Exhibition Contest at Newark as Brondell Hurls | True | | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/atlanta-loses-2-players-bramham-rules-in-disputes-over-roger-and.html | ATLANTA LOSES 2 PLAYERS; Bramham Rules in Disputes Over Roger and Aldridge | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/jailed-for-realty-deal-oath.html | Jailed for Realty Deal Oath | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/will-aid-war-veterans-vocational-advisory-service-outlines.html | WILL AID WAR VETERANS; Vocational Advisory Service Outlines Four-Point Program | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/books-authors.html | Books -- Authors | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/freedom-in-peril-bricker-asserts-ohioan-assails-new-deal-as-seeking.html | FREEDOM IN PERIL, BRICKER ASSERTS; Ohioan Assails New Deal as Seeking Political Ownership of our Economic Life | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/university-action-deplored.html | University Action Deplored | True | W. BOYD ALEXANDER. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/roosevelt-agrees-proposes-dates-for-visit-of-french-leader-in-june.html | ROOSEVELT AGREES; Proposes Dates for Visit of French Leader in June or July INFORMAL TALK SEEN French to Administer Own Civil Affairs, Eisenhower Says ROOSEVELT AGREES TO SEE DE GAULLE | True | By Charles Hurdspecial To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/ira-e-rgr.html | IRA E. rgR | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/koenig-spurs-french-tells-troops-they-must-help-to-end-myth-of.html | KOENIG SPURS FRENCH; Tells Troops They Must Help to End Myth of German Might | True | By Wireless To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/fort-devens-displays-art-work.html | Fort Devens Displays Art Work | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/5239351-earned-by-briggs-in-1943-equaled-269-a-share-compared-to.html | $5,239,351 EARNED BY BRIGGS IN 1943; Equaled $2,69 a Share Compared to $4,181,480, or $2.15, in Previous Period | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/appointed-as-the-dean-of-serbian-cathedral.html | Appointed as the Dean Of Serbian Cathedral | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/gentile-to-marry-i5ella-masdea-i-columbus-girl-announces-heri.html | GENTILE TO MARRY I5ELLA MASDEA; I Columbus Girl Announces Herl Engagement to'Flying Ace I I mEarly Wedding Seen I | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/koppers-signs-coal-contract.html | Koppers Signs Coal Contract | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/normanj-ford.html | NORMAN'J. FORD | True | Sgecial NEW YOIUC 'lr.S. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/nazis-burn-galleys-of-ancient-romans-amg-also-reports-destruction.html | NAZIS BURN GALLEYS OF ANCIENT ROMANS; AMG Also Reports Destruction of Historic Works at Nemi | True | By Cable To the New York Times. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/no-comment-by-presdent-he-pleads-ignorance-on-farley-and.html | NO COMMENT BY PRESDENT; He Pleads Ignorance on Farley and Mississippi Actions | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/movies-as-aid-to-morale-they-rank-next-to-letters-from-home-dar.html | MOVIES AS AID TO MORALE; They Rank Next to Letters From Home D.A.R. Group Is Told | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/deadline-is-fixed-in-gas-replacement-dealers-get-month-to-make-up.html | DEADLINE IS FIXED IN 'GAS' REPLACEMENT; Dealers Get Month to Make Up Any Lost Gallonage | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/us-beachhead-reporter-says-news-system-fails.html | U.S. Beachhead Reporter Says News System Fails | True | Combined American Press Dispatch. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/us-invaders-get-mail-parcel-delivery-to-normandy-to-be-effective-monday.html | U.S. INVADERS GET MAIL; Parcel Delivery to Normandy to Be Effective Monday | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/screen-news-here-and-in-hollywood-metros-flattop-to-tell-of-carrier.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro's 'Flat-Top' to Tell of Carrier Men -- 'What Price Italy' Opening Today | True | Special to THE NEW YORK TIMES | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/ellender-opposes-bankhead.html | Ellender Opposes Bankhead | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/ensign-shor-of-waves-iswed.html | Ensign Shor of Waves Is'Wed. | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/postwar-flying-pushed-civil-air-patrol-league-seeks-to-train-250000.html | POST-WAR FLYING PUSHED; Civil Air Patrol League Seeks to Train 250,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633137 |
| 1944-06-10 | 1944-06-10 | https://www.nytimes.com/1944/06/10/archives/bookmaker-raids-trap-63-in-jersey-state-attorney-general-leads.html | BOOKMAKER RAIDS TRAP 63 IN JERSEY; State Attorney General Leads Attacks on Wire Rooms Long Fought by La Guardia MANY TELEPHONES SEIZED Top Hat, Union City Night Club, Yields Most Equipment -- Hoboken Teacher Held | True | Special to THE NEW YORK TIMES. | C1B 633137 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/human-guinea-pigs-conscientious-objectors-to-test-energy-value-of.html | Human Guinea Pigs; Conscientious Objectors to Test Energy Value of Soldiers' Food | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/church-circle-to-open-season.html | Church Circle to Open Season | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/burial-of-archduchess-tuesday.html | Burial of Archduchess Tuesday | True | By Telephone To the New Yore Tz3ms. { | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/miss-doij6las-wed-to-air-chiefs-son-i-daughter-of-airplane-maker.html | MISS DOIJ6LAS WED TO AIR CHIEF'S SON; I Daughter of Airplane Maker IsI 13ride of Lieut. Win, B, Arnold I in Santa Monica Home I | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/canadians-proud-of-their-troops-public-reaction-to-invasion-news.html | CANADIANS PROUD OF THEIR TROOPS; Public Reaction to Invasion News Was Compounded of Sobriety and Prayer | True | By P.j. Philipspecial To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/biographies-in-capsule-great-stories-from-great-lives-by-herbert-v.html | Biographies In Capsule; GREAT STORIES FROM GREAT LIVES. By Herbert V. Prochnow. 399 pp. New York: Harper & Brothers. $3.50. | True | By Barbara Norton | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/algiers-shuts-gate-to-spanish-morocco.html | Algiers Shuts Gate To Spanish Morocco | True | By Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/undivided-orchestral-leadership.html | UNDIVIDED ORCHESTRAL LEADERSHIP | True | By Olin Downes | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/julius-j-stahi-e-mayor-of-north-plainfieldtax-collector-since-1926.html | JULIUS J. STAHI E-; Mayor of North Plainfield-Tax Collector Since 1926 | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/meteorology-had-an-important-part-to-play-in-planning-invasion-of.html | Meteorology Had an Important Part to Play in Planning Invasion of the Continent | True | By Waldemar Kaempffert | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/seabright-tennis-will-be-resumed-heavy-schedule-also-marked-by.html | SEABRIGHT TENNIS WILL BE RESUMED; Heavy Schedule Also Marked by Return of Maidstone, Longwood Tourneys WEST SIDE DATES LISTED U.S. Title Play Aug. 30 to Sept. 4 -- State Clay Court Competition Back | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/extrasensory-tests-a-london-subject-shows-ability-to-penetrate-the.html | Extrasensory Tests; A London Subject Shows Ability To Penetrate the Future | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/triple-dead-heat-in-11700-carter-run-at-aqueduct-favored-bossuet.html | TRIPLE DEAD HEAT IN $11,700 CARTER RUN AT AQUEDUCT; Favored Bossuet, Wait a Bit and Brownie Finish Locked in History-Making Race 25,386 SEE CHARITY CARD War Relief Nets $100,000 -- Singing Torch Easy Victor in Bay Ridge Handicap Bossuet, Wait a Bit and Brownie In Triple Dead Heat at Aqueduct | True | By William D. Richardson | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/british.html | British | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/this-is-the-europe-we-come-to-free-the-ordeal-of-nazi-rule-has.html | This Is the Europe We Come to Free; The ordeal of Nazi rule has created a welter of hungry, rebellious peoples. The Europe We Will Free The Europe We Will Free | True | By Pierre Maillaudlondon. (BY WIRELESS) | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/soldiers-mind-eased-on-wound.html | Soldier's Mind Eased on Wound | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/genesis-of-soviet-russia-revolutions-in-russia-their-lessons-for.html | Genesis of Soviet Russia; REVOLUTIONS IN RUSSIA: Their Lessons for the Western World. By G.R. Treviranus. 303 pp. New York: Harper & Brothers. $3. | True | By Frederick L. Schuman | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/bears-are-seen-in-massachusetts.html | Bears Are Seen in Massachusetts | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/roosevelt-holds-labor-vote-by-21-68-favor-him-against-85-listed-in.html | ROOSEVELT HOLDS LABOR VOTE BY 2-1; 68% Favor Him, Against 85% Listed in 1936 Election, Gallup Poll Finds | True | By George Gallup | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/urgency-of-home-canning.html | Urgency of Home Canning | True | By Jane Holt | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/army-plans-to-run-all-war-air-cargo-to-take-over-contract-transport.html | ARMY PLANS TO RUN ALL WAR AIR CARGO; To Take Over Contract Transport Service in the U.S. by End of Year | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/to-offer-courses-in-japanese.html | To Offer Courses in Japanese | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/time-to-fight-lacebugs.html | TIME TO FIGHT LACEBUGS | True | By Cynthia Westcott | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/steiner-kimmel.html | Steiner -- Kimmel | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/navy-tells-heroism-of-marine-at-tarawa-texas-sergeant-wiped-out.html | NAVY TELLS HEROISM OF MARINE AT TARAWA; Texas Sergeant Wiped Out Many Foes Before Enemy Got Him | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/the-upper-south-committee-for-fourth-term-stirs-a-furor-in-virginia.html | THE UPPER SOUTH; Committee for Fourth Term Stirs a Furor in Virginia | True | By Virginius Dabney | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/turns-in-black-marketer-soldier-on-furlough-refuses-to-use-illegal.html | TURNS IN BLACK MARKETER; Soldier on Furlough Refuses to Use Illegal 'Gas' | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/turf-revenue-3748902-states-receipts-from-belmont-meeting-nearly.html | TURF REVENUE $3,748,902; State's Receipts From Belmont Meeting Nearly Double 1943 | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/curb-exchange-to-drop-stock.html | Curb Exchange to Drop Stock | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/us-invasion-dead-buried-in-england-sole-mourner-at-mass-graves-is.html | U.S. INVASION DEAD BURIED IN ENGLAND; Sole Mourner at Mass Graves Is British Widow of One of the First to Fall | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/sailor-gives-3-gallons-of-blood.html | Sailor Gives 3 Gallons of Blood | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/2-flying-divisions-in-first-landings-army-says-invasion-employed.html | 2 FLYING DIVISIONS IN FIRST LANDINGS; Army Says Invasion Employed Greatest Concentration of Paratroops in History | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/dartmouth-alumni-pick-wanger.html | Dartmouth Alumni Pick Wanger | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/jeep-presented-to-army.html | Jeep Presented to Army | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/bricker-discounts-tally-for-dewey-ohio-governor-says-claim-of.html | BRICKER DISCOUNTS TALLY FOR DEWEY; Ohio Governor Says Claim of 'First-Ballot' Strength Is 'Rash Overstatement' | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/revolt-in-solid-south-on-fourth-term-grows-mississippi-joins-bolt.html | REVOLT IN SOLID SOUTH ON FOURTH TERM GROWS; Mississippi Joins Bolt and Leaders From Six States Map Strategy | True | By Turner Catledge | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/envoys-title-may-be-the-earl-of-halifax-viscount-prefers-this-under.html | ENVOY'S TITLE MAY BE THE EARL OF HALIFAX; Viscount Prefers This Under His New Honor From King | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/lubleane-griff__in-to-wedi-singer-will-be-bride-of-philip-ii-hewitt.html | LUBLEANE GRIFF__ IN TO WEDI; Singer Will Be Bride of Philip I-I. { Hewitt, Formerly in Army [ | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/dog-days-puppy-stakes-by-betty-cavanna-with-illustrations-by-paul.html | Dog Days; PUPPY STAKES. By Betty Cavanna. With illustrations by Paul Brown. 262 pp. Philadelphia: The Westminster Press. $2. | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/club-ship-to-aid-seamen-in-pacific-the-klang-a-former-german-vessel.html | CLUB SHIP TO AID SEAMEN IN PACIFIC; The Klang, a Former German Vessel, to Be Recreation Center and Residence | True | By Arthur H. Richter | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/control-devices-standardized.html | Control Devices Standardized | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/troth-announced-of-jean-gannett-graduate-of-brdford-junior-college.html | TROTH ANNOUNCED OF JEAN GANNETT; Graduate of Br=dford Junior College to Be Wed to Capt. Roger C. Williams, Army | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/demoted-officer-leaves-hospital.html | Demoted Officer Leaves Hospital | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/asks-exchange-clubs-concentrate-on-war-tm-hall-national-head-says.html | ASKS EXCHANGE CLUBS CONCENTRATE ON WAR; T.M. Hall, National Head, Says All Else Must Be Put Aside | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/childrens-service-today.html | Children's Service Today | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/chinese-general-killed-in-action.html | Chinese General Killed in Action | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/ten-vital-weapons.html | Ten Vital Weapons | True | By Hanson W. Baldwinlondon. (BY WIRELESS) | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/son-to-james-y-brames-jr.html | Son to James Y. Brames Jr. | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/timetested-roses-the-hybrid-perpetuals-are-endowed-with-good-health.html | TIME-TESTED ROSES; The Hybrid Perpetuals Are Endowed With Good Health and Profuse Bloom | True | By P.j. McKenna | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/john-w-shepard-85-bank-exaide-dead-served-the-title-guarantee-40.html | JOHN W. SHEPARD, 85, BANK EX-AIDE, DEAD!; Served the Title Guarantee 40 Years -- Yale Alumnus of '79 | True | Slcitl to TmG Nzw NogK zs. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/penn-state-wins-by-64-wardrop-checks-colgate-nine-to-finish-season.html | PENN STATE WINS BY 6-4; Wardrop Checks Colgate Nine to Finish Season Unbeaten | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/german.html | German | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/de-gaulle-hits-allies-plans-honored-by-roosevelt-bid-de-galille.html | De Gaulle Hits Allies' Plans; 'Honored' by Roosevelt Bid; DE GALILLE SCORES PLANS FOR FRANCE | True | By Raymond Danielby Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/-those-are-fighting-words-or-are-they.html | " THOSE ARE FIGHTING WORDS -- OR ARE THEY?" | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/-daniel-d-kimmel-i-eormer-cleveland-banker-and-investment-official.html | - DANIEL D. KIMMEL; I Eormer Cleveland Banker and : Investment Official | True | Dies i SperJal to Nzw Yo . | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/ask-review-of-discharges-state-disabled-veterans-assail-raw-deals.html | ASK REVIEW OF DISCHARGES; State Disabled Veterans Assail 'Raw Deals' for Dishonored | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/drops-600-workers-for-airplane-strike-wright-aeronautical-says.html | DROPS 600 WORKERS FOR AIRPLANE STRIKE; Wright Aeronautical Says Tieup Made 15,000 Idle | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/growing-the-abundant-lupine.html | GROWING THE ABUNDANT LUPINE | True | By Patricia Spollen | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/ifarrar-babcock-and-win-cottingham-jr-graduates-of-duke-university.html | IFarrar Babcock and Win. Cottingham Jr., Graduates of Duke University, Engaged | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/german-dog-is-adopted-canadian-correspondent-finds-pet-at-german.html | GERMAN DOG IS ADOPTED; Canadian Correspondent Finds Pet at German Headquarters | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/kerry-blue-best-among-1405-dogs-ch-kenmare-brian-baru-geis-imported.html | KERRY BLUE BEST AMONG 1,405 DOGS; Ch. Kenmare Brian Baru, Geis Imported Terrier, Is Named for Honors by Milbank BOXER ALSO WINS AT RYE Warlord of Mazelaine Takes North Westchester Show Home-Bred Award | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/draft-inductees-will-go-into-pool-to-be-assigned-after-july-1.html | DRAFT INDUCTEES WILL GO INTO POOL; To Be Assigned, After July 1, According to Needs of Army or Navy | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/notes.html | Notes | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/pershing-studies-war-in-room-in-hospital-retired-general-83-gets.html | PERSHING STUDIES WAR IN ROOM IN HOSPITAL; Retired General, 83, Gets His Data From Newspapers | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/time-brings-great-changes.html | TIME BRINGS GREAT CHANGES | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/ivlarie-whit_e-be_-trothed-skidmore-alumna-will-be-wedi-to-lt-john-.html | IVIARIE WHIT_E BE_ TROTHED; [ Skidmore Alumna Will Be Wedl to Lt, John V, Gilmour Jr. I ! , | True | Speed to Nzw Zo TT_Z.1. I | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/the-mmanus-is-launched-vessel-built-at-brunswick-ga-is-named-for.html | THE M'MANUS IS LAUNCHED; Vessel Built at Brunswick, Ga., Is Named for Ice Patrol Originator | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/allies-pursue-kohima-foe.html | Allies Pursue Kohima Foe | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/the-art-of-confirming-and-conforming-retrospect-of-an-unimportant.html | The Art of Confirming and Conforming; RETROSPECT OF AN UNIMPORTANT LIFE. By Herbert Hensley Henson. Volume II. 426 pages. Illustrated. New York: Oxford University Press. $6.50. | True | By P.w. Wilson | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/brewster-to-speak-thursday.html | Brewster to Speak Thursday | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/cornell-routs-penn-state.html | Cornell Routs Penn State | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/big-japanese-guns-batter-changsha-chinese-fight-grim-battles-in.html | BIG JAPANESE GUNS BATTER CHANGSHA; Chinese Fight Grim Battles in Outer Defenses of Canton-Hankow Rail Key | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/miss-joan-ralston-her-betrothal-to-lt-joseph-w-cochran-3d-of.html | MISS JOAN RALSTON; Her Betrothal to Lt. Joseph W. Cochran 3d of Marines Is Announced at Dance | True | Special to THE NEW YORE T[MES, | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/500-square-miles-seized-2000000-more-to-be-taken-london-press-notes.html | 500 SQUARE MILES SEIZED; 2,000,000 More to Be Taken, London Press Notes | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/outstanding-figures-in-sports-to-aid-in-fifth-war-bond-drive.html | Outstanding Figures in Sports To Aid in Fifth War Bond Drive; Athletes Open Campaign With Carnival on Saturday Night -- Aqueduct and Local Major League Clubs Also Have Days SPORTS AID IS SET IN WAR BOND DRIVE | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/eisenhower-eschews-special-camp-guards-general-to-move-bare-command.html | EISENHOWER ESCHEWS SPECIAL CAMP GUARDS; General to Move Bare Command Post to France in Time | True | Combined Allied Press Dispatch | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/invasion-raises-strain-on-algiers-failure-of-de-gaulle-group-to-win.html | INVASION RAISES STRAIN ON ALGIERS; Failure of de Gaulle Group to Win Recognition is Viewed With Concern HOPE FOR AN ADJUSTMENT | True | By Harold Callenderby Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/white-flag-trick-used-by-nazis-again-germans-indicate-surrender-in.html | WHITE FLAG TRICK USED BY NAZIS AGAIN; Germans Indicate Surrender in French Village, Open Fire | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/shooting-the-invasion.html | SHOOTING' THE INVASION | True | By Thomas M. Pryor | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/eakins-liebermann-and-others-negro-lament.html | EAKINS, LIEBERMANN AND OTHERS; Negro Lament" | True | By Edward Alden Jewell | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/18-koppers-mines-released.html | 18 Koppers Mines Released | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/russia-gives-record-of-lendlease-goods-soviet-reveals-ratio-of.html | RUSSIA GIVES RECORD OF LEND-LEASE GOODS; Soviet Reveals Ratio of Allied Aid Sent and Material Received | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/4000-at-young-peoples-mass.html | 4,000 at Young People's Mass | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/robert-dougan.html | ROBERT DO'UGAN | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/elisa-tchell-wedatst-thomasi-marriage-to-sigvald-s-brook-performed.html | ELISA TCHELL ! WEDATST. THOMASI; Marriage to Sigvald S. Brook Performed in Chantry by the Rev. Dr. Roelif H. Brooks t WEARS MOTHER'S GOWN Mrs. John Danenhower Honor Matron for Sister -- Per Aabel the Best Man | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/marks-25year-service-with-ship-line-here.html | Marks 25-Year Service With Ship Line Here | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/received-and-contents-noted.html | RECEIVED AND CONTENTS NOTED | True | ARCH OBOLER | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/civilian-surgeons-to-get-tantalum-some-of-new-metal-used-with.html | CIVILIAN SURGEONS TO GET TANTALUM; Some of New Metal Used With Success in Sewing Wounds Is Available, AMA Hears | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/demand-texas-vote-on-4thterm-issue-proroosevelt-men-ask-referendum.html | DEMAND TEXAS VOTE ON 4TH-TERM ISSUE; Pro-Roosevelt Men Ask Referendum in July Primary | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/hitlers-dilemma.html | HITLER'S DILEMMA | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/canadians-hold-off-strong-enemy-blows-more-than-10-tanks-knocked.html | CANADIANS HOLD OFF STRONG ENEMY BLOWS; More Than 10 Tanks Knocked Out in Bayeux-Caen Area | True | Combined American Press Dispatch | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/to-leave-st-georges-church.html | To Leave St. George's Church | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/shoe-men-expect-relief-from-pinch-manufacturers-look-for-move-to.html | SHOE MEN EXPECT RELIEF FROM 'PINCH'; Manufacturers Look for Move to Revise M-310 Reducing Bends for Repair Trade WPB FOUND SYMPATHETIC Move Seen in Third Quarter to Meet Industry Demands -- Also to Hit Black Market SHOE MEN EXPECT RELIEF FROM 'PINCH' | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/roberta-lewis-engaged-will-be-bride-of-lt-benjamin-h-mcphun-jr-of.html | ROBERTA LEWIS ENGAGED; Will Be Bride of Lt. Benjamin! H. McPhun Jr. of Marines | True | Special to Nc Yo Tlr.. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/gi-joes-fare-at-the-algiers-opera-house-former-san-francisco.html | GI JOE'S FARE AT THE ALGIERS OPERA HOUSE; Former San Francisco Chronicle Drama Critic Makes a Report | True | By Sgt. John Hobartalgiers. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/record-of-a-texas-witch-hunter-martin-dies-by-william-gellermann.html | Record of a Texas Witch Hunter; MARTIN DIES. By William Gellermann. 310 pp. New York: The John Day Company. $3. THE DIES COMMITTEE. A Study of the Special House Committee for the Investigation of Un-American Activities, 1938-1943. By August Raymond Ogden. vi+295 pp. Washington: The Catholic University of America Press. $2. | True | By R.l. Duffus | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/9ths-fighterbomber-activity.html | 9th's Fighter-Bomber Activity | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/track-meet-title-kept-by-nyac-double-for-hulse-winged-foot-ace.html | TRACK MEET TITLE KEPT BY N.Y.A.C.; DOUBLE FOR HULSE; Winged Foot Ace Takes Mile and 880 -- Metropolitan Games Are Held in Downpour FOUR OTHERS WIN TWICE Michalski, Cassidy, Thompson, Dreyer Star -- 6 Champions Retain Their Crowns STARTING THE MILE RUN AT RANDALLS ISLAND TRACK MEET TITLE KEPT BY N.Y.A.C. | True | By Allison Danzig | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/not-ready-to-sail.html | NOT READY TO SAIL" | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/airborne-infantry-they-fly-to-fight-by-keith-ayling-illustrated-by.html | Air-borne Infantry; THEY FLY TO FIGHT. By Keith Ayling. Illustrated by photographs. 191 pp. New York: D. Appleton-Century Company. $2.50. | True | By Frank S. Adams | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/admiral-train-is-shifted-panama-frontier-chief-called-to-capital.html | ADMIRAL TRAIN IS SHIFTED; Panama Frontier Chief Called to Capital for New Post | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/drive-for-baruch-plan-may-bar-congress-rest-byrnes-testimony-before.html | DRIVE FOR BARUCH PLAN MAY BAR CONGRESS REST; Byrnes' Testimony Before Senators Offers Chance to Sway Legislators From Post-War Delays SOME BLAME THE PRESIDENT | True | By Arthur Krock | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/radio-director-for-democrats.html | Radio Director for Democrats | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/hopeless-case.html | HOPELESS CASE | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/allied-warships-block-aid-to-biak-an-americanaustralian-force-routs.html | ALLIED WARSHIPS BLOCK AID TO BIAK; An American-Australian Force Routs 5 Japanese Destroyers 80 Miles to Northwest ONE IS BELIEVED DAMAGED Boston Bombers Sink 3 Ships in Manokwari Harbor -- Liberators Hit Palau Field | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/toulon-reported-under-allied-fire-vichy-tells-of-a-naval-blow-at.html | TOULON REPORTED UNDER ALLIED FIRE; Vichy Tells of a Naval Blow at Base -- Germans Expect South France Landings TOULON REPORTED UNDER ALLIED FIRE | True | By the United Press. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/quite-a-showing.html | QUITE A SHOWING | True | By John K. Hutchens | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/the-polish-prime-minister.html | THE POLISH PRIME MINISTER | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/bankers-and-sec-differ-on-capital-former-rush-plans-to-provide.html | BANKERS AND SEC DIFFER ON CAPITAL; Former Rush Plans to Provide Venture Funds After War for Corporations AGENCY SEES NONE NEEDED Bills in Congress to Enable Federal Reserve Banks to Help Supply Money | True | By Burton Crane | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/e-e-hatheway-wed-to-lt-f-riclt-bryn-mawr-senior-becomes-bride-of.html | ESS E. HATHEWAY WED TO LT. F. RIClt; Bryn Mawr Senior Becomes Bride of Navy Officer in St, Vincent Ferrer's | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/sees-liquor-problem-easing.html | Sees Liquor Problem Easing | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/class-aids-connecticut-presents-1000-war-bond-as-commencement.html | CLASS AIDS CONNECTICUT; Presents $1,000 War Bond as Commencement Events Open | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/jw-simpson-dies-maine-hotel-man-former-chairman-of-the-state.html | J.W. SIMPSON DIES: MAINE HOTEL MAN; Former Chairman of the State Republican Committee Aided York Harbor Development | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/sarlow-bernstein.html | Sarlow -- Bernstein | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/methodist-student-day-today.html | Methodist Student Day Today | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/rommel-anticipated-landings-near-caen-rushed-defenses-but-french.html | ROMMEL ANTICIPATED LANDINGS NEAR CAEN; Rushed Defenses, But French Got Word to the British | True | Combined Allied Press Dispatch | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/jolt-j-farley.html | JOlt- J. FARLEY | True | Special to THE Niv NoP.x Tlr. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/favorite-gags-of-funny-men.html | Favorite Gags of Funny Men | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/smoke-bomb-taken-from-river.html | Smoke Bomb Taken From River | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/hawaii-degree-for-nimitz.html | Hawaii Degree for Nimitz | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/events-of-interest-in-shipping-world-first-of-6-refrigerator-ships.html | EVENTS OF INTEREST IN SHIPPING WORLD; First of 6 Refrigerator Ships Planned for Post-War Trade to Be Launched Today | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/medieval-arab-culture-the-arab-heritage-edited-by-nabih-a-faris.html | Medieval Arab Culture; THE ARAB HERITAGE. Edited by Nabih A. Faris. Illustrated. 279 pp. Princeton: Princeton University Press $3. | True | By Albert Viton | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/heads-standard-oil-concern.html | Heads Standard Oil Concern | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/both-feet-on-the-ground.html | BOTH FEET ON THE GROUND" | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/women-have-come-long-way-to-vote-control-since-1920-excess-over-men.html | WOMEN HAVE COME LONG WAY TO VOTE CONTROL SINCE 1920; Excess Over Men Sharpens Political Bidding, With Emphasis on Broad Principles | True | By Kathleen McLaughlin | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/in-the-field-of-travel-recreation-on-the-rhode-island-shore.html | IN THE FIELD OF TRAVEL; Recreation on the Rhode Island Shore -- Get-Together Sings at Stowe, Vt. | True | By Diana Rice | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/english-woman-dies-at-103.html | English Woman Dies at 103 | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/underground-aid-awaited-in-france-first-signs-of-an-uprising-of-the.html | UNDERGROUND AID AWAITED IN FRANCE; First Signs of an Uprising of the People Are Visible in the Invasion Sector EISENHOWER POINTS WAY | True | By E.c. Danielby Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/army-navy-to-gain-by-sale-on-june-27-citizens-committee-will-meet.html | ARMY, NAVY TO GAIN BY SALE ON JUNE 27; Citizens Committee Will Meet Tomorrow and Complete Details for Auction MRS. BANDLER TO GIVE TEA She and Mrs. Junius Morgan Head Sponsoring Group -- Stars to Entertain | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/nevadas-delegates-favor-dewey.html | Nevada's Delegates Favor Dewey | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/princeton-to-map-future-building-development-council-plans-to-gauge.html | PRINCETON TO MAP FUTURE BUILDING; Development Council Plans to Gauge the Expected Post-War Boom | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/nicaragua-rubber-export-rises.html | Nicaragua Rubber Export Rises | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/lullaby-why-the-pussycat-washes-himself-so-often-a-folktale-adapted.html | LULLABY: Why the Pussy-Cat Washes Himself So Often. A folktale adapted from the Polish by Josephine B. Bernhard. Pictures by Irene Lorentowicz. Unpaged. New York: Roy Publishers. $1. | True | By Ellen Lewis Buell | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/john-l-dueyee.html | JOHN L. DUEYEE | True | Special to Tmc Nrw Yox . | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/our-own-gi-joe-the-slogging-american-doughboy-tense-and-strong.html | Our Own GI Joe; The slogging American doughboy, tense and strong, fights as only he can fight. | True | By Sgt. Milton Lehman | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/miss-obrien-bride-of-james-weisi6er-wears-an-ivory-satin-gown-at.html | MISS O'BRIEN BRIDE OF JAMES WEISI6ER; Wears an Ivory Satin Gown at! Marriage in Maplewood Sister Honor Maid | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/rumanian.html | Rumanian | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/new-york.html | New York | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/three-gypsies-are-held-accused-by-relative-of-taking-54-from-him-at.html | THREE GYPSIES ARE HELD; Accused by Relative of Taking $54 From Him at Funeral | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/short-interest-up-to-1181293-shares-662-of-1243-stock-exchange.html | SHORT INTEREST UP TO 1,181,293 SHARES; 662 of 1,243 Stock Exchange Issues Now Have Short Positions | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/dpc-closes-general-motors-deal.html | DPC Closes General Motors Deal | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/de-mille-grinds-a-war-film.html | DE MILLE GRINDS A WAR FILM | True | By Bosley Crowther | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/new-zealand-premier-in-rome.html | New Zealand Premier in Rome | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/bridge-opening-lead.html | BRIDGE: OPENING LEAD | True | By Albert H. Morehead | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/columbia-trips-cornell-71-10-to-clinch-at-least-tie-for-title-ames.html | Columbia Trips Cornell, 7-1, 1-0, To Clinch at Least Tie for Title; Ames Hurls Both Eastern League Triumphs, Allowing One Hit in Nightcap That Is Decided by Morgan's Single COLUMBIA DOWNS CORNELL, 7-1, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/boy-15-runs-speakeasy-childrens-intoxication-causes-youths-arrest.html | BOY, 15, RUNS SPEAKEASY; Children's Intoxication Causes Youth's Arrest Near Lancaster | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/argentine-revolution-stamp.html | ARGENTINE REVOLUTION STAMP | True | By Kent B. Stiles | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/all-over-but-the-shooting-by-richard-powell-264-pp-new-york-simon.html | ALL OVER BUT THE SHOOTING. By Richard Powell. 264 pp. New York: Simon & Schuster. $2. | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/fascist-banker-ousted.html | Fascist Banker Ousted | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/texas-adopts-two-war-heroes.html | Texas Adopts Two War Heroes | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/uboats-herding-for-blows.html | U-Boats Herding for Blows | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/chicago-prizes.html | CHICAGO PRIZES | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/pacific-states-thoughts-of-far-west-shift-to-european-onslaught.html | PACIFIC STATES; Thoughts of Far West Shift to European Onslaught | True | By Lawrence E. Davies | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/love-and-the-army-girl-with-a-gold-bar-by-brenda-conrad-244-pp-new.html | Love and the Army; GIRL WITH A GOLD BAR. By Brenda Conrad. 244 pp. New York: Charles Scribner's Sons. $2. | True | ISAAC ANDERSON. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/sun-and-surf.html | SUN and SURF | True | By Virginia Pope | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/elizabeth-y-fahrion-fiancee.html | Elizabeth Y. Fahrion Fiancee | True | Special to THZ Nzw Yol TMXS. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/senate-group-kills-500000-for-the-fepc-appropriations-committee-to.html | SENATE GROUP KILLS $500,000 FOR THE FEPC; Appropriations Committee to Act on Deletion Tomorrow | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/americans-push-on-berlin-reports-forces-of-bradley-15-miles-from.html | AMERICANS PUSH ON; Berlin Reports Forces of Bradley 15 Miles From Cherbourg NAZIS FLOOD FIELDS Battles Rage Near Caen and Carentan as Foe Counter-Attacks AMERICANS PUSH ON BELOW CHERBOURG ALLIES MAKE PROGRESS ALL ALONG THEIR NORMAN BEACHHEAD | True | By Drew Middletonby Cable To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/negro-fliers-win-battle-five-german-planes-downed-one-of-ours-is.html | NEGRO FLIERS WIN BATTLE; Five German Planes Downed -- One of Ours Is Lost | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/geller-grauer.html | Geller -- Grauer | True | Special to TZ Nzw YOKIC TtMZS. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/sweden-plans-to-aid-refugees.html | Sweden Plans to Aid Refugees | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/jacques-maritain-discusses-the-shortcomings-of-democracy.html | Jacques Maritain Discusses the Shortcomings of Democracy; CHRISTIANITY AND DEMOCRACY. By Jacques Maritain. Translated by Doris C. Anson. 98 pp. New York: Charles Scribner's Sons. $1.25. | True | By Peter A. Carmichael | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/hirohito-plants-seedling-japan-begins-using-vacant-lots-to-increase.html | HIROHITO PLANTS SEEDLING; Japan Begins Using Vacant Lots to Increase Rice Crops | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/historians-memoir-fourscore-years-an-autobiography-by-gg-coulton.html | Historian's Memoir; FOURSCORE YEARS. An Autobiography by G.G. Coulton. 378 pp. New York: The Macmillan Company. $4.50. An English Historian--and A Busy Controversialist | True | By Julian P. Boyd | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/poland-indicates-readiness-to-talk-exiled-government-is-believed.html | POLAND INDICATES READINESS TO TALK; Exiled Government Is Believed Willing to Negotiate With Soviet on Boundary Dispute | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/archbishop-mooney-hits-antisemitism-he-says-chief-responsibility.html | ARCHBISHOP MOONEY HITS ANTI-SEMITISM; He Says Chief Responsibility for Halting It Rests on Christians | True | By Religious News Service. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/get-your-badges-here.html | GET YOUR BADGES HERE" | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/french-patriots-springing-to-arms-battle-germans-from-brittany-to.html | FRENCH PATRIOTS SPRINGING TO ARMS; Battle Germans From Brittany to Grenoble -- Underground Strikes at Foe's Lines NORMANS HAIL DE GAULLE ' He Is the Only Leader for Us,' Say Men in Coastal Area Liberated by Allies | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/air-instructors-urged-to-join-aaf-ten-new-boards-are-working-on.html | AIR INSTRUCTORS URGED TO JOIN AAF; Ten New Boards Are Working on Training Program for Former Civilian Groups | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/back-taft-to-head-platform-pickers-dewey-supporters-reported-as.html | BACK TAFT TO HEAD PLATFORM PICKERS; Dewey Supporters Reported as Supporting Ohio Senator | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/bermuda-session-ends-governor-prorogues-parliament-until-sept-22.html | BERMUDA SESSION ENDS; Governor Prorogues Parliament Until Sept. 22 | True | By Cable To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/brooklyn-cyo-meet-called.html | Brooklyn C.Y.O. Meet Called | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/burgs-honaman.html | Burgs -- Honaman | True | Secial to THZ NLV Yol rlMZ | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/dday-short-waves.html | D-DAY SHORT WAVES | True | W.T. ARMS. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/wheat-depressed-by-crop-prospect-prices-drop-1-38-to-1-78c-a-bushel.html | WHEAT DEPRESSED BY CROP PROSPECT; Prices Drop 1 3/8 to 1 7/8c a Bushel -- Oats, Barley Follow -- Rye Erratic | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/trade-gossip-of-books-and-authors.html | Trade Gossip of Books and Authors | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/penalties-upheld-in-musician-cases-appeals-by-two-of-cincinnati.html | PENALTIES UPHELD IN MUSICIAN CASES; Appeals by Two of Cincinnati Orchestra Are Rejected at Convention of Union | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/buyers-undaunted-by-impact-of-dday-cancellations-are-negligible-in.html | BUYERS UNDAUNTED BY IMPACT OF D-DAY; Cancellations Are Negligible in Markets but Caution Is Adopted on Purchases TO LIMIT COMMITMENTS 90 Days Favored Except for China, Glassware, Furniture and Christmas Goods | True | By Thomas F. Conroy | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/2-hometown-gis-meet-exresidents-of-tientsin-china-reunited-in.html | 2 HOMETOWN GI'S MEET; Ex-Residents of Tientsin, China, Reunited in Florida | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/sports-of-the-times-teeing-up-at-wykagyl.html | Sports of the Times; Teeing Up at Wykagyl | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/a-central-bureau-for-our-national-arts.html | A CENTRAL BUREAU FOR OUR NATIONAL ARTS | True | By Dr. Hugo Leichtentritt | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/our-authors-in-england-american-literature-in-nineteenthcentury.html | Our Authors in England; AMERICAN LITERATURE IN NINETEENTH-CENTURY ENGLAND. By Clarence Gohdes. 191 pp. New York: Columbia University Press. $2.50. | True | By Philip van Doren Stern | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/first-wlb-case-in-week-brewery-strike-at-fort-wayne-brings-work.html | FIRST WLB CASE IN WEEK; Brewery Strike at Fort Wayne Brings Work Demand | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/ask-judge-be-restrained-pennsylvania-lawyers-say-that-he-is.html | ASK JUDGE BE RESTRAINED; Pennsylvania Lawyers Say That He Is Mentally 'Disordered' | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/mintlock-scores-at-suffolk-downs-takes-5000-plymouth-rock-by-a-nose.html | MINTLOCK SCORES AT SUFFOLK DOWNS; Takes $5,000 Plymouth Rock by a Nose From Defense, With Valdina Alpha Third | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/russian.html | Russian | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/national-program-for-readjustment.html | National Program for Readjustment | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/an-unusual-soviet-theatre-group.html | AN UNUSUAL SOVIET THEATRE GROUP | True | By Charles Friedman | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/its-boring-but-is-it-art-hidden-faces-by-salvador-dali-413-pp-with.html | It's Boring, but Is It Art?; HIDDEN FACES. By Salvador Dali. 413 pp. With decorations by the author. New York: The Dial Press. $3. Salvador Dali Writes His First Novel | True | By Mark Schorer | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/rcaf-moans-lack-of-enemy-planes-fliers-assigned-to-protect-us.html | RCAF MOANS LACK OF ENEMY PLANES; Fliers Assigned to Protect U.S. Troops in Normandy Find 'Flightless' Life Dull | True | By James MacDonaldby Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/admits-thefts-of-brass-third-man-pleads-among-eight-indicted-in-ny.html | ADMITS THEFTS OF BRASS; Third Man Pleads Among Eight Indicted in N.Y. Central Case | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/parade-today-set-as-drive-prelude-1200-infantrymen-including-some.html | PARADE TODAY SET AS DRIVE PRELUDE; 1,200 Infantrymen, Including Some Back From Italy, to March on Fifth Avenue WEAPONS SHOW AT PARK Terry and Patterson to Take Review -- Fifth War Loan to Start Tomorrow | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/air-corps-blanks-ready-17yearold-applicants-may-get-forms-in.html | AIR CORPS BLANKS READY; 17-Year-Old Applicants May Get Forms in Midtown | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/new-utility-field-is-seen-in-homes-yeararound-airconditioning.html | NEW UTILITY FIELD IS SEEN IN HOMES; Year-Around Air-Conditioning System Described at Edison Electric Convention TO RAISE USE OF CURRENT ' Heat Pumps' Operating Here and in Switzerland and South America | True | By Thomas P. Swift | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/brothers-in-third-invasion.html | Brothers in Third Invasion | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/argentina-adopts-pricefreezing-plan-orders-rollback-to-november.html | ARGENTINA ADOPTS PRICE-FREEZING PLAN; Orders Roll-Back to November, 1942, on Low-Cost Needs | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/allies-landed-men-months-ago-to-dig-sample-of-normandy-soil.html | Allies Landed Men Months Ago To Dig Sample of Normandy Soil; NORMANDY 'VISIT' MONTHS AGO BARED | True | By Cable To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/a-seagoing-samaritan.html | A Seagoing Samaritan | True | By Paul J.c. Friedlander | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/asks-northeast-icc-post-bridges-declares-roosevelt-ignores-the.html | ASKS NORTHEAST ICC POST; Bridges Declares Roosevelt 'Ignores' the Region | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/new-raid-in-hudson-halts-race-betting-men-seized-on-previous-day.html | NEW RAID IN HUDSON HALTS RACE BETTING; Men Seized on Previous Day Put Up $10,000 to $20,000 Bail | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/pirates-16-blows-vanquish-cubs-94-roe-goes-to-starrs-relief-and.html | PIRATES' 16 BLOWS VANQUISH CUBS, 9-4; Roe Goes to Starr's Relief and Holds Chicago to Two Hits in Five Innings ZAK COLLECTS 4 SINGLES Recruit Shortstop Sets Pace for Victors -- Game Play-Off of Previous Night's Tie | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/dday-wonder.html | D-Day Wonder | True | JO RANSON | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/suburban-joys-here-comes-pete-by-eleanor-clymer-with-illustrations.html | Suburban Joys; HERE COMES PETE. By Eleanor Clymer. With illustrations by Mildred Boyle. 96 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/berliners-puzzled.html | Berliners Puzzled | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/bahai-to-aid-college-fund.html | Baha'i to Aid College Fund | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/alberta-triumphs-in-sound-regatta-hound-and-salut-also-win-as-17.html | ALBERTA TRIUMPHS IN SOUND REGATTA; Hound and Salut Also Win as 17 Skippers Brave Heavy Wind and Rain ALBERTA TRIUMPHS IN SOUND REGATTA | True | By James Robbinsspecial To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/house-strikes-opa-in-3-test-votes-oil-rise-favored-retail-curb-hit.html | House Strikes OPA in 3 Test Votes; Oil Rise Favored, Retail Curb Hit; HOUSE STRIKES OPA IN 3 PRICE VOTES | True | By Charles E. Eganspecial To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/fritz-the-landser-hitlers-common-soldier-while-still-good-is-not.html | Fritz, the Landser; Hitler's common soldier, while still good, is not the man he was in '40. | True | By C. L. Sulzberger | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/chandlers-newborn-son-dies.html | Chandler's New-Born Son Dies | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/nazi-counterblow-growing-in-power-parts-of-11-divisions-identified.html | NAZI COUNTER-BLOW GROWING IN POWER; Parts of 11 Divisions Identified in Enemy Concentration to Bar Way to Cherbourg | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/firestone-men-return-dispute-at-memphis-threatened-to-make-6000.html | FIRESTONE MEN RETURN; Dispute at Memphis Threatened to Make 6,000 Idle | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/big-red-armies-are-poised-for-coordinated-offensive-heaviest-attack.html | BIG RED ARMIES ARE POISED FOR COORDINATED OFFENSIVE; Heaviest Attack of the War Is Expected From The East to Aid Allies in the West | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/asbury-mayor-named-george-a-smock-ii-succeeds-the-late-cv-mooney.html | ASBURY MAYOR NAMED; George A. Smock II Succeeds the Late C.V. Mooney | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/miss-fearn-cutler-married-in-jersey-ihas-7-attendants-at-wedding-to.html | MISS FEARN CUTLER MARRIED IN JERSEY; iHas 7 Attendants at Wedding to Bradbury K. Thurlow | True | Special to TE NEW YORK [,dgs. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/state-communists-back-fourth-term-dissolve-party-and-organize.html | STATE COMMUNISTS BACK FOURTH TERM; Dissolve Party and Organize Political Association -- Green Expected to Head Group | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/another-oneman-army.html | Another 'One-Man Army' | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/postoffice-to-hire-trucks.html | Postoffice to Hire Trucks | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/midwest-states-workers-carry-on-soberly-aware-of-task-ahead.html | MIDWEST STATES; Workers Carry On, Soberly Aware of Task Ahead | True | By Roland M. Jones | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/finnish.html | Finnish | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/curb-on-train-whistling-sought-in-roselle-park.html | Curb on Train Whistling Sought in Roselle Park | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/for-mr-herberts-sky.html | FOR MR. HERBERT'S SKY | True | JOHN L. HARMAN | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/chops-in-china-are-seals.html | Chops in China Are Seals | True | By George Alexandersonchungking. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/caen.html | CAEN | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/the-supreme-test-for-the-allied-commander-eisenhower-enters-upon.html | The Supreme Test for the Allied Commander; Eisenhower enters upon his hard task calmly, invoking the spirit of unity. Eisenhower brings to his task a firm grasp of military essentials. Eisenhower's Supreme Test Eisenhower's Supreme Test | True | By E.c. Daniel | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/cotton-prices-rise-on-senates-action-net-gains-of-6-to-10-points.html | COTTON PRICES RISE ON SENATES ACTION; Net Gains of 6 to 10 Points Made as Higher Loans and Goods Are Indicated | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/men-and-women-golf-stars-ready-for-red-cross-event-at-wykagyl.html | Men and Women Golf Stars Ready For Red Cross Event at Wykagyl; Action Starts Tomorrow at New Rochelle McSpaden, Nelson, Wood and Other Pros to Play for $13,333 in War Bonds | True | By Maureen Orcutt | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/stocks-and-bonds-continue-to-rise-sales-of-former-on-exchange-near.html | STOCKS AND BONDS CONTINUE TO RISE; Sales of Former on Exchange Near Year's Record for Short Session | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/machine-shortage-in-building-noted-covers-cranes-shovels-and-other.html | MACHINE SHORTAGE IN BUILDING NOTED; Covers Cranes, Shovels and Other Types of Equipment -- Other Agency Action MACHINE SHORTAGE IN BUILDING NOTED | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/container-outlook-called-confusing-corrugated-paper-types-held.html | CONTAINER OUTLOOK CALLED CONFUSING; Corrugated Paper Types Held Exceedingly Hard to Get, Resulting in Wide Reuse | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/boyington-called-safe-mother-hears-pacific-ace-is-now-protected-by.html | BOYINGTON CALLED SAFE; Mother Hears Pacific Ace Is Now Protected by Island Natives | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/allied-air-power.html | ALLIED AIR POWER | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/patricia-stone-a-bride-i-she-s-wed-to-ensign-peter-vani.html | PATRICIA STONE A BRIDE I; She !s Wed to Ensign Peter VanI | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/off-the-hollywood-wire.html | OFF THE HOLLYWOOD WIRE | True | By Fred Stanleyhollywood. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/veterans-in-the-classroom.html | VETERANS IN THE CLASSROOM | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/elizabeth-kearney-affianced.html | Elizabeth Kearney Affianc.ed | True | Special [0 NEW YORK 'IMIS. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/wntti-f-mmfmrrr.html | Wn.T.TI F.. MmFmrrr | True | Sl)'lal to lzw NoP T'lr.s, | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/says-selfishness-rules-food-policy-jg-patton-urges-farmers-and.html | SAYS SELFISHNESS RULES FOOD POLICY; J.G. Patton Urges Farmers and Labor to Fight Rush 'Back Toward Scarcity' | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/trotting-races-are-off.html | Trotting Races Are Off | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/lonely-song.html | LONELY SONG | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/shans-to-b0x-williams-los-angeles-fighter-is-carded-for-bout-in.html | SHANS TO B0X WILLIAMS; Los Angeles Fighter Is Carded for Bout in Garden on June 23 | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/poison-warning-delayed-board-of-health-sets-sept-15-for-labeling-of.html | POISON WARNING DELAYED; Board of Health Sets Sept. 15 for Labeling of Boric Acid | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/prayer-for-our-country.html | PRAYER FOR OUR COUNTRY | True | JOHN WALLACE SUTER | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/no-socialist-choice-picked-for-senate-party-votes-by-1716-against.html | NO SOCIALIST CHOICE PICKED FOR SENATE; Party Votes by 17-16 Against Naming a Candidate | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/a-jumpin-jivin-little-boy-blue-harry-james-of-the-hot-trumpet-is.html | A JUMPIN' JIVIN' LITTLE BOY BLUE; Harry James of the Hot Trumpet Is Being Made Into an Actor | True | By Paul P. Kennedy | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/allied-air-power-rules-the-skies-over-france-luftwaffe-chiefs-avoid.html | ALLIED AIR POWER RULES THE SKIES OVER FRANCE; Luftwaffe Chiefs Avoid the Risk of Losing Their Weakened Reserves ALLIED STRATEGY IMPOSES THREE-FRONT WAR ON HITLER'S ARMIES | True | By Frederick Grahamby Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/the-deep-south-racial-problem-persists-as-grave-political-issue.html | THE DEEP SOUTH; Racial Problem Persists as Grave Political Issue | True | By James E. Crown | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/big-red-army-drive-reported-by-finns-general-offensive-on-karelian.html | BIG RED ARMY DRIVE REPORTED BY FINNS; General Offensive on Karelian Isthmus Opened on Large Scale, Helsinki Says | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/linoleum-makers-defend-felt-base-trade-spokesmen-cite-view-at-ftc.html | LINOLEUM MAKERS DEFEND FELT BASE; Trade Spokesmen Cite View at FTC Hearing -- Continued Use After War Indicated | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/gossip-of-the-rialto-michael-todd-is-ready-to-proceed-with-and.html | GOSSIP OF THE RIALTO; Michael Todd Is Ready to Proceed With 'And Never Yield' -- Other Items | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/complaint-dismissed-in-oil-formula-suit-billion-and-half-was-sought.html | COMPLAINT DISMISSED IN OIL FORMULA SUIT; Billion and Half Was Sought From Rockefeller and Others | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/central-states-public-sober-but-confident-prays-for-invasion-troops.html | CENTRAL STATES; Public, Sober but Confident, Prays for Invasion Troops | True | By Louther S. Horne | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/giant-experiment-under-arc-lights-is-balked-by-rain-first-saturday.html | GIANT EXPERIMENT UNDER ARC LIGHTS IS BALKED BY RAIN; First Saturday Night Game in Local History Off -- Decision on Later Try Deferred DOUBLE-HEADER ON TODAY Ottmen to Seek Initial 1944 Victory Over Phils -- Dodgers Also Will Play Twice GIANT EXPERIMENT IS BALKED BY RAIN | True | By James P. Dawson | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/leaves-for-guardsmen-approved.html | Leaves for Guardsmen Approved | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/story-for-fathers-day.html | Story for Father's Day | True | By Hal Borlandsomewhere In Florida. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/count-of-paris-moving.html | Count of Paris Moving | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/pal-seeks-500000-members.html | PAL Seeks 500,000 Members | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/wide-bankruptcy-from-rents-seen-american-business-congress-appeals.html | WIDE BANKRUPTCY FROM RENTS SEEN; American Business Congress Appeals to Dewey to Call a Special Session | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/sports-goods-held-in-steady-demand-white-ordered-but-is-scarce.html | SPORTS GOODS HELD IN STEADY DEMAND; White Ordered but Is Scarce -- Acute Shortage in Turkish Toweling Still Persists | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/gi-joes-songs-brooklyns-gift-to-the-army.html | GI Joe's Songs; BROOKLYN'S GIFT TO THE ARMY | True | By Corp. Bob Stuart McKnightmusic By James B. Cash Jr.arranged By Paul Eisler | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/titoils-e-moran.html | TItOILS E. MORAN | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/car-dealers-here-expect-trade-lag-voice-fear-that-large-part-of.html | CAR DEALERS HERE EXPECT TRADE LAG; Voice Fear That Large Part of Business Will Be Shifted to Black Market | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/bookish-smiths.html | Bookish Smiths | True | By Florett Robinson | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/furniture-net-put-at-29-on-43-sales-reported-for-household-wood.html | FURNITURE NET PUT AT 2.9% ON '43 SALES; Reported for Household Wood Manufacturers -- Compares With 3.6% in 1942 | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/notes-on-science-new-plastic-seals-radio-parts-mining-russian.html | NOTES ON SCIENCE; New Plastic Seals Radio Parts -- Mining Russian Diamonds | True | W.K. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/not-a-german-company.html | Not a 'German Company' | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/weather-hampers-planes.html | Weather Hampers Planes | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/liquid-plant-food-commercial-product-dissolved-in-water-can-reach.html | LIQUID PLANT FOOD; Commercial Product Dissolved in Water Can Reach the Roots Immediately | True | By Herbert A. Luntconnecticut Agricultural Experiment Station | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/miss-wittsteins-troth-j-i-she-will-become-bride-of-capt-j-milton.html | MISS WITTSTEIN'S TROTH; J I She Will Become Bride of Capt. J Milton Gabel, Army, June 17 I | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/portuguese-ship-afire.html | Portuguese Ship Afire | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/a-southerner-who-maddened-the-south-this-is-mr-holbrooks-second.html | A Southerner Who Maddened the South; This is Mr. Holbrook's Second Article in a Series on the Forgotten Best-Sellers That Influenced America. The Impending Crisis' | True | By Stewart Holbrook | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/more-troops-called-to-colors-by-swiss-extra-defensive-precautions.html | MORE TROOPS CALLED TO COLORS BY SWISS; Extra Defensive Precautions Aim to Avoid 'Encirclement' | True | By Telephone To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/graffkastner.html | GraffKastner | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/says-british-use-reserves.html | Says British Use Reserves | True | By Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/flushing-curtis-game-put-off.html | Flushing, Curtis Game Put Off | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/campbelbavier.html | Campbe!!Bavier | True | Special to Tuu NEw YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/navy-honors-ballentine-rear-admiral-gets-star-legion-of-merit-for.html | NAVY HONORS BALLENTINE; Rear Admiral Gets Star, Legion of Merit, for Pacific Feats | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/nathan-zimerman.html | NATHAN ZIMERMAN | True | Special to Till | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/2-us-divisions-identified.html | 2 U.S. Divisions Identified | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/gets-federal-education-post.html | Gets Federal Education Post | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/60000000-americans-cant-be-wrong-that-many-have-bought-war-bonds.html | 60,000,000 Americans Can't Be Wrong; That many have bought war bonds and thus shown faith in the American way. 60,000,000 Americans Can't Be Wrong 60,000,000 Americans | True | By Lucy Greenbaum | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/california-votes-112000000-works-legislature-sends-postwar-bills-to.html | CALIFORNIA VOTES $112,000,000 WORKS; Legislature Sends Post-War Bills to Warren -- Adopts Teacher Pension Rises | True | Special to THE NEW YORK TIMES. | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/among-the-new-exhibitions.html | AMONG THE NEW EXHIBITIONS | True | By Howard Devree | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/raf-opens-on-berlin.html | RAF Opens On Berlin | True | By Frederick Grahamby Cable To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/the-dance-award-no-2-in-recognition-of-the-years-outstanding.html | THE DANCE: AWARD NO. 2; In Recognition of the Year's Outstanding Debutante -- Notes From the Field | True | By John Martin | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/a-superduper-committee.html | A "SUPER-DUPER" COMMITTEE | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/criticized-by-dealers-head.html | Criticized by Dealers' Head | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/endproduct-of-the-maginot-mind-the-six-weeks-war-france-may-10june.html | End-Product of the Maginot Mind; THE SIX WEEKS' WAR: France, May 10-June 25, 1940. By Theodore Draper. 346 pp. New York: The Viking Press. $3. | True | By Major H. A. de Weerd | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/the-chinese-soldier.html | THE CHINESE SOLDIER | True | C.A. SMITH | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/nazi-prisoners-taken-on-the-beaches-of-france-and-quickly.html | Nazi Prisoners: Taken on the Beaches of France and Quickly Transported to England; NAZI PARATROOPS TAKEN Morale of Captives From Veteran Enemy Units Is Found Low | True | Combined American Press Dispatch | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/chsaa-games-postponed.html | C.H.S.A.A. Games Postponed | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/army-plans-to-use-24-hospital-ships-ten-will-be-added-this-month-to.html | ARMY PLANS TO USE 24 HOSPITAL SHIPS; Ten Will Be Added This Month to Present Eight -- Program Calls for 6 More by Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/food-men-to-study-all-war-regulations-manufacturers-group-to-take.html | FOOD MEN TO STUDY ALL WAR REGULATIONS; Manufacturers' Group to Take Up Question This Week | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/knights-templar-meet-today.html | Knights Templar Meet Today | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/radio-row-one-thing-and-another-j-benny-vs-k-smith-and-other.html | RADIO ROW: ONE THING AND ANOTHER; J. Benny vs. K. Smith -- And Other Impending Wireless Matters | True | By Jack Gould | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/fisher-indiana-track-coach.html | Fisher Indiana Track Coach | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/random-notes-on-the-film-scene.html | RANDOM NOTES ON THE FILM SCENE | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/conferees-accept-gi-bill-of-rights-final-compromise-deducts-all.html | CONFEREES ACCEPT GI BILL OF RIGHTS; Final Compromise Deducts All Benefits From Bonus, Puts Job Placing Under USES | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/one-beach-in-france-is-now-a-vast-port-allies-transport-system-runs.html | ONE BEACH IN FRANCE IS NOW A VAST PORT; Allies Transport System Runs Like a Detroit Factory | True | Combined Allied Press Dispatch | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/-the-fateful-lightning-of-his-terrible-swift-sword.html | " ...THE FATEFUL LIGHTNING OF HIS TERRIBLE SWIFT SWORD" | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/unity-policy-proposed-common-platform-is-urged-for-presidential.html | Unity Policy Proposed; Common Platform Is Urged for Presidential Candidates | True | RALPH BARTON PERRY | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/drama-bookshelf-oklahom_a-musical-play-by-richard-rolgers-and-oscar.html | DRAMA BOOKSHELF; OKLAHOM_A ! Musical play by Richard Rolgers and Oscar Hammerstein 2d, based on Lmn Riggs' "Green Grow the Lilacs"; 146 pages. New York: Random House. $2. | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/vichy-takes-defensive-steps.html | Vichy Takes Defensive Steps | True | By David Andersonby Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/price-ceilings-put-on-all-used-cars-opa-order-for-july-10-issued-by.html | PRICE CEILINGS PUT ON ALL USED CARS; OPA Order for July 10 Issued by Bowles in Face of Sharp Rise, Hoarding, Hardship OPA Puts Price Ceilings on All Used Cars In Face of Sharp Rise, Hoarding, Hardship | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/nuptials-of-winifred-case.html | Nuptials of Winifred Case | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/tanker-sunk-in-atlantic-member-of-armed-guard-dies-after-torpedoing.html | TANKER SUNK IN ATLANTIC; Member of Armed Guard Dies After Torpedoing | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/barcelona-fair-opens-international-samples-exhibit-has-no-us.html | BARCELONA FAIR OPENS; International Samples Exhibit Has No U.S. Machinery | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/flying-wac-and-soldier-killed.html | Flying Wac and Soldier Killed | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/ganson-baker.html | Ganson -- Baker | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/bradforddourlf.html | BradfordDourlf | True | gpeclal to Tm Nzw Noex TLarJ. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/woman-hit-by-automobile.html | Woman Hit by Automobile | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/laskis-brief-for-communism-he-likens-it-to-the-christian-upsurge-in.html | LASKI'S BRIEF FOR COMMUNISM; He Likens it to the Christian Upsurge in the Corruption of the Roman World FAITH, REASON, AND CIVILIZATION. By Harold J. Laski. 187 pp. New York: The Viking Press. $2.50. Mr. Laski's Brief for Communism | True | By Henry Hazlitt | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/meet-montys-mother.html | Meet 'Monty's' Mother | True | By Diana Ashley Lea | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/best-promotions-in-week-embroidered-net-dresses-called-leaders-by.html | BEST PROMOTIONS IN WEEK; Embroidered Net Dresses Called Leaders by Meyer Both | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/harriet-l-barney-fiancee-of-ensign-troth-of-vassar-student-to-john.html | HARRIET L. BARNEY FIANCEE OF ENSIGN; Troth of Vassar Student' to John Louis Pernet King of the Navy Is Announced | True | Spei! to Tm Nsw YoK TrM. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/the-nation.html | THE NATION | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/oxnam-to-succeed-bishop-mconnell-head-of-boston-methodist-area.html | OXNAM TO SUCCEED BISHOP M'CONNELL; Head of Boston Methodist Area Since 1939 Is Shifted to Post in New York | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/footnotes-on-the-war-letters-home-arranged-and-edited-by-mina.html | Footnotes on the War; LETTERS HOME. Arranged and edited by Mina Curtiss. 314 pp. Boston: Little, Brown & Co. $2.75. | True | By Lewis Nichols | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/airmail-expansion-after-war-predicted-all-firstclass-matter-will-go.html | AIRMAIL EXPANSION AFTER WAR PREDICTED; All First-Class Matter Will Go by Plane, J.J. Hart Says | True | Special to THE NEW YORK TIMES. | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/degaulle-trip-to-normandy-seen.html | DeGaulle Trip to Normandy Seen | True | By Harold Callenderby Cable To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/veterans-attend-gen-bates-rites-service-for-lawyer-exhead-of-71st.html | VETERANS ATTEND GEN. BATES' RITES; Service for Lawyer, Ex-Head of 71st Regiment, Held in the Chantry of St. Thomas | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/bronx-man-killed-by-auto.html | Bronx Man Killed by Auto | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/face-to-face-with-the-enemy.html | FACE TO FACE WITH THE ENEMY" | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/hare-comes-to-brooklyn-redskin-quarterback-obtained-in-sixplayer.html | HARE COMES TO BROOKLYN; Redskin Quarterback Obtained in Six-Player Football Deal | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/maj-elmer-moffat-promoted.html | Maj. Elmer Moffat Promoted | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/nancylewis-prospective-bride.html | NancyLewis Prospective Bride | True | Slee al to THE Ngw YOR TIdiES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/lt-j-j-patterson-weds-miss-clarke-son-of-daily-news-publisher-takes.html | LT. J. J. PATTERSON WEDS MISS CLARKE; Son of Daily News Publisher Takes Ossining Girl as Bride in Church Ceremony | True | Special to TFJz Nv NOP- 'IM. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/wla_r-excongressman-from-georgia-once-speaker-of-state-house-i.html | W,L',A,_.r?,, ]; Ex-Congressman From Georgia] Once Speaker of State House I | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/gloria-weyand-brideelect.html | Gloria Weyand Bride-Elect | True | Specta! to Trz NEW YOR: T.z,'4zs. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/rangers-raid-supplies.html | Rangers Raid Supplies | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/forego-travel-plans-odt-tells-the-public-transport-director-says.html | FOREGO TRAVEL PLANS, ODT TELLS THE PUBLIC; Transport Director Says Invasion Casualties Come First | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/gives-estate-to-school-cluett-donates-house-7-acres-to-emma-willard.html | GIVES ESTATE TO SCHOOL; Cluett Donates House, 7 Acres to Emma Willard | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/they-that-take-the-sword.html | THEY THAT TAKE THE SWORD | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/berliners-remain-calm-but-tense-goebbels-is-prepared-with-a-new-set.html | BERLINERS REMAIN CALM BUT TENSE; Goebbels Is Prepared With a New Set of 'Explanations' | True | By George Axelssonby Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/lisibr-rrosr-is-wed-in-her-home-becomes-thee-bre-howard-l-rtichart.html | LiSiBr, . rROSr IS WED IN HER HOME; Becomes t-hee Bre Howard L. Rtichart Jr. in Morristown | True | Special to Nzw YoP, K 1Mzs. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/elizabeth-irish-to-wed-cornell-alumna-will-be-bride-july-8-of-rev.html | ELIZABETH IRISH TO WED; Cornell AlUmna Will Be Bride July 8 of Rev. Arthur Knpp | True | Special to THs Nw Nozo TL. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/miss-loveland-is-wed-montclair-girl-becomes-bride-6f-lt-james-r.html | MISS LOVELAND IS WED; Montclair Girl Becomes Bride 6f Lt. James R. Swanbeck, Navy. | True | Special to Tz qL'W NOP.X TV. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/woman-beaten-in-home-attacked-after-husband-is-arrested-in-family.html | WOMAN BEATEN IN HOME; Attacked After Husband Is Arrested in Family Row | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/miss-inn-mitchell-wishih6tobl-bride-married-to-john-mackenzie-jr-in.html | MISS INN MITCHELL WISHIH6TObl BRIDE; Married to John Mackenzie Jr. in Christ Church by the Rev. Lyman C. Bleecker | True | Special to THZ NEW Noax Th[S. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/armenian-terms.html | ARMENIAN TERMS | True | M.G. SEVAG | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/mine-detectors-employed-to-find-snipers-nests.html | Mine Detectors Employed To Find Snipers' Nests | True | Combined Allied Press Dispatch | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/hungarian.html | Hungarian | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/de-gaulle-showdown-seems-close-at-hand-with-invasion-under-way-and.html | DE GAULLE SHOWDOWN SEEMS CLOSE AT HAND; With Invasion Under Way and General Invited to Washington, His Status Should Be Fixed Very Soon FRENCH MAY SETTLE ISSUE | True | By Edwin L. James | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/taylor-is-requested-to-hasten-to-vatican-italian-developments.html | TAYLOR IS REQUESTED TO HASTEN TO VATICAN; Italian Developments Believed Basis for Roosevelt' s Action | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/valdina-foe-chicago-victor.html | Valdina Foe Chicago Victor | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/news-guild-awards-made-wmca-and-army-paper-added-to-winner-1500-at.html | NEWS GUILD AWARDS MADE; WMCA and Army Paper Added to Winner -- 1,500 at Dance | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/hits-strawberry-prices-connecticut-opa-warns-that-84-cents-a-quart.html | HITS STRAWBERRY PRICES; Connecticut OPA Warns That 84 Cents a Quart Is Too High | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/bsoto_mas-st06-former-bishop-of-oxford-and-ofi-ripon-wrote-theology.html | B[s.o.T.o_MAs .. ST.0.6; Former Bishop of Oxford and ofI Ripon Wrote Theology Text I | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/human-torpedoes.html | Human Torpedoes' | True | By Gene Currivanlondon. (BY WIRELESS) | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/rev-benjaihn-c-ross.html | REV. BENJAiHN C. ROSS | True | SPecial to TZ Nzw Yol ['n7.. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/major-mahurin-to-wed-flying-ace-is-engaged-to-miss-patricia-sweet.html | MAJOR MAHURIN TO WED; Flying Ace Is Engaged to Miss Patricia Sweet of Fort Wayne | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/chinese-drawing-noose-on-lungling-storm-northern-and-eastern-gates.html | CHINESE DRAWING NOOSE ON LUNGLING; Storm Northern and Eastern Gates of Burma Road Base, Increase Tengyueh's Peril | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/-i-wish-i-could-think-of-an-ending-for-it.html | " I WISH I COULD THINK OF AN ENDING FOR IT" | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/end-of-rayon-need-for-war-in-sight-broad-woven-industry-soon-to.html | END OF RAYON NEED FOR WAR IN SIGHT; Broad Woven Industry Soon to Devote Capacity to Civilian Output, Spokesman Says | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/british-ships-sink-4-enemy-trawlers-three-others-are-routed-off.html | BRITISH SHIPS SINK 4 ENEMY TRAWLERS; Three Others Are Routed Off Holland -- Allies Believe Big Naval Action Is Brewing | True | By Gene Currivanby Wireless To the New York Times. | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/farm-labor-sought-by-mrs-rosenberg-volunteers-needed-now-to-fill.html | FARM LABOR SOUGHT BY MRS. ROSENBERG; Volunteers Needed Now to Fill WMC Commitments -- 1,000 Wanted in Hudson Valley FARMERS DEPEND ON CITY Perfect Weather for Crops Causes Heavy Demand Earlier Than Expected | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/mme-chiang-is-honored-window-in-church-at-massena-depicts-her-as.html | MME. CHIANG IS HONORED; Window in Church at Massena Depicts Her as Symbol | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/care-of-the-skin-in-summer.html | Care Of the Skin In Summer | True | By Martha Parker | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/a-carmen-comes-a-cropper-leave-her-to-heaven-by-ben-ames-williams.html | A Carmen Comes a Cropper; LEAVE HER TO HEAVEN. By Ben Ames Williams. 429 pp. Boston: Houghton Mifflin Company. $2.50. | True | By William du Bois | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/flomarcy-line-marks-4-years-of-operation-173d-trip-between-portugal.html | FLOMARCY LINE MARKS 4 YEARS OF OPERATION; 173d Trip Between Portugal and U.S. to Be Finished Today | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/criminals-at-large-towards-zero-by-agatha-christie-292-pp-new-york.html | Criminals at Large; TOWARDS ZERO. By Agatha Christie. 292 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/heads-medical-women.html | Heads Medical Women | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/sweeneywatson.html | SweeneyWatson | True | Special to Tm l'/zw NozK TIMS. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/field-for-nutrition-in-candy.html | Field for Nutrition in Candy | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/the-mighty-army-at-hitlers-back-it-is-the-red-army-of-soviet-russia.html | The Mighty Army at Hitler's Back; It is the Red Army of Soviet Russia, strong in confidence built on victory. The Mighty Army at Hitler's Back | True | By W.h. Lawrence | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/men-die-at-cyprus-lodge-by-john-rhode-246-pp-new-york-dodd-mead-co.html | MEN DIE AT CYPRUS LODGE. By John Rhode. 246 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/diabetics-camp-will-open-july-3-financial-aid-is-asked-of-public.html | DIABETICS' CAMP WILL OPEN JULY 3; Financial Aid Is Asked of Public for the Project for Needy Children | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/utica-soldier-fire-hero-revealed-as-rescuer-of-woman-near-camp.html | UTICA SOLDIER FIRE HERO; Revealed as Rescuer of Woman Near Camp Swift in Texas | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/hit-kits-for-the-army.html | Hit Kits For the Army | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/education-in-review-principles-of-education-for-a-free-society.html | EDUCATION IN REVIEW; Principles of 'Education for a Free Society' Adopted by the International Assembly | True | By Benjamin Fine | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/stuart-chases-mother-dies.html | Stuart Chase's Mother Dies | True | ecial to lqv Yo].x . | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/mare-island-blast-kills-2-explosion-in-navy-yard-machine-shop-is.html | MARE ISLAND BLAST KILLS 2; Explosion in Navy Yard Machine Shop Is Laid to Gases | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/american-aces-flights-to-glory-by-john-purcell-illustrated-from.html | American Aces; FLIGHTS TO GLORY By John Purcell. Illustrated from photographs. 184 pp. New York: The Vanguard Press. $2.50. | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/cuban-police-chief-resigns.html | Cuban Police Chief Resigns | True | By Cable To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/us-aide-held-in-bribe-case.html | U.S. Aide Held in Bribe Case | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/republicans-curb-chicago-tickets-secrecy-is-imposed-to-prevent.html | REPUBLICANS CURB CHICAGO TICKETS; Secrecy Is Imposed to Prevent Counterfeiting -- Work Starts on Stadium | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/wells-writes-his-doctors-thesis.html | Wells Writes His Doctor's Thesis | True | W.K. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/beach-humphrey.html | Beach -- Humphrey | True | SDecid to Tax lqzw YoPJ T/u | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/tito-beats-back-blows-germans-repulsed-in-bosnia-guerrillas-kill.html | TITO BEATS BACK BLOWS; Germans Repulsed in Bosnia - Guerrillas Kill 200 of Foe | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/sailors-fight-in-france-men-from-stranded-craft-aid-soldiers-they.html | SAILORS FIGHT IN FRANCE; Men From Stranded Craft Aid Soldiers They Had Brought | True | For the Combined American Press | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/synagogues-offer-liberation-prayers-special-services-for-victory.html | SYNAGOGUES OFFER 'LIBERATION' PRAYERS; Special Services for Victory Are Held in Centers Here | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/bernice-rosenfeld-wed-bride-in-new-haven-of-lt-e-j-brand-army.html | BERNICE ROSENFELD WED]; Bride in New Haven of Lt. E. S.J Brand, Army Medical Corps I I | True | Soecial to THS NIW Nol,.r I'ZS.[ | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/education-notes-activities-on-the-campus-and-in-the-class-room.html | EDUCATION NOTES; Activities on the Campus and in the Class Room | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/ares-edwn-a-moore.html | ares. EDwn A. MOORE | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/miss-portes-betrothed-i-i-vassar-alumna-to-be-bride-ofi-lieut-harry.html | MISS PORTES BETROTHED; I I Vassar Alumna to Be Bride ofl Lieut. Harry B, Beck Jr. I | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/about-.html | About -- | True | L.H.R. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/padre-of-the-port.html | Padre of the Port | True | By Emanuel Perlmutter | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/ending-of-revolt-in-south-forecast-north-carolina-governor-says.html | ENDING OF 'REVOLT' IN SOUTH FORECAST; North Carolina Governor Says Roosevelt Will Receive All Electoral Votes OPPOSITION TO WALLACE Home State Delegation to Vote for Broughton for Second Place, He Reveals Here | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/treasure-chest.html | Treasure Chest | True | St. Guenole, Brittany | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/skilled-personnel-is-held-office-need-management-group-convinced.html | SKILLED PERSONNEL IS HELD OFFICE NEED; Management Group Convinced New Deal for Such Workers Is Becoming Necessity HIGHER SALARIES FAVORED Proposal Made to Prevent Gravitation Into Factory Jobs Paying More Money | True | By James J. Nagle | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/margarine-test-is-made-study-undertaken-to-determine-merit-compared.html | MARGARINE TEST IS MADE; Study Undertaken to Determine Merit Compared With Butter | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/boy-mascot-for-seabees-jimmie-carrick-6-will-help-in-celebration.html | BOY MASCOT FOR SEABEES; Jimmie Carrick, 6, Will Help in Celebration | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/japanese.html | Japanese | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/abroad.html | ABROAD | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/florence-clark-wed-to-ensign.html | Florence Clark Wed to Ensign | True | Special to l'as Nsw Yolx TIMZS. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/jewish-veterans-rallied-for-peace-national-head-calls-state-body-to.html | JEWISH VETERANS RALLIED FOR PEACE; National Head Calls State Body to Fight Isolationism and Preserve Democracy | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/court-insurance-ruling-means-a-fight-on-rates-government-now-will.html | COURT INSURANCE RULING MEANS A FIGHT ON RATES; Government Now Will Move on Fire Group, With Wider Case Due Later | True | By Lewis Wood | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/american-academy-in-rome-undamaged-acting-director-says-war-left-in.html | AMERICAN ACADEMY IN ROME UNDAMAGED; Acting Director Says War Left Institution Untouched | True | By Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/new-england-nantucket-reflects-tension-of-an-entire-area.html | NEW ENGLAND; Nantucket Reflects Tension Of an Entire Area | True | By Lawrence Dame | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/asks-navy-to-nurse-fuel-secretary-forrestal-decrees-program-for.html | ASKS NAVY TO NURSE FUEL; Secretary Forrestal Decrees Program for Shore Bases | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/concentrated-study-plan-to-be-tried-at-rockford.html | Concentrated Study Plan To Be Tried at Rockford | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/chinese.html | Chinese | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/gives-3000-to-red-cross.html | Gives $3,000 to Red Cross | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/four-in-arms-firm-found-guilty-of-plot-but-jury-clears-antonelli-of.html | FOUR IN ARMS FIRM FOUND GUILTY OF PLOT; But Jury Clears Antonelli Officials of Sabotage Charge | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/iobert-j-corcoran.html | I.OBERT J. CORCORAN | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/brucker-quits-columbia-journalism-professor-to-join-the-hartford.html | BRUCKER QUITS COLUMBIA; Journalism Professor to Join The Hartford Courant | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/directs-merchandising-for-airtemp-division.html | Directs Merchandising For Airtemp Division | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/mis-ja31zes-w-byknes.html | MIS. JA31ZES W. BYKNES | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/flag-day-plea-by-dewey-he-urges-war-bond-buying-to-mark-wednesday.html | FLAG DAY PLEA BY DEWEY; He Urges War Bond Buying to Mark Wednesday Observance | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/grace-b-eddy-wed-to-officer-in-navy-becomes-bride-of-lieut-c-f.html | GRACE B. EDDY WED TO OFFICER IN NAVY; Becomes Bride of Lieut. C. F. Willis 3d, Air Arm, in Boston | True | Special to 3'lie Nw YOR: 'iMus. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/allies-well-launched-on-a-threefront-war-invasion-of-france-major.html | ALLIES WELL LAUNCHED ON A THREE-FRONT WAR; Invasion of France, Major Victory in Itself, Remains to Be Exploited | True | By Drew Middletonby Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/germans-use-wooden-bullets.html | Germans Use Wooden Bullets | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/milestone-for-the-macmillan-company-the-house-of-macmillan-18431943.html | Milestone for the Macmillan Company; THE HOUSE OF MACMILLAN (1843-1943). By Charles Morgan. 247 pp. New York: The Macmillan Company. $3. | True | By Charles J. Rolo | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/barbados-sends-workers-here.html | Barbados Sends Workers Here | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/finnishswedish-trade-pact.html | Finnish-Swedish Trade Pact | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/draftees-dilemma-when-i-come-back-by-frank-r-adams-286-pp-new-york.html | Draftee's Dilemma; WHEN I COME BACK. By Frank R. Adams. 286 pp. New York: Robert M. McBride & Co. $2.50. | True | NINA P. LOWENSTEIN. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/sanskrit-origin.html | SANSKRIT ORIGIN | True | I. DAVID SATLOW | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/navy-cuts-cigar-stocks-at-home.html | Navy Cuts Cigar Stocks at Home | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/sedition-trials-go-on-amid-heat-and-clamor-score-of-defendants.html | SEDITION TRIALS GO ON AMID HEAT AND CLAMOR; Score of Defendants Provide Plenty of Fireworks for the Spectators | True | By Frederick R. Barkley | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/marion-mmaho__nn-a-bride1-trinity-college-alumna-wed-to.html | MARION M'MAHO__NN A BRIDE1; Trinity College Alumna Wed to[ | True | Special to the New York Times | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/biele-named-by-jewish-group.html | Biele Named by Jewish Group | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/more-landings-reported.html | More Landings Reported | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/hit-by-ftc-citation.html | Hit by FTC Citation | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/latin-americans-hail-us-ties-deny-charges-of-deterioration-six.html | Latin Americans Hail U.S. Ties, Deny Charges of Deterioration; Six Editors Touring Our War Plants Say That Tavares Charges of Weakened Relations Are Untrue as to Their Nations | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/axis-captives-find-no-ruins.html | Axis Captives Find No Ruins | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/us-planes-smash-supplies-for-caen-turn-german-motor-convoys-into.html | U.S. PLANES SMASH SUPPLIES FOR CAEN; Turn German Motor Convoys Into Smoking Hulks | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/author-of-pledge-to-flag.html | AUTHOR OF PLEDGE TO FLAG | True | WALTER C. MCMILLAN | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/united-states.html | United States | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/invasion.html | Invasion! | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/humbert-ignored-by-italian-cabinet-bonomis-ministers-bypass-fealty.html | HUMBERT IGNORED BY ITALIAN CABINET; Bonomi's Ministers By-Pass Fealty to the Crown -- Pledge Loyalty to Constitution KINGSHIP HELD TENTATIVE Retention of Monarchy Termed an Issue to Be Settled at Close of Hostilities | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/traffic-jams-on-nazi-canals.html | Traffic Jams on Nazi Canals | True | By Joyce Garn Agnew | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/big-strides-made-in-navy-weapons-amazing-progress-in-rockets-radar.html | BIG STRIDES MADE IN NAVY WEAPONS; Amazing Progress in Rockets, Radar, Warships, Planes and Ordnance Seen on Tour JET PROPULSION IS TESTED New Adaptations in Flight and Firing Are Under Way at Huge Patuxent Base | True | By Sidney Shalettspecial To the New York Times. | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/polish-view-of-the-soviet-russian-year-by-xavier-pruszynski-189-pp.html | Polish View of the Soviet; RUSSIAN YEAR. By Xavier Pruszynski. 189 pp. New York: Roy Publishers. $2.50. | True | By W.h. Chamberlain | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/asks-voice-for-labor-on-postwar-policy-morgan-says-maritime-workers.html | ASKS VOICE FOR LABOR ON POST-WAR POLICY; Morgan Says Maritime Workers Must Have Prominent Part | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/underground-fighters-walk-streets-in-bayeux.html | Underground Fighters Walk Streets in Bayeux | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/maine-labor-group-in-congress-fight-cio-ship-workers-chief-seeks-to.html | MAINE LABOR GROUP IN CONGRESS FIGHT; CIO Ship Workers' Chief Seeks to Unseat Hale -- Republicans Have Contest for Governor | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/realty-tax-rolls-at-15845991014-lowest-since-1928-bulk-of.html | REALTY TAX ROLLS AT $15,845,991,014, LOWEST SINCE 1928; Bulk of Reductions Granted in Manhattan, With Total of $126,803,200 for Next Year ONLY QUEENS SHOWS RISE Utility Real Estate Lowered $11,094,820 -- Franchises Increased $6,211,603 REALTY TAX ROLLS NOW $15,845,991,014 | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/stabbing-of-woman-charged-to-parolee-night-worker-on-staten-island.html | STABBING OF WOMAN CHARGED TO PAROLEE; Night Worker on Staten Island Is Attacked Near Home | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/kelly-burke.html | Kelly -- Burke | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/springfield-honor-for-bowles.html | Springfield Honor for Bowles | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/steel-needs-enter-third-war-phase-pearl-harbor-dividing-point-for.html | STEEL NEEDS ENTER THIRD WAR PHASE; Pearl Harbor Dividing Point for First Two Periods -- Output Stepped Up INVENTORY NOW PROBLEM Duration of Fight in Europe Factor in Civilian Supply -- Present Stocks | True | By Kenneth Austin | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/brazilian-quits-agency-critic-of-latin-american-policy-was.html | BRAZILIAN QUITS AGENCY; Critic of Latin American Policy Was Rockefeller Aide | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/sweet-henry.html | Sweet -- Henry | True | Special to Trim NEW Yov. Trs. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/missing-boy-whose-father-appeals-for-his-return.html | Missing Boy Whose Father Appeals for His Return | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/hustedesplin.html | HustedEsplin | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/headliners-club-awards-to-20.html | Headliners Club Awards to 20 | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/a-complete-power-plant-on-wheels.html | A COMPLETE POWER PLANT ON WHEELS | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/taft-fights-pact-on-world-money-says-it-would-be-like-pouring-our.html | TAFT FIGHTS PACT ON WORLD MONEY; Says It Would Be Like 'Pouring Our Cash Down a Sewer' - Suggests Separate Deals | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/astwood-gets-trade-group-post.html | Astwood Gets Trade Group Post | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/europes-fever-chart-the-coming-struggle-for-peace-by-andre-visson.html | Europe's Fever Chart; THE COMING STRUGGLE FOR PEACE. By Andre Visson. 290 pp. New York: The Viking Press. $3. A Fever Chart for Europe | True | By Raymond Gram Swing | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/st-john-of-the-cross-poet-and-mystic-carmelite-and-poet-a-framed.html | St. John of the Cross, Poet and Mystic; CARMELITE AND POET: A Framed Portrait of St. John of the Cross, With His Poems in Spanish. By Robert Sencourt. 278 pp. Illustrations. New York: The Macmillan Company. $3. | True | By Edward Wagenknecht | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/wanting-to-grow-up.html | Wanting to Grow Up | True | By Catherine MacKenzie | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/barrythompson.html | Barry Thompson | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/polish-desertions-from-reich-urged-exiled-government-tells-men-in.html | POLISH DESERTIONS FROM REICH URGED; Exiled Government Tells Men in German Army to Join Allies' Lines in France | True | By Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/held-for-posing-as-major-philadelphian-is-also-accused-of-bigamy.html | HELD FOR POSING AS MAJOR; Philadelphian Is Also Accused of Bigamy | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/5-us-nurses-fly-to-norman-coast-pick-poppies-while-ambulance-planes.html | 5 U.S. NURSES FLY TO NORMAN COAST; Pick Poppies While Ambulance Planes, First to Take Off in France, Pick Up Wounded | True | By Tania Longby Cable To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/john-c-kaiser-former-hudson-county-sheriff-long-jersey-city.html | JOHN C. KAISER; Former Hudson County Sheriff Long Jersey City Republican | True | Slectal to Tl NEW Yolu -"s. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/notes-of-the-resorts-adirondacks-ready-for-big-crowds-offer-full.html | NOTES OF THE RESORTS; Adirondacks Ready for Big Crowds Offer Full Programs -- Beaches Beckon | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/postwar-vote-on-king-seen.html | Post-War Vote on King Seen | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/musicians-bookrack-the-concerto-by-abraham-veinus-312-pp-new-york.html | Musicians' Bookrack; THE CONCERTO. By Abraham Veinus. 312 pp. New York: Doubleday, Doran & Co. $3.50. | True | By Stephen Somervell | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/new-truk-bombing-draws-weak-fire-decline-in-resistance-noted-in.html | NEW TRUK BOMBING DRAWS WEAK FIRE; Decline in Resistance Noted in Recent Attacks -- Our Fliers in Far-Flung Raids | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/mrs-fanny-h-post-bride-in-t-kio0-iow-o-z-po-0-to-albert-tilt-head-o.html | MRS. FANNY H. POST BRIDE IN T. KISO0; iow o, . .Z Po, 0 to Albert Tilt, Head of a Textile Concern Here | True | 81)ecial to Tmc NEW YO TIMgs. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/farewell-to-childhood-the-cabin-by-marquis-w-childs-243-pp-new-york.html | Farewell to Childhood; THE CABIN. By Marquis W. Childs. 243 pp. New York: Harper & Brothers. $2.50. | True | By Ruth Page | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/will-fill-pulpit-in-summer.html | Will Fill Pulpit in Summer | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/kellems-letters-refused-senators-price-declares-data-from-mail-is.html | KELLEMS LETTERS REFUSED SENATORS; Price Declares Data From Mail Is Part of War Secrets and Insists on a Subpoena | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/record-year-seen-in-lake-shipping-all-high-marks-in-delivery-of-ore.html | RECORD YEAR SEEN IN LAKE SHIPPING; All High Marks in Delivery of Ore, Coal and Grain to Date Have Been Exceeded | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/grenoble-reported-surrounded.html | Grenoble Reported Surrounded | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/state-department-hits-finnish-regime-assails-progerman-stand-in.html | STATE DEPARTMENT HITS FINNISH REGIME; Assails 'Pro-German' Stand in Suppressing Paper | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/the-word-aryan.html | THE WORD "ARYAN" | True | MARIO A. PEI | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/florence-m-omara-i-arr-to-ojcr-becomes-bride-of-capt-vincent.html | FLORENCE M. O'MARA I ARR!?; To oJcR Becomes Bride of Capt. Vincent Collins, Army Medical Corps | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/trafton-green-bay-aide-former-bears-center-to-coach-packer-line.html | TRAFTON GREEN BAY AIDE; Former Bears' Center to Coach Packer Line Under Lambeau | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/new-york-fugitive-captured-in-south-eli-levenson-being-brought-here.html | NEW YORK FUGITIVE CAPTURED IN SOUTH; Eli Levenson Being Brought Here From Gulf port, Miss. | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/aids-new-york-fund-surrogate-henderson-to-head-bronx-drive-in-fall.html | AIDS NEW YORK FUND; Surrogate Henderson to Head Bronx Drive in Fall | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/extensive-damage-at-munich.html | Extensive Damage at Munich | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/miss-pell-arried-to-l___dde__a-rev-walden-poll-2d-brides-cousin.html | MISS PELL ARRIED To L___DDE__A; Rev. Walden Poll 2d, Bride's Cousin, Performs Ceremony in Calvary Chapel Here | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/danger-to-mexico-in-sinarquism-seen-edward-skillin-jr-says-there.html | DANGER TO MEXICO IN SINARQUISM SEEN; Edward Skillin Jr. Says There May Be a Bloody Civil War if Movement Grows U.S. IS ONE OF ITS TARGETS Catholic Editor Finds Leaders Are High-Minded but There Is Reason for 'Fascist Label' | True | By Will Lissner | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/oppression-or-freedom-the-stakes-of-invasion-present-battle-in.html | OPPRESSION OR FREEDOM THE STAKES OF INVASION; Present Battle in France Is the Climax Of Struggle to Destroy Fascism | True | By Raymond Daniellby Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/only-one-bookmaker-seized.html | Only One Bookmaker Seized | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/summer-furniture.html | Summer Furniture | True | By Mary Madison | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/dday-twins-named.html | D-Day Twins Named | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/roslyn-kleinman-to-be-married.html | Roslyn Kleinman to Be Married] | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/barber-shop-fours-set-singing-contest-opens-tomorrow-in-forest-park.html | BARBER SHOP FOUR'S SET; Singing Contest Opens Tomorrow in Forest Park, Queens | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/salute-to-france.html | Salute to France' | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/la-guardia-replies-to-council-rebuke-declares-he-will-brook-no.html | LA GUARDIA REPLIES TO COUNCIL REBUKE; Declares He Will Brook No Interference in Disciplining Firemen or Policemen SAYS HE WOULD QUIT FIRST Chooses to View Resolution as Binding Upon Him Rather Than as a Mere Request | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/the-theatres-week-broadway-conducts-business-normally-during-the.html | THE THEATRE'S WEEK; Broadway Conducts Business Normally During the Invasion Period | True | BY Lewis Nichols | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/united-nations.html | United Nations | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/home-egg-storage-is-sought-by-wfa-housewives-are-urged-to-put-extra.html | HOME EGG STORAGE IS SOUGHT BY WFA; Housewives Are Urged to Put Extra Supply in Family Ice Box to Avert Loss | True | By Jefferson G. Bell | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/insists-west-south-share-industries-mccarran-demands.html | INSISTS WEST, SOUTH SHARE INDUSTRIES; McCarran Demands Decentralization to Aid Both Areas | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/reading-clinic-for-boys-west-orange-school-to-start-eye-tests-for.html | READING CLINIC FOR BOYS; West Orange School to Start Eye Tests for Pupils Tomorrow | True | Special to the New York Times | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/orson-welles-hurt-in-collision.html | Orson Welles Hurt in Collision | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/sound-money-needed-postwar-currencies-should-be-permanently-stable.html | Sound Money Needed; Post-War Currencies Should Be Permanently Stable | True | REGINALD W. TICKNER | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/city-college-plans-98th-graduation-400-diplomas-to-be-awarded-in.html | CITY COLLEGE PLANS 98TH GRADUATION; 400 Diplomas to Be Awarded in Stadium on Saturday Night, 974 in Absentia | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/450-end-taxi-strike-in-northwest.html | 450 End Taxi Strike in Northwest | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/piscator-in-the-wilderness-the-incomplete-anglers-by-john-d-robins.html | Piscator in the Wilderness; THE INCOMPLETE ANGLERS. By John D. Robins. Illustrated by Franklin Carmichael. 229 pp. New York: Duell, Sloan & Pearce. $3. | True | By Fowler Hill | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Spta/to Tm Nmv NoP, K TMr.s. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/edith-d-hollyday-is-wed-in-capital-historic-st-johns-church-the.html | -EDITH D. HOLLYDAY IS WED IN CAPITAL; Historic St. John's Church the Scene of Her Marriage to Lt. Joseph Kirkland, USMS ESCORTED BY BROTHER Miss Blair Hollyday Serves as Maid of Honor -- Reception is Held at Sulgrave Club | True | Spec/a] to T]: N"w Yol' 'lr..s. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/wfa-to-import-6000000-bushels-of-corn-from-argentina-to-ease.html | WFA to Import 6,000,000 Bushels of Corn From Argentina to Ease Shortage Here | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/drama-mailbag.html | DRAMA MAILBAG | True | E.S. WILSON | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/lees-and-wibell-advance-on-links-medalists-rally-downs-lane-and.html | LEES AND WIBELL ADVANCE ON LINKS; Medalists' Rally Downs Lane and Painter in Hempstead Member-Guest Event | True | Special to THE NEW YORK TIMES. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/soldier-is-guilty-in-girl-slaying.html | Soldier Is Guilty in Girl Slaying | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/victoria-lewis-wed-i-to-gunnar-bengtson-i-she-becomes-bride-in.html | VICTORIA LEWIS WED i TO GUNNAR BENGTSON; i She Becomes Bride in Chapel of St. Bartholomew's Church | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/uniform-system-of-security-urged-mayor-calls-for-measure-to-cover.html | UNIFORM SYSTEM OF SECURITY URGED; Mayor Calls for Measure to Cover Extensive Fields on National Level | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/god-be-with-us.html | GOD BE WITH US | True | | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/7-germans-accused-of-lidice-massacre-indictment-by-united-nations.html | 7 GERMANS ACCUSED OF LIDICE MASSACRE; Indictment by United Nations Committee Is Asked | True | By Wireless To the New York Times. | C1B 633138 |
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/ruth-recovering-from-operation.html | Ruth Recovering From Operation | True | | C1B 633138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-11 | 1944-06-11 | https://www.nytimes.com/1944/06/11/archives/malaria-cut-by-95-in-american-forces-new-guinea-studies-virtually.html | MALARIA CUT BY 95% IN AMERICAN FORCES; New Guinea Studies Virtually End Disease Menace There | True | | C1B 633138 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/advertising-news.html | Advertising News | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/marianas-struck-by-u-s-taskforge-carrier-fliers-batter-saipan.html | MARIANAS STRUCK BY U. S. TASKFORGE; Carrier Fliers Batter Saipan, Tinian and Guam -- Liberators Smash 22 Planes at Palau NEW BLOWS FALL ON THE JAPANESE IN WESTERN PACIFIC MARIANAS STRUCK BY U.S. TASK FORCE | True | By George F. Horneby Telephone To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/mnutt-predicts-wide-job-shifting-thousands-will-be-asked-to-leave.html | M'NUTT PREDICTS WIDE JOB SHIFTING; Thousands Will Be Asked to Leave Homes for War Work, He Says in Michigan MUSKEGON RECORD HAILED City Gets Pennant for Efficient Use of Own Manpower and Immigrant Labor | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/knights-templar-in-conclave-here-state-grand-commandery-in-colorful.html | KNIGHTS TEMPLAR IN CONCLAVE HERE; State Grand Commandery in Colorful Parade, Then Meets in St. Bartholomew's | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/miss-polly-figg-to-become-bride-daughter-of-assistant-to-former-us.html | MISS POLLY FIGG TO BECOME BRIDE; Daughter of Assistant to Former U.S. Attorney General Fiancee of E.T. Mead, Army | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/500-at-yeshiva-dinner-teachers-institute-observes-its-25th.html | 500 AT YESHIVA DINNER; Teachers Institute Observes Its 25th Anniversary | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/dodgers-set-back-after-54-victory-overcome-braves-in-tenth-on.html | DODGERS SET BACK AFTER 5-4 VICTORY; Overcome Braves in Tenth on Schultz' Triple, Bolling's Fly -- Drop Second, 8-5 | True | By Roscoe McGowen | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/notre-dame-set-back.html | Notre Dame Set Back | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/communists-cheer-assault-on-finland-applause-equal-to-that-for-new.html | COMMUNISTS CHEER ASSAULT ON FINLAND; Applause Equal to That for New Head of State Body | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/edward-gibbs-in-recital-negro-baritone-offers-works-in-3-languages.html | EDWARD GIBBS IN RECITAL; Negro Baritone Offers Works in 3 Languages at Times Hall | True | R.L. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/allied-chiefs-visit-normandy.html | Allied Chiefs Visit Normandy | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/asks-haven-for-refugees-brith-abraham-leader-urges-temporary-asylum.html | ASKS HAVEN FOR REFUGEES; Brith Abraham Leader Urges Temporary Asylum in U. S. | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/serbian-is-arrested-at-cathedral-rites-figure-in-political-clashes.html | SERBIAN IS ARRESTED AT CATHEDRAL RITES; Figure in Political Clashes Is Held in $2,500 Bail | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/coast-guard-in-front-cornell-and-dartmouth-trail-in-yachting-series.html | COAST GUARD IN FRONT; Cornell and Dartmouth Trail in Yachting Series | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/20000-air-cadets-to-be-sought-here-girls-as-well-as-boys-to-be.html | 20,000 AIR CADETS TO BE SOUGHT HERE; Girls as Well as Boys to Be Included in Program | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/nutrition-booth-to-open.html | Nutrition Booth to Open | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/premiere-tonight-of-broken-hearts-oldfashioned-melodrama-to-open-at.html | PREMIERE TONIGHT OF 'BROKEN HEARTS; Old-Fashioned Melodrama to Open at the New York Music Hall -- Two New Closings | True | By Sam Zolotow | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/athletics-triumph-in-61-65-games-send-the-senators-to-cellar-on.html | ATHLETICS TRIUMPH IN 6-1, 6-5 GAMES; Send the Senators to Cellar on 5th-Inning Rallies | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/discoverer-stresses-penicillin-war-boon-fleming-says-drug-will-cure.html | DISCOVERER STRESSES PENICILLIN WAR BOON; Fleming Says Drug Will Cure Infected Wounds in Month | True | By Wireless To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/resident-offices-report-on-trade-summer-merchandise-in-strong.html | RESIDENT OFFICES REPORT ON TRADE; Summer Merchandise in Strong Demand -- Invasion Brings Little Buyer Reaction | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/mencher-gordon.html | Mencher -- Gordon | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/baltic-fleet-pounds-finns.html | Baltic Fleet Pounds Finns | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/precedents-held-irrelevant.html | Precedents Held Irrelevant | True | OSMOND K. FRAENKEL | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/russians-advance-15-miles-take-80-villages-in-karelia-deep-gains.html | Russians Advance 15 Miles, Take 80 Villages in Karelia; DEEP GAINS MARK OFFENSIVE IN FINLAND RED ARMY THRUSTS DEEP INTO FINLAND | True | By W. H. Lawrenceby Wireless To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/captives-turn-captors.html | Captives Turn Captors | True | By Marshall Yarrow Reuter Correspondent | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/9-soldiers-hurt-in-crash-as-bee-stings-bus-driver.html | 9 Soldiers Hurt in Crash As Bee Stings Bus Driver | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/miss-sylvia-glickman-wed.html | Miss Sylvia Glickman Wed | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/mary-r-martin-married-becomes-bride-of-ensign-c-f-yeiser-of-naval.html | MARY R. MARTIN MARRIED; Becomes Bride of Ensign C. F. Yeiser of Naval Air Arm | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/dr-arthur-a-stevens-practiced-in-philadelphia-for-50-years-wrote.html | DR. ARTHUR A. STEVENS; Practiced in Philadelphia for 50 Years -- Wrote Many Books | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/russian.html | Russian | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/4run-homer-wins-for-browns-4-to-2-pinchhitter-moore-delivers-in.html | 4-RUN HOMER WINS FOR BROWNS, 4 TO 2; Pinch-Hitter Moore Delivers in Seventh -- Indians Take First Game, 13 to 1 | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/us-fighter-role-in-invasion-cited-6000-sorties-flown-in-5-days.html | U.S. FIGHTER ROLE IN INVASION CITED; 6,000 Sorties Flown in 5 Days -- High-Altitude Planes Shift to Hedge-Hopping | True | By David Andersonby Wireless To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/racial-toleranec-urged-by-tuttle-former-federal-attorney-talks-at.html | RACIAL TOLERANEC URGED BY TUTTLE; Former Federal Attorney Talks at Breakfast of St. George Society Group Here | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/expands-production-facilities.html | Expands Production Facilities | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/british-newsman-killed.html | British Newsman Killed | True | By Cable To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/ch-blakeen-luzon-best-in-dog-show-hoyt-standard-poodle-heads-the.html | CH. BLAKEEN LUZON BEST IN DOG SHOW; Hoyt Standard Poodle Heads the Longshore Club Field at Westchester C.C. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 633139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/aleck-bauer.html | ALECK BAUER | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/bushwicks-take-two.html | Bushwicks Take Two | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/mrs-peter-sarubbi.html | MRS. PETER SARUBBI | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/hansen-19-victor-for-jersey-city-gives-montreal-only-two-hits-in.html | HANSEN, 19, VICTOR FOR JERSEY CITY; Gives Montreal Only Two Hits in Opener -- Royals Win 2d in 12th, 10-9 | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/st-lo-threatened-us-troops-push-8-miles-in-drive-for-highway-center.html | ST. LO THREATENED; U.S. Troops Push 8 Miles in Drive for Highway Center of Peninsula BRITISH ALSO GAIN Take Seulles River Town in Air-Land-Sea Battle -- Beachhead 'Secure' ALLIED GAINS IN NORMANDY NOW THREATEN VITAL POINTS ST.LO THREATENED BY AMERICAN DRIVE | True | By Drew Middletonby Cable To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/7th-air-force-sends-a-message.html | 7th Air Force Sends a Message | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/insurance-ruling-debated-lawyers-express-opinions-on-recent-supreme.html | Insurance Ruling Debated; Lawyers Express Opinions on Recent Supreme Court Decision | True | ROGER HINDS | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/calls-for-wise-use-of-leisure.html | Calls for Wise Use of Leisure | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/big-rise-in-child-labor-employment-certificates-show-450-increase.html | BIG RISE IN CHILD LABOR; Employment Certificates Show 450% Increase in 3 Years | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/allies-silent-on-toulon.html | Allies Silent on Toulon | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/government-maturities-44767849100-in-year.html | Government Maturities $44,767,849,100 in Year | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/gen-giles-asks-more-wacs.html | Gen. Giles Asks More Wacs | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/hosiery-shipment-down-11760000-dozen-pairs-in-april-represent-119.html | HOSIERY SHIPMENT DOWN; 11,760,000 Dozen Pairs in April Represent 11.9% Decline | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/finnish.html | Finnish | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/s-hoxie-clark.html | S. HOXIE CLARK | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/german.html | German | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/rye-under-pressure-uge-wheat-crop-lowers-prices.html | RYE UNDER PRESSURE; UGE WHEAT CROP LOWERS PRICES | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/raf-breaks-up-nazi-sea-raids.html | RAF Breaks Up Nazi Sea Raids | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/some-in-action-14-hours.html | Some in Action 14 Hours | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/27-missionaries-ordained.html | 27 Missionaries Ordained | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/abroad-political-impedimenta-in-the-way-of-the-armies.html | Abroad; Political Impedimenta in the Way of the Armies | True | By Anne 0'Hare McCormick | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/germans-escape-by-tunnel.html | Germans 'Escape' by Tunnel | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/heros-mother-honored-posthumous-merchant-marine-medal-is-presented.html | HERO'S MOTHER HONORED; Posthumous Merchant Marine Medal Is Presented Here | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/atolls-balk-ted-lyons-too-narrow-for-baseball-diamonds-to-be-built.html | ATOLLS BALK TED LYONS; Too Narrow for Baseball Diamonds to Be Built | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/mascot-of-ship-invasion-victim.html | Mascot of Ship Invasion Victim | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/demands-for-lard-and-dry-salted-meats-reported-relatively-slow-in.html | Demands for Lard and Dry Salted Meats Reported Relatively Slow in Last Ten Days | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/tuberculosis-cut-in-army-and-navy-use-of-chest-xray-also-aids.html | TUBERCULOSIS CUT IN ARMY AND NAVY; Use of Chest X-Ray Also Aids Civilian Fight on Disease, Chicago Meeting Is Told | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/the-financial-week-stocks-decline-then-recover-on-war-news.html | THE FINANCIAL WEEK; Stocks Decline, Then Recover, on War News, Transactions Large-'Bumper' Yield of Wheat Seen | True | By Alexander D. Noyes | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/women-hear-robert-j-watt.html | Women Hear Robert J. Watt | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/jane-r-fennelly-a-bride-married-to-john-h-detmold-in-parents.html | JANE R. FENNELLY A BRIDE; Married to John H. Detmold in Parents' Peekskill Home | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/yankees-drop-two-and-fall-in-race-lose-to-red-sox-by-21-41-tumbling.html | YANKEES DROP TWO AND FALL IN RACE; Lose to Red Sox by 2-1, 4-1, Tumbling to 4th-Place Tie -- Hughson Beats Borowy | True | By John Drebingerspecial To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/flag-day-ceremony-draws-8000-to-park-gathering-on-mall-hears-city.html | FLAG DAY CEREMONY DRAWS 8,000 TO PARK; Gathering on Mall Hears City and Federal Officials | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/us-cutter-saves-16-ties-up-to-sinking-ship-and-takes-unconscious.html | U.S. CUTTER SAVES 16; Ties Up to Sinking Ship and Takes Unconscious Men Aboard | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/kalinin-note-hails-soviet-president-roosevelt-in-messages-to-george.html | KALININ NOTE HAILS; Soviet President, Roosevelt in Messages to George VI, See Victory Nearer | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/restaurants-plan-vacation-closing-many-to-shut-doors-one-or-two.html | RESTAURANTS PLAN VACATION CLOSING; Many to Shut Doors One or Two Weeks to Meet Labor and Rationing Problems STAGGER SYSTEM EVOLVED Point-Free Meats Are Said to Represent Only 20% of Normal Requirements | True | By Jefferson G. Bell | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/lungling-and-changsha.html | LUNGLING AND CHANGSHA | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/emil-holadak.html | EMIL HOLADAK | True | Special to THE NEW YORK TIMES. | C1B 633139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/red-cross-report-shows-world-aid-284771238-spent-in-the-26-months.html | RED CROSS REPORT SHOWS WORLD AID; $284,771,238 Spent in the 26 Months of the War Period Through February $29,365,681 FAMILY HELP Home Service Is Largest Item -- Recreation Comes Next With $15,953,713 | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/air-travel-complicated.html | Air Travel Complicated | True | HERMAN SEN) | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/aaa-accuses-war-workers-of-reckless-use-of-highways-report-to.html | AAA Accuses War Workers Of Reckless Use of Highways; Report to Government States They Disregard Wartime Speed Regulations and Ignore All Car Conservation Measures | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/special-librarians-to-meet.html | Special Librarians to Meet | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/alvin-c-spitzer.html | ALVIN C. SPITZER | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/reif-favorite-over-taylor.html | Reif Favorite Over Taylor | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/scarecrow.html | SCARECROW | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/palestine-gets-nursery-it-will-be-built-with-15000-gift-of-junior.html | PALESTINE GETS NURSERY; It Will Be Built With $15,000 Gift of Junior Mizrachi | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/financial-news-indices-30-industrial-issues-in-london-at-highest.html | FINANCIAL NEWS INDICES; 30 Industrial Issues in London at Highest Level Since 1937 | True | By Wireless To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/germans-in-paris-ban-civilian-phones-convert-subways-to-use-of-army.html | GERMANS IN PARIS BAN CIVILIAN PHONES; Convert Subways to Use of Army Men and Goods | True | By Telephone To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/bendix-organizes-helicopter-group-new-corporation-to-produce.html | BENDIX ORGANIZES HELICOPTER GROUP; New Corporation to Produce Two-Passenger Model and Two Larger Aircraft | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/urges-cooperation-with-textile-order-while-association-backs-m317.html | URGES COOPERATION WITH TEXTILE ORDER; While Association Backs M-317, It Opposes Retroactive Plan | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/explains-remarks-on-hormone-creams-dr-schwartz-finds-no-proof-of.html | EXPLAINS REMARKS ON HORMONE CREAMS; Dr. Schwartz Finds No Proof of Rejuvenating Properties | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/german-outposts-alerted-by-phone-polish-prisoner-tells-how-word-of.html | GERMAN OUTPOSTS ALERTED BY PHONE; Polish Prisoner Tells How Word of Invasion Was Flashed to Troops | True | By Cable To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/vols-get-new-outfielder.html | Vols Get New Outfielder | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/harry-f-abrams-58-former-oil-official-once-a-director-of-vacuum-co.html | HARRY F. ABRAMS, 58, FORMER OIL OFFICIAL; Once a Director of Vacuum Co. -- Also Had Served Socony | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/phoenix-vote-june-21-securities-corporation-expects-its-plan-to-be.html | PHOENIX VOTE JUNE 21; Securities Corporation Expects Its Plan to Be Adopted | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/bluff-bags-120-nazis.html | Bluff Bags 120 Nazis | True | By John W. Jarrell of International News Service Combined Allied Press Dispatch. | C1B 633139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/miss-mintosh-engaged-wedding-to-ensign-allen-j-gilmore-set-for-next.html | MISS M'INTOSH ENGAGED; Wedding to Ensign Allen J. Gilmore Set for Next Month | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/to-observe-french-fete-advertising-club-to-give-dinner-on-de-gaulle.html | TO OBSERVE FRENCH FETE; Advertising Club to Give Dinner on de Gaulle Anniversary | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/festival-of-jewish-music.html | Festival of Jewish Music | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/black-yanks-break-even-beat-the-philadelphia-stars-43-then-lose-by.html | BLACK YANKS BREAK EVEN; Beat the Philadelphia Stars, 4-3, Then Lose by 3-1 | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/ambassador-fotitch-out-yugoslav-envoy-in-washington-is-supporter-of.html | AMBASSADOR FOTITCH OUT; Yugoslav Envoy in Washington Is Supporter of Mikhailovitch | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/rationing-at-a-glance-week-beginning-june-12.html | Rationing at a Glance; (WEEK BEGINNING JUNE 12) | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/overesch-bayless.html | Overesch -- Bayless | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/guy-stevens-aide-in-production-division-of-the-gulf-oil-company.html | GUY STEVENS; Aide in Production Division of the Gulf Oil Company Here | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/nancy-sloane-wed-to-naval-officer-chapel-in-the-heavenly-rest.html | NANCY SLOANE WED TO NAVAL OFFICER; Chapel in the Heavenly Rest Church Scene of Marriage to Lt. Benjamin Coates | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/miss-rose-morey-a-bride.html | Miss Rose Morey a Bride | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/congress-to-aim-at-5week-recess-leaders-will-drive-legislators-to.html | CONGRESS TO AIM AT 5-WEEK RECESS; Leaders Will Drive Legislators to Clean Up Slate in the Next Fourteen Days 4 CONTROVERSIES AHEAD Price Control, 'G. I. Bill of Rights,' Funds, and Contracts May Cause Delays | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/york-differs-with-pope-archbishop-explains-why-allies-must-fight-to.html | YORK DIFFERS WITH POPE; Archbishop Explains Why Allies Must Fight to Finish | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/j-parker-76-dies-tobacco-exleader-former-chairman-of-board-of.html | J. PARKER, 76, DIES; TOBACCO EX-LEADER; Former Chairman of Board of American Co. -- Practiced Law Here Since '29 | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/ray-takes-tennis-title.html | Ray Takes Tennis Title | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/paris-radio-designates-line.html | Paris Radio Designates Line | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/prices-of-cotton-again-gain-ground-new-lifeofcontract-highs.html | PRICES OF COTTON AGAIN GAIN GROUND; New Life-of-Contract Highs Established on Exchange in Week's Trading | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/drop-continues-in-construction-april-decline-to-284813000-marked.html | DROP CONTINUES IN CONSTRUCTION; April Decline to $284,813,000 Marked Twentieth Consecutive Month of Decrease | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/penalties-for-guerrillas.html | Penalties for Guerrillas | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/nazis-in-carentan-defy-ultimatum-americans-in-handtohand-fighting.html | NAZIS IN CARENTAN DEFY ULTIMATUM; Americans in Hand-to-Hand Fighting With Germans in Outskirts of French Town | True | By Henry T. Gorrell United Press Correspondent | C1B 633139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/rail-plan-rulings-assailed-in-house-judiciary-committee-blames-icc.html | RAIL PLAN RULINGS ASSAILED IN HOUSE; Judiciary Committee Blames ICC and Supreme Court for Losses by Investors | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/steamship-line-names-4-officers.html | Steamship Line Names 4 Officers | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/deliverance-dawn-hailed-by-bonnell-he-declares-germany-now-sees-in.html | DELIVERANCE DAWN HAILED BY BONNELL; He Declares Germany Now Sees in Letters of Fire That 'War Does Not Pay' | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/third-night-in-row-for-berlin.html | Third Night in Row for Berlin | True | By Cable To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/farce-to-entertain-sailors.html | Farce to Entertain Sailors | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/sir-henry-coward-choral-master-94-britains-oldestmusical-knight.html | SIR HENRY COWARD, CHORAL MASTER, 94; Britain's OldestMusical Knight Dies -- Worked in Cutlery Factory as Boy of 15 | True | By Wireless To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/viscose-to-expand-output.html | Viscose to Expand Output | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/ralph-k-rockw00d.html | RALPH K. ROCKW00D | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/chaplain-declines-high-church-post-dr-aldrich-ascension-rector-had.html | CHAPLAIN DECLINES HIGH CHURCH POST; Dr. Aldrich, Ascension Rector, Had Been Elected Bishop Coadjutor of Michigan DIVIDED ALLEGIANCE SEEN ' Leg on Shore' Called Service Curb Despite Offer to Hold Place Open Until Peace | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/not-all-waste.html | Not All Waste | True | EDWARD ffANLEY HOPKINS | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/united-states.html | United States | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/reynolds-starts-nationalist-move-senator-plans-to-organize.html | REYNOLDS STARTS 'NATIONALIST' MOVE; Senator Plans to Organize Independent Voters for Voice in Congress | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/giants-top-phils-twice-in-65-games-take-opener-in-ninth-after.html | GIANTS TOP PHILS TWICE IN 6-5 GAMES; Take Opener in Ninth After Uphill Fight and Second on Weintraub Blow in 12th HOME RUNS THRILL 23,526 Rucker, Weintraub Drive Two, Medwick, Jurges One Each - Voiselle Wins on Relief | True | By James P. Dawson | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/harts-island-used-as-prison-by-navy-90-of-men-there-in-past-14.html | HARTS ISLAND USED AS PRISON BY NAVY; 90% of Men There in Past 14 Months Have Been Restored to Usefulness in Fleet | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/psal-title-game-today.html | P.S.A.L. Title Game Today | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/40000000-get-group-care.html | 40,000,000 Get Group Care | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/soccer-cup-to-celtics-wanderers-lose-5-to-2-on-3-goals-in-extra.html | SOCCER CUP TO CELTICS; Wanderers Lose, 5 to 2, on 3 Goals in Extra Period | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/florence-w-davis-married.html | Florence W. Davis Married | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/cards-win-two-set-double-play-mark-make-nine-twin-killings-in.html | CARDS WIN TWO; SET DOUBLE PLAY MARK; Make Nine Twin Killings in Downing Reds, 3-1 and 4-1 -- 3 in Row Hit Homers | True | | C1B 633139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/trotting-resumes-tonight.html | Trotting Resumes Tonight | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/asks-sparing-of-negro-14.html | Asks Sparing of Negro, 14 | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/dexter-park-opens-tomorrow.html | Dexter Park Opens Tomorrow | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/-booklvn_-sal___-heroes1-50-wounded-men-at-war-bond-rally-in.html | [ BOOKLvN_ SAL?___? HEROES1; 50 Wounded Men at War Bond Rally in Prospect Park | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/japanese-routed-in-india.html | Japanese Routed in India | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/helicopters-enter-mass-production-sikorsky-plant-in-bridgeport.html | HELICOPTERS ENTER MASS PRODUCTION; Sikorsky Plant in Bridgeport Turning Out Craft for the Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/china-us-agree-on-peace-air-plan-chinese-negotiator-says-his.html | CHINA, U.S. AGREE ON PEACE AIR PLAN; Chinese Negotiator Says His Country Favors in Principle Right of Innocent Passage | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/avezzano-is-taken-eighth-army-drives-into-pescara-chieti-and.html | AVEZZANO IS TAKEN; Eighth Army Drives Into Pescara, Chieti and Sulmona in East FIFTH ARMY GAINING Overruns Towns Beyond Viterbo, Crushing German Barrier ALLIES SWEEP AHEAD ON THE ENTIRE ITALIAN FRONT AVEZZANO IS TAKEN; PESCARA CAPTURED | True | By the United Press. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/golf-qualifiers-are-led-by-driggs-his-74-is-best-in-the-westchester.html | GOLF QUALIFIERS ARE LED BY DRIGGS; His 74 Is Best in the Westchester Division of Met. Amateur Test | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/will-exhibit-war-products.html | Will Exhibit War Products | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/brother-sister-meet-in-africa.html | Brother, Sister Meet in Africa | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/troops-search-city-for-nazi-prisoner-coast-guard-and-police-with.html | TROOPS SEARCH CITY FOR NAZI PRISONER; Coast Guard and Police With Bloodhounds Join Hunt for Staten Island Fugitive ESCAPED WAR PRISONER TROOPS SEARCH CITY FOR NAZI PRISONER | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/costantino-to-face-aviles.html | Costantino to Face Aviles | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/child-care-agencies-to-be-consolidated-foster-home-service-and-the.html | CHILD CARE AGENCIES TO BE CONSOLIDATED; Foster Home Service and the Sheltering Arms to Merge | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/library-officials-in-nicaragua.html | Library Officials in Nicaragua | True | By Cable To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/some-battles-with-luftwaffe.html | Some Battles With Luftwaffe | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/three-art-displays-to-open-here-today-contemporary-americans-will.html | THREE ART DISPLAYS TO OPEN HERE TODAY; Contemporary Americans Will Show Paintings at Milch's | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/allies-invade-brac-in-5day-assault-naziheld-yugoslav-islands.html | ALLIES INVADE BRAC IN 5-DAY ASSAULT; Nazi-Held Yugoslav Island's Installations Wrecked in Hard-Fought Battles PARTISANS JOIN IN ATTACK Harbors, Inland Strongholds Raided -- Enemy's Losses High, Our Own Light | True | By Milton Brackerby Wireless To the New York Times. | C1B 633139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/tigers-take-third-after-even-break-lose-to-white-sox-by-42-but-win.html | TIGERS TAKE THIRD AFTER EVEN BREAK; Lose to White Sox by 4-2 but Win by 1-0 on a Four-Hit Effort by Overmire | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/passenger-on-bmt-train-shot-for-objection-to-rowdy-acts-of-8-young.html | Passenger on BMT Train Shot for Objection To Rowdy Acts Of 8 Young Negro Hoodlums | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/miss-annrea-neill-wed-bride-of-ensign-paul-a-sutton-maritime.html | MISS ANNREA NEILL WED; Bride of Ensign Paul A. Sutton, Maritime Officer, in Texas | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/women-stars-start-play-today-in-red-cross-event-at-wykagyl-medal.html | Women Stars Start Play Today In Red Cross Event at Wykagyl; Medal Competition Field to Include Patty Berg -- Open Golf Thursday on the Card, With McSpaden, Nelson Bids Slated | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/russian-press-hails-american-friendship-editorials-mark-anniversary.html | RUSSIAN PRESS HAILS AMERICAN FRIENDSHIP; Editorials Mark Anniversary of Lend-Lease Pact | True | By Wireless To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/japanese.html | Japanese | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/advance-in-n0rmandy.html | ADVANCE IN N0RMANDY | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/-troth-announced-of-miss-dudensing-exstudent-at-hewitt-classes.html | ' TROTH ANNOUNCED OF MISS DUDENSING; Ex-Student at Hewitt Classes Becomes Engaged to Pilot Officer Home of RAF | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/foreign-exchange-rates-week-ended-june-10-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 10, 1944 | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/550000-cheer-war-parade-jumping-gun-in-bond-drive-veterans-from.html | 550,000 Cheer War Parade 'Jumping Gun' in Bond Drive; Veterans From Italy Among Those Who March as City Starts Early -- Nation's Campaign for 16 Billion On Today PRELUDE TO OPENING OF THE WAR BOND DRIVE TODAY WAR PARADE HERE SPEEDS BOND DRIVE 550,000 Cheer the Marchers, Among Them Veterans of Battles in Italy | True | By Frank S. Adams | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/u-s-heavies-bomb-close-to-our-lines-8th-air-force-also-pounds-nazi.html | U. .S. HEAVIES' BOMB CLOSE TO OUR LINES; 8th Air Force Also Pounds Nazi Pas-de-Calais Defenses - Planes Fight Foe's Tanks U. S. Planes Bomb Enemy Targets Close to Our Lines in Normandy | True | By Frederick Grahamby Cable To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/babe-ruth-doing-well.html | Babe Ruth Doing Well | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/hugh-kelly-associate-of-bradstreets-served-firm-for-half-century.html | HUGH KELLY; Associate of Bradstreet's Served Firm for Half Century | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/montgomery-finds-grip-on-beach-firm-allies-in-good-position-to-go.html | MONTGOMERY FINDS GRIP ON BEACH FIRM; Allies in Good Position to Go On, Commander Says in Congratulating Troops | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/universal-to-make-55-feature-films-schedules-seven-technicolor.html | UNIVERSAL TO MAKE 55 FEATURE FILMS; Schedules Seven Technicolor Pictures and Many Shorts for the 1944-45 Season | True | | C1B 633139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/many-foreigners-progerman.html | Many Foreigners Pro-German | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/cargo-flight-starts-today.html | Cargo Flight Starts Today | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/to-study-us-farming.html | To Study U.S. Farming | True | By Wireless To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/sports-of-the-times-sports-and-the-war-bond-drive.html | Sports of the Times; Sports and the War Bond Drive | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/pope-visits-rome-church-to-mark-sparing-of-city.html | Pope Visits Rome Church To Mark Sparing of City | True | By Wireless To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/miss-mary-j-whitty-taught-in-the-paulist-fathers-school-here-for-55.html | MISS MARY J. WHITTY; Taught in the Paulist Fathers School Here for 55 Years | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/fresh-tomatoes-are-plentiful-wide-variety-of-sauces-are-available.html | FRESH TOMATOES ARE PLENTIFUL; Wide Variety of Sauces Are Available To Enhance the Taste of Ice Cream | True | By Jane Holt | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/jesus-held-world-hope-appeal-to-prince-of-peace-made-in-st-patricks.html | JESUS HELD WORLD HOPE; Appeal to Prince of Peace Made in St. Patrick's Cathedral | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/united-nations.html | United Nations | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/eaker-leads-forts-on-soviet-shuttle-rumanian-airfields-bombed-on.html | EAKER LEADS 'FORTS' ON SOVIET SHUTTLE; Rumanian Airfields Bombed on Return to Italy as Part of 1,000-Plane Balkan Blow MORE NAZI OIL BASES HIT MAAF Strikes Night and Day in Area Behind Russians' Front -- RAF Attacks Berlin Again | True | By Wireless To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/algiers-press-revives-suspicions.html | Algiers Press Revives Suspicions | True | By Harold Callenderby Wireless To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/british.html | British | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/29th-pioneered-in-britain-division-now-in-france-trained-longest-in.html | 29TH PIONEERED IN BRITAIN; Division, Now in France, Trained Longest in England of Any | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/huge-wheat-crop-lowers-prices-prospect-is-for-record-yield-of-the.html | HUGE WHEAT CROP LOWERS PRICES; Prospect Is for Record Yield of the Combined Winter and Spring Harvests FEED GRAIN OUTLOOK GOOD With Favorable Invasion News Belief Is Growing That OPA Ceilings May Be Ended | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/boat-apparently-not-needed-an-idyl-of-the-conococheague-by-one-who.html | Boat Apparently Not Needed; An Idyl of the Conococheaque by One Who Prefers to Do His Fishing Afoot | True | W. WALTER VAN IAMAN | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/leo-lowenthal.html | LEO LOWENTHAL | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/-camp-nordland-sold-bunds-nj-training-center-is-bought-by-real.html | ' CAMP NORDLAND' SOLD; Bund's N.J. Training Center Is Bought by Real Estate Man | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/childbirth-safer-by-new-method-data-on-caudal-analgesia-show-only.html | CHILDBIRTH SAFER BY NEW METHOD; Data on Caudal Analgesia Show Only 12 Maternal Deaths in 36,000 Cases IMPROVED BY INVENTIONS Use in War and Industrial Injuries Will Be Laid Before Medical Session This Week | True | Special to THE NEW YORK TIMES. | C1B 633139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/serbians-dedicate-cathedral-in-city-prayers-for-their-homelands.html | SERBIANS DEDICATE CATHEDRAL IN CITY; Prayers for Their Homeland's Deliverance Are Stressed at St. Sava Ceremonies | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/links-final-gained-by-jenkin-graven-they-top-medalists-lees-and.html | LINKS FINAL GAINED BY JENKIN, GRAVEN; They Top Medalists, Lees and Wibel, 2 and 1, at Hempstead -- Smith, Evans Win | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/halsey-asks-help-of-church-in-peace-admiral-says-it-must-satisfy.html | HALSEY ASKS HELP OF CHURCH IN PEACE; Admiral Says It Must Satisfy Needs of Returned Men | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/war-is-shot-in-arm-to-steel-industry-invasion-is-expected-to-help.html | WAR IS 'SHOT IN ARM' TO STEEL INDUSTRY; Invasion Is Expected to Help Solve Labor Problems as Well as Scheduling INGOT OUTPUT UNCHANGED Lack of Workers to Build Up Furnaces May Prevent Big Rise in Near Future | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/new-yorkers-honored-at-chicago.html | New Yorkers Honored at Chicago | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/erickson-2hitter-marks-cub-sweep-takes-opener-by-50-chipman.html | ERICKSON 2-HITTER MARKS CUB SWEEP; Takes Opener by 5-0, Chipman Yielding Only Five Pirate Blows in 1-0 Victory | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/halloran-gains-honors-tops-field-in-carroll-memorial-golf-graff.html | HALLORAN GAINS HONORS; Tops Field in Carroll Memorial Golf -- Graff Places Second | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/athletics-purchase-epps.html | Athletics Purchase Epps | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/ship-named-for-priest-honors-fra-berlamga-bearer-of-banana-to-new.html | SHIP NAMED FOR PRIEST; Honors Fra Berlamga, Bearer of Banana to New World | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/soccer-cup-final-to-eintractht-52-astoria-eleven-victor-over-the.html | SOCCER CUP FINAL TO EINTRACHT, 5-2; Astoria Eleven Victor Over the Morgan Strassers in Amateur Title Game | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/newark-gets-even-split-loses-firs-t-game-to-leafs-72-but-wins.html | NEWARK GETS EVEN SPLIT; Loses Firs t Game to Leafs, 7-2, but Wins Second, 4-1 | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/sec-report-shows-gains-by-utilities-electric-and-gas-concerns-said.html | SEC REPORT SHOWS GAINS BY UTILITIES; Electric and Gas Concerns Said to Have Earned Interest on Funded Debt 3.1 Times 202 COMPANIES COVERED Ratio of 1.81 Found on Basis of Fixed Charges, Preferred Dividends in 1943 | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/us-sugar-closes-ramie-deal.html | U.S. Sugar Closes Ramie Deal | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/miss-curtis-sets-marks-cuts-swim-time-for-400-meters-440-yards-500.html | MISS CURTIS SETS MARKS; Cuts Swim Time for 400 Meters, 440 Yards, 500 Yards | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/cotton-goods-get-urgency-ratings-npb-classifies-textile-industry-on.html | COTTON GOODS GET 'URGENCY RATINGS; NPB Classifies Textile Industry on Basis of Military or Civil Need and Shortages LACK OF LABOR SERIOUS Plan Is Aimed at Channeling New Hands Into Making of High-Priority Materials | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/potts-estate-is-sold.html | Potts Estate Is Sold | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/state-widens-aid-for-delinquents-provides-fund-to-care-for-50-to.html | STATE WIDENS AID FOR DELINQUENTS; Provides Fund to Care for 50 to 100 Boys at Dobbs Ferry School | True | Special to THE NEW YORK TIMES | C1B 633139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/the-case-f0r-airships.html | THE CASE F0R AIRSHIPS | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/ask-aid-to-war-refugees-state-jewish-veterans-also-ask-care-for.html | ASK AID TO WAR REFUGEES; State Jewish Veterans Also Ask Care for Discharged Men | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/republicans-looking-for-a-new-chairman-picking-spangler-successor.html | Republicans Looking for a New Chairman; Picking Spangler Successor Up to Nominee | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/dr-m-c-mottsmith-washington-physicist-was-the-author-of-many-books.html | DR. M. C. MOTT-SMITH; Washington Physicist Was the Author of Many Books | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/markets-in-london-react-well-in-opening-phase-of-big-attack.html | Markets in London React Well In Opening Phase of Big Attack; Expected Paralysis of Trading on D-Day Fails to Materialize and Prices Gain as Good News Comes In MARKETS IN LONDON TAKE NEWS CALMLY | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/expansion-is-planned-munn-gives-postwar-program-of-reynolds-spring.html | EXPANSION IS PLANNED; Munn Gives Post-War Program of Reynolds Spring Co. | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/direct-wireless-to-rome-from-london-is-reopened.html | Direct Wireless to Rome From London is Reopened | True | By Wireless To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/brooklyn-youth-found-missing-boy-16-was-working-on-farm-in.html | BROOKLYN YOUTH FOUND; Missing Boy, 16, Was Working on Farm in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/will-test-diesel-engines.html | Will Test Diesel Engines | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/britain-to-house-french-refugees-thousands-from-battle-areas-to.html | BRITAIN TO HOUSE FRENCH REFUGEES; Thousands From Battle Areas to Help Fill London, Roomy Again as Troops Leave | True | By Tania Longby Cable To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/bombs-seal-nazi-train-in-tunnel.html | Bombs Seal Nazi Train in Tunnel | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/soldiers-march-and-buy-to-aid-war-bond-drive.html | Soldiers March and Buy To Aid War Bond Drive | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/kaskas-iii-cancels-appearance.html | Kaskas, III, Cancels Appearance | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/anna-p-kelly-betrothed-manhattanville-alumna-will-be-bride-of-lt-g.html | ANNA P. KELLY BETROTHED; Manhattanville Alumna Will Be Bride of Lt. G. E. Hoffman Jr. | True | Special to THE NEW YORK TIMES | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/state-rights-issue-dead-willkie-says-republican-party-arose-from.html | STATE RIGHTS ISSUE DEAD, WILLKIE SAYS; Republican Party Arose From Demand for Strong Central Government, He Writes POWER MISUSED, HE FINDS But Weakening It Is Not Cure, He Holds in Discussing His Party's Platform Subjects | True | By Wendell L. Willkie | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/four-schools-to-test-new-recreation-plan-field-and-class-activities.html | FOUR SCHOOLS TO TEST NEW RECREATION PLAN; Field and Class Activities to Be Coordinated During Summer | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/dr-h-j-spencer-army-surgeon-60-physician-attached-to-second-service.html | DR. H. J. SPENCER, ARMY SURGEON, 60; Physician Attached to Second Service Command Dies -- Headed Hospital Board | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/byrds-274-takes-rich-golf-tourney-sams-score-is-10-under-par-in.html | BYRD'S 274 TAKES RICH GOLF TOURNEY; Sam's Score Is 10 Under Par in $17,500 Philadelphia Event -- Margin Seven Shots WOOD IS SECOND WITH 281 Harrison Finishes Next at 283 -- McSpaden Annexes Fifth and Nelson Sixth Place | True | | C1B 633139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/back-moratorium-for-veterans.html | Back Moratorium for Veterans | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/patricia-is-winner-in-sound-regatta-davis-craft-leads-sheldrake-by.html | PATRICIA IS WINNER IN SOUND REGATTA; Davis Craft Leads Sheldrake by 2 Minutes -- Blue Ghost Takes Atlantic Honors | True | By James Robbinsspecial To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/us-troops-in-france-to-get-newspaper-today.html | U.S. Troops in France To Get Newspaper Today | True | BY Cable To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/navy-gains-skill-in-smashing-forts-tests-begun-after-tarawa-step-up.html | NAVY GAINS SKILL IN SMASHING FORTS; Tests Begun After Tarawa Step Up Power of Guns to Disintegrate Concrete | True | By Sidney Shalettspecial To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/french-radicalsocialists-expel-bonnet-chautemps.html | French Radical-Socialists Expel Bonnet, Chautemps | True | By the United Press. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/plane-parts-plant-destroyed-by-danes-saboteurs-blow-up-factory-near.html | PLANE PARTS PLANT DESTROYED BY DANES; Saboteurs Blow Up Factory Near Copenhagen | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/capt-crowley-73-long-shipping-man-expresident-of-the-merchant-fleet.html | CAPT. CROWLEY, 73, LONG SHIPPING MAN; Ex-President of the Merchant Fleet Corp. Dies -- Went to Sea at Age of 15 | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/juliana-cutting-society-authority-dean-of-social-secretaries-in.html | JULIANA CUTTING SOCIETY AUTHORITY; Dean of Social Secretaries in This City Dies -- Member of a Notable Family | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/french-will-fight-japan-diethelm-reviews-forces-that-will-go-to.html | FRENCH WILL FIGHT JAPAN; Diethelm Reviews Forces That Will Go to Orient | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/odd-battle-saves-caenbayeux-road-heavy-enemy-tank-attack-beaten-off.html | ODD BATTLE SAVES CAEN-BAYEUX ROAD; Heavy Enemy Tank Attack Beaten Off by Allied Sea, Air and Ground Forces | True | By Richard D. McMillanunited Press Correspondent | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/barfieur-reported-shelled.html | Barfieur Reported Shelled | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/dr-leo-c-mundy.html | DR. LEO C. MUNDY | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/dr-jesse-d-figgins.html | DR. JESSE D. FIGGINS | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/chinese.html | Chinese | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/lillian-b-browns-nuptials.html | Lillian B. Brown's Nuptials | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/lieut-kennedy-cited-as-hero-by-the-navy-for-saving-men-of-pt-crew.html | Lieut. Kennedy Cited as Hero by the Navy For Saving Men of PT Crew in Solomons | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/allies-warn-albania-wilson-says-those-who-assist-german-army-are.html | ALLIES WARN ALBANIA; Wilson Says Those Who Assist German Army Are Enemies | True | By Wireless To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/archbishop-fears-a-lost-generation-prays-at-fordham-that-one-will.html | ARCHBISHOP FEARS A 'LOST GENERATION'; Prays at Fordham That One Will Not Follow This War | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/american-landing-aided-by-terrain-lack-of-cliffs-and-shelter-from.html | AMERICAN LANDING AIDED BY TERRAIN; Lack of Cliffs and Shelter From Rough Weather Made Attack Less Difficult | True | By Hanson W. Baldwinby Cable To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/white-sox-option-jordan.html | White Sox Option Jordan | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/marriage-of-sally-m-kelley.html | Marriage of Sally M. Kelley | True | | C1B 633139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/mrs-ezriel-epstein.html | MRS. EZRIEL EPSTEIN | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/catholic-canteen-marks-its-3d-year-service-club-near-cathedral.html | CATHOLIC CANTEEN MARKS ITS 3D YEAR; Service Club Near Cathedral Gives Awards to Archbishop and Other Volunteers | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/civil-affairs-units-dropped-by-glider-administrators-take-off-with.html | CIVIL AFFAIRS UNITS DROPPED BY GLIDER; Administrators Take Off With First Invasion Forces and Get Baptism of Fire | True | By Gene Currivanby Wireless To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/books-authors.html | Books -- Authors | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/changsha-defenses-firm.html | Changsha Defenses Firm | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/japanese-push-north-from-canton-in-a-dangerous-threat-to-railway.html | Japanese Push North From Canton In a Dangerous Threat to Railway; Chennault Says Drive, Coupled With That Toward Changsha, Is the Greatest Peril to the Chinese Since 1938 Attacks | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/futures-in-narrow-groove-uncertain-crop-prospects-react-at-new.html | FUTURES IN NARROW GROOVE; Uncertain Crop Prospects React at New Orleans During Week PRICES OF COTTON AGAIN GAIN GROUND | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/wars-fury-etched-against-placid-sky-lct-bearing-us-and-german.html | WAR'S FURY ETCHED AGAINST PLACID SKY; LCT Bearing U.S. and German Wounded Fades in Twilight From Fiery French Beach | True | By Ira Wolfert Copyright, 1944, By North American Newspaper Alliance. Inc. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/commodity-average-is-slightly-lower-decline-last-week-in-foodstuffs.html | COMMODITY AVERAGE IS SLIGHTLY LOWER; Decline Last Week in Foodstuffs, Farm Products and Hides | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/reconversion-pricing.html | RECONVERSION PRICING | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/whose-400-bundles-of-laundry.html | Whose 400 Bundles of Laundry? | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/compliments-of-the-axis-black-market-goods.html | Compliments of the Axis -- Black Market Goods | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/lepke-successor-seized-as-slayer-new-gang-war-louis-babe-silvers.html | LEPKE 'SUCCESSOR' SEIZED AS SLAYER NEW GANG WAR; Louis (Babe) Silvers Held After Bookmaker Is Found Shot Dead in Brooklyn Street SET UP AS NEW OVERLORD Preyed on Gamblers, but the Victim, Jake (the Ox) Finkel, Wouldn't Pay, Police Believe LEPKE 'SUCCESSOR' SEIZED AS SLAYER | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/currency-issue-troubles-french-responsibility-for-redemption-of.html | CURRENCY ISSUE TROUBLES FRENCH; Responsibility for Redemption of Troops' Francs Held a Pressing Problem | True | By Raymond Daniellby Cable To the New York Times. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/music-league-gives-town-hall-concert-winners-of-gold-certificates.html | MUSIC LEAGUE GIVES TOWN HALL CONCERT; Winners of Gold Certificates in 21st Season Auditions Heard | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/lightweights-top-card.html | Lightweights Top Card | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/supplies-at-peak-as-seas-subside-construction-gear-replaces-lighter.html | SUPPLIES AT PEAK AS SEAS SUBSIDE; Construction Gear Replaces Lighter Cargo in Flow of Materiel to France | True | By Harold Dennyby Cable To the New York Times. | C1B 633139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/us-corn-buying-due-to-end-soon-goal-of-80000000-bushels-for.html | US CORN BUYING DUE TO END SOON; Goal of 80,000,000 Bushels for Industry Not Achieved -- Big Crop Privately Forecast | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/democrats-choose-keynoter-thursday-kerr-barkley-and-broughton.html | DEMOCRATS CHOOSE KEYNOTER THURSDAY; Kerr, Barkley and Broughton Mentioned as Possibilities | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/the-mustering-call.html | THE MUSTERING CALL | True | | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/screen-news-here-and-in-hollywood-fox-to-film-there-shall-be-no.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox to Film 'There Shall Be No Night' in England With Lunts -- Six Newcomers Due | True | Special to THE NEW YORK TIMES. | C1B 633139 |
| 1944-06-12 | 1944-06-12 | https://www.nytimes.com/1944/06/12/archives/japanese-on-palau-surprised.html | Japanese on Palau Surprised | True | | C1B 633139 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/bonds-and-shares-on-london-market-industrials-again-in-demand-as.html | BONDS AND SHARES ON LONDON MARKET; Industrials Again in Demand as War News Brings Fresh Strength to Securities | True | By Wireless To the New York Times | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/miss-field-in-recital-soprano-is-heard-by-a-large-audience-at-times.html | MISS FIELD IN RECITAL; Soprano Is Heard by a Large Audience at Times Hall | True | R.L. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/retail-position-viewed-as-stable-block-tells-smaller-stores-last.html | RETAIL POSITION VIEWED AS STABLE; Block Tells Smaller Stores Last Half of Year Should Show Only Moderate Changes CAUTIONS ON U.S. ORDERS 'Surprises' as in M-317 May Be in Store -- Surplus Programs Progress, Hahn Says RETAIL POSITION VIEWED AS STABLE | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/williams-tops-union-111.html | Williams Tops Union, 11-1 | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/americans-escort-japanese-to-vatican.html | Americans Escort Japanese to Vatican | True | By the United Press. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/president-predicts-murder-orgy-by-nazis-to-wipe-out-minorities-nazi.html | President Predicts Murder Orgy By Nazis to Wipe Out Minorities; NAZI MURDER ORGY SEEN BY PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/william-l-s_chloss-founder-of-asphalt-paving-andi-paving-company-of.html | WILLIAM L S_CHLOSS; Founder of Asphalt Paving andI Paving Company of Cleveland [ | True | ;Specla2 to Tm qKw Yo Tlr. i | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/bussel-g-clotworthy.html | BUSSEL G. CLOTWORTHY | True | Special to Tm Nmv Yonx TrMrs. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/news-of-food-oldfashioned-yorkville-store-offers-hardtoget-spices.html | News of Food; Old-Fashioned Yorkville Store Offers Hard-to-Get Spices and Unusual Goods | True | By Jane Holt | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/the-blind-do-their-bit.html | THE BLIND DO THEIR BIT | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/inflation-bill.html | INFLATION BILL | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/giants-overwhelm-dodgers-by-15-to-9-ott-and-weintraub-batter-2.html | GIANTS OVERWHELM DODGERS BY 15 TO 9; Ott and Weintraub Batter 2 Homers Each in Rout of 5 Flatbush Hurlers VOISELLE MOUND VICTOR Survives Bad First Frame for 8th Victory -- Bordagaray, Owen Drive for Circuit | True | By James P. Dawson | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/british.html | British | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/homes-purchased-in-westchester-buying-active-in-east-chester-white.html | HOMES PURCHASED IN WESTCHESTER; Buying Active in East Chester, White Plains, New Rochelle, Rye and Yonkers | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/aid-army-families.html | Aid Army Families | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/lieut-morgan-nazi-prisoner.html | Lieut. Morgan Nazi Prisoner | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/postwar-medical-problems-study-of-patient-regarded-as-subject-for.html | Post-War Medical Problems; Study of Patient Regarded as Subject for Careful Research | True | GEORGE DRAPER | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/floyd-gxts.html | FLOYD Gx,TS | True | $plal to Tm Nw Yoac | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/big-us-loss-in-1-12-miles-750-dead-in-beach-sector-says-officer.html | BIG U.S. LOSS IN 1 1/2 MILES; 750 Dead in Beach Sector, Says Officer -- Others Washed Away | True | Combined British Press Dispatch. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/itt-gets-rights-to-link-all-brazil-company-to-set-up-wireless.html | I.T.&T. GETS RIGHTS TO LINK ALL BRAZIL; Company to Set Up Wireless Phones Under Vargas Decree | True | By Wireless To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/germans-shell-dover-area.html | Germans Shell Dover Area | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/canadian-losses-cited-defense-minister-says-invasion-casualties-are.html | CANADIAN LOSSES CITED; Defense Minister Says Invasion Casualties Are 'Moderate' | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/hss-j-sagendobff.html | HSS J. SAGENDOBFF | True | Special to T Nv Yo Tnau. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/nanoy-l-ragans-nuptials.html | Nanoy L. Ragan's Nuptials | True | pecial to Tl NL'W Yolx | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/carentian-seized-at-bayonetpoint-americans-fought-throughout-night.html | CARENTIAN SEIZED AT BAYONET-POINT; Americans Fought Throughout Night Under Merciless Barrage From Foe | True | By Henry T. Gorrellunited Press Correspondent | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/text-of-roosevelt-bond-drive-talk.html | Text of Roosevelt Bond Drive Talk | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/us-submarines-destroy-18-more-japanese-ships.html | U.S. Submarines Destroy 18 More Japanese Ships | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/ageco-hearings-begin-reorganization-of-utility-concerns-enters.html | AGECO HEARINGS BEGIN; Reorganization of Utility Concerns Enters Final Stages | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/henry-wallace-a-grandfather.html | Henry Wallace a Grandfather | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/twa-asks-world-routes-airline-names-foreign-regions-in-application.html | TWA ASKS WORLD ROUTES; Airline Names Foreign Regions in Application to CAB | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/mayor-to-go-to-capital-to-ask-new-contracts-for-brewster-and.html | MAYOR TO GO TO CAPITAL; To Ask New Contracts for Brewster and Aluminum Plant | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/pledged-men-barred-by-texas-democrats-executive-body-kills-4thterm.html | PLEDGED MEN BARRED BY TEXAS DEMOCRATS; Executive Body Kills 4th-Term Move -- Court Action Begun | True | | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/jackson-comedy-arriving-tonight-janet-beecher-is-starred-in.html | JACKSON COMEDY ARRIVING TONIGHT; Janet Beecher Is Starred in 'Slightly Scandalous,' Set for Bow at National | True | By Sam Zolotow | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/backing-claimed-by-polish-council-peasants-party-and-a-general-said.html | BACKING CLAIMED BY POLISH COUNCIL; Peasants Party and a General Said to Support It -- Press in Country Scored | True | By Wireless To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/president-lauds-clark-us-happy-over-fifth-army-he-tells-commander.html | PRESIDENT LAUDS CLARK; U.S. 'Happy' Over Fifth Army, He Tells Commander | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/new-landing-craft-visited-by-sponsors-bnai-brith-war-council.html | NEW LANDING CRAFT VISITED BY SPONSORS; B'nai B'rith War' Council Inspects Vessel Here | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/russian.html | Russian | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/chinese.html | Chinese | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/mary-anderson-to-quit-us-post-office-may-go-to-frieda-miller.html | Mary Anderson to Quit U.S. Post; Office May Go to Frieda Miller | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/greek-plebiscite-on-king-is-ordered-cabinet-bars-his-return-to.html | GREEK PLEBISCITE ON KING IS ORDERED; Cabinet Bars His Return to Freed Country Before People Have Voted | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/myrtie-l-buckner-wed-to-navy-man-descendant-of-late-insurance.html | MYRTIE L. BUCKNER WED TO NAVY MAN; Descendant of Late Insurance Executive Is Bride of Lieut. L. W. Hall in Riverdale | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/brokers-report-demand-for-houses-in-queens.html | Brokers Report Demand For Houses in Queens | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/mother-of-navies.html | MOTHER OF NAVIES | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/the-play-drama-and-beer.html | THE PLAY; Drama and Beer | True | By Lewis Nichols | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/weygand-reported-shot-french-excommander-said-to-have-tried-to-flee.html | WEYGAND REPORTED SHOT; French Ex-Commander Said to Have Tried to Flee Germans | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/disabled-veteran-48-kills-himself-by-gas-frank-e-robinson-jr-found.html | DISABLED VETERAN, 48, KILLS HIMSELF BY GAS; Frank E. Robinson Jr. Found Dead in New Rochelle Home | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/new-jobs-opening-to-women-workers-wmc-predicts-priorities-for-men.html | NEW JOBS OPENING TO WOMEN WORKERS; WMC Predicts Priorities for Men Will Increase Demands | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/tokyo-expects-us-offensive.html | Tokyo "Expects" U.S. Offensive | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/kennedy-predicts-jobs-enough-in-peace-work-for-all-who-want-is-seen.html | KENNEDY PREDICTS JOBS ENOUGH IN PEACE; Work for All Who Want Is Seen -- World Cooperation Urged | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/americans-tour-own-sector.html | Americans Tour Own Sector | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/spends-18-cents-on-his-campaign.html | Spends 18 Cents on His Campaign | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/germans-scuttle-destroyer.html | Germans Scuttle Destroyer | True | | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/nazi-indifference-disillusions-finns-germans-minimizing-of-scale-of.html | NAZI INDIFFERENCE DISILLUSIONS FINNS; Germans' Minimizing of Scale of Soviet Offensive Held to Be Major Sore Issue | True | By Cable to the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/brooklyn-man-in-group.html | Brooklyn Man in Group | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/advertising-news.html | Advertising News | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/de-gaulle-courts-smaller-nations-expected-to-win-some-success-in.html | DE GAULLE COURTS SMALLER NATIONS; Expected to Win Some Success in Drive for Recognition of Algiers 'Government' | True | By Raymond Daniellby Cable To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/nazis-deport-russians-civilians-arrive-in-norway-for-slave-labor.html | NAZIS DEPORT RUSSIANS; Civilians Arrive in Norway for Slave Labor, Swedes Hear | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/maude-mcaleb-fiancee-lunior-at-vanderbilt-engaged-tolt-bartlett.html | MAUDE M'CALEB FIANCEE; lunior at Vanderbilt Engaged to;;Lt. Bartlett ,Johnston, AUS | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/first-week-in-france.html | FIRST WEEK IN FRANCE | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/womens-unit-closes-season.html | Women's Unit Closes Season | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/house-turns-back-priceeasing-drive-stands-by-controls-except-on-one.html | HOUSE TURNS BACK PRICE-EASING DRIVE; Stands By Controls Except on One Item -- Wolcott, Long Its Critic, Champions OPA | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/sinks-sinks-an-ace.html | Sinks Sinks an Ace | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/tito-reports-gains-claims-success-below-belgrade-and-in-majevica.html | TITO REPORTS GAINS; Claims Success Below Belgrade and in Majevica Mountains | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/us-battleships-batter-nazi-guns-texas-and-nevada-pour-14inch-shells.html | U.S. BATTLESHIPS BATTER NAZI GUNS; Texas and Nevada Pour 14-Inch Shells Into German Field Batteries in Normandy | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/monty-jettjackson-retired-importer-and-exporter-dies-in-home-at-age.html | MONTY JETT-JACKSON; Retired Importer and Exporter Dies in Home at Age of 66 | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/mountain-trail-opened.html | Mountain Trail Opened | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/willkie-stresses-rights-of-negroes-asks-republicans-to-come-out-for.html | WILLKIE STRESSES RIGHTS OF NEGROES; Asks Republicans to Come Out for Anti-Lynching and Anti-Poll Tax Laws SCORES CURBS ON VOTING Says It Is Strange That Party Yields to Narrow View of Federal Power | True | By Wendell L. Willkie | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/500000-invaders-nazis-say.html | 500,000 Invaders, Nazis Say | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/united-nations.html | United Nations | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/early-start-seen-in-building-boom-boston-conference-is-told-of-ways.html | EARLY START SEEN IN BUILDING BOOM; Boston Conference Is Told of Ways to Be Ready for It Before the War Ends | True | By Russell Porterspecial To the New York Times. | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/allout-air-cover-1400-us-heavies-in-record-strike-bomb-16-luftwaffe.html | ALL-OUT AIR COVER; 1,400 U.S. 'Heavies' in Record Strike Bomb 16 Luftwaffe Fields NAZI PLANES FIGHT Allies in 10,000 Sorties Down 53 of the Foe -- RAF Hits Rail Points ALL-OUT AIR COVER GUARDS BEACHHEAD | True | By E.c. Danielby Cable To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/wheat-weakens-after-early-rise-all-deliveries-except-july-set-new.html | WHEAT WEAKENS AFTER EARLY RISE; All Deliveries Except July Set New Lows on the Crop -- Prices Off 3/8 to 1 1/2 | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/air-score-in-sunday-operations.html | Air Score in Sunday Operations | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/two-other-towns-captured.html | Two Other Towns Captured | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/urges-new-hearing-equitable-head-says-high-court-should-review.html | URGES NEW HEARING; Equitable Head Says High Court Should Review Insurance Case | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/mis-walter-adriancig.html | MIS. WALTER ADRIANCIg | True | Special to T Nmv NoRx Tr. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/colgatepalmolivepeet-adds-a-vice-president.html | Colgate-Palmolive-Peet A'dds a Vice President | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/reif-knocks-out-taylor-brownsville-battler-triumphs-in-fourth-round.html | REIF KNOCKS OUT TAYLOR; Brownsville Battler Triumphs in Fourth Round at Queensboro | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/shortage-of-teachers-for-city-play-schools-threatens-to-curtail-the.html | Shortage of Teachers for City Play Schools Threatens to Curtail the Summer Program | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/miss-hart-victor-in-detroit-tennis-miami-entry-downs-miss-dunn.html | MISS HART VICTOR IN DETROIT TENNIS; Miami Entry Downs Miss Dunn -- Talbert Scores in Men's Group -- Segura Plays Today | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/his-tone-confident-roosevelt-says-our-men-are-ready-to-defeat-nazi.html | HIS TONE CONFIDENT; Roosevelt Says Our Men Are Ready to Defeat Nazi Counter-Attack OPENS BOND DRIVE Nation Urged Over Radio to Continue to Forge Weapons of Victory PRESIDENT OPENS FIFTH BOND DRIVE | True | By Charles W. Hurdspecial To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/weigh-shipyard-layoff-federal-concern-and-union-will-discuss.html | WEIGH SHIPYARD LAY-OFF; Federal Concern and Union Will Discuss Problem Today | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/hoare-confers-with-franco.html | Hoare Confers With Franco | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/nazis-fight-hard-us-battleships-forced-to-batter-carentan-to-aid-in.html | NAZIS FIGHT HARD; U.S. Battleships Forced to Batter Carentan to Aid Infantry PATROLS NEAR PORT British Battle Fiercely for Caen -- Captives Rise to 10,000 NAZIS FIGHT HARD IN LOSING CARENTAN | True | By Drew Middletonby Cable To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/m-alice-smith-to-marry.html | M. Alice Smith to Marry | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/world-bank-seen-as-need-supplying-europe-with-funds-viewed-as.html | World Bank Seen as Need; Supplying Europe With Funds Viewed as Primary Reason for Organization | True | LEONARD KEESING | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/institutions-sell-bronx-properties-banks-and-holc-dispose-of-plot.html | INSTITUTIONS SELL BRONX PROPERTIES; Banks and HOLC Dispose of Plot and Houses in Borough | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/special-session-called-new-jersey-senate-will-meet-friday-on.html | SPECIAL SESSION CALLED; New Jersey Senate Will Meet Friday on Nominations | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/opa-and-retailers-map-new-control-trade-group-will-join-study-of.html | OPA AND RETAILERS MAP NEW CONTROL; Trade Group Will Join Study of 'Historic Mark-Up' Plan for Price Uniformity | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/army-nurses-marry-at-rate-of-14-daily-figures-for-four-months-show.html | ARMY NURSES MARRY AT RATE OF 14 DAILY; Figures for Four Months Show 1,406 of 40,000 Wed in All Theatres of War MOST STAY IN SERVICE New Rule Permits Marriages, So Loss Is Kept Down to One-Half of 1 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/cabin-for-scouts-opened-structure-dedicated-as-weapon-against.html | CABIN FOR SCOUTS OPENED; Structure Dedicated as Weapon Against Delinquency | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/pla-andrews.html | pla -- -Andrews | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/3-cannon-kept-booming-for-1000-bond-sales.html | 3 Cannon Kept Booming For $1,000 Bond Sales | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/british-level-two-posts.html | British Level Two Posts | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/in-the-nation-freeing-the-electors-as-a-portent.html | In The Nation; "Freeing the Electors" as a Portent | True | By Arthur Krock | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/scheerer-sets-pace-in-boys-net-event-wins-two-matches-as-school.html | SCHEERER SETS PACE IN BOYS' NET EVENT; Wins Two Matches as School Tourney Opens at Rye | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/german-rift-suspected-rommel-and-rundstedt-said-to-have-split-over.html | GERMAN RIFT SUSPECTED; Rommel and Rundstedt Said to Have Split Over Strategy | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/1lut-robert-s-fink.html | 1LUT. ROBERT S. FINK | True | special to TKE NzW N0L | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/396-more-japanese-dead.html | 396 More Japanese Dead | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/a-gen-ike-at-hastings.html | A "Gen. Ike" at Hastings | True | H.S.B. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/macarthur-hits-palau-and-truk.html | MacArthur Hits Palau and Truk | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/bond-notes.html | BOND NOTES | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/sports-of-the-times-mr-brannick-drops-a-few-depth-bombs.html | Sports of the Times; Mr. Brannick Drops a Few Depth Bombs | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/will-set-job-priorities-committee-created-by-wmc-to-guide-worker.html | WILL SET JOB PRIORITIES; Committee Created by WMC to Guide Worker Transfers | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/hartley-measure-liked-by-retailers-will-not-add-to-consumer-costs.html | HARTLEY MEASURE LIKED BY RETAILERS; Will Not Add to Consumer Costs, Nystrom Says, Nor Induce Inflation | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/votes-to-extend-sugar-act.html | Votes to Extend Sugar Act | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/women-repair-rifle-stocks.html | Women Repair Rifle Stocks | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/john-catlin.html | JOHN CATLIN | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/irs-charloiu-v-soden.html | irs. CHARLOIu V. SODEN | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/some-women-snipers-germans.html | Some Women Snipers Germans | True | | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/forums-on-radio-to-help-veterans-panels-of-experts-to-guide-weekly.html | FORUMS ON RADIO TO HELP VETERANS; Panels of Experts to Guide Weekly Discussions and Give Advice to Local Groups | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/leroy-downs-quits-paper.html | LeRoy Downs Quits Paper | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/ton-to-charles-s-whitmans-jr.html | t$on to Charles S. Whitmans Jr. | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/nazi-radio-boasts-turn-to-warnings-shift-stresses-allied-power-and.html | NAZI RADIO BOASTS TURN TO WARNINGS; Shift Stresses Allied Power and Defense Difficulties -- Invaders Put at 500,000 | True | By David Andersonby Wireless To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/ticket-booths-listed-six-open-for-war-bond-sports-carnival-saturday.html | TICKET BOOTHS LISTED; Six Open for War Bond Sports Carnival Saturday Night | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/charle_ss-j_-sheets-i-onetime-commissioner-of-streets-i-in.html | CHARLE_SS J_ SHEETS I; Onetime Commissioner of. Streets I in Cleveland I | True | SDectl to TH NW No TZS. [ | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/john-h-mease.html | JOHN H. MEASE | True | Sclal to T NLV YORE TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/chorus-equity-election-paul-dullzell-again-is-chairman-total-assets.html | CHORUS EQUITY ELECTION; Paul Dullzell Again Is Chairman -- Total Assets $155,668 | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/freehold-gets-trot-dates.html | Freehold Gets Trot Dates | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/1his-atnjider-pipeb.html | 1HIS. AT,NJi-DER PIPEB | True | Special to A Nzw Yo Tzs. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/frances-bramhall-hew-jersey-bride-wed-to-it-franklin-king-jr-of-the.html | FRANCES BRAMHALL HEW JERSEY BRIDE; {'Wed to it. Franklin King Jr. 1 of the Navy in Her Parents' Morristown Home | True | Special to '?t Nv 'o z. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/shipments-by-us-steel-subsidiaries-in-may-exceeded-by-20137-tons.html | Shipments by U.S. Steel Subsidiaries in May Exceeded by 20,137 Tons the Volume in April | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/screen-news-here-and-in-hollywood-anne-powell-to-star-at-14-in-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Anne Powell to Star at 14 in a Metro Comedy -- 'Secret Command' Opens Today Special to THE NEW YORK TIMES. | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/urges-peace-based-on-panglobalism-hasler-cites-success-of.html | URGES PEACE BASED ON PAN-GLOBALISM; Hasler Cites Success of Pan-Americanism at Luncheon of Newsmen Here | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/senate-passes-bill-on-elk-hills-pool-measure-authorizes-new-navy.html | SENATE PASSES BILL ON ELK HILLS POOL; Measure Authorizes New Navy Contract With Standard Oil | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/elected-for-third-term-as-commerce-group-head.html | Elected for Third Term As Commerce Group Head | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/midwood-high-school-freshmen-will-test-integrated-study-plan.html | Midwood High School Freshmen Will Test Integrated Study Plan; Experimental Course to Relate Curriculum With Life Experiences -- Parents Give Consent for Project | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/guilty-of-10000-gem-theft.html | Guilty of $10,000 Gem Theft | True | | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/russians-advance-but-finns-stiffen-red-army-batters-out-gains-of-4.html | RUSSIANS ADVANCE, BUT FINNS STIFFEN; Red Army Batters Out Gains of 4 to 6 Miles as Foe Pours In Strong Reserves RUSSIANS ADVANCE, BUT FINNS STIFFEN | True | By W.h. Lawrenceby Cable to the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/finns-resistance-stiffens.html | Finns, Resistance Stiffens | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/behavior-problems-explained-by-expert-mothers-hear-dr-levine.html | BEHAVIOR PROBLEMS EXPLAINED BY EXPERT; Mothers Hear Dr. Levine Analyze Perplexing Actions of Children | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/new-york-pilot-21-is-killed.html | New York Pilot, 21, Is Killed | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/sorensen-closes-deal-with-willys-former-ford-official-signs-a.html | SORENSEN CLOSES DEAL WITH WILLYS; Former Ford Official Signs a Contract as Chief Executive Officer of Company TO BE ELECTED PRESIDENT Says Post-War Demands Will Call for Expansion of Our Production Facilities | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/operator-takes-w-25th-st-lofts-locker-buys-two-buildings-near-6th.html | OPERATOR TAKES W. 25TH ST. LOFTS; Locker Buys Two Buildings Near 6th Ave. -- Brown Gets West Side Apartment | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/delaney-resigns-as-albany-prosecutor-says-dewey-inquiry-makes-him.html | Delaney Resigns as Albany Prosecutor; Says Dewey Inquiry Makes Him 'Football' | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/brooklyn-hadassah-installs.html | Brooklyn Hadassah Installs | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/john-rostron-aide-of-rca-subsidiary-vice-president-since-1940-of.html | JOHN ROSTRON, AIDE OF RCA SUBSIDIARY; Vice President Since 1940 of Communications Firm Dies -- Also Was Traffic Chief | True | Special to Tm NEW Yozx TtMr. S. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/british-to-honor-american-fighters-lord-halifax-to-present.html | BRITISH TO HONOR AMERICAN FIGHTERS; Lord Halifax to Present Decorations for Nineteen Today, Six of Them Dead | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/prices-rise-more-on-cotton-market-futures-close-6-to-9-points.html | PRICES RISE MORE ON COTTON MARKET; Futures Close 6 to 9 Points Higher, Led by Strength in the July Delivery | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/68-britons-killed-in-raids.html | 68 Britons Killed in Raids | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/jackson-hole.html | JACKSON HOLE | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/united-states.html | United States | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/dr-francis-w-davis.html | DR.' FRANCIS W. DAVIS | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/aau-pole-vault-annexed-by-hunter-he-helps-columbias-middies-gain-in.html | A.A.U. POLE VAULT ANNEXED BY HUNTER; He Helps Columbia's Middies Gain in Meet Standing | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/high-court-upsets-convictions-in-two-appeals-on-civil-liberty-basic.html | High Court Upsets Convictions In Two Appeals on Civil Liberty; Basic Rights of Individual Despite Charges of Disloyalty Are Upheld in Hartzel and Baumgartner Cases | True | By Lewis Woodspecial To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/john-pier-miljnn.html | JOHN PIER MIlJNN | True | Special to THz N Yo ThugS. | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/tax-roll-reductions-called-inadequate-less-than-2-of-total-in.html | TAX ROLL REDUCTIONS CALLED INADEQUATE; Less Than 2% of Total in Manhattan, Says Realty Board | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/nominates-pye-vice-admiral.html | Nominates Pye Vice Admiral | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/fotitch-dismissal-step-for-tito-accord-ambassadors-rift-with-adamic.html | FOTITCH DISMISSAL STEP FOR TITO ACCORD; Ambassador's Rift With Adamic Group a Factor | True | By Wireless To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/homes-in-jersey-in-new-ownership-residential-properties-fronting-on.html | HOMES IN JERSEY IN NEW OWNERSHIP; Residential Properties Fronting on Shrewsbury River Attract Buyers | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/cousin-of-roosevelt-eluded-nazis-in-rome-other-americans-emerge.html | Cousin of Roosevelt Eluded Nazis in Rome; Other Americans Emerge From Hiding | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/snyder-leads-in-fishing.html | Snyder Leads in Fishing | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/pesky-made-an-ensign.html | Pesky Made an Ensign | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/transit-queries-ready-dual-employment-blank-will-be-distributed.html | TRANSIT QUERIES READY; Dual Employment Blank Will Be Distributed With Pay Checks | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/jg-stewart-to-nominate-bricker.html | J.G. Stewart to Nominate Bricker | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/von-gontard-free-of-draft-charges-adolphus-buschs-grandson-and-3.html | VON GONTARD FREE OF DRAFT CHARGES; Adolphus Busch's Grandson and 3 Others Acquitted by Federal Jury Here EVASION WAS NOT ISSUE Defendants Were Accused of Conspiring to Make False Statements, Aid and Abet | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/bernard-r-zema1v.html | BERNARD R. ZEMA1V | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/bisons-t0p-jerseys-30-veteran-roscoe-hurls-sixhit-victory-for.html | BISONS T0P JERSEYS, 3-0; Veteran Roscoe Hurls Six-Hit Victory for Buffalo | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/roosevelt-vexed-by-rail-politics-arbitration-of-vacation-pay-and.html | ROOSEVELT VEXED BY RAIL 'POLITICS'; Arbitration of Vacation Pay and Naming of Leiserson's Successor Stir Conflicts | True | By Louis Starkspecial To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/california-shaken-by-2-quakes.html | California Shaken by 2 Quakes | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/darby-petroleum-off-curb.html | Darby Petroleum Off Curb | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/50000-names-put-in-sedition-trial-lists-of-recipients-of-nazi.html | 50,000 NAMES PUT IN SEDITION TRIAL; Lists of Recipients of Nazi Propaganda Given to Show Role of Defendants | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/racebias-planks-urged-brith-abraham-asks-parties-to-label.html | RACE-BIAS PLANKS URGED; B'rith Abraham Asks Parties to Label Anti-Semitism a Crime | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/commerce-leaders-and-educators-meet-gathering-at-bronxville-plans.html | COMMERCE LEADERS AND EDUCATORS MEET; Gathering at Bronxville Plans Fusion of Post-War Aims | True | Special to THE NEW YORK TIMES. | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/holman-elected-to-presidency-of-standard-oil-company-nj-named-to.html | Holman Elected to Presidency Of Standard Oil Company (N.J.); Named to Succeed Gallagher, Who Becomes Chairman of the Board -- F.W. Abrams Promoted to Vice President | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/indiaburma-toll-of-foe-put-at-21650-figure-on-1944-dead-excludes.html | INDIA-BURMA TOLL OF FOE PUT AT 21,650; Figure on 1944 Dead Excludes Fighting in North -- Chinese Capture Lonkin | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/20-more-plants-get-e-armynavy-awards-in-recognition-for-excellent.html | 20 MORE PLANTS GET 'E'; Army-Navy Awards in Recognition for Excellent War Work | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/service-canteen-in-a-garden-opened-by-modern-art-museum.html | Service Canteen in a Garden Opened by Modern Art Museum | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/jack-lyle.html | JACK LYLE | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/lohrman-sent-to-syracuse.html | Lohrman Sent to Syracuse | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/two-deny-newark-fraud-lawyer-and-real-estate-man-plead-not-guilty.html | TWO DENY NEWARK FRAUD; Lawyer and Real Estate Man Plead Not Guilty to Charges | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/supreme-court-changes-wordage-of-ruling-on-the-right-of-texas.html | Supreme Court Changes Wordage of Ruling On the Right of Texas Negroes to Vote | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/lisbon-ship-lost-in-atlantic.html | Lisbon Ship Lost in Atlantic | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/money-and-morale.html | Money and Morale | True | By William E. Cotter | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/6602-tons-of-shells-used.html | 6,602 Tons of Shells Used | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/senators-get-copies-of-kellems-letters-state-department-aide-admits.html | SENATORS GET COPIES OF KELLEMS LETTERS; State Department Aide Admits Many Had Access to Them | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/rescued-fliers-named-mikhailovitch-identifies-crew-of-liberator.html | RESCUED FLIERS NAMED; Mikhailovitch Identifies Crew of Liberator Down in Serbia | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/flushing-takes-psal-final-70-laliberte-blanks-curtis-with-3-hits-as.html | FLUSHING TAKES P.S.A.L. FINAL, 7-0; Laliberte Blanks Curtis With 3 Hits as Capozzoli Stars at Bat for Victors | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/rain-at-dover-sea-calm.html | Rain at Dover; Sea Calm | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/war-films-aid-bond-drive.html | War Films Aid Bond Drive | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/notes.html | Notes | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/locust-victory-won-in-arabian-campaign-90-extermination-is-claimed.html | LOCUST VICTORY WON IN ARABIAN CAMPAIGN; 90% Extermination Is Claimed -- Troops Aided Scientists | True | By Wireless To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/us-subchaser-sunk-in-mediterranean-after-victories-over-two-oneman.html | U.S. Sub-Chaser Sunk in Mediterranean After Victories Over Two One-Man U-Boats | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/joseph-kerr-president-of-the-national-house-furnishings-co-of.html | JOSEPH KERR; President of the National House Furnishings Co. of Gloucester | True | SPecial to Tm NL'W Yo Tnzs. | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/silvers-accused-of-murder-plot-bail-denied-lepke-successor-in.html | SILVERS ACCUSED OF MURDER PLOT; Bail Denied Lepke 'Successor' in Shooting of Bookmaker in Brooklyn Street GIRL HELD AS A WITNESS High Bond Set for Her Safety -- Suspect Says He Quarreled With Victim Over Debt | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/scientific-commando-raid.html | SCIENTIFIC COMMANDO RAID | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/john-a-watson.html | JOHN A WATSON | True | Special to TH Nzw YoP Tnz.. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/waltei-k-vickers.html | WALTEI K. VICKERS | True | sp.lal TE NEW Yo2x TLES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/ware-greek-roots.html | 'Ware Greek Roots! | True | ERNEST LORSY | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/10-receive-degrees-in-social-science-mrs-roosevelt-speaker-at-new.html | 10 RECEIVE DEGREES IN SOCIAL SCIENCE; Mrs. Roosevelt Speaker at New School's Commencement | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/stock-delistings-sought-removal-from-chicago-exchange-asked-of-sec.html | STOCK DELISTINGS SOUGHT; Removal From Chicago Exchange Asked of SEC by 2 Concerns | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/aiello-smith.html | Aiello -- Smith | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/veterans-benefits-passed-by-senate-measure-sent-to-house-where.html | VETERANS BENEFITS PASSED BY SENATE; Measure Sent to House, Where Final Adoption Is Expected Within a Day or Two | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/2-brothers-captured-by-nazis.html | 2 Brothers Captured by Nazis | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/stockholders-approve-winn-lovett-grocery-plan-of-recapitalization.html | STOCKHOLDERS APPROVE; Winn & Lovett Grocery Plan of Recapitalization Is Voted | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/city-college-class-alters-a-tradition-instead-of-burning-textbooks.html | CITY COLLEGE CLASS ALTERS A TRADITION; Instead of Burning Textbooks Seniors Aid Paper Scrap Drive | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/raises-sugar-quotas-opa-gives-new-schedule-for-restaurants-and.html | RAISES SUGAR QUOTAS; OPA Gives New Schedule for Restaurants and Hotels | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/wsa-guides-ships-and-men-in-france-first-civilian-agency-operates.html | WSA GUIDES SHIPS AND MEN IN FRANCE; First Civilian Agency Operates in Normandy -- Supervises Traffic, Unloading, Crews | True | By Wireless To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/thursday-named-infantry-day.html | Thursday Named Infantry Day | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/lisbon-to-hold-wolfram-law-barring-reich-aid-makes-all-traffic.html | LISBON TO HOLD WOLFRAM; Law, Barring Reich Aid, Makes All Traffic Smuggling | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/maryelizabeth-king-to-wed.html | Mary-Elizabeth King to Wed | True | SPecial to Tas NEW NOP. TrS. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/pirates-strincevich-is-4f.html | Pirates' Strincevich Is 4-F | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/joseph-e-haines.html | JOSEPH E. HAINES | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/indians-5run-4th-downs-tigers-65-cleveland-outburst-sparked-by.html | INDIANS' 5-RUN 4TH DOWNS TIGERS, 6-5; Cleveland Outburst Sparked by Rocco, Hockett Before 16,901 in Night Game | True | | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/no-need-to-fear-us-on-bases-says-hull-utterly-absurd-for-any-latin.html | NO NEED TO FEAR US ON BASES, SAYS HULL; Utterly Absurd for Any Latin- American Nations to Suspect Our Plans, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/stock-prices-soar-in-surge-of-buying-demand-for-lowprice-motors-is.html | STOCK PRICES SOAR IN SURGE OF BUYING; Demand for Low-Price Motors Is Extended to Whole List to Set 7-Month Record 2,236,780 SHARES TRADED Gains of 1 to More Than 2 Points Put Values at Best Levels in Nearly a Year STOCK PRICES SOAR IN SURGE OF BUYING | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/charles-a-bohan.html | CHARLES A. BOHAN | True | sl to THZ Nmv YOX T3. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/brazil-anticipates-increased-us-trade-importers-forecast-100000000.html | BRAZIL ANTICIPATES INCREASED U.S. TRADE; Importers Forecast $100,000,000 in Orders When War Ceases | True | By Wireless To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/changsha-at-bay-defies-besiegers-encircled-city-continues-to-hold.html | CHANGSHA, AT BAY, DEFIES BESIEGERS; Encircled City Continues to Hold Japanese -- Americans Intensify Air Aid | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/americans-advance-on-2-biak-airfields-tanks-support-push-at-sorido.html | AMERICANS ADVANCE ON 2 BIAK AIRFIELDS; Tanks Support Push at Sorido and Boroku From Mokmer | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/sgt-jl-vauclain-killed-grandson-of-late-locomotive-head-met-death.html | SGT. J.L. VAUCLAIN KILLED; Grandson of Late Locomotive Head Met Death in Italy | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/lungling-rout-depicted.html | Lungling Rout Depicted | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/sec-to-investigate-philadelphia-dealer-will-determine-if-alleged.html | SEC TO INVESTIGATE PHILADELPHIA DEALER; Will Determine if Alleged Acts Warrant License Revocation | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/de-witt-ikinstry-newburgh-banker-head-of-highland-guassaiok.html | DE WITT I'KINSTRY, [ NEWBURGH BANKER {; Head of Highland Guassaiok National Dies -- Began as a Clerk Fifty Years Ago | True | Special to Tm Nzw Nop. Tnas. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/kenneth-b-schley-tock-broker-dies-partnerin-moore-schley-host-to.html | KENNETH B. SCHLEY, TOCK BROKER, DIES; Partner-in Moore & Schley Host to Windsors in 19q1 Director of Several Firms | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/4-more-raids-made-on-hudson-gambling-prosecutors-aides-on-phones-at.html | 4 MORE RAIDS MADE ON HUDSON GAMBLING; Prosecutor's Aides on Phones at One Place Solicit Bets | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/mrs-c-leslie-lowes-war-relief-wrker-was-wife-of-former-baking-firm.html | MRS. C. LESLIE LOWES; War Relief W)rker Was Wife of Former Baking Firm Head | True | special to NEw YORK TXZS, | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/republicans-list-candidates-here-retirement-of-state-senator-baum.html | REPUBLICANS LIST CANDIDATES HERE; Retirement of State Senator Baum Causes Designation of M. H. Young for Post | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/brazil-bond-plan-effective-today-holders-here-get-alternative.html | BRAZIL BOND PLAN EFFECTIVE TODAY; Holders Here Get Alternative Offers of Reductions in Interest or Principal | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/miss-b-birckhead-becomes-engaged-will-be-bride-on-saturday-of-lt.html | MISS B. BIRCKHEAD BECOMES ENGAGED; Will Be Bride on Saturday of Lt. Charles G. Paxson, Air Force Pacific Veteran | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/capt-jd-dickson-jr-was-killed-in-action-tex-rickard-of-france-died.html | CAPT. J.D. DICKSON JR. WAS KILLED IN ACTION; 'Tex Rickard of France' Died in Air Combat Near Paris | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/heads-jersey-taxpayers.html | Heads Jersey Taxpayers | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/frenchamerican-club-to-meet.html | French-American Club to Meet | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/excelsior-meeting-called.html | Excelsior Meeting Called | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/by-jimminy-wins-by-four-lengths-beats-lucky-draw-the-12-gotham.html | BY JIMMINY WINS BY FOUR LENGTHS; Beats Lucky Draw, the 1-2 Gotham Handicap Choice -- Stymie 3d at Aqueduct ATKINSON SCORES TRIPLE Up on Victor in the Feature, He Also Registers Aboard Silver Smoke, Tumult | True | By Joseph C. Nichols | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/battle-of-beaches-quickly-won.html | "Battle of Beaches" Quickly Won | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/miss-gladys-hills-a-dietetics-expert-tgreenwich-off-once-head-of.html | MISS GLADYS HILLS, A DIETETICS EXPERT; TGreenwich Off Once Head, of Presbyterian Hospital Unlt | True | Special to T NEW YORK TIIgS. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/mary-l-johnson-affianced.html | Mary L. Johnson Affianced | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/chief-is-gratified-by-materiel-flow-somervell-satisfied-supplies.html | CHIEF IS GRATIFIED BY MATERIEL FLOW; Somervell Satisfied Supplies Will Keep Pace With Gains -- Eyes Cherbourg's Docks | True | By Sidney Shalettspecial To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/charles-s-staples-commander-of-massachusetts-g-a-r-dies-at-age-of.html | CHARLES S. STAPLES; Commander of Massachusetts G. A. R. Dies at Age of 96 | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/high-court-opens-records-of-union-bars-labor-leaders-plea-that-to.html | HIGH COURT OPENS RECORDS OF UNION; Bars Labor Leader's Plea That to Give Data to Grand Jury Might Incriminate Him WAR WORK FEES AT ISSUE Reargument Is Ordered in a Test by Auto Union Head of Texas Organizing Curb | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/finnish.html | Finnish | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/appeal-writeoff-orders-upstate-utilities-ask-psc-for-rehearing-of.html | APPEAL WRITE-OFF ORDERS; Up-State Utilities Ask PSC for Rehearing of Rulings | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/virginia-p-burr-engaged.html | Virginia P. Burr Engaged | True | Special to THZ NEW YO TIMZS. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/80000-raised-for-palestine.html | $80,000 Raised for Palestine | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/jack-r-booth.html | JACK R. BOOTH | True | Special to T Nxw Nom T | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/red-sox-get-callahan-school-coach-says-nohit-star-received-record.html | RED SOX GET CALLAHAN; School Coach Says No-Hit Star Received Record Bonus | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/george-e-goehren.html | GEORGE E. GOEHREN | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/traffic-accidents-rise-total-for-week-in-city-is-271-as-against-215.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 271, as Against 215 a Year Ago | True | | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/great-lakes-wins-11th.html | Great Lakes Wins 11th | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/birmingham-seeks-loan-of-3850000-refunding-bonds-to-be-sold-july-12.html | BIRMINGHAM SEEKS LOAN OF $3,850,000; Refunding Bonds to Be Sold July 12 -- Other Financing by Various Municipalities | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/marine-strength-now-452727.html | Marine Strength Now 452,727 | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/text-of-roosevelt-message.html | Text of Roosevelt Message | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/postmaster-pay-rise-signed.html | Postmaster Pay Rise Signed | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/liberators-giving-palau-a-beating-jolly-rogers-carry-on-what-they.html | LIBERATORS GIVING PALAU A BEATING; Jolly Rogers Carry On What They Call 'Forgotten War' Amid Long Drawn Out Perils | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/louis-j-post.html | LOUIS J. POST | True | Special to Ti N Yo Tms. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/rayburn-outlines-world-police-plan-speaker-of-house-tells-here-of.html | RAYBURN OUTLINES, WORLD POLICE PLAN; Speaker of House Tells Here of Hull's Discussions With U.S. and Foreign Groups | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/rationing-holiday-degreed-for-shoes-odd-lots-may-be-cleared-at.html | RATIONING 'HOLIDAY' DEGREED FOR SHOES; 'Odd Lots' May Be Cleared at Reduced Prices for Three Weeks Starting July 10 EGG CEILINGS WILL HOLD Wholesale Levels Are Extended Until Revision Is Ready -- Other Agency Action RATIONING HOLIDAY DECREED FOR SHOES | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/reporter-unhurt-in-sinking.html | Reporter Unhurt in Sinking | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/brideelect.html | BRIDE-ELECT | True | SPECIAL TO THE NEW YORK TIMES | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/opa-cuts-the-price-of-fresh-seafoods-new-ceilings-will-reduce.html | OPA CUTS THE PRICE OF FRESH SEAFOODS; New 'Ceilings' Will Reduce Retail Cost Per Pound by One to Three Cents | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/nicaraguan-envoy-off-for-us.html | Nicaraguan Envoy Off for U.S. | True | By Cable To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/bids-ama-survey-all-aid-to-veterans-president-paullin-says.html | BIDS A.M.A. SURVEY ALL AID TO VETERANS; President Paullin Says Rehabilitation Needs Coordination | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/set-saturday-schedules-many-stores-to-close-through-summer-some-on.html | SET SATURDAY SCHEDULES; Many Stores to Close Through Summer, Some on July 3 | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/hitches-plane-ride-in-style.html | 'Hitches' Plane Ride in Style | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/bridges-out-nazi-ferries-hit.html | Bridges Out; Nazi Ferries Hit | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/i-clark-accepts-honor-voices-pride-in-being-chosen-as-father-of-the.html | I CLARK ACCEPTS HONOR; Voices Pride in Being Chosen as 'Father of the Year' | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/us-paratroopers-murdered-by-nazis-radio-reporter-says-he-found.html | U.S. PARATROOPERS MURDERED BY NAZIS; Radio Reporter Says He Found Proof of German Atrocities in Hills Near Carentan | True | | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/wood-in-9th-air-post-brigadier-general-chief-of-service-command.html | WOOD IN 9TH AIR POST; Brigadier General Chief of Service Command Since Before D-Day | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/power-memorial-gains-title-103-conquers-st-johns-again-in-chsaa.html | POWER MEMORIAL GAINS TITLE, 10-3; Conquers St. John's Again in C.H.S.A.A., With D'Angelo Repeating on Mound | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/americans-avenge-insult-to-montgomery-humble-german-who-demanded.html | Americans Avenge 'Insult' to Montgomery; Humble German Who Demanded Surrender | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/betty-jane-beyer-betrothed.html | Betty Jane Beyer Betrothed | True | Special to TH Ngw YO .WESTFIELD, N. J., June 12 | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/16-billion-drive-starts-in-nation-morgenthau-says-war-has-cost-us.html | 16 BILLION DRIVE STARTS IN NATION; Morgenthau Says War Has Cost Us 200 Billions and Year Will Add 99 Billions LEADERS URGE SACRIFICES 500,000 'Bond Commandos' in City Get Signal to Begin Intensive Canvass | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/craft-workshop-opens-westchester-recreation-unit-in-new-white.html | CRAFT WORKSHOP OPENS; Westchester Recreation Unit in New White Plains Quarters | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/national-service-disapproved.html | National Service Disapproved | True | ERIC HASS | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/barbara-rowe-brideelect.html | Barbara Rowe Bride-Elect | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/atit-an-r-buckman.html | AT:It. AN R. BUCKMAN | True | special to THZ N'W Yo TrMS. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/links-lead-gained-by-miss-germaine-her-155-paces-red-cross-field.html | LINKS LEAD GAINED BY MISS GERMAINE; Her 155 Paces Red Cross Field -- Miss Orcutt, 159, Is Next -- Lieut. Berg 3d at 162 | True | By Allison Danzigspecial To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/harry-w-mutchler-former-state-senator-from-morris-county-n-j-dies.html | HARRY W. MUTCHLER; Former State Senator From Morris County, N. J., Dies | True | Special to THE NEW YORK . | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/properties-at-auction-manhattan-and-bronx-offerings-under.html | PROPERTIES AT AUCTION; Manhattan and Bronx Offerings Under Foreclosure | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/german.html | German | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/i-william-la-zink-i-i-former-architect-for-ruppert.html | I WILLIAM LA ZINK I I; Former Architect for Ruppert | True | I | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/2-canadians-die-on-maneuvers.html | 2 Canadians Die on Maneuvers | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/sale-of-stock-permitted.html | Sale of Stock Permitted | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/win-prizes-for-bond-posters.html | Win Prizes for Bond Posters | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/vichys-authority-vanishing-rapidly-germans-take-over-in-capital-as.html | VICHY'S AUTHORITY VANISHING RAPIDLY; Germans Take Over in Capital as Petainists Gather in Madrid Around Envoy VICHY'S AUTHORITY VANISHING RAPIDLY | True | By John MacCormacby Wireless To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/16-postwar-steps-urged-0n-congress-senate-committee-and-byrnes-call.html | 16 POST-WAR STEPS URGED 0N CONGRESS; Senate Committee and Byrnes Call for Immediate Action to Assure Employment Post=War Steps Urged on Congress | True | By C.p. Trussellspecial To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/chinese-to-build-1000-junks.html | Chinese to Build 1,000 Junks | True | | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/rise-in-plastics-arouses-molders-they-complain-of-being-forced-to.html | RISE IN PLASTICS AROUSES MOLDERS; They Complain of Being Forced to Absorb 10% Rise in Cost of Cellulose Acetates | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/still-unsolved.html | STILL UNSOLVED | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/japanese.html | Japanese | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/us-fliers-elated-at-russia-mission-bomber-group-back-in-italy.html | U.S. FLIERS ELATED AT RUSSIA 'MISSION'; Bomber Group Back in Italy Stresses Strategic Success of Shuttle Operations | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/gar-wood-concern-has-620742-net-profit-for-6-months-is-equal-to-62.html | GAR WOOD CONCERN HAS $620,742 NET; Profit for 6 Months Is Equal to 62 Cents a Share -- Sales Rise to $23,483,369 CAR WOOD CONCERN HAS $620,742 NET | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/strike-at-grahampaige.html | Strike at Graham-Paige | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/3-red-cross-girls-reach-beachhead-first-in-american-organization-to.html | 3 RED CROSS GIRLS REACH BEACHHEAD; First in American Organization to Join Troops in France -- Work in Britain Goes On | True | By Tania Longby Cable To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/invasion-gave-censors-record-blue-pencil-job.html | Invasion Gave Censors Record 'Blue Pencil' Job | True | By Wireless To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/wireless-unit-at-front-service-will-speed-up-reports-from-france-to.html | WIRELESS UNIT AT FRONT; Service Will Speed Up Reports From France to U.S. | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/senators-conquer-yanks-in-11th-43-powells-drive-decides-long-fight.html | SENATORS CONQUER YANKS IN 11TH, 4-3; Powell's Drive Decides Long Fight After Both Teams Score Twice in Tenth | True | By John Drebingerspecial To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/business-world.html | Business World | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/nassau-is-redistricted-board-votes-to-give-seat-in-assembly-to-long.html | NASSAU IS REDISTRICTED; Board Votes to Give Seat in Assembly to Long Beach | True | Special to THE NEW YORK TIMES. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/professor-to-direct-mayors-unity-group.html | Professor to Direct Mayor's Unity Group | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/center-of-resistance-shifts.html | Center of Resistance Shifts | True | By Telephone To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/downs-4-nazis-in-debut-thunderbolt-pilot-fells-fw-190s-in-first.html | DOWNS 4 NAZIS IN DEBUT; Thunderbolt Pilot Fells F-W 190's in First Combat Firing | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/de-gaulle-hopes-for-agreement.html | De Gaulle Hopes for Agreement | True | By Harold Callenderby Wireless To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/aids-to-service-men-exhibited-to-women-forty-go-on-tour-arranged-by.html | AIDS TO SERVICE MEN EXHIBITED TO WOMEN; Forty Go on Tour Arranged by the New York War Fund | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/diamond-shoe-to-call-stock.html | Diamond Shoe to Call Stock | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/vichy-found-wanting.html | Vichy Found Wanting | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/alice-moats-admitted-to-us.html | Alice Moats Admitted to U.S. | True | | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/veronica-phoenix-bride-i-wed-to-ltarthur-peterson-jri-in-fleetwood.html | VERONICA PHOENIX BRIDE; I Wed to Lt.-Arthur -- - -- -Peterson Jr.I in Fleetwood Ceremony I [ | True | Special to Taz Ngw Yo Tiszs.' ] | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/berlins-show-goes-to-rome.html | Berlin's Show Goes to Rome | True | | C1B 633208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/churchill-has-his-way.html | Churchill Has His Way | True | By Cable To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/most-employers-observe-law-wage-and-hour-administrator-finds-some.html | Most Employers Observe Law; Wage and Hour Administrator Finds Some Misapprehension Over Surveys | True | L. METCALFE WALLING | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/carriers-continue-marianas-attack-task-force-planes-return-for.html | CARRIERS CONTINUE MARIANAS ATTACK; Task Force Planes Return for Second Successive Day to Hit Saipan, Tinian, Guam, Rota M'ARTHUR SLUGS PALAU Truk Is Battered in Two-Way Hammering as Air War Flames Over Vast Areas | True | By George F. Horneby Telephone To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/14-buildings-burn-in-nicaragua.html | 14 Buildings Burn in Nicaragua | True | By Cable To the New York Times. | C1B 633208 |
| 1944-06-13 | 1944-06-13 | https://www.nytimes.com/1944/06/13/archives/forum-in-turmoil-over-reichs-guilt-speakers-all-writers-as-well-as.html | FORUM IN TURMOIL OVER REICH'S GUILT; Speakers, All Writers, as Well as Audience, Lose Tempers at Town Hall Debate | True | | C1B 633208 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/greeks-backed-government-king-georges-part-in-reconciliation-of.html | Greeks Backed Government; King George's Part in Reconciliation of Factions Is Minimized | True | KIMON A. DOUKAS, | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/new-records-set-by-bonwit-teller-sales-of-11862909-and-net-of.html | NEW RECORDS SET BY BONWIT TELLER; Sales of $11,862,909 and Net of $379,958 in Year to Jan. 31 Are Top Figures | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/merchant-fleet-disposal-house-group-hears-arguments-on-postwar.html | MERCHANT FLEET DISPOSAL; House Group Hears Arguments on Post-War Private Operation | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/agents-reelect-saul-abraham.html | Agents Re-Elect Saul Abraham | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/lionkilling-policeman-ends-life.html | Lion-Killing Policeman Ends Life | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/more-gifts-to-russia-2500000-worth-of-goods-raised-here-in-first-5.html | MORE GIFTS TO RUSSIA; $2,500,000 Worth of Goods Raised Here in First 5 Months | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/irs-abbaham-fieund.html | i[RS. ABBAHAM FI'EUND | True | Special to T Nzw Yo r. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/american-installs-romes-new-mayor-hume-introduces-prince-doria-in-a.html | AMERICAN INSTALLS ROME'S NEW MAYOR; Hume Introduces Prince Doria in a Cordial Ceremony | True | By Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/andrew-b-henning-official-of-brooklyn-candy-firm-exhead-of-city.html | ANDREW B. HENNING; Official of Brooklyn Candy Firm, Ex-Head of City Group, 67 | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/mgrjamesfflylqn-brooklyn-pastor-head-of-the-holy-name-roman.html | MGR.JAMESF.FLYlqN, BROOKLYN PASTOR; Head of the Holy Name Roman Catholic Church Dies -- Fifty Years in Priesthood | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/finland-to-pay-on-debt-legation-applies-for-permit-to-use-funds-for.html | FINLAND TO PAY ON DEBT; Legation Applies for Permit to Use Funds for Installment | True | | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/french-name-aides-for-freed-regions-committee-appoints-civil-and.html | FRENCH NAME AIDES FOR FREED REGIONS; Committee Appoints Civil and Military Officials to Take Charge in Normandy FRENCH NAME AIDES FOR FREED REGIONS | True | By the United Press. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/phils-top-braves-after-bowing-21-end-fivegame-losing-streak-by.html | PHILS TOP BRAVES AFTER BOWING, 2-1; End Five-Game Losing Streak by Taking Nightcap, 8 to 7 -- Tobin Victor in Opener | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/jane-m-harris-engaged-graduate-of-wellesley-will-be-bride-of-lt.html | JANE M. HARRIS ENGAGED; Graduate of Wellesley Will Be Bride of Lt. Mitchell Hubbard i | True | Special to Tm w Yo. zs. J | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/heads-insurance-group-tp-mcmanus-named-president-of-state-mutual.html | HEADS INSURANCE GROUP; T.P. McManus Named President of State Mutual Agents | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/work-of-blind-on-view-prizes-awarded-at-lighthouse-to-winners-in.html | WORK OF BLIND ON VIEW; Prizes Awarded at Lighthouse to Winners in Arts and Crafts | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/sends-new-envoy-to-us.html | Sends New Envoy to U.S. | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/plans-new-bond-issue.html | Plans New Bond Issue | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/title-to-columbia-nine-dartmouth-loses-chance-for-tie-when-twin.html | TITLE TO COLUMBIA NINE; Dartmouth Loses Chance for Tie When Twin Bill Is Canceled | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/mrs-e-l-cookman-ficee-of-elqsigi-married-on-aug-5-in-capital-to.html | MRS, E. L, COOKMAN FICEE OF ElqSIGI; Married on Aug. 5 in Capital to William Goadby Post 6 | True | Special to*P Nv No zazs. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/round-world-air-lines.html | Round World Air Lines | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/german-dilemma-in-normandy-seen-reluctant-to-commit-larger-forces.html | GERMAN DILEMMA IN NORMANDY SEEN; Reluctant to Commit Larger Forces, Enemy Risks Much by Delaying Longer | True | BY Sidney Shalettspecial To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/jewish-guild-election-eddie-cantor-again-is-chosen-president-of.html | JEWISH GUILD ELECTION; Eddie Cantor Again Is Chosen President of Organization | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/our-patrols-in-valognes-area.html | Our Patrols in Valognes Area | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/tylerrixey.html | TylerRixey | True | pecial to T Nv Yo . | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/macarthur-delegate-for-bricker.html | MacArthur Delegate for Bricker | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/miss-demaris-heads-council.html | Miss DeMaris Heads Council | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/wilkinson-gets-30-years-army-captain-is-sentenced-for-sex-offenses.html | WILKINSON GETS 30 YEARS; Army Captain Is Sentenced for Sex Offenses, Bigamy and Theft | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/johnson-to-hurl-in-bond-game.html | Johnson to Hurl in Bond Game | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/paperboard-in-less-than-seasonal-rise-both-new-and-unfilled-orders.html | Paperboard in Less Than Seasonal Rise; Both New and Unfilled Orders Show Drop | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/army-calls-upon-small-brewers-for-help-to-slake-doughboys-growing.html | Army Calls Upon Small Brewers for Help To Slake Doughboys' Growing Beer Thirst; ARMY SEEKS HELP OF SMALL BREWER | True | | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/welfare-program-will-be-expanded-series-of-community-projects.html | WELFARE PROGRAM WILL BE EXPANDED; Series of Community Projects Planned by Group of Agencies Here | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/jacob-l-israel.html | JACOB L. ISRAEL | True | Soecial to Tg Nrw NoP.x TxES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/clarke-aridge.html | Clarke -- Aridge | True | Special to T NEW YO | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/klan-ghost-bobs-up-again-in-indiana-republican-leader-quits-as.html | Klan Ghost Bobs Up Again in Indiana; Republican Leader Quits as Committeeman | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/committee-heads-named-underwriters-board-president-appoints-four.html | COMMITTEE HEADS NAMED; Underwriters Board President Appoints Four Chairmen | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/3-us-bombers-in-switzerland.html | 3 U.S. Bombers in Switzerland | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/they-are-not-forgotten.html | THEY ARE NOT FORGOTTEN | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/war-prisoner-in-reich-asks-mother-to-buy-bond.html | War Prisoner in Reich Asks Mother to Buy Bond | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/parker-due-here-today-texas-schoolboy-sprinter-will-compete-in.html | PARKER DUE HERE TODAY; Texas Schoolboy Sprinter Will Compete in National Games | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/gi-rights-bill-goes-to-the-white-house-house-passes-compromise-by.html | GI RIGHTS BILL GOES TO THE WHITE HOUSE; House Passes Compromise by 379 to 0 -- Miller of Connecticut to Urge Change | True | Special to THE NEW YORK TIMESS. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/kornblum-to-quit-slrb-general-counsels-resignation-is-effective-on.html | KORNBLUM TO QUIT SLRB; General Counsel's Resignation Is Effective on July 15 | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/house-hacks-away-at-price-control-votes-dirksen-amendment-to-allow.html | HOUSE HACKS AWAY AT PRICE CONTROL; Votes Dirksen Amendment to Allow OPA's Regulations to Be Challenged in Courts BAN ON LICENSES DENIED McCormack Attempts to Stem Tide With Warning Way to Inflation Is Paved | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/80-of-piano-industry-to-be-idle-by-cutback-of-plane-program-stapely.html | 80% of Piano Industry to Be Idle By Cutback of Plane Program; Stapely, Association Head, Reveals Situation -- Factories Lack Materials for Civil Output -- Proper Pricing Plan Also Awaited PIANO INDUSTRY HIT BY PLANE CUTBACK | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/mis-annie-a-lewis.html | MIS ANNIE A. LEWIS | True | Special to THe NW OZK ',l,4zs. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/waltei-len.html | WA.LTEI LEN | True | Special to TaE IIXW N0. TIIZS. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/son-to-richard-w-pentecosts.html | Son to Richard W. Pentecosts | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/b25s-chief-took-big-one-off-biak-sacrificediversion-attack-in.html | B-25'S CHIEF TOOK 'BIG ONE' OFF BIAK; Sacrifice-Diversion Attack in Sinking of Four Japanese Destroyers Is Related | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/churchill-reports-to-king.html | Churchill Reports to King | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/us-steel-stockholders-increase.html | U.S. Steel Stockholders Increase | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/sweden-to-slash-ballbearing-aid-pact-with-allies-revealed-by.html | SWEDEN TO SLASH BALL-BEARING AID; Pact With Allies, Revealed by Roosevelt, Is Said to Cut Reich Shipments 50% | True | Special to THE NEW YORK TIMES. | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/arrest-six-for-gambling-five-accused-of-making-book-on-twin-bill-at.html | ARREST SIX FOR GAMBLING; Five Accused of Making Book on Twin Bill at Shibe Park | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/join-paulsenwebber-board.html | Join Paulsen-Webber Board | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/warballot-cards-swamping-agency-city-board-seeks-more-help-to.html | WAR-BALLOT CARDS SWAMPING AGENCY; City Board Seeks More Help to Handle Applications as It Doubles Estimate of Total | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/mrs-john-kieran-51-wife-of-columnist-the-former-alma-boldtmann-dies.html | MRS. JOHN KIERAN, 51, WIFE OF COLUMNIST; The Former Alma Boldtmann Dies in Her Fiedston Home | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/air-havoc-forces-foe-to-yield-bases-27-or-more-fields-abandoned-as.html | AIR HAVOC FORCES FOE TO YIELD BASES; 27 or More Fields Abandoned as Allies Widen Attacks on Nests of Opposition 5,500 PLANES TAKE PART Germans Use Hidden Strips in Cautious Defense Against Blows at Communications | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/unrra-fund-voted-in-debate-on-peace-senate-passes-3920602200-bill.html | UNRRA FUND VOTED IN DEBATE ON PEACE; Senate Passes $3,920,602,200 Bill as Party Leaders Give and Take Heavy Blows UNRRA FUND VOTED IN DEBATE ON PEACE | True | By C.p. Trussellspecial To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/finnish.html | Finnish | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/postage-meter-company-announces-a-promotion.html | Postage Meter Company Announces a Promotion | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/allies-censorship-works-with-speed-average-time-for-dealing-with.html | ALLIES' CENSORSHIP WORKS WITH SPEED; Average Time for Dealing With Invasion Story 11 Minutes -- 3 Nations Take Part | True | By E.c. Danielby Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/red-army-seizes-5-karelian-towns-drive-for-viborg-is-expanded.html | RED ARMY SEIZES 5 KARELIAN TOWNS; Drive for Viborg Is Expanded Eastward on the Isthmus in Fight for Strong Points | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/patrolmans-group-reelects-harnedy-president-for-last-three-years.html | PATROLMAN'S GROUP RE-ELECTS HARNEDY; President for Last Three Years Defeats Carton 164 to 144 | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/plans-3500000-refinancing.html | Plans $3,500,000 Refinancing | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/boom-continues-in-peace-stocks-second-2millionshare-day-in.html | 'BOOM' CONTINUES IN 'PEACE' STOCKS; Second 2-Million-Share Day in Succession Laid to Belief in Early End of War 1,049 ISSUES ARE TRADED Prices Rise Fractions to 3 Points as Buying Demand Outweighs Profit-Taking 'BOOM' CONTINUES IN 'PEACE' STOCKS | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/stalin-extols-success-of-invasion-as-the-most-masterly-in-history.html | Stalin Extols 'Success' of Invasion As the Most 'Masterly' in History; STALIN IN TRIBUTE EXTOLS HIS ALLIES | True | By Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/us-set-to-honor-the-colors-today-britain-to-join-celebration-of.html | U.S. SET TO HONOR THE COLORS TODAY; Britain to Join Celebration of United Nations -- Poem by Masefield Pays Tribute | True | | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/miss-aijdrey-dorlq-becoes-e6aged-will-be-married-to-ensign-william.html | MISS AIJDREY D'ORlq BECOES E6AGED; Will Be Married to Ensign William P. Lewis of Navy, Ex,Government Lawyer | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/col-lw-olve-won-honors-at-hoboken-port-of-embarkation-in-191718.html | coL. L.w. oL,vE, ]; Won Honors at Hoboken Port of Embarkation in 1917-18 | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/wicht-mcdonough.html | Wicht, -- McDonough | True | SpeciLt to Nrw NoP- | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/bonds-and-shares-on-london-market-trading-activity-shows-drop-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Activity Shows Drop but Tone Stays Cheerful -- Industrials Supported | True | By Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/divorces-ernest-h-rice-the-former-miriam-coward-obtains-decree-in.html | DIVORCES ERNEST H. RICE; The Former Miriam Coward Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/db-p-obeet-h-hillei.html | DB. P, OBEET H. HILLEI | True | SDeclal to Tax Nzw Yozx Tmzs. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/widener-left-4420817-elmendorf-farm-inc-largest-item-in-estate.html | WIDENER LEFT $4,420,817; Elmendorf Farm, Inc., Largest Item in Estate Inventory | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/named-by-engineering-group.html | Named by Engineering Group | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/big-cash-register-unveiled-as-war-loan-feature-here-18300000-rung.html | Big Cash Register Unveiled As War Loan Feature Here; $18,300,000 Rung Up at Ceremony in Times Square for Opening Day's Sales in state -- Total Reaches $19,500,800 READY TO BACK THE ATTACK: YESTERDAY'S WAR BOND RALLIES Biggest Cash Register Is Unveiled In War Loan; $19,500,800 Sold | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/jeweler-held-for-grand-jury.html | Jeweler Held for Grand Jury | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/air-routes-mapped-for-140000-miles-circling-the-world-civil.html | AIR ROUTES MAPPED FOR 140,000 MILES CIRCLING THE WORLD; Civil Aeronautics Board Shows 'Basic Draft' of Operations Proposed When War Ends 100 CARRIER APPLICANTS Chairman Stresses Point That Landing Rights Overseas Is State Department Problem AIR ROUTES MAPPED CIRCLE THE WORLD | True | By John H. Criderspecial To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/kopple-zarrow.html | Kopple -- Zarrow | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/may-name-swacker-railway-mediator-president-is-reported-giving.html | MAY NAME SWACKER RAILWAY MEDIATOR; President Is Reported Giving Leiserson Post to Lawyer and Passing Up Sharfman | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/kleiber-engaged-by-metropolitan-noted-austrian-conductor-will.html | KLEIBER ENGAGED BY METROPOLITAN; Noted Austrian Conductor Will Replace Bruno Walter During Opera's Forthcoming Season | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/green-knocks-out-doty-brownsville-fighter-victor-in-first-round-at.html | GREEN KNOCKS OUT DOTY; Brownsville Fighter Victor in First Round at Dexter Park | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/briton-for-air-freedom-whittenbrown-atlantic-flier-in-1919-backs.html | BRITON FOR AIR FREEDOM; Whitten-Brown, Atlantic Flier in 1919, Backs Campaign | True | By Cable To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/british-civilian-beer-quota-cut.html | British Civilian Beer Quota Cut | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/budd-plane-order-canceled-by-navy-douglas-transports-to-be-used.html | BUDD PLANE ORDER CANCELED BY NAVY; Douglas Transports to Be Used Instead of Conestogas -- Plant May Make Arms | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/300-attend-funeral-of-juliana-cutting-dr-donegan-officiates-at.html | 300 ,ATTEND FUNERAL OF JULIANA CUTTING; Dr. Donegan Officiates at Rites for Dean of Sodal Secretaries | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/big-oil-plant-in-hungary-bombed.html | Big Oil Plant in Hungary Bombed | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/mxs-vvzml-t-vaugint.html | MXS. VVZML T. VAUGINT | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/more-doctors-face-early-call-to-war-wmc-will-reexamine-needs-for.html | MORE DOCTORS FACE EARLY CALL TO WAR; WMC Will Re-Examine Needs for Civilians in Centers of Population OLDER MEN ARE NEXT TO GO Some May Be Assigned to the Veterans Bureau or a Procurement Agency Special to THE NEW YORK TIMES. | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/quicksilver-in-sharp-drop.html | Quicksilver in Sharp Drop | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/w-o-paisiy.html | W. O. PAISIY | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/roman-bar-at-class-on-our-court-rules-hendrickson-explains.html | ROMAN BAR AT CLASS ON OUR COURT RULES; Hendrickson Explains Procedure in AMG Tribunals | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/billiard-champion-dies.html | Billiard Champion Dies | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/womens-group-inducts.html | Women's Group Inducts | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/reserve-balances-rise-222000000-demand-deposits-increase-671000000.html | RESERVE BALANCES RISE $222,000,000; Demand Deposits Increase $671,000,000, Federal Board Reports | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/shareholder-group-recognized.html | Shareholder Group Recognized | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/4-000-strikers-demand-patriotism-test-of-1-demand-grahampage.html | 4 ,000 STRIKERS DEMAND PATRIOTISM TEST OF 1; Demand Graham-Page Official Go Before They Will Work | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/b-o-sells-equipment-notes.html | B. & O. Sells Equipment Notes | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/sabotage-spreads-over-all-france-resistance-reaches-regions-of.html | SABOTAGE SPREADS OVER ALL FRANCE; Resistance Reaches Regions of Paris and Bordeaux as Reprisals Increase DARNAND, DEAT IN CABINET Patriots' Seizure of Tarbes Again Reported, With Aid of Vichy Militiamen | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/elias-nicholsen.html | ELIAS NICHOLSEN | True | Special to Ts Nzw YoPJ TrMr. s, | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/mr-churchill-in-france.html | MR. CHURCHILL IN FRANCE | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/2042658-earned-by-greyhoijnd-gorp-income-for-quarter-ended-in-march.html | $2,042,658 EARNED BY GREYHOIJND GORP,; Income for Quarter Ended in March Is the Equivalent of 72 Cents a Share | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/not-an-investment-company.html | Not an Investment Company | True | Special to THE NEW YORK TIMES. | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/land-of-plenty-described-in-normandy-groaning-tables-silk-sheets.html | 'Land of Plenty' Described in Normandy; Groaning Tables, Silk Sheets Reported | True | By William Stringer | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/lets-4-more-lines-link-boston-by-air-cab-grants-permits-to-twa.html | LETS 4 MORE LINES LINK BOSTON BY AIR; CAB Grants Permits to TWA, United, Eastern, Northeast -- Latter 2 From New York | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/3-dodger-homers-crush-giants-94-bordagaray-and-walker-score-five.html | 3 DODGER HOMERS CRUSH GIANTS, 9-4; Bordagaray and Walker Score Five Runs With Their Blows -- Schultz Also Connects MEDWICK GETS 4-BAGGER Accounts for Ottmen's Final Pair of Tallies -- Head Is Effective for Brooklyn | True | By Louis Effrat | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/greek-cabinet-seeks-unified-armed-force-in-reform-plan-it-asks.html | GREEK CABINET SEEKS UNIFIED ARMED FORCE; In Reform Plan It Asks General in Country to Lead Guerrillas | True | By Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/japanese.html | Japanese | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/adopt-pro-pass-rule-in-coast-conference-football-coaches-also-put.html | ADOPT PRO PASS RULE IN COAST CONFERENCE; Football Coaches Also Put Ban on Kick-Off Out-of-Bounds | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/heads-brith-abraham-hon-frankel-of-new-york-elected-at-57th.html | HEADS B'RITH ABRAHAM; H.O.N. Frankel of New York Elected at 57th Convention | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/montreal-terms-not-ready.html | Montreal Terms Not Ready | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/ladydeoies-widow-of-irish-peer-dies-former-elizabeth-drexel-ofi.html | LADYDEOIES,WIDOW OF IRISH PEER, DIES; Former Elizabeth Drexel ofi Philadelphia Was Once the Wife of Harry Lehr | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/major-churchill-in-rome-prime-ministers-son-sees-pope-after-aiding.html | MAJOR CHURCHILL IN ROME; Prime Minister's Son Sees Pope After Aiding Tito | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/leaves-trade-board-obrien-resigns-post-as-head-of-chicago-market-as.html | LEAVES TRADE BOARD; O'Brien Resigns Post as Head of Chicago Market as of July 1 | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/children-will-continue-paper-drive-in-summer.html | Children Will Continue Paper Drive in Summer | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/hoop-jrpry-entry-runs-one-two-in-juvenile-dash-at-suffolk-downs.html | Hoop Jr.-Pry Entry Runs One, Two In Juvenile Dash at Suffolk Downs; Minus-Show Pool of $4,956 Results From Heavy Betting on Hooper Pair - - Jacopoly Distant Third | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/targets-in-the-munich-area.html | Targets in the Munich Area | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/births-in-city-increase-highest-total-for-16-weeks-reported-deaths.html | BIRTHS IN CITY INCREASE; Highest Total for 16 Weeks Reported -- Deaths Off | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/rapid-evacuation-of-wounded-shown-lsts-and-hospital-ships-run.html | RAPID EVACUATION OF WOUNDED SHOWN; LST's and Hospital Ships Run Service to England -- Plane Transport Awaits Fields | True | By James MacDonaldby Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/ballet-institute-leases-theatre.html | Ballet Institute Leases Theatre | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/combat-zone-duty-likely-for-waves-adm-mcintire-will-seek-law-for.html | COMBAT ZONE DUTY LIKELY FOR WAVES; Adm. McIntire Will Seek Law for 'Permanent' Place for the Navy's Women EXTOLS VALUE TO MORALE President's Physician Speaks to Doctor's Wives at Meeting in Chicago | True | Special to THE NEW YORK TIMES. | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/state-offers-oil-deals-north-carolina-would-lease-rights-to.html | STATE OFFERS OIL DEALS; North Carolina Would Lease Rights to Companies | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/senators-conquer-yanks-at-night-30-one-runner-reaches-third-on.html | SENATORS CONQUER YANKS AT NIGHT, 3-0; One Runner Reaches Third on Leonard as Club Takes 6th Place -- Champions 7th | True | By John Drebingerspecial To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/wallace-viewed-as-souths-target-to-drop-him-would-end-revolt-in-the.html | WALLACE VIEWED AS SOUTH'S TARGET; To Drop Him Would End 'Revolt' in the Opinion of Many in Crump's Tennessee 'Barony' | True | By Turner Catledgespecial To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/how-we-can-help.html | How We Can Help | True | By Walter S. Gifford, | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/meat-supply-here-is-acutely-tight-consumers-find-it-difficult-to.html | MEAT SUPPLY HERE IS 'ACUTELY TIGHT'; Consumers Find It Difficult to Buy Despite Increase in Receipts in Week NO ALARM IN RESTAURANTS 'Salad Season' With Advent of Hot Weather Means Change in Menus | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/production-sold-ahead-attained-by-type-founders-corp-with-priority.html | PRODUCTION SOLD AHEAD; Attained by Type Founders Corp. With Priority Certificate Plan | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/seezs-to-resume-oilburner-output-institute-head-reveals-wpb-will-be.html | SEEZ'S TO RESUME OIL-BURNER OUTPUT; Institute Head Reveals WPB Will Be Asked for Materials for Fourth-Quarter Plan | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/german-general-killed-in-action-in-normandy.html | German General Killed In Action in Normandy | True | By the United Press. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/named-to-oppose-wadsworth.html | Named to Oppose Wadsworth | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/troops-urged-to-aid-french.html | Troops Urged to Aid French | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/tax-ruling-appeal-heard-case-affecting-port-and-bridge-authority.html | TAX RULING APPEAL HEARD; Case Affecting Port and Bridge Authority Bonds Taken Up | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/iron-shot-takes-hitchcock-chase-first-of-6-oddson-favorites-to-win.html | IRON SHOT TAKES HITCHCOCK CHASE; First of 6 Odds-On Favorites to Win in 2 Days, He Noses Out Invader at Aqueduct TRIUMPH IS WORTH $4,840 Jovine and Hitem Outrun 3-4 Choices in Races Before and After Feature | True | By William D. Richardson | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/book-circulation-rises-public-library-reports-first-increase-since.html | BOOK CIRCULATION RISES; Public Library Reports First Increase Since Pearl Harbor | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/keen-competition-forecast-in-foods-francis-of-general-foods-says.html | KEEN COMPETITION FORECAST IN FOODS; Francis of General Foods, Says New Items, Styles, Packages to Vie for Public's Dollar | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/sports-of-the-times-report-from-the-footracing-front.html | Sports of the Times; Report From the Footracing Front | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/plan-florida-centenary-stamp.html | Plan Florida Centenary Stamp | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/assail-landgrant-rates-carriers-and-shippers-uphold-bill-for-their.html | ASSAIL LAND-GRANT RATES; Carriers and Shippers Uphold Bill for Their Repeal | True | | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/michael-f-deennen.html | MICHAEL F. DEENNEN | True | Special to T HW No Tiaz3. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/cotton-prices-go-to-15year-high-july-delivery-sets-mark-at-2139.html | COTTON PRICES GO TO 15-YEAR HIGH; July Delivery Sets Mark at 21.39 Cents a Pound -- Close Is at Gains of 3-9 Points | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/canadian-navy-loss-low-cost-of-landing-negligible-another-uboat.html | CANADIAN NAVY LOSS LOW; Cost of Landing 'Negligible' -- Another U-Boat Sunk | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/dr-w-r-mchesney-president-emeritus-of-cedarville-college-was.html | DR. W. R. M'CHESNEY; ;President Emeritus of Cedarville College Was Seminary Dean | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/elected-a-vice-president-of-doremus-company.html | Elected a Vice President Of Doremus & Company | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/nazi-who-broke-out-of-captivity-steals-back-in-caught-at-lunch.html | Nazi Who Broke Out of Captivity Steals Back In; 'Caught' at Lunch; JAIL-BREAKING NAZI IS BACK FOR FOOD | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/george-w-reynolds-colortype-executive-board-chairman-jersey-company.html | !GEORGE W. REYNOLDS, COLORTYPE EXECUTIVE; Board Chairman Jersey Company Dies at 75 | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/son-born-to-ernest-t-weirs.html | Son Born to Ernest T. Weirs | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/rommels-removal-seen.html | Rommel's Removal Seen | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/miss-betz-victor-in-national-tennis-clay-court-champion-defeats.html | MISS BETZ VICTOR IN NATIONAL TENNIS; Clay Court Champion Defeats Miss Miho, 6-0, 6-0 -- Segura Crushes Taylor, 6-0, 6-2 | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/miss-hackett-betrothed-keuka-college-student-will-be-wed-to-g.html | MISS HACKETT BETROTHED; Keuka College Student Will Be Wed to G. Lawrence Hopkins | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/sues-the-garden-for-75000.html | Sues the Garden for $75,000 | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/gandhi-plans-to-visit-poona.html | Gandhi Plans to Visit Poona | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/lindberghs-work-wins-praise-instructions-in-highaltitude-flying.html | Lindbergh's Work Wins Praise; Instructions in High-Altitude Flying Held Benefit to Aviation | True | JAMES G. MCDONALD. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/kbr-scrimp.html | kBR SCRImP | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/louis-b-mayers-separate-movie-executive-was-to-have-marked-40th.html | LOUIS B. MAYERS SEPARATE; Movie Executive Was to Have Marked 40th Year Wed Today | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/saves-troopcarrier-in-flight.html | Saves Troop-Carrier in Flight | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/a-treaty-ignored-house-committee-obstructs-action-to-prevent-use-of.html | A Treaty Ignored; House Committee Obstructs Action to Prevent Use of Red Cross in Trade | True | By Arthur Krockspecial To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/changsha-forces-in-fight-to-death-escape-blocked-by-removal-of-all.html | CHANGSHA FORCES IN FIGHT TO DEATH; Escape Blocked by Removal of All Craft From Siang River -- More Planes in Battle | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/roosevelt-luncheon-ban-upset.html | Roosevelt Luncheon Ban Upset | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/german.html | German | True | | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/books-authors.html | Books -- Authors | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/business-world.html | Business World | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/epstein-weisbaxd.html | Epstein -- Weisbaxd | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/brightest-hopes-exceeded-chiefs-message-to-troops-lists.html | BRIGHTEST HOPES EXCEEDED; Chief's Message to Troops Lists Accomplishments Since D-Day | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/santayana-aloof-from-war-in-rome-philosopher-living-in-convent.html | SANTAYANA ALOOF FROM WAR IN ROME; Philosopher, Living in Convent, Views Conflict as Incident in an Eternal Scheme | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/antinew-dealers-to-caucus-monday-chicago-meeting-will-discuss.html | ANTI-NEW DEALERS TO CAUCUS MONDAY; Chicago Meeting Will Discuss Presidential Possibilities | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/theatre-group-gets-3-plays.html | Theatre Group Gets 3 Plays | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/21-honored-for-store-service.html | 21 Honored for Store Service | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/flame-throwers-aid-at-myitkyina-americans-and-chinese-sear-foe.html | FLAME THROWERS AID AT MYITKYINA; Americans and Chinese Sear Foe -- Merrill's Marauders Also Take Toll of Japanese | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/browns-3-in-9th-trip-white-sox-53-collision-between-schalk-and.html | BROWNS 3 IN 9TH TRIP WHITE SOX, 5-3; Collision Between Schalk and Moses Paves the Way for League Leaders' Rally | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/fourthterm-questions-meet-presidential-banter.html | Fourth-Term Questions Meet Presidential Banter | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/tells-of-soliciting-for-fake-magazines-one-of-8-indicted-men.html | TELLS OF SOLICITING FOR FAKE MAGAZINES; One of 8 Indicted Men Testifies at Advertising Racket Trial | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/ohanles-m-ox-8-a-graih-executive-i-head-of-new-england-firm-bearing.html | OHAnLES M, OX, 8, A GRAIH EXECUTIVE; I Head of New England Firm{ Bearing His Name Dies -- { Founded Boston Art Club { | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/leopold-deported-to-reich-captivity-move-is-laid-to-nazi-fears-of.html | LEOPOLD DEPORTED TO REICH CAPTIVITY; Move Is Laid to Nazi Fears of Allied Blow in Belgium -- Pierlot Assails 'Outrage' | True | By Cable To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/cottonseed-crush-drops-3915188-tons-is-total-for-ten-months-ended.html | COTTONSEED CRUSH DROPS; 3,915,188 Tons Is Total for Ten Months Ended on May 31 | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/stars-dazzle-us-troops.html | Stars Dazzle U.S. Troops | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/united-nations.html | United Nations | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/rose-growers-have-day-fanciers-from-3-states-attend-botanical.html | ROSE GROWERS HAVE DAY; Fanciers From 3 States Attend Botanical Garden Program | True | | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/women-to-confer-on-policy-making-representatives-of-75-groups-will.html | WOMEN TO CONFER ON POLICY MAKING; Representatives of 75 Groups Will Meet at the White House Today | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/headquarters-to-move-the-national-security-womens-corps-will-be-in.html | HEADQUARTERS TO MOVE; The National Security Women's Corps Will Be in Armory | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/agent-for-new-securities.html | Agent for New Securities | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/prisoner-separation-urged-reeducation-of-nazis-might-be-started-by.html | Prisoner Separation Urged; Re-education of Nazis Might Be Started by Segregating Them | True | ERNST EPLER, | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/acts-within-law-hillman-insists-tells-senators-at-inquiry-cio.html | ACTS WITHIN LAW, HILLMAN INSISTS; Tells Senators at Inquiry CIO Political Action Group Has No 'Purge List' ACTS WITHIN LAW, HILLMAN INSISTS | True | By Louis Starkspecial To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/peter-h-fox-builder-of-the-first-independent-telephone-system-in.html | PETER H. FOX; Builder of the First Independent' Telephone System in Canada | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/news-of-food-lack-of-heavy-whipping-cream-forces-use-of-other.html | News of Food; Lack of Heavy Whipping Cream Forces Use of Other Agents in Making Ice Cream at Home | True | By Jane Holt | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/15000-bonus-for-schoolboy.html | $15,000 Bonus for Schoolboy | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/willkie-demands-security-for-all-holds-protection-against-old-age.html | WILLKIE DEMANDS SECURITY FOR ALL; Holds Protection Against Old Age, Illness and Misfortune Are Common Rights A 'FAIR START' IN YOUTH Calls It an Obligation of a Free Society -- Advocates Federal Unemployment Insurance | True | By Wendell L. Willkie | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/dutch-queen-visits-fliers.html | Dutch Queen Visits Fliers | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/dr-henderson-excepts.html | Dr. Henderson Excepts | True | A.D. HENDERSON, | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/fierce-fire-bombs-and-flame-throwers-and-new-smoke-screen-shown-in.html | Fierce Fire Bombs and Flame Throwers And New Smoke Screen Shown in Action | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/ama-head-assails-wide-vitamins-use-dr-kretschmer-taking-office-in.html | A.M.A. HEAD ASSAILS WIDE VITAMINS USE; Dr. Kretschmer Taking Office in Chicago Also Condemns Promotion Methods | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/pause-for-prayer-v0ted-pittsburgh-city-council-urges-daily-rite-on.html | 'PAUSE FOR PRAYER' V0TED; Pittsburgh City' Council Urges Daily Rite on All Citizens | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/screen-news-here-and-in-hollywood-metro-to-star-young-elizabeth.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro to Star Young Elizabeth Taylor in 'Hold High Torch' -- 2 Premieres Today | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/defense-bomb-blast-hurts-14-in-elizabeth-premature-explosion.html | DEFENSE BOMB BLAST HURTS 14 IN ELIZABETH; Premature Explosion Peppers Spectators With Fragments | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/j-aylwaed-scully.html | J. AYLWAED SCULLY | True | Soecial to TaE NEW YOR TXK5, | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/wallace-urges-unity-in-talk-to-russians-vice-president-calls-for.html | WALLACE URGES UNITY IN TALK TO RUSSIANS; Vice President Calls for Joint Work in Reconstruction | True | | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/ship-lost-on-first-voyage.html | Ship Lost on First Voyage | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/push-flanks-caen-british-drive-captures-troam-as-americans-press.html | PUSH FLANKS CAEN; British Drive Captures Troam as Americans Press to Balleroy FOE REACTS IN WEST Fights in Montebourg, Carentan Streets -- Our Gains Are on Time Salvos and Prayers: They Marked the Invasion Start for Some and the End for Others PUSH FLANKS CAEN, KEY NORMAN TOWN | True | By Drew Middletonby Cable To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/urgent-need-seen-for-more-corsets-mary-anderson-says-shortage.html | URGENT NEED SEEN FOR MORE CORSETS; Mary Anderson Says Shortage Causes Women to Quit Vital Jobs Because of Fatigue | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/army-chief-rallies-hungarians.html | Army Chief Rallies Hungarians | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/advertising-news.html | Advertising News | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/four-exiled-regimes-recognize-french-committee-as-government.html | Four Exiled Regimes Recognize French Committee as Government | True | By Raymond Danielby Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/curran-hits-at-new-deal-says-view-that-roosevelt-is-needed-for.html | CURRAN HITS AT NEW DEAL; Says View That Roosevelt Is Needed for Victory Is 'Bunk' | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/450000-raised-by-womens-unit.html | $450,000 Raised by Women's Unit | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/beginnings-in-france-large-measure-of-beachhead-security-won-in.html | Beginnings in France; Large Measure of Beachhead Security Won in First Six Days of Invasion | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/akc-delegates-gather-plan-to-tighten-judging-rules-evokes-lively.html | A.K.C. DELEGATES GATHER; Plan to Tighten Judging Rules Evokes Lively Discussion | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/samuel-rosen.html | SAMUEL ROSEN | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/abroad-not-a-battle-of-armor-but-of-men.html | Abroad; Not a Battle of Armor but of Men | True | By Anne O'Hare McCormick | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/new-directors-of-colonial-trust-co.html | NEW DIRECTORS OF COLONIAL TRUST CO. | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/brazilian-in-raf-lost-shot-down-during-invasion-war-office-in.html | BRAZILIAN IN RAF LOST; Shot Down During Invasion, War Office in London Says | True | By Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/abrogation-urged-of-5-profit-rule-representatives-of-dealers-argue.html | ABROGATION URGED OF 5% PROFIT RULE; Representatives of Dealers Argue Before SEC Against Limitation Set by NASD METHODS ARE CHALLENGED Adoption of Measure Without Vote of Membership Given as Basis for Invalidation | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/gets-canada-wheat-post-here.html | Gets Canada Wheat Post Here | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/clash-in-north-reported.html | Clash in North Reported | True | By Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/34-apply-for-canners.html | 34 Apply for Canners | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/french-in-currency-parley.html | French in Currency Parley | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/notes.html | Notes | True | | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/churchills-visit-a-beach-sensation-shellfire-and-ships-salutes.html | CHURCHILL'S VISIT A BEACH SENSATION; Shellfire and Ships' Salutes Punctuated His Arrival -- Eisenhower Pleased | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/congress-has-a-job-to-do.html | CONGRESS HAS A JOB TO DO | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/oldtimes-dodgers-to-aid-bond-game-wheat-nap-rucker-and-miller-in.html | OLD-TIMES DODGERS TO AID BOND GAME; Wheat, Nap Rucker and Miller in Ceremonies June 26 | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/japan-speeds-ship-output.html | Japan Speeds Ship Output | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/fbancis-j-spengi.html | FBANCIS J. SPENGI | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/utility-windup-voted-el-paso-electric-board-moves-toward.html | UTILITY WINDUP VOTED; El Paso Electric Board Moves Toward Liquidation | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/saboteurs-sink-four-ships.html | Saboteurs Sink Four Ships | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/plans-to-widen-field.html | Plans to Widen Field | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/newark-sets-back-rochester-20-98-eight-runs-in-ninth-inning-win.html | NEWARK SETS BACK ROCHESTER, 2-0, 9-8; Eight Runs in Ninth Inning Win Second Night Game | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/rubino-outpoints-noel-east-new-yorker-gets-8round-decision-in.html | RUBINO OUTPOINTS NOEL; East New Yorker Gets 8-Round Decision in Brooklyn | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/invasion-films-ready-movies-of-battle-in-france-to-be-released-in.html | INVASION FILMS READY; Movies of Battle in France to Be Released in U.S. Tomorrow | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/sweden-calls-up-more-men.html | Sweden Calls Up More Men | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/-moriarty-muschenheim.html | ' Moriarty -- Muschenheim | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/twoway-bombings-blast-reich-plants-raf-fires-ruhr-synthetic-oil.html | TWO-WAY BOMBINGS BLAST REICH PLANTS; RAF Fires Ruhr Synthetic Oil Center of Gelsenkirchen in 1,500-Ton Attack 15TH HITS IN MUNICH AREA Italy-Based Planes Pound Air Depot, Factories There and Rail Yards at Innsbruck | True | By Cable To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/german-radio-warns-of-new-allied-blows-general-dietmar-tells-nazis.html | GERMAN RADIO WARNS OF NEW ALLIED BLOWS; General Dietmar Tells Nazis 'We Are Now in a Crisis' | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/hague-goes-to-chicago.html | Hague Goes to Chicago | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/deibert-s-decir.html | DEIJBERT S. DECIR | True | Specai to gg NZW YO xMgs. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/repatriate-is-seized-as-exnazi-soldier-man-returned-on-gripsholm.html | REPATRIATE IS SEIZED AS EX-NAZI SOLDIER; Man, Returned on Gripsholm, Concealed German Service | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/opa-order-lowers-fur-price-ceilings-highest-levels-charged-from-oct.html | OPA ORDER LOWERS FUR PRICE CEILINGS; Highest Levels Charged From Oct. 1, '41 to April 30, '42, Set -- Effective Next Monday FURTHER CUTS POSSIBLE Hinted to Stabilize Garments -- Also Acts on Alaska Seal, Fox -- Other Agency Action OPA ORDER LOWERS FUR PRICE CEILINGS | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/iso-briselli-violinist-to-wed.html | iso Briselli, Violinist, to Wed | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/chinese.html | Chinese | True | | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/war-fund-gives-875000-announces-grants-to-allies-to-meet-emergency.html | WAR FUND GIVES \$875,000; Announces Grants to Allies to Meet Emergency Needs | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/carentan-called-giraudist.html | Carentan Called Giraudist | True | By Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/miss-german-wins-in-red-cross-golf-philadelphian-with-235-total.html | MISS GERMAN WINS IN RED CROSS GOLF; Philadelphian, With 235 Total After Final 80, Leads Miss Orcutt by Three Strokes | True | From a Staff Correspondent | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/co-stock-deals-off-when-as-and-if-contracts-in-preferred-ordered.html | C.&O. STOCK DEALS OFF; 'When, as and if' Contracts in Preferred Ordered Canceled | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/german-atlantic-wall.html | GERMAN 'ATLANTIC WALL' | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/for-keeps-to-open-at-henry-millers-debut-for-patricia-kirkland.html | 'FOR KEEPS' TO OPEN AT HENRY MILLER'S; Debut for Patricia Kirkland -- Arthur Hopkins to Produce 'Magnificent Yankee' | True | By Sam Zolotow | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/americans-battle-germans-man-to-man-in-two-towns-americans-battle.html | Americans Battle Germans Man to Man in Two Towns; AMERICANS BATTLE FOE IN THE STREETS | True | By Henry T. Gorrellunited Press Correspondent | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/pirates-subdue-reds-32-game-curtailed-to-five-innings-by-rain-and.html | PIRATES SUBDUE REDS, 3-2; Game Curtailed to Five Innings by Rain and Hail Storm | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/jersey-city-victor-43-little-giants-beat-buffalo-and-regain-first.html | JERSEY CITY VICTOR, 4-3; Little Giants Beat Buffalo and Regain First Place | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/tarbes-seizure-reported-again.html | Tarbes Seizure Reported Again | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/a-mere-beginning-allied-chief-warns-foe-of-larger-pattern-in-report.html | 'A MERE BEGINNING'; Allied Chief Warns Foe of 'Larger Pattern' in Report to Roosevelt PRAISES HIS TROOPS Commander Says They Overcame Hazards Not Equaled in History 'A MERE BEGINNING,' SAYS EISENHOWER | True | By Charles W. Hurdspecial To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/lieut-john-osnato-ace-city-detective-to-retire-soon-to-farm-in.html | Lieut. John Osnato, Ace City Detective, To Retire Soon to Farm in Pennsylvania | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/cuban-expolice-chief-accused-of-revolt-plot.html | Cuban Ex-Police Chief Accused of Revolt Plot | True | By Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/eduaid-oeuz-by-telephone.html | EDUAID ]O-'E'UZ By Telephone | True | to NEW YOX Tnazs. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/mis-anna-m-wilson.html | MIS. ANNA M. WILSON | True | Special to T NEW YOR Tns. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/asks-planning-now-to-aid-small-lines-maverick-tells-house-group.html | ASKS PLANNING NOW TO AID SMALL LINES; Maverick Tells House Group Change in Government Form May Result Otherwise LIST 6 POINTS FOR ACTION Terminations, Surplus Sales, Civilian Output, Financial Aid, Taxes and Patents | True | Special to THE NEW YORK TIMES. | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/200-orphans-go-to-summer-home.html | 200 Orphans Go to Summer Home | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/asked-to-maintain-postwar-orders-bergdahl-urges-retailers-not-to.html | ASKED TO MAINTAIN POST-WAR ORDERS; Bergdahl Urges Retailers Not to Cancel -- Fall Apparel Outlook Held Favorable | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/hairy-b-ha.html | HAIRY B. ]HA] | True | T Spec/al to Ta NV'/o Tns. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/candidates-in-richmond-democrats-pick-rl-egbert-to-run-for-congress.html | CANDIDATES IN RICHMOND; Democrats Pick R.L. Egbert to Run for Congress Against Buck | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/john-j-mcollam.html | JOHN J. M'COLLAM | True | Slx'clal to Ta Nw Yo TrMzS. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/scheerer-of-hill-wins-beats-bain-62-62-in-eastern-interscholastic.html | SCHEERER OF HILL WINS; Beats Bain, 6-2, 6-2, in Eastern Interscholastic Tennis | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/bid-of-10166-wins-toledo-ohio-issue-bankers-set-interest-rate-at-1.html | BID OF 101.66 WINS TOLEDO, OHIO, ISSUE; Bankers Set Interest Rate at 1 1/2% on $716,500 Refunding Bonds Due 1950-55 | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/germans-stiffen-in-northern-italy-offer-more-resistance-in-area-of.html | GERMANS STIFFEN IN NORTHERN ITALY; Offer More Resistance in Area of Bolsena as Allies Push Far Beyond Rome | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/ship-workers-go-to-france.html | Ship Workers Go to France | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/helene-garnells-oneman-millinery-show-reflects-impressions-of.html | Helene Garnell's 'One-Man' Millinery Show Reflects Impressions of Exotic Guatemala | True | By Virginia Pope | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/more-enemy-ships-sunk-allied-planes-destroy-seven-off-new-guinea.html | MORE ENEMY SHIPS SUNK; Allied Planes Destroy Seven Off New Guinea -- Balik Field in Use | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/two-justices-endorsed-shientag-and-miller-praised-by-county-lawyer.html | TWO JUSTICES ENDORSED; Shientag and Miller Praised by County Lawyer Group | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/costantino-defeats-aviles.html | Costantino Defeats Aviles | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/united-states.html | United States | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/british.html | British | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/best-gardens-to-win-war-bonds-as-prizes-nationwide-contest.html | BEST GARDENS TO WIN WAR BONDS AS PRIZES; Nation-Wide Contest Announced by Institute Here | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/utility-wins-time-to-drop-holdings-sec-postpones-proceedings-on.html | UTILITY WINS TIME TO DROP HOLDINGS; SEC Postpones Proceedings on Consolidated Electric and Gas to Aug. 22 | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/cow-shares-foxhole-crushes-g-i.html | Cow Shares Foxhole, Crushes G I | True | By Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/i-margaret-e-oehlr-brideu1ect.html | I Margaret E. Oehl=r Bride-u1ect | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/germans-say-cabinet-totters-in-bulgaria-disaffection-in-key.html | GERMANS SAY CABINET TOTTERS IN BULGARIA; Disaffection in Key Ministries Alleged as Cause | True | By Telephone To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/child-expert-warns-parents-on-demands-urges-them-to-relax-enjoy.html | Child Expert Warns Parents on Demands; Urges Them to Relax, Enjoy Youngsters | True | | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/sedition-defense-cites-hartzel-case-lawyers-quote-supreme-court.html | SEDITION DEFENSE CITES HARTZEL CASE; Lawyers Quote Supreme Court Decision in Vain Effort to Block Some Evidence | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/cronheis-to-head-beloit-college.html | Cronheis to Head Beloit College | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/gable-back-in-civilian-clothes.html | Gable Back in Civilian Clothes | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/litwhilers-hitting-topples-cubs-8-to-3-cardinals-star-makes-three.html | LITWHILER'S HITTING TOPPLES CUBS, 8 TO 3; Cardinals' Star Makes Three Doubles and Single | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/wise-says-america-has-fascist-peril-head-of-jewish-congress-backs.html | WISE SAYS AMERICA HAS 'FASCIST' PERIL; Head of Jewish Congress Backs Bill for Permanent FEPC | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/floating-kitchen-provided-for-the-invasion-crews.html | Floating Kitchen Provided For the Invasion Crews | True | By Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/goldman-plays-tonight-late-mrs-guggenheim-donor-of-concerts-will-be.html | GOLDMAN PLAYS TONIGHT; Late Mrs. Guggenheim, Donor of Concerts, Will Be Honored | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/rv-dr-lev-rabbi-emeritus-of-temple-in-b-ospoeaafn-tnerjanh-leade.html | Rv. DR.,? LEV,; { Rabbi Emeritus of Temple in{ B OSpOeaafn 'tNerjaNh Leade | True | rI | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/michigan-is-seen-as-backing-dewey-54-favor-the-governor-if-he.html | MICHIGAN IS SEEN AS BACKING DEWEY; 54% Favor the Governor if He Opposes Roosevelt, Gallup Poll Finds | True | By George Gallup | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/german-opposition-reported-spurred-suppressed-papers-said-to-have.html | GERMAN OPPOSITION REPORTED SPURRED; Suppressed Papers Said to Have Printed One Issue | True | By Wireless To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/objectors-get-prison-terms-i.html | Objectors Get Prison Terms I | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/orders-utility-investigation.html | Orders Utility Investigation | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/canadian-grain-crops-favored-by-weather-condition-in-west-in-last.html | CANADIAN GRAIN CROPS FAVORED BY WEATHER; Condition in West in Last Week Good, Statistics Bureau Says | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/speeds-news-of-landings-navy-public-relations-aide-in-role-of-press.html | SPEEDS NEWS OF LANDINGS; Navy Public Relations Aide in Role of Press Courier | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/cutouts-from-old-engravings-decorate-lampshades.html | CUT-OUTS FROM OLD ENGRAVINGS DECORATE LAMPSHADES | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/miss-carol-b-hoffman-engaged.html | Miss Carol B. Hoffman Engaged | True | Special to NZW YOP 'l"zs. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/philadelphia-stations-sold.html | Philadelphia Stations Sold | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/hospitals-need-volunteer-workers.html | Hospitals Need Volunteer Workers | True | Mrs. E. CARSON GIBNEY,Mrs. VICTOR HARRIS, | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/james-e-hutchison.html | JAMES E. HUTCHISON | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/nimitz-forces-bag-140-planes-13-ships-15-of-our-aircraft-and-15.html | NIMITZ FORCES BAG 140 PLANES, 13 SHIPS; 15 of Our Aircraft and 15 Fliers Lost in Crippling Blow in Marianas Islands NIMITZ FORCES BAG 140 PLANES, 13 SHIPS | True | By George F. Horneby Telephone To the New York Times. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/gimbel-employes-honored.html | Gimbel Employes Honored | True | | C1B 633250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/sixth-in-row-taken-by-the-red-sox-72-doerr-notches-homer-as-boston.html | SIXTH IN ROW TAKEN BY THE RED SOX, 7-2; Doerr Notches Homer as Boston Conquers Athletics in Hub | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/shameful-contrast.html | Shameful Contrast | True | JANET M. GEISTER. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/marcantonio-seeks-ally-rank-for-italy-italian-armistice-terms.html | MARCANTONIO SEEKS ALLY RANK FOR ITALY; Italian Armistice Terms Remain Secret for Security Reasons | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/equity-councilor-quits-donald-cameron-newly-elected-resigns-without.html | EQUITY COUNCILOR QUITS; Donald Cameron, Newly Elected, Resigns Without Serving | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/russian.html | Russian | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/gets-mexican-airline-post.html | Gets Mexican Airline Post | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/rfrances-campbell-is-wed-bride-in-west-virginia-of-jean-drouet.html | rFRANCES CAMPBELL IS WED; !Bride in West Virginia of Jean Drouet. Fennebresque | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/rooney-quits-as-prosecutor.html | Rooney Quits as Prosecutor | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/reports-of-rust-lift-wheat-prices-crop-in-texas-panhandle-said-to.html | REPORTS OF RUST LIFT WHEAT PRICES; Crop in Texas Panhandle Said to Be Affected -- Corn Bookings Increased | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/the-fleet-off-normandy.html | THE FLEET OFF NORMANDY | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/nazi-officer-shot-in-norway.html | Nazi Officer Shot in Norway | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/lees-command-redesignated.html | Lee's Command Re-designated | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/miss-natalie-salley-an-alumna-of-n-y-u-l-to-be-wed-to-james-a-riley.html | Miss Natalie Salley, an Alumna of N. Y. U. l To Be Wed to James A. Riley Jr. of Army | True | Scial to T Nzw Yolx Tna | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/ausburn-m-birdsall-retired-lawyer-had-been-with-several-insurance.html | AUSBURN M. BIRDSALL; Retired Lawyer Had Been With Several Insurance Firms | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/woman-hitrun-driver-jailed.html | Woman Hit-Run Driver Jailed | True | Special to THE NEW YORK TIMES. | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/vote-machines-in-hudson-jersey-board-orders-150-sent-there-for.html | VOTE MACHINES IN HUDSON; Jersey Board Orders 150 Sent There for November Election | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/raids-on-bookmakers-in-jersey-backfire-on-horse-bettors-here.html | Raids on Bookmakers in Jersey Backfire on Horse Bettors Here; Closing of Wire Rooms Leaves New York Agents on Their Own -- Customers Have a Big Day, but Fail to Collect Winnings | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/the-french-volcano.html | THE FRENCH VOLCANO | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/broadcasters-earn-more-fcc-and-fly-compare-incomes-in-1943-with.html | BROADCASTERS EARN MORE; FCC and Fly Compare Incomes in 1943 With 1942 | True | | C1B 633250 |
| 1944-06-14 | 1944-06-14 | https://www.nytimes.com/1944/06/14/archives/de-gaulle-a-cabinet-member.html | De Gaulle a Cabinet Member | True | RICHARD COUDEN HOVE-KALERGI. | C1B 633250 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/valdina-gloss-home-first.html | Valdina Gloss Home First | True | | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/women-urged-to-fill-20000-capital-jobs-civil-service-provides.html | WOMEN URGED TO FILL 20,000 CAPITAL JOBS; Civil Service Provides Budget for Typical Washington Clerk | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/texas-court-to-hear-proroosevelt-group-permission-to-file-mandamus.html | TEXAS COURT TO HEAR PRO-ROOSEVELT GROUP; Permission to File Mandamus on Delegates Is Granted | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/john-w-maishrr.html | JOHN W. MAISHr.r. | True | Sal to T llw No '. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/browns-easily-down-white-sox-by-10-to-3-reach-2-chicago-pitchers.html | BROWNS EASILY DOWN WHITE SOX BY 10 TO 3; Reach 2 Chicago Pitchers for 16 Hits Before 24,893 | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/soldier-vote-funds-promised.html | Soldier Vote Funds Promised | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/screen-news-here-and-in-hollywood-skippy-homeier-to-do-emil-in-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Skippy Homeier to Do Emil in Film Play -- 'Man From Frisco' Opens at the State Today | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/buys-mamaroneck-home.html | Buys Mamaroneck Home | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/russian.html | Russian | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/peoples-avengers-a-picture-showing-activities-of-soviet.html | ' People's Avengers,' a Picture Showing Activities of Soviet Parachutists Behind Lines of the Enemy, Opens at Stanley | True | P.P.K. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/moldenke-left-196218-lutheran-pastor-here-put-his-property-in-trust.html | MOLDENKE LEFT $196,218; Lutheran Pastor Here Put His Property in Trust for Widow | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/miss-douglas-engaged-fiancee-of-lt-robert-l-north-of-the-air.html | MISS DOUGLAS ENGAGED; Fiancee of Lt. Robert L. North of the Air Transport Command | True | Sped8/to NEW YOU Tz]r, | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/sees-rationing-of-new-building-priorities-may-be-needed-when-work.html | SEES RATIONING OF NEW BUILDING; Priorities May Be Needed When Work Is Resumed, Grace Tells L.I. Board | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/india-to-get-silver-in-lendlease-plan-us-to-send-100000000-ounces.html | INDIA TO GET SILVER IN LEND-LEASE PLAN; U.S. to Send 100,000,000 Ounces for Coinage and Industry | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/brazilians-irked-by-us-trade-bars-revision-of-export-technique-held.html | BRAZILIANS IRKED BY U.S. TRADE BARS; Revision of Export Technique Held Vital to Keeping Our Post-War Markets Intact | True | By Frank M. Garciaby Wireless To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/chinese.html | Chinese | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/new-schenley-stock-listed.html | New Schenley Stock Listed | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/albert-cotsworth-i-dean-of-chicago-organists-dies.html | ALBERT COTSWORTH i; Dean of Chicago Organists Dies | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/invasion-mps-praised-set-up-trafficcontrol-centers-on-beaches-under.html | INVASION M.P.'S PRAISED; Set Up Traffic-Control Centers on Beaches Under Fire | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/killed-in-fall-off-train-li-bride-dies-in-maryland-as-she-plunges.html | KILLED IN FALL OFF TRAIN; L.I. Bride Dies in Maryland as She Plunges Under Wheels | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/british.html | British | True | | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/-b-u-s-i-n-s-s-o-tle-ne-rk-ime-june-15-1944-financial-protests.html | , B u s I N ; S S. , , o. tle Ne .rk ime ,... JUNE 15. 1944. FINANCIAL PROTESTS ENDING RAYOH YARN CURB; Hose Industry Takes Stand Against WPB Plan Which Excepts Military Needs USED TO 'CARTEL PLAN' Regarded Clue to Reaction on General Relaxing of Control -- Other Agency Action PROTESTS ENDING RAYON YARN CURB | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/tito-takes-bosnian-town-1000-germans-reported-killed-in-yugoslav.html | TITO TAKES BOSNIAN TOWN; 1,000 Germans Reported Killed in Yugoslav Fighting | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/chosen-as-chairman-of-board-of-examiners.html | Chosen as Chairman Of Board of Examiners | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/devany-candidacy-rejected-by-flynn-assemblyman-who-voted-for-farley.html | DEVANY CANDIDACY REJECTED BY FLYNN; Assemblyman Who Voted for Farley Choice Turned Down by Bronx Leader | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/moving-across-peninsula.html | Moving Across Peninsula | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/tuberculosis-in-army-500-men-are-being-discharged-monthly-dr-parran.html | TUBERCULOSIS IN ARMY; 500 Men Are Being Discharged Monthly, Dr. Parran Says | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/225-enter-pistol-shoot.html | 225 Enter Pistol Shoot | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/nazi-commentators-also-shorten-line-they-deny-aim-to-push-allies.html | NAZI COMMENTATORS ALSO SHORTEN 'LINE'; They Deny Aim to Push Allies Into Sea, as First Asserted | True | By Wireless To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/asks-readaptation-of-childcare-units-charities-aid-official-says.html | ASKS READAPTATION OF CHILD-CARE UNITS; Charities Aid Official Says Facilities Are Needed Here | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/kiwanis-cites-hawkes-as-war-father-of-43-senator-calls-for.html | KIWANIS CITES HAWKES AS 'WAR FATHER OF 43'; Senator Calls for 'Rebuilding' of Individual Character | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/st-peters-on-top-114-beats-all-hallows-nine-for-division-b-chsaa.html | ST. PETER'S ON TOP, 11-4; Beats All Hallows Nine for Division B, C.H.S.A.A. Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/arthur-z-levy.html | ARTHUR Z. LEVY | True | Special to Th' N'w N0 Trs. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/cotton-closes-up-after-large-drop-market-regains-losses-of-18-to-23.html | COTTON CLOSES UP AFTER LARGE DROP; Market Regains Losses of 18 to 23 Points Due to Vote on Prices in House | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/opposes-measure-on-red-cross-sign-wisconsin-representative-puts-in.html | OPPOSES MEASURE ON RED CROSS SIGN; Wisconsin Representative Puts in Brief on Emblem Use Before House Group | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/explains-parity-amendment.html | Explains Parity Amendment | True | | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/telephone-workers-get-rise.html | Telephone Workers Get Rise | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/bendix-aircraft-report-tenmonth-backlog-of-orders-is-disclosed-by.html | BENDIX AIRCRAFT REPORT; Ten-Month Backlog of Orders Is Disclosed by President | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/to-map-monetary-parley-agenda.html | To Map Monetary Parley Agenda | True | Special to THE NEW YORK TIMES | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/beer-sales-gain-127.html | Beer Sales Gain 12.7% | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/white-rock-vote-planned-proposed-sale-to-national-distillers-to-go.html | WHITE ROCK VOTE PLANNED; Proposed Sale to National Distillers to Go to Stockholders | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/two-girls-and-a-sailor-dandy-musical-comedy-by-metro-opens-at-the.html | ' Two Girls and a Sailor' Dandy Musical Comedy by Metro, Opens at the Capitol Theatre With Jimmy Durante in Cast | True | By Bosley Crowther | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/35-allies-reminded-of-peace-pledges-owi-broadcasts-united-nations.html | 35 ALLIES REMINDED OF PEACE PLEDGES; OWI Broadcasts United Nations Flag Day Plea for Unity | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/japans-shrinking-frontier.html | JAPAN'S SHRINKING FRONTIER | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/havana-degree-for-ackerman.html | Havana Degree for Ackerman | True | By Cable To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/bonds-and-shares-on-london-market-chinese-and-japanese-bonds-are.html | BONDS AND SHARES ON LONDON MARKET; Chinese and Japanese Bonds Are Among Issues Showing Gains in Active Trading | True | By Wireless To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/william-m-barrs-have-son.html | William M. Barrs Have Son | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/frledman-davis.html | Frledman -- Davis | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/terry-in-ring-tonight.html | Terry in Ring Tonight | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/army-doctors-learn-from-gas-accident-improve-their-technique-after.html | ARMY DOCTORS LEARN FROM GAS ACCIDENT; Improve Their Technique After Treating Brooklyn Victims | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/hchael-nioa8tro.html | HCHAEL NIOA8TRO | True | Special to Nw YO.K Tns. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/french-food-need-stressed-what-correspondent-saw-is-called.html | French Food Need Stressed; What Correspondent Saw Is Called Completely Non-Characteristic | True | ANNE MORGANHOWARD E. KERSHNER | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/big-allied-barrage-hits-foe-near-caen-germans-set-back-on-their.html | BIG ALLIED BARRAGE HITS FOE NEAR CAEN; Germans Set Back on Their Heels in Terrific Blast -- Whole Front Ablaze STREET FIGHTING IS FIERCE Americans and British Met Foe in Caumont -- Enemy Scorched Earth in Retreat | True | By Richard D. McMillan United Press Correspondent | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/wpb-study-shows-items-householders-want-most.html | WPB Study Shows Items Householders Want Most | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/de-gaulle-accused-of-withholding-aid-french-deny-he-canceled.html | DE GAULLE ACCUSED OF WITHHOLDING AID; French Deny He Canceled Last-Minute Invasion Orders for Liaison Officers NO SUCH PLAN, THEY INSIST Allies, However, Declare Alleged Refusal Can Cause Trouble in France | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/massacre-of-200000-at-odessa-charged-commission-also-accuses-nazis.html | MASSACRE OF 200,000 AT ODESSA CHARGED; Commission Also Accuses Nazis and Rumanians of Pillage | True | By Wireless To the New Tour Times. | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/power-output-in-more-than-seasonal-rise-3-geographical-areas-show.html | Power Output in More Than Seasonal Rise; 3 Geographical Areas Show Larger Gains | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/absenteeism-cut-by-proper-feeding-survey-of-5000-war-plants-shows.html | ABSENTEEISM CUT BY PROPER FEEDING; Survey of 5,000 War Plants Shows Good Effects of Program on Workers | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/miss-rosenquest-wins-final.html | Miss Rosenquest Wins Final | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/auto-war-production-passes-18-billions-value-of-deliveries-now-is.html | AUTO WAR PRODUCTION PASSES 18 BILLIONS; Value of Deliveries Now Is Twice the 1941 Total | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/1500-heavies-fly-seven-nazi-airfields-oil-center-on-rhine-are.html | 1,500 'HEAVIES' FLY; Seven Nazi Airfields, Oil Center on Rhine, Are Blasted in Attack BATTLE COVER VAST RAF Wipes Out Enemy Unit When It Pushes Allies From Village 1,500 'HEAVIES' FLY IN AID OF TROOPS | True | By David Andersonby Cable To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/tigers-halt-indians-in-twin-bill-30-113-powerful-attach-wins.html | TIGERS HALT INDIANS IN TWIN BILL, 3-0, 11-3; Powerful Attach Wins Nightcap -- Gentry Hurls Shut-Out | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/prof-h-h-hudson-of-5tii0r-ij-50-authority-on-publio-speaking.html | PROF. H. H. HUDSON OF 5Tii0R]) IJ., 50; Authority on Publio Speaking DiesFormer English Dept. Chairman at Princeton | True | Special to T Nzw No TZT. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/diana-gordon-barnard-student-fiancee-of-byron-wiuiamson-a-research.html | Diana Gordon, Barnard Student, 'Fiancee Of Byron WiUiamson, a Research Chemist | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/dardanelles-stand-explained-by-eden-turks-promise-to-review-charge.html | DARDANELLES STAND EXPLAINED BY EDEN; Turks Promise to Review Charge on Nazi Ships' Transit | True | By Wireless To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/albft-j-long.html | ALBFT J. LONG | True | Special to T Nw No T. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/king-receives-2-us-generals.html | King Receives 2 U.S. Generals | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/cotton-consumption-off-may-total-under-that-of-year-ago-10month.html | COTTON CONSUMPTION OFF; May Total Under That of Year Ago -- 10-Month Figure Down | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/moore-gets-command-of-british-home-fleet-fraser-is-expected-to-lead.html | Moore Gets Command of British Home Fleet; Fraser Is Expected to Lead Blows at Japan | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/fleming-disputes-johnston-on-jobs-fwa-chief-tells-builders-at.html | FLEMING DISPUTES JOHNSTON ON JOBS; FWA Chief Tells Builders at Boston That States Will Need Federal Aid FIGURES MISLEAD, HE SAYS Municipalities Merely 'Studying Projects for $3,700,000,000, General Asserts | True | By Russell Porterspecial To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/german.html | German | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/dean-mathey-advances-beats-scheerer-to-gain-school-tennis-semifinal.html | DEAN MATHEY ADVANCES; Beats Scheerer to Gain School Tennis Semi-Final Round | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/shotlo-910-choice-easily-takes-spring-maiden-chase-at-delaware.html | Shotlo, 9-10 Choice, Easily Takes Spring Maiden Chase at Delaware; Schiff's Jumper Leads Home Gay Venture by 12 Lengths -- Beamish Boy Runs Third With Strong Finish | True | | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/negroes-honor-mrs-stowe.html | Negroes Honor Mrs. Stowe | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/spellman-calls-on-president.html | Spellman Calls on President | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/price-bill-voted-by-house-cotton-amendment-beaten-measure-sent-to.html | Price Bill Voted by House; Cotton Amendment Beaten; Measure Sent to Conference Would Allow Courts to Enjoin OPA -- Parity for All Farm Crops Is Called For HOUSE VOTES BILL ON PRICE CONTROL | True | By Charles E. Eganspecial To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/finnscabinet-at-crisis-peace-advocates-urge-paasiki-to-form-new.html | FINNS'CABINET AT CRISIS; Peace Advocates Urge Paasiki to Form New Government | True | By Cable To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/mrs-catt-still-in-hospital.html | Mrs. Catt Still in Hospital | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/icicle-back-in-service-plane-used-in-study-of-atlantic-weather-is.html | ICICLE BACK IN SERVICE; Plane Used in Study of Atlantic Weather Is on Domestic Run | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/reinach-shows-way-in-seniors-tourney-his-77-is-best-at-halfway-mark.html | REINACH SHOWS WAY IN SENIORS TOURNEY; His 77 Is Best at Halfway Mark of Westchester Golf | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/k-of-c-auxiliary-to-dine.html | K. of C. Auxiliary to Dine | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/subway-lines-held-lax-brooklyn-group-calls-for-better-service-to.html | SUBWAY LINES HELD LAX; Brooklyn Group Calls for Better Service to the Public | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/harlem-taxpayer-sold-to-syndicate-lofts-on-tenth-ave-also-pass-into.html | HARLEM 'TAXPAYER' SOLD TO SYNDICATE; Lofts on Tenth Ave. Also Pass Into New Ownership | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/de-gaulle-and-the-french-american-believes-he-would-prefer.html | De Gaulle and the French; American Believes He Would Prefer Liberating Countries to Leader | True | WINTHROP PARKHURST | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/price-control-act-upheld.html | Price Control Act Upheld | True | Mrs. LEWIS STEIGER | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/organizes-venezuelan-units.html | Organizes Venezuelan Units | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/h-t-hoopes-head-of-shipping-firm-president-of-the-great-lakes-i.html | H. T. HOOPES, HEAD OF SHIPPING FIRM; President of the Great Lakes i Transit Corp., Dies at 47 in Buffalo Suburb | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/beckhart-denies-reversing-stand-educatoreconomist-says-his-opinion.html | BECKHART DENIES REVERSING STAND; Educator-Economist Says His Opinion on Intergovernment Currency Is Unchanged | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/reds-2run-11th-wins-32-pirates-bow-in-arclight-game-halted-twice-by.html | REDS' 2-RUN 11TH WINS, 3-2; Pirates Bow in Arclight Game Halted Twice by Rain | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/service-mens-art-show.html | Service Men's Art Show | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/art-notes.html | Art Notes | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/advertising-group-rents-large-space-new-company-takes-quarters-in.html | ADVERTISING GROUP RENTS LARGE SPACE; New Company Takes Quarters in Empire State Building | True | | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/col-astors-son-missing.html | Col. Astor's Son Missing | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/mrs-edward-p-wood.html | MRS. EDWARD P.. WOOD | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/captive-women-snipers-are-war-prisoners-allies.html | Captive Women Snipers Are War Prisoners; Allies' | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/germany-appoints-bulgarian-delegate-implements-threat-to-install.html | GERMANY APPOINTS BULGARIAN DELEGATE; Implements Threat to Install Her Own Commissioner | True | By Telephone To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/finnish.html | Finnish | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/may-milk-pool-a-record-23667062-paid-to-farmers-the-highest-for-any.html | MAY MILK POOL A RECORD; $23,667,062 Paid to Farmers, the Highest for Any Month | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/new-record-is-set-in-oil-processing-refiners-run-4670000-barrels-a.html | NEW RECORD IS SET IN OIL PROCESSING; Refiners Run 4,670,000 Barrels a Day to Stills, 50,000 More Than Week Before | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/-gas-privileges-denied-motorist-fails-to-convince-opa-he-drove-to.html | ' GAS' PRIVILEGES DENIED; Motorist Fails to Convince OPA He Drove to Florida on Ration | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/joan-jimenis-to-be-wed-engaged-to-lieut-robt-linton-chamberlain-3d.html | JOAN JIMENIS TO BE WED; Engaged to Lieut. Robt. Linton Chamberlain 3d, Air Forces | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/earnings-increase-for-oil-producer-international-petroleum-co.html | EARNINGS INCREASE FOR OIL PRODUCER; International Petroleum Co. Clears S15,973,548 in 1943 Against $13,611,825 in '42 | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/red-army-wedges-deeper-in-karelia-town-37-miles-from-viborg-is.html | RED ARMY WEDGES DEEPER IN KARELIA; Town 37 Miles From Viborg Is Among Seven Taken as Line Bulges Eastward GERMAN FIELDS BOMBED Attacks on Seven in Poland and White Russia Hint at New Blows in the Center | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/countess-j-de-bninska-is-wed.html | Countess J. de Bninska Is Wed | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/mayor-proposes-reconversion-plan-tells-senators-of-his-7point.html | MAYOR PROPOSES RECONVERSION PLAN; Tells Senators of His 7-Point Program -- Indorses Kilgore Bill, Which Patterson Hits MAYOR PROPOSES POST-WAR PROGRAM | True | By C.p. Trussellspecial To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/city-ice-fuel-calls-stock.html | City Ice & Fuel Calls Stock | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/airman-loses-wallet-australian-appeals-for-its-return-held-100-and.html | AIRMAN LOSES WALLET; Australian Appeals for Its Return -- Held $100 and Papers | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/ps-116-cited-for-having-no-dental-flaws-among-its-783-pupils-holds.html | P.S. 116 Cited for Having No Dental Flaws Among Its 783 Pupils; Holds City Record | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/2-claim-1500-jewelry-man-and-girl-seek-gem-found-by-the-former-in.html | 2 CLAIM $1,500 JEWELRY; Man and Girl Seek Gem Found by the Former in Queens | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/hispano-to-play-prisoners.html | Hispano to Play Prisoners | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/francis-j-ryan-assistant-architect-for-board-of-transportation-dies.html | FRANCIS J. RYAN; Assistant Architect for Board of Transportation Dies at 46 | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/burma-road-gain-is-made-by-chinese-hungmushu-24-miles-east-of.html | BURMA ROAD GAIN IS MADE BY CHINESE; Hungmushu, 24 Miles East of Tengyueh Base, Is Retaken -- Foe Loses in India | True | | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/mccormick-co-advance-reid.html | McCormick & Co. Advance Reid | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/british-in-ambush-wipe-out-regiment-kill-400-nazis-and-capture-2000.html | BRITISH, IN AMBUSH, WIPE OUT REGIMENT; Kill 400 Nazis and Capture 2,000 in Cornfield Trap With Loss of Only 50 Men | True | By Leonard Mosley of the Kemsley Newspapers, Englandfor the Combined Allied Press. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/return-of-meats-to-rationing-seen-industry-leaders-reveal-that-opa.html | RETURN OF MEATS TO RATIONING SEEN; Industry Leaders Reveal That OPA Considers Restoring Freed Point Values MAYOR GETS MORE BEEF Back From Capital, He Tells of WFA Promise to Relieve 'Tight Situation' Here | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/french-to-avenge-patriots-deaths-plan-countermeasures-if-foe-shoots.html | FRENCH TO AVENGE PATRIOTS' DEATHS; Plan Counter-Measures if Foe Shoots Captives -- Guerrilla Activity Increases | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/miss-betz-scores-after-three-sets-rallies-to-defeat-miss-fry-46-97.html | MISS BETZ SCORES AFTER THREE SETS; Rallies to Defeat Miss Fry, 4-6, 9-7, 6-2, in National Clay Court Play | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/20-officers-lent-french-say.html | 20 Officers "Lent," French Say | True | By Wireless To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/navy-guns-batter-marianas-kuriles-battleships-bombard-saipan-and.html | NAVY GUNS BATTER MARIANAS, KURILES; Battleships Bombard Saipan and Tinian as Nimitz Draws Pacific Arc Nearer Japan AMERICAN FORCES STRIKE AT WIDELY SEPARATED POINTS IN PACIFIC Navy Batters Marianas, Kuriles In Offensive Arc Nearer Japan | True | By George F. Horneby Telephone To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/air-landings-reported.html | Air Landings Reported | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/marion-c-mcormack-bride-of-army-man-married-to-lt-sigmund-janas-jr.html | MARION C. M'CORMACK BRIDE OF ARMY MAN; Married to Lt. Sigmund Janas ! Jr. of Air Forces in Yonkers | True | Soecial to I'w Yo.x TrMXS. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/the-wehrmachts-decline-revelations-during-the-invasion-indicate.html | The Wehrmacht's Decline; Revelations During the Invasion Indicate That German Army Is Not What It Was | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/st-johns-graduates-27-two-colleges-hold-exercises-in-brooklyn.html | ST. JOHN'S GRADUATES 27; Two Colleges Hold Exercises in Brooklyn - - Scanlan Honored | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/john-w-gleavy-a-former-acting-postmaster-at-boston-is-dead-at-71.html | JOHN *W. GLEAVY; {A Former Acting Postmaster at Boston Is Dead at 71 | True | Special to Trot Ngw No.g'*u. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/worse-coal-shortage-is-seen.html | Worse Coal Shortage Is Seen | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/convicted-in-draft-case-brooklyn-man-guilty-of-advising-registrant.html | CONVICTED IN DRAFT CASE; Brooklyn Man Guilty of Advising Registrant to Evade Service | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/advertising-news.html | Advertising News | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/dubiel-of-yankees-tops-senators-62-champions-end-losing-streak-of.html | DUBIEL OF YANKEES TOPS SENATORS, 6-2; Champions End Losing Streak of Seven Games in Night Contest at Capital FOUR RUNS IN SECOND WIN New York Rises Three Places to Fourth as Washington Falls to Seventh | True | By John Drebingerspecial To the New York Times. | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/back-fight-for-liberty.html | Back Fight for Liberty | True | By Herbert E. Smith, | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/hunger-in-france.html | HUNGER IN FRANCE | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/yamanaka-auction-opens-first-two-sessions-yield-25585-at.html | YAMANAKA AUCTION OPENS; First Two Sessions Yield $25,585 at Parke-Bernet Galleries | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/buys-apartments-on-riverside-dr-frederick-brown-gets-no-258-resells.html | BUYS APARTMENTS ON RIVERSIDE DR.; Frederick Brown Gets No. 258, Resells House at No. 52 -- Deals on 45th Street | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/registers-60587-shares-idaho-power-to-offer-4-per-cent-cumulative.html | REGISTERS 60,587 SHARES; Idaho Power to Offer 4 Per Cent Cumulative in Exchange Plan | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/wedding-gown-given-for-wacs.html | Wedding Gown Given for Wacs | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/big-battle-joined-enemy-hurls-strength-in-night-attacks-in-move-to.html | BIG BATTLE JOINED; Enemy Hurls Strength in Night Attacks in Move to Turn Tide ALLIED LINES FLUID Caumont, Villers-Bocage and Troarn Change Hands in Fighting The Camera Records the Tense and the Lighter Moments of the Campaign in France BIG BATTLE JOINED AS NAZIS ATTACK | True | By Drew Middletonby Cable To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/normandy-luxury-scene-called-nazi-trap-french-civilian-aid-to-our.html | Normandy 'Luxury' Scene Called Nazi Trap; French Civilian Aid to Our Army Described | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/prizes-awarded-to-city-pupils-in-state-chamber-essay-contest-three.html | Prizes Awarded to City Pupils In State Chamber Essay Contest; Three Leading Winners Read Their Papers in Defense of "Wartime Rationing' at the Presentation Ceremony | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/burgelarab-wins-aqueduct-feature-atkinson-rides-five-victors.html | BURG-EL-ARAB WINS AQUEDUCT FEATURE; Atkinson Rides Five Victors, Including Favored Whitney Colt in Tremont Stakes ESTEEM 3 LENGTHS BACK Hillyer Court Gains Show in $10,450 Juvenile Sprint -Ariel Game Scores Upset | True | By William D. Richardson | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/haupt-sentenced-for-life.html | Haupt Sentenced for Life | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/would-spell-french-names.html | Would Spell French Names | True | CHARLES UPSON CLAK | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/americans-south-of-carentan.html | Americans South of Carentan | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/wheeler-foe-of-swacker.html | Wheeler Foe of Swacker | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/allstar-football-set-collegians-will-oppose-bears-on-night-of-aug.html | ALL-STAR FOOTBALL SET; Collegians Will Oppose Bears on Night of Aug 30 | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/dday-moves-started-april-25.html | D-Day Moves Started April 25 | True | | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/named-prosecutor-of-albany-county-morris-republican-succeeds.html | NAMED PROSECUTOR OF ALBANY COUNTY; Morris, Republican, Succeeds Delaney, Who Quit During General Crime Inquiry | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/our-flag-called-symbol-of-hope-morris-at-city-hall-says-us-troops.html | OUR FLAG CALLED SYMBOL OF HOPE; Morris at City Hall Says U.S. Troops Do Not Know Meaning of Defeat | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/differs-on-historical-reference.html | Differs on Historical Reference | True | JOHN COLE MCKIM | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/polands-problem.html | POLAND'S PROBLEM | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/raf-bombings-at-400000-tons.html | RAF Bombings at 400,000 Tons | True | By Cable To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/exhaustion-study-described-to-ama-los-angeles-physician-reports.html | EXHAUSTION STUDY DESCRIBED TO AMA; Los Angeles Physician Reports Cases of Unusual Disease at Wartime Convention | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/ratification-seen-for-hard-coal-pact-miners-meet-at-hazleton-pa-to.html | RATIFICATION SEEN FOR HARD COAL PACT; Miners Meet at Hazleton, Pa., to Discuss Contract, but UMW Sets Date for Signing | True | By Walter W. Ruchspecial to the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/guatemalan-to-west-point.html | Guatemalan to West Point | True | By Cable To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/jersey-sales-18000000.html | Jersey Sales $18,000,000 | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/record-war-production-auto-council-puts-output-at-twice-peak.html | RECORD WAR PRODUCTION; Auto Council Puts Output at Twice Peak Peacetime Volume USED-CAR RATION SOUGHT BY DEALERS | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/clothes-do-double-duty-accessories-now-designed-to-aid-in.html | CLOTHES DO DOUBLE DUTY; Accessories Now Designed to Aid in Conservation Program | True | | C1B 633275 |
| | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/electric-rate-cut-ordered-in-jersey-utility-board-votes-by-2-to-1.html | ELECTRIC RATE CUT ORDERED IN JERSEY; Utility Board Votes by 2 to 1 Public Service Reduction of $5,000,000 a Year JAMIESON SPURNS SLASH Not as Much as Company Could Afford, He Says -- Concern Disapproves, but Won't Fight ELECTRIC RATE CUT ORDERED IN JERSEY | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/ships-run-shuttle-without-man-lost-only-merchant-sailors-missing-in.html | SHIPS RUN SHUTTLE WITHOUT MAN LOST; Only Merchant Sailors Missing in Beachhead Service Have 'Skipped to See Fighting' | True | By Wireless To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/7-get-drexel-1180867-children-of-mrs-ld-dahlgren.html | 7 GET DREXEL $1,180,867; Children of Mrs. L.D. Dahlgren | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/georges-barrere-flutist-69-dead-noted-musician-had-played-with-new-.html | GEORGES BARRERE, FLUTIST, 69, DEAD; Noted Musician Had Played] With New York Symphony I -- Composer, Conductor ] | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/new-german-line-in-italy-is-pierced-impromptu-defense-arc-cut-at-3.html | NEW GERMAN LINE IN ITALY IS PIERCED; Impromptu Defense Arc Cut at 3 Points -- Allies Drive On Grosseto and Terni NEW GERMAN LINE IN ITALY IS PIERCED | True | By the United Press. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/delay-on-county-center.html | Delay on County Center | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/signs-bill-to-try-pearl-harbor-men-president-backs-measure-his.html | SIGNS BILL TO TRY PEARL HARBOR MEN; President Backs Measure His Aides Oppose, Warns Against Any Blow to War Effort | True | Special to THE NEW YORK TIMES. | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/food-stockpiling-to-be-tapered-off-wfa-official-assures-grocery.html | FOOD STOCKPILING TO BE TAPERED OFF; WFA Official Assures Grocery Group Reserves Now Ample for Relief Abroad IDEAL DISTRIBUTOR NAMED Harrison Defines Him as One Who Pushes Manufacturers' Brands and Not His Own | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/judge-will-weigh-sedition-dismissal-eicher-agrees-to-hear-plea.html | JUDGE WILL WEIGH SEDITION DISMISSAL; Eicher Agrees to Hear Plea Monday Based on New Supreme Court Decision | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/stock-dividend-voted-hudson-trust-co-to-distribute-27500-shares-1.html | STOCK DIVIDEND VOTED; Hudson Trust Co. to Distribute 27,500 Shares, 1 for Each 3 | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/in-the-nation-states-have-power-to-prevent-elector-contests.html | In The Nation; States Have Power to Prevent Elector Contests | True | By Arthur Krock | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/memorial-honors-kelly-four-freedoms-statue-is-dedicated-at-madison.html | MEMORIAL HONORS KELLY; ' Four Freedoms' Statue Is Dedicated at Madison, Fla. | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/mrs-goodyear-victor-her-871275-annexes-low-net-honors-in-golf-event.html | MRS. GOODYEAR VICTOR; Her 87-12-75 Annexes Low Net Honors in Golf Event | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/willkie-analyzes-postwar-economy-says-we-can-avoid-control-by-state.html | WILLKIE ANALYZES POST-WAR ECONOMY; Says We Can Avoid Control by State if Government, Industry, Labor Cooperate CITES PRODUCTIVE ABILITY Calls for Recognition of Basic Causes of Unemployment and Boldness to Overcome Them | True | By Wendell L. Willkie | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/driver-finds-27200-left-by-fare-in-cab-money-in-2-envelopes-turned.html | Driver Finds $27,200 Left by Fare in Cab; Money in 2 Envelopes Turned Over to Police | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/new-us-envoy-in-cairo-speaks-native-dialects.html | New U.S. Envoy in Cairo Speaks Native Dialects | True | By Wireless To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/mgr-lawec___e-r-szorc-i-i-passaic-rector-was-about-toi.html | MGR. LAW.EC. ___ E r. SZORC I I; Passaic Rector Was About toI | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/allies-warn-fishermen-western-europe-gets-hint-of-new-blows-at.html | ALLIES WARN FISHERMEN; Western Europe Gets Hint of New Blows at Continent | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/housewives-augmenting-waste-paper-collections.html | Housewives Augmenting Waste Paper Collections | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/city-nutrition-booth-opened.html | City Nutrition Booth Opened | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/fiss-il-wneaton-anstate-bride-in-parents-home-ofi-arthur-farwell.html | Fiss iL WnEATON AnSTATE; Bride ,in Parents' Home ofI Arthur Farwell Tuttle, Senior I Master of Millbrook School | True | Special to Nsw Yo Tm=s. I | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/7600000-soldiers-to-get-us-ballots-31000000-applications-also-to-be.html | 7,600,000 SOLDIERS TO GET U.S. BALLOTS; 31,000,000 Applications Also to Be Mailed by States - Manuals Are Included | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/homes-solo-in-the-bronx-dwellings-on-east-207th-st-and-claflin.html | HOMES SOLO IN THE BRONX; Dwellings on East 207th St. and Claflin Avenue in New Hands | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/daughter-to-allan-f-kitchels-jr1.html | Daughter to Allan F. Kitchels Jr.1 | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/united-states.html | United States | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/miss-nimitz-will-sponsor-ship.html | Miss Nimitz Will Sponsor Ship | True | | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/vote-truck-strike-in-midwest-states-40000-drivers-demand-action-on.html | VOTE TRUCK STRIKE IN MIDWEST STATES; 40,000 Drivers Demand Action on WLB Wage Order -- Panel Hears Foremen's Dispute | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/cardinals-rally-to-beat-cubs-109-st-louis-strikes-back-after-cooper.html | CARDINALS RALLY TO BEAT CUBS, 10-9; St. Louis Strikes Back After Cooper Is Routed Quickly -- Three in Eighth Win | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/the-play-newcomer-at-henry-millers.html | THE PLAY; Newcomer at Henry Miller's | True | By Lewis Nichols | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/nazis-seized-romes-jews-shipping-of-1500-to-poland-is-charged-in.html | NAZIS SEIZED ROME'S JEWS; Shipping of 1,500 to Poland Is Charged in London | True | By Cable To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/german-counterattacks.html | GERMAN COUNTER-ATTACKS | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/state-to-bar-voters-military-addresses-from-publics-view-it-assures.html | State to Bar Voters' Military Addresses From Public's View, It Assures Stimson | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/decision-meets-a-beachhead-problem.html | Decision Meets a Beachhead Problem | True | By Cable To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/enemys-reaction-still-held-local-washington-notes-nazis-seem-forced.html | ENEMY'S REACTION STILL HELD 'LOCAL'; Washington Notes Nazis Seem Forced to Use Panzer Men as Defensive Infantry | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/hew-variety-show-arriving-tonight-take-a-bow-with-chico-marx-jay.html | HEW VARIETY SHOW ARRIVING TONIGHT; ' Take a Bow' With Chico Marx, Jay Flippen and Others, Opens at Broadhurst Theatre | True | By Sam Zolotow | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/dealers-outing-today.html | Dealers' Outing Today | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/vatican-sheltered-19-allied-fugitives-2-americans-among-prisoners.html | VATICAN SHELTERED 19 ALLIED FUGITIVES; 2 Americans Among Prisoners Who Escaped From Foe | True | By Wireless To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/compulsory-inflation.html | COMPULSORY INFLATION | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/financing-is-sanctioned-aluminum-co-of-canada-authorized-to-issue.html | FINANCING IS SANCTIONED; Aluminum Co. of Canada Authorized to Issue $50,000,000 Bonds | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/4-gar-members-honored-state-encampment-at-utica-holds-reception-for.html | 4 G.A.R. MEMBERS HONORED; State Encampment at Utica Holds Reception for Group | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/film-rights-sales-taxable-income-court-of-appeals-upholds-the.html | FILM RIGHTS SALES 'TAXABLE INCOME'; Court of Appeals Upholds the Federal Tax Court Ruling in the Goldsmith Case AUTHORS' CLAIMS DENIED Contention That Transaction Involved 'Capital Asset' Is Declared Invalid | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/invasion-armada-was-onethird-us-forrestal-lists-1300-from.html | INVASION ARMADA WAS ONE-THIRD U.S.; Forrestal Lists 1,300, From Battleships Down -- Pledges No Let-Up in Pacific | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/63-policemen-to-retire-all-applications-are-accepted-by-the-pension.html | 63 POLICEMEN TO RETIRE; All Applications Are Accepted by the Pension Board | True | | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/jewish-training-urged-rabbi-pleads-that-children-get-more-intensive.html | JEWISH TRAINING URGED; Rabbi Pleads That Children Get More Intensive Instruction | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/hail-armynavy-records.html | Hail Army-Navy Records | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/women-ask-place-in-peace-councils-200-at-white-house-meeting-demand.html | WOMEN ASK PLACE IN PEACE COUNCILS; 200 at White House Meeting Demand Policy-Making Voice to Make World Fit for All FIRST LADY HAILS PLEA Bids Nations Work Together -- Mrs. Rohde Disputes State Department on Eligibles | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/margery-newman-wed-on-coastj.html | !Margery Newman Wed on Coastj | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/conferees-agree-on-tva-fund.html | Conferees Agree on TVA Fund | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/theft-cases-up-in-court-concern-10000-in-razor-blades-100000-in.html | THEFT CASES UP IN COURT; Concern $10,000 in Razor Blades, $100,000 in Cotton Goods | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/rank-voted-army-nurses-bill-to-allow-appointment-as-officers-goes.html | RANK VOTED ARMY NURSES; Bill to Allow Appointment as Officers Goes to White House | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/swiss-disown-traitors.html | Swiss Disown 'Traitors' | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/chinese-use-old-artillery.html | Chinese Use Old Artillery | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/jacob-tepper-head-of-asbury-park-department-store-dies-here-at-age.html | JACOB TEPPER; Head of Asbury Park Department Store Dies Here at Age of 71 | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/mother-51-and-son-elude-foe-in-burma-first-white-refugees-to-reach.html | MOTHER, 51, AND SON, ELUDE FOE IN BURMA; First White Refugees to Reach Safety of Myitkyina Airport | True | By Cable To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/hose-mills-fear-free-yarn-market-say-they-will-face-inferior-buying.html | HOSE MILLS FEAR FREE YARN MARKET; Say They Will Face 'Inferior Buying Position' in Relation to Other Rayon Users | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/the-initiative-is-ours.html | The Initiative Is Ours | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/president-cheers-chiang-message-predicts-destruction-of-axis-in.html | PRESIDENT CHEERS CHIANG; Message Predicts Destruction of Axis in Asia | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/heads-general-gas-hk-halligan-named-president-of-agecorp-subsidiary.html | HEADS GENERAL GAS; H.K. Halligan Named President of AGECORP Subsidiary | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/couriers-fly-to-france.html | Couriers Fly to France | True | By Wireless To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/infantry-day-today-honors-foot-soldier-parade-and-ceremony-at-city.html | INFANTRY DAY TODAY HONORS FOOT SOLDIER; Parade and Ceremony at City Hall to Mark Observance Here | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/4th-big-raid-hits-airfield-on-palau-macarthur-force-in-battle-with.html | 4TH BIG RAID HITS AIRFIELD ON PALAU; MacArthur Force, in Battle With Planes, Lists Victories Over 28 of 50 | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/goldman-concerts-open-as-memorial-la-guardia-pays-tribute-to-the-la.html | GOLDMAN CONCERTS OPEN AS MEMORIAL; La Guardia Pays Tribute to the Late Mrs. Guggenheim as Band Begins 27th Season | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/wall-st-men-honored-memberships-in-customers-brokers-group-go-to.html | WALL ST. MEN HONORED; Memberships in Customers' Brokers Group Go to Six | True | | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/c-wa__m-_lcks-owner-of-8-movie-theatres-ini-baltimore-dies-here-at.html | c. w,?A__M= _.lcKs.; Owner of 8 Movie Theatres inI Baltimore Dies Here at 44 I | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/boy-scouts-paint-church-heed-call-for-volunteers-from-st-marks.html | BOY SCOUTS PAINT CHURCH; Heed Call for Volunteers From St. Mark's Edifice in Queens | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/samuel-israel.html | SAMUEL ISRAEL | True | Skel to Nw No.z | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/good-start-in-philadelphia.html | Good Start in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/finland-to-use-funds-here.html | Finland to Use Funds Here | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/midnight-is-the-deadline-for-federal-income-tax.html | Midnight Is the Deadline For Federal Income Tax | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/parityprice-vote-stabilizes-wheat-final-quotations-18c-off-to-14-up.html | PARITY-PRICE VOTE STABILIZES WHEAT; Final Quotations 1/8c Off to 1/4 Up on Action by House -- Barley Declines | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/sells-airconditioning-unit.html | Sells Air-Conditioning Unit | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/chaplin-to-pay-childs-support.html | Chaplin to Pay Child's Support | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/guard-training-begins.html | Guard Training Begins | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/lodi-bond-award-is-set-for-june-23-waltham-and-mamaroneck-are-among.html | LODI BOND AWARD IS SET FOR JUNE 23; Waltham and Mamaroneck Are Among Municipalities Disposing of Securities | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/wlb-sifts-foremens-strike.html | WLB Sifts Foremen's Strike | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/arthur-dyer-rubber-manufacturer-50-years-member-of-produce-exchange.html | ARTHUR DYER; Rubber Manufacturer, 50 Years Member of Produce Exchange | True | Special to Tmc NEW NOiUC TniT. S. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/three-new-airplanes-are-named-by-army-a26-invader-p63-kingcobra-and.html | THREE NEW AIRPLANES ARE NAMED BY ARMY; A-26 Invader, P-63 Kingcobra and P-39 Jet Propulsion | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/democrats-talk-of-kerr-as-keynoter-committee-meeting-in-chicago.html | DEMOCRATS TALK OF KERR AS KEYNOTER; Committee Meeting in Chicago Today Will Also Consider Broughton and Jackson | True | By Turner Catledgespecial To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/business-world.html | Business World | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/state-incorporations-up-4295-chartered-in-five-months-against-3439.html | STATE INCORPORATIONS UP; 4,295 Chartered in Five Months, Against 3,439 in 1943 Period | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/news-of-food-fresh-crab-meat-shipments-arriving-here-in-greater.html | News of Food; Fresh Crab Meat Shipments Arriving Here in Greater Volume Than in Past Seasons | True | By Jane Holt | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/president-sees-hannegan-party-chairman-refuses-comment-on-white.html | PRESIDENT SEES HANNEGAN; Party Chairman Refuses Comment on White House Talk | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/clark-runs-second-in-idaho.html | Clark Runs Second in Idaho | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/reinforced-enemy-aims-at-changsha-chinese-spokesman-stresses-peril.html | REINFORCED ENEMY AIMS AT CHANGSHA; Chinese Spokesman Stresses Peril in Japanese Threat to Two Vital Railways | True | | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/no-longer-investment-units.html | No Longer Investment Units | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/tightens-owis-hand-on-news-for-abroad-davis-agrees-recent-article.html | TIGHTENS OWI'S HAND ON NEWS FOR ABROAD; Davis Agrees Recent Article Made U.S. Too Generous | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/baruch-hancock-say-hurry-hurry-may-12-letter-made-public-did-not.html | BARUCH, HANCOCK SAY 'HURRY, HURRY'; May 12 Letter, Made Public, Did Not Threaten to Quit, but Urged Transition Steps | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/new-curbs-on-size-of-buildings-asked-city-planning-body-would-cut.html | NEW CURBS ON SIZE OF BUILDINGS ASKED; City Planning Body Would Cut Height, Increase Open Space for Non-Industrial Uses PROPOSAL MADE BY MOSES Aim Is to Prevent Blight by Giving More Light and Air -- Hearing Set for June 28 | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/bids-parents-study-adolescents-woes-dr-lk-frank-calls-for-less.html | BIDS PARENTS STUDY ADOLESCENTS' WOES; Dr. L.K. Frank Calls for Less Preaching, More Sympathy | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/chailes-b-mcelle.html | CHAILES B. McELLE | True | Soeclal to Tmc Nzw No Tlzs. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/donovan-hatheway.html | Donovan -- Hatheway | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/queens-soldier-killed-re-crane-dies-in-action-at-the-front-in.html | QUEENS SOLDIER KILLED; R.E. Crane Dies in Action at the Front in Cassino Area | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/sec-refuses-stay-of-death-sentence-request-of-republic-service-corp.html | SEC REFUSES STAY OF DEATH SENTENCE; Request of Republic Service Corp. for Year in Which to Comply With Act Denied | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/gouard-scores-at-golf-beats-grady-in-queens-schoolboy-tourney-by-3.html | GOUARD SCORES AT GOLF; Beats Grady in Queen's Schoolboy Tourney by 3 and 2 | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/weigh-world-pact-for-cartel-curbs-technical-experts-of-various.html | WEIGH WORLD PACT FOR CARTEL CURBS; Technical Experts of Various Government Agencies Map an Outline of Policy | True | By John H. Criderspecial To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/the-infantry.html | THE INFANTRY | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/dr-wallace-e-mason-president-of-keene-l-retired-n-h-teachers.html | DR. WALLACE E. MASON ;; President of Keene, l Retired N. H., Teachers College | True | Special to Ta Nsw Yo. TIM,S. [ | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/senate-postpones-alien-oil-hearings-committee-acts-on-assurance.html | SENATE POSTPONES ALIEN OIL HEARINGS; Committee Acts on Assurance That No Pact Will Be Made Before It Is Notified ARABIAN PROJECT A POINT Public Testimony Delayed Until Further Anglo-American Negotiations Are Held | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/job-survey-is-completed-more-postwar-employment-is-seen-in-jersey.html | JOB SURVEY IS COMPLETED; More Post-War Employment Is Seen in Jersey Than in 1940 | True | | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/rain-forces-giants-to-postpone-game-dodger-contest-under-lights.html | RAIN FORCES GIANTS TO POSTPONE GAME; Dodger Contest Under Lights Rescheduled for Tonight -- Stephenson Is Released | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/browns-release-demaree.html | Browns Release Demaree | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/stocks-withstand-taking-of-profits-selling-bursts-slow-advance-but.html | STOCKS WITHSTAND TAKING OF PROFITS; Selling Bursts Slow Advance, but Strength Persists - Turnover Off Sharply | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/fewer-factory-workers-decrease-of-165000-in-may-is-revealed-in.html | FEWER FACTORY WORKERS; Decrease of 165,000 in May Is Revealed in Washington | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/lavals-flight-seen.html | Laval's Flight Seen | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/new-motoring-penalty-july-1.html | New Motoring Penalty July 1 | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/usedcar-rationing-sought-by-dealers-henderson-says-nation-faces-big.html | USED-CAR RATIONING SOUGHT BY DEALERS; Henderson Says Nation Faces Big Black Market Otherwise -- Also Asks Mark-Up Rise | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/wallace-urges-freedom-for-india-dutch-indies-and-other-peoples.html | Wallace Urges Freedom for India, Dutch Indies and Other Peoples; FREEDOM FOR ASIA URGED BY WALLACE | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/martin-laboratories-expands.html | Martin Laboratories Expands | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/curb-nominators-selected.html | Curb Nominators Selected | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/discharged-soldier-ends-life.html | Discharged Soldier Ends Life | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/armstrong-favored-in-garden-tonight-california-boxer-will-oppose.html | ARMSTRONG FAVORED IN GARDEN TONIGHT; California Boxer Will Oppose Davis in 10-Rounder | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/general-gets-great-ovation.html | General Gets Great Ovation | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/antius-feeling-revived-in-algiers-fears-and-suspicions-focus-on.html | ANTI-U.S. FEELING REVIVED IN ALGIERS; Fears and Suspicions Focus on Roosevelt, Spurred by de Gaulle's Views | True | By Harold Callenderby Wireless To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/de-gaulle-visits-normandy-churchill-puts-off-debate-de-gaulle.html | De Gaulle Visits Normandy; Churchill Puts Off Debate; DE GAULLE VISITS NORMANDY COAST | True | By Raymond Danielby Wireless To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/magna-carta-day.html | MAGNA CARTA DAY | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/-the-gypsy-baron-presented.html | ' The Gypsy Baron' Presented | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/books-authors.html | Books -- Authors | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/offerings-of-hogs-still-glut-market-30000-head-are-carried-over-in.html | OFFERINGS OF HOGS STILL GLUT MARKET; 30,000 Head Are Carried Over in Chicago, and Shippers Are Asked to Cut Loadings | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/leighmallory-visits-battle-areas.html | Leigh-Mallory Visits Battle Areas | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/-pocket-cruiser-is-launched.html | ' Pocket Cruiser' Is Launched | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/adds-new-commuter-train.html | Adds New Commuter Train | True | Special to THE NEW YORK TIMES. | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/cdvo-calls-for-volunteers.html | CDVO Calls for Volunteers | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/miss-jane-mccaethy.html | MISS JANE McCAETHY | True | S.lal to Tm Nw Yoc Tr. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/toscanini-aids-bond-drive-to-conduct-nbc-symphony-in-two-treasury.html | TOSCANINI AIDS BOND DRIVE; To Conduct NBC Symphony in Two Treasury Concerts | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/new-raw-fur-rule-favored-by-trade-called-fair-and-definitely.html | NEW RAW FUR RULE FAVORED BY TRADE; Called 'Fair and Definitely Workable' -- Expected to Revive Industry | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/mickey-rooney-enters-army.html | Mickey Rooney Enters Army | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/more-plants-receive-e-armynavy-give-recognition-for-excellent-war.html | MORE PLANTS RECEIVE 'E'; Army-Navy Give Recognition for Excellent War Work | True | Special to THE NEW YORK TIMES. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/saboteurs-active-in-belgium.html | Saboteurs Active in Belgium | True | By Wireless To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/first-new-york-cadet-nurses-leave-for-posts.html | FIRST NEW YORK CADET NURSES LEAVE FOR POSTS | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/cherbourg-area-heavily-defended-but-strong-fortifications-and-guns.html | CHERBOURG AREA HEAVILY DEFENDED; But Strong Fortifications and Guns Masked Reserve of Foreign Conscripts | True | By Henry T. Gorrell United Press Correspondent | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/japanese-lose-near-imphal.html | Japanese Lose Near Imphal | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/benefit-art-sale-for-army-and-navy-proceeds-will-be-used-to-buy.html | BENEFIT ART SALE FOR ARMY AND NAVY; Proceeds Will Be Used to Buy Recreational Equipment for Service Men | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/joaquin-quintero-spahish-writer-t-with-brother-he-turned-out-200.html | JOAQUIN QUINTERO, { SPAHISH WRITER, t {; With Brother He Turned Out { 200 Works {or Stage -- { Dies in Madrid Humm { | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/47-feature-pictures-listed-by-monogram-194445-program-of-studio.html | 47 FEATURE PICTURES LISTED BY MONOGRAM; 1944-45 Program of Studio Calls for Record Budget | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/feank-f-black.html | FEANK F. BLACK | True | Special to T Nw Yo r. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/nrr-por.html | NRR. POr | True | S.lal to Tx hT-W ZOZE Tt. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/trothof-dorothy-a-hatch.html | Trothof Dorothy A. Hatch | True | Special to NEW No. TrMr. s. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/la-juive-heard-on-garden-stage-halevys-work-conducted-by-fiveisky-.html | ' LA JUIVE' HEARD ON GARDEN STAGE; Halevy's Work Conducted by Fiveisky -- Flag Program by Jewish Veterans | True | By Noel Straus | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/court-marks-29th-year-downtown-traffic-branch-first-of-its-kind-in.html | COURT MARKS 29TH YEAR; Downtown Traffic Branch First of Its Kind in the City | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/united-nations.html | United Nations | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/469919-suit-filed-by-opa.html | $469,919 Suit Filed by OPA | True | | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/bricker-attacks-claims-for-dewey-doubts-first-ballot-nomination-his.html | BRICKER ATTACKS; CLAIMS FOR DEWEY Doubts First Ballot Nomination -- His Office Puts His Votes at 174 to 285 for New Yorker | True | By Charles W. Hurdspecial To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/bricker-drive-fails-to-stir-dewey-group-friends-see-new-yorker.html | BRICKER DRIVE FAILS TO STIR DEWEY GROUP; Friends See New Yorker Victor on the First Ballot | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/invasion-spurs-home-front.html | Invasion Spurs Home Front | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/first-day-of-loan-doubles-mark-set-in-4th-campaign-mondays-sales-in.html | FIRST DAY OF LOAN DOUBLES MARK SET IN 4TH CAMPAIGN; Monday's Sales in City Total $5,096,179 -- 6.1% of Quota Raised Before the Drive BONDS BUYING POWER UP Army Gets 2 Big Bombers for $500,000 to 1 Last Year -- Other Costs Are Slashed WAR LOAN DOUBLES 4TH'S OPENING DAY A WAR LOAN RALLY IN THE FINANCIAL DISTRICT | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/two-teams-in-tie-in-red-cross-golf-turnesa-and-galletta-match-the.html | TWO TEAMS IN TIE IN RED CROSS GOLF; Turnesa and Galletta Match the 64 Scored by Mayer and Gravatt at Wykagyl | True | By Allison Danzigspecial To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/780000-bonuses-won-by-teachers-costofliving-grant-voted-by-board-to.html | $780,000 BONUSES WON BY TEACHERS; Cost-of-Living Grant Voted by Board to 6,450 in the Schools of City AMOUNT HELD TOO SMALL Benjamin Franklin Institution to Become 6-Year Combined Junior-Senior High | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/mexico-to-get-argentine-corn.html | Mexico to Get Argentine Corn | True | By Cable To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/child-to-mrs-fentress-gardner.html | Child to Mrs. Fentress Gardner | True | Special to N | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/strait-of-dover-weather.html | Strait of Dover Weather | True | By Wireless To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/farm-loan-issues-called.html | Farm Loan Issues Called | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/notes.html | Notes | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/british-quadruplet-dies.html | British Quadruplet Dies | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/mikolajczyk-sure-of-us-friendship-polish-leader-adds-however-that.html | MIKOLAJCZYK SURE OF U.S. 'FRIENDSHIP'; Polish Leader Adds, However, That Roosevelt Talks Did Not Cover Boundary Issue | True | By James B. Restonspecial To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/miss-paula-tuell-is-wed-to-major-bride-of-charles-s-wetterer-of-amy.html | MISS PAULA TUELL IS WED TO MAJOR; Bride of Charles S. Wetterer of Amy Air Forces in Church of the Heavenly Rest | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/heads-underwriters-group.html | Heads Underwriters' Group | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/long-island-home-is-sold-by-taylor-presidents-representative-at.html | LONG ISLAND HOME IS SOLD BY TAYLOR; President's Representative at Vatican Disposes of Locust Valley Residence | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/big-sports-carnival-growing-in-interest-new-events-being-added-to.html | BIG SPORTS CARNIVAL GROWING IN INTEREST; New Events Being Added to War Loan Program | True | | C1B 633275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/gets-life-for-selling-navy-data.html | Gets 'Life' for Selling Navy Data | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/jewish-congress-postponed.html | Jewish Congress Postponed | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/ce-bedaux-will-filed-widow-is-sole-life-beneficiary-i-then-son.html | C.E. BEDAUX WILL FILED; Widow Is Sole Life Beneficiary, I Then Son, Nephews, Nieces I | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/government-orders-fall-sharply-for-noncombatant-furniture-industry.html | Government Orders Fall Sharply For 'Noncombatant' Furniture; Industry Holds Situation Would Not Be Too Disturbing Were It Not for Pending WPB Lumber Order | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/grahampaige-strike-ended.html | Graham-Paige Strike Ended | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/japanese.html | Japanese | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/pearl-harbor-lag-blamed-on-officer-house-group-lays-misconduct-to.html | PEARL HARBOR LAG BLAMED ON OFFICER; House Group Lays Misconduct to Col. Wyman for Delays in Air Warning System NAMED IN HOUSE REPORT ON PEARL HARBOR PEARL HARBOR LAG LAID TO ARMY MAN | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/red-sox-vanquish-athletics-64-50-boston-boosts-victory-streak-to.html | RED SOX VANQUISH ATHLETICS, 6-4, 5-0; Boston Boosts Victory Streak to Eight Contests as Woods Hurls Five-Hit Shut-Out | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/king-hathaway-66-a-business-adviser-stanford-consulting-professor.html | KING HATHAWAY, 66, A BUSINESS ADVISER; Stanford Consulting Professor of Scientific Management Dies | True | Special to Tx ?w No.x Tx.s. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/charles-v-burnside-retired-icc-aide-83-former-assistant-director-of.html | CHARLES V. BURNSIDE, RETIRED ICC AIDE, 83; Former Assistant Director of the Finance Bureau Is Dead | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/daniel-0-iorissey.html | DANIEL 0. I[ORISSEY | True | Slelal to Tz NW Y0LX TZS. | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/dunne-forms-copartnership.html | Dunne Forms Co-Partnership | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/contractor-makes-denial.html | Contractor Makes Denial | True | | C1B 633275 |
| 1944-06-15 | 1944-06-15 | https://www.nytimes.com/1944/06/15/archives/stable-japan-held-vital-after-war-religious-group-calls-for-an-end.html | STABLE JAPAN HELD VITAL AFTER WAR; Religious Group Calls for an End of Military Clique, Return of Seized Areas | True | | C1B 633275 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/brewster-assails-our-foreign-policy-senator-likens-u-s-abroad-to.html | BREWSTER ASSAILS OUR FOREIGN POLICY; Senator Likens U. S. Abroad to Boy, 10, in a Poker Game | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/clothing-drive-starts-italianamerican-labor-council-to-aid.html | CLOTHING DRIVE STARTS; Italian-American Labor Council to Aid Sufferers in Italy | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/retail-prices-unchanged-index-placed-at-1134-june-1-for-fourth.html | RETAIL PRICES UNCHANGED; Index Placed at 113.4 June 1 for Fourth Consecutive Month | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/expanding-nj-plane-plant.html | Expanding N.J. Plane Plant | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/the-play-not-much-variety.html | THE PLAY; Not Much Variety | True | By Lewis Nichols | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/pelham-site-for-gas-station.html | Pelham Site for 'Gas' Station | True | | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/de-gaulles-official-status-previous-assertions-are-maintained.html | De Gaulle's Official Status; Previous Assertions Are Maintained Inaccurate, According to Law | True | ROGER PICARD | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/red-sox-set-back-athletics-5-to-1-boston-wins-ninth-in-row-to-move.html | RED SOX SET BACK ATHLETICS, 5 TO 1; Boston Wins Ninth in Row to Move Half-Game From Lead -- Hughson Mound Victor | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/8490-in-concert-fund-money-provides-free-tickets-to-stadium-for.html | $8,490 IN CONCERT FUND; Money Provides Free Tickets to Stadium for Service Personnel | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/dutch-schultz-aide-cleared-of-vagrancy-martin-krompier-was-arrested.html | DUTCH SCHULTZ AIDE CLEARED OF VAGRANCY; Martin Krompier Was Arrested at Aqueduct Race Track | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/opa-to-retain-gas-quota-decides-against-rise-in-b-card-ration-for.html | OPA TO RETAIN 'GAS' QUOTA; Decides Against Rise in B Card Ration for Third Quarter | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/john-p-kane.html | JOHN P. KANE | True | Lawyer Had Served Four Terms as Mayor of Lawrence Mass. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/remington-rand-increases-output-sales-of-132861743-in-year-to-march.html | REMINGTON RAND INCREASES OUTPUT; Sales of $132,861,743 in Year to March 31 Are 45% Above Year Before; Set Record | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/algiers-fear-of-us-linked-to-colonies-unrepudiated-article-in-an.html | ALGIERS FEAR OF US LINKED TO COLONIES; Unrepudiated Article in an Army Paper Spurs Suspicion Over Roosevelt's 'Coolness' | True | By Harold Callenderby Cable To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/miss-elizabeth-wendell-nates-is-betrothed-to-lt-e-m-shepard-navy.html | Miss Elizabeth Wendell Nates Is Betrothed To Lt. E. M. Shepard, Navy Flight Surgeon | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/reserve-bank-credit-rises-423000000-excess-reserves-are-up.html | Reserve Bank Credit Rises $423,000,000; Excess Reserves Are Up $300,000,000 | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/senator-meads-son-improves.html | Senator Mead's Son Improves | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/surgeons-severely-criticize-claims-made-for-her-system-she-calls.html | Surgeons 'Severely Criticize' Claims Made for Her 'System' -- She Calls Their Statement 'Most Criminal Thing' | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/battle-climax-in-france.html | BATTLE CLIMAX IN FRANCE | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/store-sales-show-slight-gain-in-us-2-increase-noted-for-week.html | STORE SALES SHOW SLIGHT GAIN IN U.S.; 2% Increase Noted for Week Compared with Year Ago -1% Rise Reported Here | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/names-18-to-study-newspapers-in-war-wpb-puts-publishers-on-four.html | NAMES 18 TO STUDY NEWSPAPERS IN WAR; WPB Puts Publishers on Four Committees to Report July 11 | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/job-insurance-claims-off-32.html | Job Insurance Claims Off 32% | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/nehring-bshears.html | Nehring -- Bshears | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/miss-ruth-g-shapiro-wed.html | Miss Ruth G. Shapiro Wed | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/city-pays-tribute-to-the-infantry-700000-cheer-parade-then-7.html | CITY PAYS TRIBUTE TO THE INFANTRY; 700,000 Cheer Parade, Then 7, Including Sgt. Kelly, Get Medals at City Hall | True | | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/freight-carloadings-up-for-week-and-year-miscellaneous-and-other.html | Freight Carloadings Up for Week and Year; Miscellaneous and Other Index Irregular | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/amg-investigates-arrest-of-woman-pushes-probe-into-seizure-of.html | AMG INVESTIGATES 'ARREST' OF WOMAN; Pushes Probe Into Seizure of Daughter of Princess Detained in Naples | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/albany-bank-case-put-up-to-dewey-epstein-at-democratic-rally-asks.html | ALBANY BANK CASE PUT UP TO DEWEY; Epstein, at Democratic Rally, Asks Inquiry Into Dropping Director as a New Dealer | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/curacao-plans-red-cross-stamps.html | Curacao Plans Red Cross Stamps | True | By Cable To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/hundreds-of-nazis-killed-by-french-1000-prisoners-also-seized-by.html | HUNDREDS OF NAZIS KILLED BY FRENCH; 1,000 Prisoners Also Seized by Patriots, Officials Say -- Main Uprising Awaited | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/phils-down-braves-54-mullens-single-scoring-wasdell-decides-game-in.html | PHILS DOWN BRAVES, 5-4; Mullen's Single Scoring Wasdell Decides Game in Eighth | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/nazis-war-output-slashed-says-foot-fivesixths-of-labor-supply.html | NAZIS' WAR OUTPUT SLASHED, SAYS FOOT; Five-Sixths of Labor Supply Forced Out of Factories, British Official Asserts | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/walter-cowperthwaitei-partner-n-former-furnlturej-faz-ff-uj.html | WALTER COWPERTHWAITEi; Partner \n Former FurnItureJ Faz Ff uj | True | deNfm 18.0.7[ | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/yap-and-truk-hit-by-land-bombers-186-tons-rained-on-naval-base-as.html | YAP AND TRUK HIT BY LAND BOMBERS; 186 Tons Rained on Naval Base as Army Presses Assault on Isle Near Guam | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/japanese.html | Japanese | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/turkish-foreign-minister-quits-policy-on-reich-ships-tightened.html | Turkish Foreign Minister Quits; Policy on Reich Ships Tightened | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/fire-razes-most-of-village.html | Fire Razes Most of Village | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/pius-promotes-four-to-domestic-prelate-spellmans-secretary-2-bronx.html | PIUS PROMOTES FOUR TO DOMESTIC PRELATE; Spellman's Secretary, 2 Bronx Pastors, Mgr. O'Boyle Named | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/cards-sell-gumbert-to-reds.html | Cards Sell Gumbert to Reds | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/named-acting-president-of-retail-federation.html | Named Acting President Of Retail Federation | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/four-shows-close-tomorrow-night-that-old-devil-and-three-older.html | FOUR SHOWS CLOSE TOMORROW NIGHT; ' That Old Devil' and Three Older Attractions to Leave the Broadway Scene | True | By Sam Zolotow | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/matilda-h-baldwin-married.html | Matilda H. Baldwin Married | True | Speel- | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/republicans-ask-willkie-to-chicago-40-nominee-has-not-received-a.html | REPUBLICANS ASK WILLKIE TO CHICAGO; '40 Nominee Has Not Received a Bid to Address Convention, Spangler Indicates | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/whitney-fixtures-yield-only-6680-objects-in-3000000-dwelling-sold.html | WHITNEY FIXTURES YIELD ONLY $6,680; Objects in $3,000,000 Dwelling Sold at Bargain Prices, Accounting Reveals | True | | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/wpb-gives-labor-production-voice-new-advisory-committee-to-pass-on.html | WPB GIVES LABOR PRODUCTION VOICE; New Advisory Committee to Pass on Programs -- Wilson Opposes Breadth of Order | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/us-plea-denied-in-ward-suit.html | U.S. Plea Denied in Ward Suit | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/ccf-party-overwhelms-saskatchewan-liberals.html | CCF Party Overwhelms Saskatchewan Liberals | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/new-ort-school-opened-training-courses-provided-for-refugees-and.html | NEW ORT SCHOOL OPENED; Training Courses Provided for Refugees and War Victims | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/russians-favored-in-armistice-plan-terms-for-germans-reported.html | RUSSIANS FAVORED IN ARMISTICE PLAN; Terms for Germans Reported Compromised to Put Troops Under Drastic Control | True | By Pertinaxnorth American Newspaper Alliance. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/yankees-checked-by-haefner-32-senators-triumph-on-triple-by-ortiz.html | YANKEES CHECKED BY HAEFNER, 3-2; Senators Triumph on Triple by Ortiz, Page Wild Pitch in Big Sixth Inning | True | By John Drebingerspecial To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/lonergan-child-put-in-mrs-burtons-care-grandmother-is-named-general.html | LONERGAN CHILD PUT IN MRS. BURTON'S CARE; Grandmother Is Named General Guardian by Surrogate | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/named-for-forum-post-pt-barbour-is-slated-for-president-of.html | NAMED FOR FORUM POST; P.T. Barbour Is Slated for President of Municipal Group | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/arthurd-lord-68-broker-ehgiheeri-exhead-of-bond-concern-here-dies.html | ARTHUR.D. LORD, 68, BROKER, EHGIHEERI; Ex-Head of Bond Concern Here Dies. -- .Once President of De Forest Radio Co. | True | Special to m NL'W ou: T.s. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/adjourns-hearing-on-red-cross-bill-house-committee-acts-on-lack-of.html | ADJOURNS HEARING ON RED CROSS BILL; House Committee Acts on Lack of Quorum After Bloom's Plea to Stay in Session | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/metropolitan-life-will-sell-bonds-10309000-in-26-lots-of-its.html | METROPOLITAN LIFE WILL SELL BONDS; $10,309,000 in 26 Lots of Its Holdings of Municipals to Be Offered Tuesday | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/mayor-cites-231-schools-for-wastepaper-drives.html | Mayor Cites 231 Schools For Waste-Paper Drives | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/14-condemned-in-forces-death-penalty-in-7-us-cases-carried-out-in.html | 14 CONDEMNED IN FORCES; Death Penalty in 7 U.S. Cases Carried Out in Britain | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/13000-residents-of-michigan-urge-dewey-to-be-candidate-for.html | 13,000 Residents of Michigan Urge Dewey To Be Candidate for Republican Nomination | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/richard-j-baldwin-i-j-former-speaker-of-house-and-a-senator-in.html | RICHARD J. BALDWIN; I J Former Speaker of House and a Senator in Pennsylvania | True | Special to Nxw 2'o IMZS. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/eighty-miles-from-florence.html | Eighty Miles From Florence | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/mayor-asked-to-lift-ban-on-outside-jobs-cio-council-says-city.html | MAYOR ASKED TO LIFT BAN ON OUTSIDE JOBS; CIO Council Says City Employees Are Needed on War Work | True | | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/postwar-building-hailed-as-job-hope-officials-end-boston-parley.html | POST-WAR BUILDING HAILED AS JOB HOPE; Officials End Boston Parley, Agreed That it Offers 'New Frontier' to Country | True | By Russell Porterspecial To The New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/soviet-envoy-to-leave-tokyo.html | Soviet Envoy to Leave Tokyo | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/dr-itorage-c-porter.html | DR. ItORAGE C. PORTER | True | _ Special to s Nw ?o ZEs. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/3-farmers-reprieved-till-fall.html | 3 Farmers Reprieved Till Fall | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/post-names-him-manager-of-advertising-promotion.html | Post Names Him Manager Of Advertising, Promotion | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/brooklyn-union-gas-plans-48000000-refunding.html | Brooklyn Union Gas Plans $48,000,000 Refunding | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/boys-tennis-postponed.html | Boys' Tennis Postponed | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/equal-pay-law-studied-advisory-committee-at-meeting-here-plans.html | EQUAL PAY LAW STUDIED; Advisory Committee at Meeting Here Plans Enforcement Aid | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/hotel-at-coney-island-to-be-navy-mens-haven.html | Hotel at Coney Island To Be Navy Men's Haven | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/24306-see-giants-rout-dodgers-92-otts-17th-homer-with-2-on-in-first.html | 24,306 SEE GIANTS ROUT DODGERS, 9-2; Ott's 17th Homer, With 2 on First, Helps Team Tie Reds for Third Place FELDMAN TRIPS BROOKLYN Galan's Circuit Drive Averts Shut-Out -- Gregg Is Reached for All New York Runs | True | By Roscoe McGowen | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/newton-takes-command-of-south-pacific-forces.html | Newton Takes Command Of South Pacific Forces | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/housewives-vacations-considered-by-sweden.html | Housewives' Vacations Considered by Sweden | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/hitler-greets-antonescu.html | Hitler Greets Antonescu | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/wants-allies-to-warn-nazis.html | Wants Allies to Warn Nazis | True | By Wireless To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/borrowings-climb-in-member-banks-loans-of-all-kinds-increase.html | BORROWINGS CLIMB IN MEMBER BANKS; Loans of All Kinds Increase $78,000,000 in Week in Reserve Units Here | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/hard-coal-fillins-urged-upon-buyers-bituminous-reclaimed-coke-must.html | HARD COAL FILL-INS URGED UPON BUYERS; Bituminous, Reclaimed Coke Must Be Used to Prevent Shortage, Officials Say BOTH NOW ARE AVAILABLE Committee and Dealers Here Speeding Registration of 'Orphan' Consumers | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/edwina-haligan-brideelect-seca-to-t-nw-york-.html | Edwina Ha!ligan Bride-Elect; S=eca] to T N'w YORK /. | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/taft-takes-critic-on-congress-tour-senator-reacts-against-poem.html | TAFT TAKES CRITIC ON CONGRESS TOUR; Senator Reacts Against Poem Chiding Members on Recess and Absenteeism BUSY DAY DEMONSTRATED But at End Editor Wonders About Mixture of Hog Prices and Bombing of Japan | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/strip-built-under-fire-us-combat-planes-operate-from-new-field-in.html | STRIP BUILT UNDER FIRE; U.S. Combat Planes Operate From New Field in France | True | | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/atkinson-scores-aqueduct-double-star-rider-first-with-tambo-and.html | ATKINSON SCORES AQUEDUCT DOUBLE; Star Rider First With Tambo and Allessandro for Total of 15 Winners at Meet | True | By William D. Richardson | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/mrs-chas-ge.html | MRS. CHAS. GE | True | Special to T Yo TX. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/nazis-raid-southern-england.html | Nazis Raid Southern England | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/enemy-threatens-lungling.html | Enemy Threatens Lungling | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/james-ielty-7-built-6000-homes-baltimore-realty-developer-for-40.html | JAMES IELTY, 7; , BUILT 6,000 HOMES; Baltimore Realty Developer for 40 Years is DeadmGave Church to Archdiocese | True | Special to Ngw Yo . | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/liberalized-policy-due-on-rationing-carroll-of-opa-tells-food-men.html | LIBERALIZED POLICY DUE ON RATIONING; Carroll of OPA Tells Food Men Controls Will Be Relaxed as Supplies Increase SUGAR TO REMAIN ON LIST Straub Also Says Collection of Fats to Continue -- Payne for 'Positive' Labeling | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/i-ms-caj_wae-former-college-instructor-wife-i-of-columbia-professor.html | i M.s. cA.J_wA.E. ]; !Former College Instructor, Wife i of Columbia Professor, Dies I I | True | Special to Tsz Ngw Nou TxMr. s. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/reports-pledged-on-renegotiation-interim-data-to-be-available-to.html | REPORTS PLEDGED ON RENEGOTIATION; Interim Data to Be Available to Contractors on Request, Board Official Says | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/balkan-targets-bombed.html | Balkan Targets Bombed | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/screen-news-here-and-in-hollywood-sol-lesser-to-make-film-on-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sol Lesser to Make Film on the Air Service Command -- 'Days of Glory' at Palace | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/lipsticks-better-than-in-long-time-wpb-releases-castor-oil-that.html | LIPSTICKS BETTER THAN IN LONG TIME; WPB Releases Castor Oil That Gives Them Smooth Quality -- Glycerine Situation Eased | True | By Martha Parker | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/elected-a-vice-president-of-continental-bank.html | Elected a Vice President Of Continental Bank | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/commodity-prices-increase-slightly-bureau-of-labor-statistics-index.html | COMMODITY PRICES INCREASE SLIGHTLY; Bureau of Labor Statistics' Index Back to 104 Owing to Rise in Farm Products | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/cuba-will-welcome-us-investments-new-president-pledges-complete.html | CUBA WILL WELCOME U.S. INVESTMENTS; New President Pledges Complete Cooperation With Americans | True | By Cable To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/son-to-mrs-thomas-a-kelly.html | Son to Mrs. Thomas A. Kelly | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/chinese.html | Chinese | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/lewis-den____t_t-c__o_ollings-i-los-angeles-lawyer-won-first-i.html | LEWIS DEN ___ T_T C_O OLLINGS; I Los Angeles Lawyer Won First { I InJunction Against AAA { | True | Special to T N=w Yox TriT. s. I | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/john-m-mion-sr.html | JOHN M. MION SR. | True | | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/president-sees-victory-states-confidence-as-new-costa-rica-envoy.html | PRESIDENT SEES VICTORY; States Confidence as New Costa Rica Envoy Presents Papers | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/nassau-slate-chosen-republican-committee-endorses-house-legislature.html | NASSAU SLATE CHOSEN; Republican Committee Endorses House, Legislature Candidates | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/higher-milk-prices-urged-by-farmers-dairymens-league-calls-for-5-a.html | HIGHER MILK PRICES URGED BY FARMERS; Dairymens' League Calls for $5 a Hundredweight | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/president-outlines-us-plan-for-world-security-union-four-major.html | President Outlines U.S. Plan For World Security Union; Four Major Powers Would Have Permanent Place in Elected Council -- All Would Keep Forces to Halt War PRESIDENT'S PLAN ON WORLD SECURITY | True | By Charles Hurdspecial To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/export-freight-at-peak-current-movement-by-rail-is-40-above-1943.html | EXPORT FREIGHT AT PEAK; Current Movement by Rail Is 40% Above 1943 Figure | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/democrats-name-kerr-as-keynoter-arrangements-group-selects.html | DEMOCRATS NAME KERR AS KEYNOTER; Arrangements Group Selects Temporary Officers, Omits Permanent Chairman OPPOSITION TO WALLACE Mayor Kelly of Chicago Suggests 'Roosevelt and the World' as Campaign Theme Special to THE NEW YORK TIMES. | True | By Turner Catledge | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/stocks-push-ahead-to-fouryear-tops-gains-up-to-3-points-are-made-as.html | STOCKS PUSH AHEAD TO FOUR-YEAR TOPS; Gains Up to 3 Points Are Made as the Demand Centers More on 'Peace' Issues 1,850,614 SHARES TRADED Willys Overland and U.S. Lines Lead Market in Turnover, Which Soars in Last Hour | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/cotton-prices-rise-in-active-trading-closing-gains-range-from-9-to.html | COTTON PRICES RISE IN ACTIVE TRADING; Closing Gains Range From 9 to 15 Points After Advances of as Much as 16 to 28 | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/british.html | British | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/dealer-asks-sec-to-vacate-ban.html | Dealer Asks SEC to Vacate Ban | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/whalen-gets-cdvo-ribbon-7-women-also-honored-for-5000-hours-of.html | WHALEN GETS CDVO RIBBON; 7 Women Also Honored for 5,000 Hours of Service | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/airman-recovers-purse-wallet-dropped-in-cab-here-is-restored-to-him.html | AIRMAN RECOVERS PURSE; Wallet Dropped in Cab Here Is Restored to Him by Teacher | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/meat-tiein-sales-heavy-butchers-tell-of-being-required-to-buy.html | MEAT TIE-IN SALES HEAVY; Butchers Tell of Being Required to Buy Unsaleable Products | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/surplus-sale-plans-outlined-by-olrich-treasury-unit-head-tells-auto.html | SURPLUS SALE PLANS OUTLINED BY OLRICH; Treasury Unit Head Tells Auto Dealers Warranties, Easier Credit Terms Will Be Given OPA HEARD ON RATIONING Resolution Voted to Delay Used Car Move -- Reeves Sees 25 to 30% Rise on New Types | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/j-f-lisay-df_d-wsexegutive-69-retired-manager-of-canadian-press-one.html | J. F. LISAY DF_D; WSEXEGUTIVE, 69; .Retired Manager of Canadian Press, One of Its Founders -- War Correspondent, Author | True | | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/minot-c-morgans-jr-have-son.html | Minot C. Morgans Jr. Have Son | True | Special to THE NV YORK '-Jars. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/wickard-foresees-farm-surpluses-tells-fca-directors-country-will.html | WICKARD FORESEES FARM SURPLUSES; Tells FCA Directors Country Will Have Foods to Export After the War | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/raf-attacks-shipping.html | RAF Attacks Shipping | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/beef-for-city-released-3048000-pounds-here-for-lendlease-to-go-to.html | BEEF FOR CITY RELEASED; 3,048,000 Pounds Here for Lend-Lease to Go to Civilians | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/simon-j-block.html | SIMON J. BLOCK | True | Speal to '.rm NEW Yom Tus. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/detective-elliott-holmes-dies.html | Detective Elliott Holmes Dies | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/cg-norris-novelist-iii.html | C.G. Norris, Novelist, III | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/russian.html | Russian | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/boy-14-to-give-recital-to-play-great-organ-in-st-johns-cathedral-to.html | BOY, 14, TO GIVE RECITAL; To Play Great Organ in St. John's Cathedral Tomorrow | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/crafb-vandewater.html | Crafb -- Vandewater | True | Special to NEW YOP.. TIM. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/351952-heard-orchestra-but-philadelphia-group-had-26486-deficit-for.html | 351,952 HEARD ORCHESTRA; But Philadelphia Group Had $26,486 Deficit for Season | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/pricecontrol-vote-lifts-grains-wheat-rye-up-limit-but-react-wheat.html | Price-Control Vote Lifts Grains; Wheat, Rye Up Limit, but React; WHEAT, RYE SOAR IN EARLY TRADING | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/virginia-kiernan-na-mans-bride-i-married-in-chapel-of-brooklyni.html | VIRGINIA KIERNAN NA MAN'S BRIDE; I Married in Chapel of Brooklynl Naval Hospital to Lt. HaroldI ! F. Lang, Annapolis Alumnus / | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/sec-seeks-rejection-of-suit-on-ground-it-threatens-administrative.html | SEC Seeks Rejection of Suit on Ground It Threatens Administrative Functions | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/senator-clark-trails-in-idaho.html | Senator Clark Trails in Idaho | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/united-nations.html | United Nations | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/us-bishops-deplore-deaths-from-bombs-cable-sympathy-to-vatican-for.html | U.S. BISHOPS DEPLORE DEATHS FROM BOMBS; Cable Sympathy to Vatican for Civilian Sufferings | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/vichy-transfers-bank-funds.html | Vichy Transfers Bank Funds | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/newspapers-best-ad-medium.html | Newspapers Best Ad Medium | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/armstrong-stops-davis-in-2d-round-floors-rival-3-times-before-final.html | ARMSTRONG STOPS DAVIS IN 2D ROUND; Floors Rival 3 Times Before Final Blow in Garden -- Roache Halts Wiloby | True | By James P. Dawson | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/dykes-iii-to-take-rest.html | Dykes, III, to Take Rest | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/defers-forces-merger-house-group-favors-waiting-until-after-war.html | DEFERS FORCES MERGER; House Group Favors Waiting Until After War Ends | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/soviet-union-hails-unity-among-allies-marks-united-nations-day-in.html | SOVIET UNION HAILS UNITY AMONG ALLIES; Marks United Nations Day in Most of Principal Cities | True | By Wireless To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/great-lakes-routs-browns.html | Great Lakes Routs Browns | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/nazis-rally-eboats-to-hamper-invasion-ramsay-claims-channel-will-be.html | NAZIS RALLY E-BOATS TO HAMPER INVASION; Ramsay Claims Channel Will Be Clear Sailing Soon, However | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/petrillo-bars-mens-return.html | Petrillo Bars Men's Return | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/completes-43-renegotiation.html | Completes '43 Renegotiation | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/marshall-defends-granting-of-medals-general-writes-senator-of.html | MARSHALL DEFENDS GRANTING OF MEDALS; General Writes Senator of Morale Value of Ribbons | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/councilmen-weigh-sales-tax-change-provisions-called-unfair-by-ship.html | COUNCILMEN WEIGH SALES TAX CHANGE; Provisions Called Unfair by Ship Men May Be Amended | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/john-gunther-acquires-estate-in-connecticut.html | John Gunther Acquires Estate in Connecticut | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/with-half-mile-of-kamaing.html | With Half Mile of Kamaing | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/garden-city-tract-sold-syndicate-plans-homes-on-540-lots-after-the.html | GARDEN CITY TRACT SOLD; Syndicate Plans Homes on 540 Lots After the War | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/opa-violator-is-jailed-mill-operator-also-fined-23000-for-exceeding.html | OPA VIOLATOR IS JAILED; Mill Operator Also Fined $23,000 for Exceeding Ceilings | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/mi-cfiars-j-dlon.html | MI. CFiARS J. DLON | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/miss-bundy-beats-miss-betz-at-net-upsets-champion-in-clay-court.html | MISS BUNDY BEATS MISS BETZ AT NET; Upsets Champion in Clay Court Play, 7-5, 6-3 -- Segura Gains at Detroit | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/japanese-cut-off-changsha-escape-cross-liuyang-river-and-bypass.html | JAPANESE CUT OFF CHANGSHA ESCAPE; Cross Liuyang River and By-Pass Chinese City -- Tanks Drive From Southeast | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/hungarian-envoy-bids-for-freedom-minister-to-vatican-calls-on-other.html | HUNGARIAN ENVOY BIDS FOR FREEDOM; Minister to Vatican Calls on Other Diplomats to Join in Move Against Nazis | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/mrs-robert-w-allen-i-former-musical-comedy-star.html | MRS. ROBERT W, ALLEN I; Former Musical Comedy Star | True | I | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/german-woman-sniper-captured-in-normandy.html | GERMAN WOMAN SNIPER CAPTURED IN NORMANDY | True | By Cable To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/work-begun-to-cut-postwar-taxation-joint-congress-committees.html | WORK BEGUN TO CUT POSTWAR TAXATION; Joint Congress Committee's Experts Ordered to Start Studies at Once HEARINGS AFTER RECESS Bill to Be Ready in January -- Two Minority Members Added to Body | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/-axis-russians-in-france.html | " Axis Russians" in France | True | By Telephone To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/seize-300-nazis-and-flee.html | Seize 300 Nazis and Flee | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/miss-emilie-g-briggs-theologian-helped-father-late-dr-c-a-briggs-in.html | MISS EMILIE G. BRIGGS; Theologian Helped Father, Late Dr. C. A. Briggs, in Writings | True | special to Tin= NgW No'z. [ | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/rentals-are-signed-on-madison-avenue-stores-and-offices-on-broadway.html | RENTALS ARE SIGNED ON MADISON AVENUE; Stores and Offices on Broadway Also in Demand | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/batt-is-reelected-to-management-post-skf-industries-head-again.html | BATT IS RE-ELECTED TO MANAGEMENT POST; SKF Industries Head Again Named Board Chairman | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/winged-gunners.html | WINGED GUNNERS | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/news-of-food-poultry-supplies-up-appreciably-in-week-more-of-better.html | News of Food; Poultry Supplies Up Appreciably in Week: More of Better Grade Cuts of Beef on Hand | True | By Jane Holt | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/saipan-new-phase-in-war-in-pacific-ends-atollhopping-brings-major.html | SAIPAN NEW PHASE IN WAR IN PACIFIC; Ends Atoll-Hopping, Brings Major Land War -- Many U.S. Veterans in Invasion | True | By Robert Trumbullby Wireless To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/indians-top-tigers-32-hockett-and-odea-hit-in-13th-inning-to-halt.html | INDIANS TOP TIGERS, 3-2; Hockett and O'Dea Hit in 13th Inning to Halt Trout | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/bond-purchases-by-armed-forces-help-city-to-raise-87-of-e-quota.html | Bond Purchases by Armed Forces Help City to Raise 8.7% of E Quota; ARMED FORCES AID CITY IN BOND DRIVE | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/attack-begun-on-saturday.html | Attack Begun on Saturday | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/elected-by-bank.html | Elected by Bank | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/united-states.html | United States | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/i-charles-f-cline-i-i-assemblyman-from-the-first-district-brooklyn.html | I CHARLES F. CLINE I I; Assemblyman From the First District, Brooklyn, 1924 to 1930J | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/new-york-flier-is-missing.html | New York Flier Is Missing | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/old-kentuck-home-first.html | Old Kentuck Home First | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/lack-of-harmony-seen-in-taxation-ww-heller-treasury-aide-says.html | LACK OF HARMONY SEEN IN TAXATION; W.W. Heller, Treasury Aide, Says Better Fiscal Planning Is Urgently Needed | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/gallery-pictures-influence-styles-florence-reichman-exhibits-her.html | GALLERY PICTURES INFLUENCE STYLES; Florence Reichman Exhibits Her Hat Creations Inspired by Works at Metropolitan | True | By Virginia Pope | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/senate-conferees-named-on-opa-bill-wiley-renews-plea-for-increases.html | SENATE CONFEREES NAMED ON OPA BILL; Wiley Renews Plea for Increases Up to $37.50 | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/columbia-sets-8-games-football-team-to-open-with-union-on-sept-30.html | COLUMBIA SETS 8 GAMES; Football Team to Open With Union on Sept. 30 | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/dodgers-drop-5-players-including-lloyd-waner.html | Dodgers Drop 5 Players, Including Lloyd Waner | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/french-slay-gestapo-chief.html | French Slay Gestapo Chief | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/get-atlas-plywood-posts.html | Get Atlas Plywood Posts | True | | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/to-explain-savings-plan-long-island-bank-to-show-how-it-can-promote.html | TO EXPLAIN SAVINGS PLAN; Long Island Bank to Show How It Can Promote Employment | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/laj0-2-i-violinist-64-dies-on-concerti-stage-at-elizabeth-ymca-i.html | LAJ0 -- 2 ? I; Violinist, 64, Dies on Concert1 Stage at Elizabeth YMCA I | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/kent-cooper-writes-magic-of-the-violin-ap-heads-new-composition-to.html | KENT COOPER WRITES 'MAGIC OF THE VIOLIN'; AP Head's New Composition to Have Radio Premiere July 2 | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/nazi-roads-in-peril-americans-are-nearing-two-vital-points-on.html | NAZI ROADS IN PERIL; Americans Are Nearing Two Vital Points on Cherbourg Neck GERMAN TANKS LOSE British Gain in Caen Sector -- Battleship Shells Le Havre ALLIES MOVE FORWARD AT RIGHT OF THEIR NORMANDY LINE NAZI ROADS IN PERIL AS AMERICANS GAIN | True | By Drew Middletonby Cable To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/upholds-wage-penalty-appeals-court-grants-building-workers-overtime.html | UPHOLDS WAGE PENALTY; Appeals Court Grants Building Worker's Overtime Plea | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/son-to-charles-seymours-jr.html | Son to Charles Seymours Jr. | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/dr-john-to-miphy.html | DR. JOHN To MIPHY | True | Special to N'w Yo Tzars. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/a-builder-of-manliness.html | A BUILDER OF MANLINESS | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/poletti-to-serve-in-rome-slated-for-civil-affairs-post-hume.html | POLETTI TO SERVE IN ROME; Slated for Civil Affairs Post -- Hume Completes Task | True | By Wireless To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/boxing-boards-agree-new-york-and-pennsylvania-sign-to-act-together.html | BOXING BOARDS AGREE; New York and Pennsylvania Sign to Act Together | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/clarifies-hosiery-stand-constantine-denies-industry-fondness-for-us.html | CLARIFIES HOSIERY STAND; Constantine Denies Industry 'Fondness' for U.S. Control | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/dday-on-homefront.html | D-Day on Homefront | True | By Irving S. Olds | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/f-e-foster-i-managing-head-of-california-oil-and-gas-grou___pp.html | F. E. FOSTER; I Managing Head of California Oil and Gas. Grou___,pp Since 1935 | True | Special to Tax Nsw You Tns. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/james-t-deought-sb.html | JAMES T. DEOUGHT SB. | True | sllal to Tz Nxw Yox Tnr3. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/wrigley-made-chairman-restored-to-status-as-employe-of-gum-company.html | WRIGLEY MADE CHAIRMAN; Restored to Status as Employe of Gum Company at $1 Year | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/calls-jobs-factor-in-enduring-peace-gen-hines-tells-wmc-womens.html | CALLS JOBS FACTOR IN ENDURING PEACE; Gen. Hines Tells WMC Women's Committee That Opportunity Is Post-War Problem | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/goebbels-cautions-reich-on-optimism-no-decision-on-fate-of-germany.html | GOEBBELS CAUTIONS REICH ON OPTIMISM; No Decision on Fate of Germany Is Likely Soon, He Says | True | By Telephone To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/tree-spray-kills-7-cows-others-in-herd-made-iii-islip-farmer-files.html | TREE SPRAY KILLS 7 COWS; Others in Herd Made III -- Islip Farmer Files $1,500 Claim | True | Special to THE NEW YORK TIMES. | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/-frederic-w-cook-head-of-plainfield-schools-for-18i-yearssp-dies-at.html | ' FREDERIC W. COOK; Head of Plainfield Schools for 18I Yearssp Dies at Cmencement | True | I | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/german.html | German | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/algiers-claims-authority.html | Algiers Claims Authority | True | By Wireless To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/the-most-modern-battle-fought-near-caen-is-highly-destructive.html | The 'Most Modern Battle' Fought Near Caen Is Highly Destructive | True | By Richard D. McMillanunited Press Correspondent | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/sports-of-the-times-our-athletes-make-good-sailors.html | Sports of the Times; Our Athletes Make Good Sailors | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/magliones-illness-vatican.html | Maglione's Illness Vatican | True | By Wireless To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/asks-rationing-of-meat-consumer-group-of-opa-also-seeks-bronx-board.html | ASKS RATIONING OF MEAT; Consumer Group of OPA Also Seeks Bronx Board Inquiry | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/27-at-city-college-to-receive-awards-974-of-1374-graduating-to-get.html | 27 AT CITY COLLEGE TO RECEIVE AWARDS; 974 of 1,374 Graduating to Get Absentia Degrees Due to Service, War Jobs | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/488-promoted-by-city-110-on-military-leave-among-those-who-get.html | 488 PROMOTED BY CITY; 110 on Military Leave Among Those Who Get Advancement | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/rooney-takes-congress-seat.html | Rooney Takes Congress Seat | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/notes.html | Notes | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/appointed-ad-manager-of-a-stein-company.html | Appointed Ad Manager Of A. Stein & Company | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/price-of-eggs-disturbs-housewife.html | Price of Eggs Disturbs Housewife | True | JEAN DUDLEY | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/losses-in-italy-rise-4472-more-american-casualties-reported-since.html | LOSSES IN ITALY RISE; 4,472 More American Casualties Reported Since May 30 | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/jersey-city-wins-after-losing-first-rochester-takes-opener-20-but.html | JERSEY CITY WINS AFTER LOSING FIRST; Rochester Takes Opener, 2-0, but Then Loses, 4-0 | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/de-gaulle-names-normandy-agent-appointing-of-commissioner-while-on.html | DE GAULLE NAMES NORMANDY AGENT; Appointing of Commissioner While on Beachhead Visit Presents Poser to Allies DE GAULLE NAMES NORMANDY AGENT | True | By E.c. Danielby Wireless To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/pirates-win-in-ninth-10-turn-back-reds-on-elliotts-hit-to-beat-de.html | PIRATES WIN IN NINTH, 1-0; Turn Back Reds on Elliott's Hit to Beat de la Cruz | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/-john-t-nvicr3sham.html | / JOHN T. NVICR3SHAM | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/higher-output-set-in-vital-chemical-wpb-fixes-12000000lb-rise-for.html | HIGHER OUTPUT SET IN VITAL CHEMICAL; WPB Fixes 12,000,000-Lb. Rise for Phthalic Anhydride -- Other Agency Action HIGHER OUTPUT SET IN VITAL CHEMICAL | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/texts-of-the-statements-by-marshall-and-arnold.html | Texts of the Statements by Marshall and Arnold | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/books-authors.html | Books -- Authors | True | | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/women-and-the-peace.html | WOMEN AND THE PEACE | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/would-end-electoral-college.html | Would End Electoral College | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/miss-newton-fiancee-agnes-irwin-alumna-engaged-to-lt-chalmer.html | MISS NEWTON FIANCEE; Agnes Irwin Alumna Engaged to Lt. Chalmer Carothers, Army | True | Special to Nzw No ums. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/superfortresses-manned-by-select-bomber-crews.html | Superfortresses Manned By Select Bomber Crews | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/finland-makes-payment-sends-to-us-14844506-total-due-on-debt-to.html | FINLAND MAKES PAYMENT; Sends to U.S. $148,445.06, Total Due on Debt to June 15 | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/service-relay-added-to-war-bond-show-sprint-medley-slated-at-polo.html | SERVICE RELAY ADDED TO WAR BOND SHOW; Sprint Medley Slated at Polo Grounds Tomorrow Night | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/institute-leader-comments.html | Institute Leader Comments | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/events-today.html | Events Today | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/saipan-is-stormed-americans-fight-way-inland-on-base-vital-to.html | SAIPAN IS STORMED; Americans Fight Way Inland on Base Vital to Japan's Defense BATTLING IN TOWN Navy's Fire Covers Leap to Marianas, 1,465 Miles From Tokyo ' SOFTENING UP' SAIPAN AND 'SHORTENING OUR ROAD TO TOKYO' SAIPAN IS STORMED IN MARIANAS LEAP | True | By George F. Horneby Telephone To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/francis-j-cronin-exaide-of-attorney-general-bennett-served-in.html | FRANCIS J. CRONIN Ex-Aide of Attorney General Bennett Served in Assembly | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/columbia-gas-plan-opposed-by-parent-united-corporations-counsel.html | COLUMBIA GAS PLAN OPPOSED BY PARENT; United Corporation's Counsel Attacks Proposals to SEC Under 'Death Sentence' | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/teacher-salary-rise-assailed-as-unfair-great-injustice-seen-in.html | TEACHER SALARY RISE ASSAILED AS UNFAIR; ' Great Injustice' Seen in Giving It Only to Lower-Paid | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/james-v-byb.html | JAMES V. BYB | True | Special to Tin: Nv YORK TnS. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/aircraft-deliveries-up-164-greater-in-april-than-in-1943-transport.html | AIRCRAFT DELIVERIES UP; 164% Greater in April Than in 1943, Transport Unit Says | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/income-tax-man-held-deputy-collector-is-accused-of-embezzling-us.html | INCOME TAX MAN HELD; Deputy Collector Is Accused of Embezzling U.S. Funds | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/jersey-flier-gets-2-planes.html | Jersey Flier Gets 2 Planes | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/east-orange-army-flier-killed.html | East Orange Army Flier Killed | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/49-billions-voted-to-army-by-house-bombing-of-japan-spurs-357-to-0.html | 49 BILLIONS VOTED TO ARMY BY HOUSE; Bombing of Japan Spurs 357 to 0 Poll as Members Are Called for Quorum | True | Special to THE NEW YORK TIMES. | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/powells-church-wars-on-hoodlums-favors-stronger-measures-by-civil.html | POWELL'S CHURCH WARS ON HOODLUMS; Favors Stronger Measures by Civil and Military Police in Negro Communities 5-POINT PROGRAM OFFERED Bigger City Patrol Corps, More Recreation Projects, Curfew for Children Are Urged | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/into-japanese-waters.html | INTO JAPANESE WATERS | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/brazilians-urge-exchange-accord-importers-also-see-need-for-us.html | BRAZILIANS URGE EXCHANGE ACCORD; Importers Also See Need for U.S. Shipping Subsidies to Meet Post-War Rivalry | True | By Frank M. Garciaby Wireless To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/willkie-stresses-rights-of-workers-says-the-republican-platform.html | WILLKIE STRESSES RIGHTS OF WORKERS; Says the Republican Platform Should Recognize the Need for Protective Measures | True | By Wendell L. Willkie | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/meagher-named-as-coach.html | Meagher Named as Coach | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/rainbow-division-holds-review.html | Rainbow Division Holds Review | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/foe-at-rabaul-harried-new-zealanders-also-strike-at-bougainville.html | FOE AT RABAUL HARRIED; New Zealanders Also Strike at Bougainville Positions | True | By Wireless To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/members-of-congress-comment.html | Members of Congress Comment | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/wheeler-urges-a-us-of-europe-senator-would-exclude-the-united.html | WHEELER URGES A U.S. OF EUROPE; Senator Would Exclude the United Kingdom and Russia, He Tells Tariff League Here | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/morris-welcomes-negro-publishers-at-opening-of-their-convention.html | MORRIS WELCOMES NEGRO PUBLISHERS; At Opening of Their Convention Here He Praises Their Race's War Contributions | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/new-yiddish-play-at-brighton.html | New Yiddish Play at Brighton | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/folger-on-new-iba-slate-president-is-renominated-for-second-term-by.html | FOLGER ON NEW IBA SLATE; President Is Renominated for Second Term by Governors | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/farmed-in-a-cap.html | Farmed in a Cap | True | C.W. RADEMAKER | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/marthurs-blows-a-mask-for-saipan-strikes-at-palau-truk-and-woleai.html | M'ARTHUR'S BLOWS A MASK FOR SAIPAN; Strikes at Palau, Truk and Woleai Emerge as Part of Coordinated Strategy | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/stimson-calls-grip-on-beachhead-firm-stressing-hazards-overcome-he.html | STIMSON CALLS GRIP ON BEACHHEAD FIRM; Stressing Hazards Overcome, He Says Force Will Stay | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/red-army-expands-wedge-in-finland-breach-widened-to-46-miles-with.html | RED ARMY EXPANDS WEDGE IN FINLAND; Breach Widened to 46 Miles With Spearhead Thrusting Closer to Viborg RED ARMY EXPANDS WEDGE IN FINLAND RUSSIANS SMASH DEEPER INTO ISTHMUS | True | By the United Press. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/richmond-families-to-spend-110000000-survey-of-borough-shows-16-per.html | RICHMOND FAMILIES TO SPEND $110,000,000; Survey of Borough Shows 16 Per Cent Plan New Homes | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/to-resume-concerts-in-parks.html | To Resume Concerts in Parks | True | | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/get-engineering-degrees-85-students-and-9-alumni-in-cooper-union.html | GET ENGINEERING DEGREES; 85 Students and 9 Alumni in Cooper Union Commencement | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/underwear-crisis-in-house.html | Underwear 'Crisis' in House | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/blake-wins-title-in-seniors-golf-scores-157-to-lead-reinach-by-one.html | BLAKE WINS TITLE IN SENIORS' GOLF; Scores 157 to Lead Reinach by One Stroke Over the Westchester Hills Course | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/roads-carved-in-forest.html | Roads Carved in Forest | True | By Wireless To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/clearings-rise-slightly-8585725000-volume-is-17-per-cent-greater.html | CLEARINGS RISE SLIGHTLY; $8,585,725,000 Volume Is 1.7 Per Cent Greater Than in '43 Week | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/200000-research-center-planned-at-zoo-animal-behavior-and-diseases.html | $200,000 Research Center Planned at Zoo; Animal Behavior and Diseases to Be Studied | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/recognition-for-the-wasps.html | RECOGNITION FOR THE WASPS | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/vichy-reports-348-shot.html | Vichy Reports 348 Shot | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/the-screen-shipbuilding-tycoon.html | THE SCREEN; Shipbuilding Tycoon | True | By Bosley Crowther | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/air-pipeline-fuels-b29s-transport-planes-operate-to-superfortress.html | AIR 'PIPELINE' FUELS B-29'S; Transport Planes Operate to Superfortress Bases | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/many-friends-attend-lady-decies-service-requiem-mass-celebrated-in.html | MANY FRIENDS ATTEND LADY DECIES SERVICE; Requiem Mass Celebrated in Chapel at St. Patrick's | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/john-c-mnevin-64-reporter-50-years-covered-police-headquarters-for.html | JOHN C. M'NEVIN, 64, REPORTER 50 YEARS; Covered Police Headquarters for The Herald Tribune | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/sedition-trial-ends-ninth-week-luedtke-on-stand-identifies-minutes.html | SEDITION TRIAL ENDS NINTH WEEK; Luedtke on Stand Identifies Minutes of Bund Meeting in New York in 1938 | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/petrillo-is-ordered-to-end-records-ban-wlb-tells-union-companies-to.html | PETRILLO IS ORDERED TO END RECORDS BAN; WLB Tells Union, Companies to Agree on Royalty Plan -- Musicians' Head Defiant PETRILLO ORDERED TO LIFT MUSIC BAN | True | By Louis Starkspecial To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/superfortress-is-largest-and-swiftest-bomber-in-the-world-it.html | Superfortress Is Largest and Swiftest Bomber in the World; It Carries Heaviest Load | True | By Foster Haileyspecial To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/margaret-garneri-at-athe1rali-lady-chapel-of-st-patricks-is-the.html | MARGARET GARNERI AT (}ATHE1)RALi; Lady Chapel of St. Patrick's is the Scene of Her Marriage to 'Lt, Geoffrey Cheadle, USA | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/terry-outpoints-suggs-bensonhurst-boxer-wins-8round-bout-at-fort.html | TERRY OUTPOINTS SUGGS; Bensonhurst Boxer Wins 8-Round Bout at Fort Hamilton | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/extend-recruiting-hours-wac-stations-open-evenings-to-handle.html | EXTEND RECRUITING HOURS; WAC Stations Open Evenings to Handle Enlistment Rush | True | | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/ghezzis-67-leads-in-red-cross-golf-he-cards-30-on-second-nine.html | GHEZZI'S 67 LEADS IN RED CROSS GOLF; He Cards 30 on Second Nine, Making Birdies on Seven of Last Twelve Holes NELSON IS NEXT WITH A 69 Strazza and Mellon Post 70s at Wykagyl -- McSpaden Gets 71 and Byrd Needs a 74 | True | By Allison Danzigspecial To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/tokyo-tries-to-belittle-raid-claims-two-superfortresses-japan.html | Tokyo Tries to Belittle Raid; Claims Two Superfortresses; JAPAN MINIMIZES EXTENT OF DAMAGE | True | By the United Press. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/four-marks-may-fall-in-title-track-games.html | Four Marks May Fall In Title Track Games | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/utility-seeks-to-sell-assets.html | Utility Seeks to Sell Assets | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/70-tons-of-clothing-for-belgians.html | 70 Tons of Clothing for Belgians | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/haiti-guards-rights-of-news-dispensers-new-statute-prohibits-theft.html | HAITI GUARDS RIGHTS OF NEWS DISPENSERS; New Statute Prohibits Theft of Any Dispatches | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/henri-bernstein-backs-de-gaulle-refusal-to-cede-sovereignty-hailed.html | HENRI BERNSTEIN BACKS DE GAULLE; Refusal to Cede Sovereignty Hailed as French-Americans Mark Liberation Message | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/john-tl-brogan.html | JOHN tl. BROGAN | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/pototski-engagement-countess-fiancee-of-tech-sgt-frank-bannerman-jr.html | POTOTSKI ENGAGEMENT; Countess Fiancee of Tech. Sgt. Frank Bannerman Jr., Army | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/yamanaka-sale-goes-on-49132-realized-so-far-at-four-sessions-of.html | YAMANAKA SALE GOES ON; $49,132 Realized So Far at Four Sessions of Auction | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/general-utility-rate-cut-trend-to-avoid-excess-profits-tax-seen.html | General Utility Rate Cut Trend To Avoid Excess Profits Tax Seen; Move With Economic, Political Implications Feared as Jersey Follows Michigan's Lead and Other States Study Reductions UTILITY RATE CUTS TO AVOID TAX SEEN | True | By John H. Criderspecial To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/ch-tuttle-gets-a-church-citation-former-us-attorney-honored-by.html | C.H. TUTTLE GETS A CHURCH CITATION; Former U.S. Attorney Honored by Protestant Council for Religious Education Aid | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/blood-donor-exhibit-brooklyn-center-unveils-display-with.html | BLOOD DONOR EXHIBIT; Brooklyn Center Unveils Display With Contribution Appeals | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/plans-8500000-issue-gulf-mobile-ohio-railroad-would-pay-rfc-8600000.html | PLANS $8,500,000 ISSUE; Gulf, Mobile & Ohio Railroad Would Pay RFC $8,600,000 | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/lawyers-here-refuse-comment.html | Lawyers Here Refuse Comment | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/7000-planes-bomb-france-and-reich-raf-blasts-le-havre-1300-us.html | 7,000 PLANES BOMB FRANCE AND REICH; RAF Blasts Le Havre -- 1,300 U.S. 'Heavies' Batter Nazi Bases to Support Invasion FLIERS TEAR AT NORMANDY Daylight Blows Follow Heavy Smash by British at Foe Concentrated Near Caen | True | By David Andersonby Cable to the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/b29s-make-debut-tokyo-reports-assaults-on-industrial-heart-of.html | B-29'S MAKE DEBUT; Tokyo Reports Assaults on Industrial Heart of Kyushu Island 20TH AAF CREATED New Command Will Be the Air Equivalent of a Naval Task Force B-29'S MAKE DEBUT IN BLOW AT JAPAN | True | By Sidney Shalettspecial To the New York Times. | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/william-a-mdonald-westchestee-park-s-official-isi-deapinla.html | WILLIAM A. M'DONALD'; ! Westchestee- P-ark -- s -- Official isI Deapinla[ | True | tYonT kcrs yoHmee at 57I | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/brooklyn-museum-exhibit-traces-two-centuries-of-american-decor.html | BROOKLYN MUSEUM EXHIBIT TRACES TWO CENTURIES OF AMERICAN DECOR | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/suggests-priority-in-hiring-of-maids-wmc-advisory-committee-would.html | SUGGESTS PRIORITY IN HIRING OF MAIDS; WMC Advisory Committee Would Give First Choice to Women in War Work SHARING OF HELP URGED Keeping on Job During Invasion Is Declared of Increasing Importance | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/urges-protecting-postwar-shipping-roth-tells-house-group-of-need.html | URGES PROTECTING POST-WAR SHIPPING; Roth Tells House Group of Need for Airlines Link and Competitive Safeguards | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/harriso____nn-b-riley-i-board-chairman-of-the-chicago.html | HARRISO___ NN B -- RILEY I; Board Chairman of the Chicago | True | { | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/miss-helen-palmer-to-be-wed-june-24-troth-of-troy-girl-to-edwin-j.html | MISS HELEN PALMER TO BE WED JUNE 24; Troth of Troy Girl to Edwin J. oaUahan Is Announced | True | Special to Tmu Nw Yom Tnr. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/grand-jury-discharged-september-body-uncovered-no-wrongdoing-in.html | GRAND JURY DISCHARGED; September Body Uncovered No Wrongdoing in Aurelio Case | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/money-circulation-shrinks-in-britain-drop-of-2679000-in-the-last.html | MONEY CIRCULATION SHRINKS IN BRITAIN; Drop of 2,679,000 in the Last Week Reported by Bank of England | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/hull-reticent-on-move.html | Hull Reticent on Move | True | By Bertram D. Hulenspecial To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/blame-placed-on-finland-prewar-fraternization-between-this-nation.html | Blame Placed on Finland; Pre-War Fraternization Between This Nation and Germany Recalled | True | ARTHUR UPHAM POPE | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/west-side-houses-in-new-ownership-builders-operators-acquire.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Builders, Operators Acquire Central Pk. West Parcel Assessed at $825,000 | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/accused-in-girls-death-bronx-youth-held-responsible-for-slaying-in.html | ACCUSED IN GIRL'S DEATH; Bronx Youth Held Responsible for Slaying in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/sir-courtenan-latiltr.html | SIR COURTENAN LATIltR | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/drive-to-weaken-umw-is-charged-kennedy-says-congress-press-and.html | DRIVE TO WEAKEN UMW IS CHARGED; Kennedy Says Congress, Press and Federal Agencies Try to Discredit Union Leaders | True | By Walter W. Ruchspecial To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/engine-firm-buys-brooklyn-factory-maker-of-diesels-purchases.html | ENGINE FIRM BUYS BROOKLYN FACTORY; Maker of Diesels Purchases Two-Story Building on Carroll Street | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/finnish.html | Finnish | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/drra-hall-hero-of-st-worl-war-chemistry-teacher-was-cited-7-times.html | DR.R.A. HALL, HERO OF ST WORL]) WAR; Chemistry Teacher Was Cited 7 Times for Bravery as a First Division Soldier | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/archives/churchill-is-chided-in-commons-on-tour-is-your-journey-necessary.html | CHURCHILL IS CHIDED IN COMMONS ON TOUR; ' Is Your Journey Necessary?' Asks Member, Citing Perils | True | By Wireless To the New York Times. | C1B 633308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/swedish-relief-ship-sinks.html | Swedish Relief Ship Sinks | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/praises-wallace-on-india-sirdar-jj-singh-calls-vice-presidents-move.html | PRAISES WALLACE ON INDIA; Sirdar J.J. Singh Calls Vice President's Move Realistic | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/henry-ford-honored-for-giving-aid-to-blind-trader-sisters-also.html | Henry Ford Honored for Giving Aid to Blind; Trader Sisters Also Receive Awards Here | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/new-waterproof-match-ready-for-service-men.html | New Waterproof Match Ready for Service Men | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/unemployment-rising-insurance-payments-rose-8-in-march-due-to.html | UNEMPLOYMENT RISING; Insurance Payments Rose 8% in March, Due to Cutbacks | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/in-the-nation-effect-of-dirksen-amendment-on-price-control.html | In The Nation; Effect of Dirksen Amendment on Price Control | True | By Arthur Krock | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/bonds-and-shares-on-london-market-business-volume-declines-and.html | BONDS AND SHARES ON LONDON MARKET; Business Volume Declines and Prices Move Irregularly Due to Profit Taking | True | By Wireless To the New York Times. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/the-bombing-of-japan.html | THE BOMBING OF JAPAN | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/florida-fishermen-vote-strike.html | Florida Fishermen Vote Strike | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/mildred-chandler-wed-actress-daughter-of-senator-is-bride-of-maj.html | MILDRED CHANDLER WED; Actress, Daughter of Senator, Is Bride of Maj. John K. Cabell | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/rocket-shown-here-as-secrecy-is-ended-50pound-projectile-was-used.html | ROCKET SHOWN HERE AS SECRECY IS ENDED; 50-Pound Projectile Was Used Effectively in Invasion | True | | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 633308 |
| 1944-06-16 | 1944-06-16 | https://www.nytimes.com/1944/06/16/archives/allies-at-mogaung-battling-for-city-british-backed-by-us-fliers.html | ALLIES AT MOGAUNG BATTLING FOR CITY; British, Backed by U.S. Fliers, Launch Surprise Thrust at Japanese Burma Base | True | | C1B 633308 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/use-of-vladivostok-denied-to-japanese-russia-bars-pickup-there-of.html | USE OF VLADIVOSTOK DENIED TO JAPANESE; Russia Bars Pick-Up There of U.S. Prisoner Supplies | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/heads-dickinson-college-prettyman-is-appointed-acting-president.html | HEADS DICKINSON COLLEGE; Prettyman Is Appointed Acting President After Corson Resigns | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/us-ousts-procope-and-3-finn-aides-trio-ordered-out-of-country-for.html | U.S. OUSTS PROCOPE AND 3 FINN AIDES; Trio Ordered Out of Country for Propaganda Activity on Behalf of Enemy U.S. OUSTS PROCOPE AND 3 FINN AIDES | True | By Bertram D. Hulenspecial To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/30ht-b-ocoqtl.html | 30H~T B. O'CO~q~.T.L | True | Special to | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/emil-hetjann.html | EMIL HETJ.~ANN | True | Sl | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/reading-track-open-after-wreck.html | Reading Track Open After Wreck | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/woodward-racer-wins-classic-oaks-hycilla-scores-for-owners-4th.html | WOODWARD RACER WINS CLASSIC OAKS; Hycilla Scores for Owner's 4th Major Turf Victory in England -- Derby Today | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/479757-is-earned-by-liquor-concern-distillers-corpseagrams-net-for.html | $479,757 IS EARNED BY LIQUOR CONCERN; Distillers Corp.-Seagrams Net for Quarter Far Below the Same Period Last Year | True | | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/jersey-governor-fills-major-jobs-senate-quickly-confirms-95.html | JERSEY GOVERNOR FILLS MAJOR JOBS; Senate Quickly Confirms 95 Appointees -- Edison and Walsh Among Them | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/new-jersey-farm-in-new-ownership-william-clifford-jr-buys-15-acres.html | NEW JERSEY FARM IN NEW OWNERSHIP; William Clifford Jr. Buys 15 Acres at Colts Neck -Homes Purchased | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/times-man-missing-in-action.html | Times Man Missing in Action | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/stock-prices-rise-in-heavy-trading-now-highest-since-may-1940-with.html | STOCK PRICES RISE IN HEAVY TRADING; Now Highest Since May, 1940, With Turnover Largest in More Than Year ALL MAJOR GROUPS GAIN Low-Priced Motor Shares in Early Lead -- Rail Issues Active in Bonds | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/guilty-as-liquor-gouger-only-one-of-five-who-refused-to-admit-plot.html | GUILTY AS LIQUOR GOUGER; Only One of Five Who Refused to Admit Plot Is Convicted | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/nazis-report-canal-blast-british-however-say-foe-forgot-to-blow-up.html | NAZIS REPORT CANAL BLAST; British, However, Say Foe Forgot to Blow Up Caen Locks | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/state-banking-affairs-changes-of-branch-offices-of-organizations.html | STATE BANKING AFFAIRS; Changes of Branch Offices of Organizations Authorized | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/federal-shipyard-gets-wmc-warning-must-relax-curb-on-rehiring-those.html | FEDERAL SHIPYARD GETS WMC WARNING; Must Relax Curb on Rehiring Those Dropped at Newark | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/muncrief-of-browns-halts-tigers-14-to-1-st-louis-ace-allows-only-9.html | MUNCRIEF OF BROWNS HALTS TIGERS, 14 TO 1; St. Louis Ace Allows Only 9 Hits for Sixth Victory | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/kate-smith-gets-fathers-day-prize-wins-medal-for-cementing-fine.html | KATE SMITH GETS FATHER'S DAY PRIZE; Wins Medal for 'Cementing Fine Relationships' Among Men and Their Children | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/mp-ida-a-gibson.html | MP-. IDA A~ GIBSON | True | Spt | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/dietrich-returns-from-gi-tour.html | Dietrich Returns From GI Tour | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/oil-output-shrinking-in-pennsylvania-area-jp-jones-says-small-price.html | OIL OUTPUT SHRINKING IN PENNSYLVANIA AREA; J.P. Jones Says Small Price Rise Would Expand Production | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/bears-buy-outfielder.html | Bears Buy Outfielder | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/hand-labor-built-b-29-base-in-china-300000-to-500000-peasants-were.html | HAND LABOR BUILT B-29 BASE IN CHINA; 300,000 to 500,000 Peasants Were Conscripted for Gigantic Task on Airfields LOCAL MATERIALS USED Pay Was So Low Families Had to Help -- Profiteers Caused Big Leap in Prices | True | By Brooks Atkinson | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/eager-to-study-fashions-many-apply-to-enroll-in-school-opening-next.html | EAGER TO STUDY FASHIONS; Many Apply to Enroll in School Opening Next Fall | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/bread-quota-slashed-in-southern-france-step-laid-to-railway-impasse.html | BREAD QUOTA SLASHED IN SOUTHERN FRANCE; Step Laid to Railway Impasse -- Guerrilla Activity Grows | True | By Telephone To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/horses-pay-106-and-184.html | Horses Pay $106 and $184 | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/douglass-is-named-on-railway-board-roosevelt-picks-oklahoman-to.html | DOUGLASS IS NAMED ON RAILWAY BOARD; Roosevelt Picks Oklahoman to Succeed Leiserson | True | Special to THE NEW YORK TIMES. | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/hits-standardizing-jobless-payments-senate-group-asks-retention-of.html | HITS STANDARDIZING JOBLESS PAYMENTS; Senate Group Asks Retention of State Levels During Reconversion Period FEDERAL STANDARD FOR IDLE PAY IS HIT | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/benj-winter-dies-realty-operator-vlade-and-lost-many-millions-here.html | BENJ. WINTER DIES; REALTY OPERATOR; Vlade and Lost Many Millions Here -Bought Astor and Vanderbilt Mansions | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/army-holds-seminar-on-soldier-voting-col-cutler-teaches-50-officers.html | ARMY HOLDS SEMINAR ON SOLDIER VOTING; Col. Cutler Teaches 50 Officers -- Praises States' Cooperation | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/date-for-milwaukee-plan.html | Date for Milwaukee Plan | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/how-to-avoid-inflation.html | How to Avoid Inflation | True | By John S. Burke, | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/bonds-and-shares-on-london-market-profits-are-taken-in-various.html | BONDS AND SHARES ON LONDON MARKET; Profits Are Taken in Various Sections and Price Changes Are Generally Downward | True | By Wireless To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/bennet-again-endorsed-sullivan-county-democrats-pick-him-to-oppose.html | BENNET AGAIN ENDORSED; Sullivan County Democrats Pick Him to Oppose Fish | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/5649-salary-to-court-exaide-is-upheld-despite-fact-he-was-on-leave.html | $5,649 Salary to Court Ex-Aide Is Upheld Despite Fact He Was on Leave of Absence | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/saipan-town-won-in-street-fighting-correspondent-with-americans-in.html | SAIPAN TOWN WON IN STREET FIGHTING; Correspondent With Americans in Marianas Invasion Says War Resembles Europe's | True | By Richard W. Johnston United Press Correspondent For the Combined American Press. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/caa-to-train-latin-americans.html | CAA to Train Latin Americans | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/lands-leased-for-oil-drilling.html | Lands Leased for Oil Drilling | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/r-w-carman-t00-civil-war-veteran-last-qar-member-in-queens-dieswas.html | R. W. CARMAN, t00, CIVIL WAR VETERAN; Last Q.A.R. Member in Queens Dies--Was Named by Lincoln to Carry Flag at Richmond | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/vansciver-nicholas.html | VanSciver -- Nicholas | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/watson-gains-net-final-will-meet-watters-for-school-title-today.html | WATSON GAINS NET FINAL; Will Meet Watters for School Title Today | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/signs-alverez-for-bout.html | Signs Alverez for Bout | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/roosevelt-leads-in-massachusetts-53-would-vote-for-him-if-he-runs.html | ROOSEVELT LEADS IN MASSACHUSETTS; 53% Would Vote for Him if He Runs Against Gov. Dewey, Gallup Poll Finds | True | By George Gallup | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/plan-paper-saving-wpb-advisory-committee-will-restrict-printing.html | PLAN PAPER SAVING; WPB Advisory Committee Will Restrict Printing | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/germanys-secret-weapon.html | GERMANY'S "SECRET WEAPON" | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/gets-surety-company-post.html | Gets Surety Company Post | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/heads-relations-group-of-national-advertisers.html | Heads Relations Group Of National Advertisers | True | | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/news-withheld-in-finland.html | News Withheld in Finland | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/fined-for-charging-rent-for-dog.html | Fined for Charging Rent for Dog | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/revision-of-tariff-urged-by-willkie-policy-of-international.html | REVISION OF TARIFF URGED BY WILLKIE; Policy of International Currency Stabilization Also Called Vital to Post-War Trade HELD TASKS FOR HIS PARTY Readjustments of Our Barriers Seen Harmless to Industry and Gain to the Public | True | By Wendell L. Willkie | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/swiss-army-warned-of-sudden-war-peril-chief-announcing-new-callup.html | SWISS ARMY WARNED OF 'SUDDEN' WAR PERIL; Chief, Announcing New Call-Up, Stresses Need for Preparation | True | By Telephone To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/mbs-ffam.html | MBS. ffAM | True | S O | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/3-machine-gun-nests-erased-by-corporal-army-hero-here-describes-his.html | 3 MACHINE GUN NESTS ERASED BY CORPORAL; Army Hero, Here, Describes His Rout of Nazi Units | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/jews-of-rome-thank-pope-for-aiding-them-chief-rabbi-says-pius-and.html | JEWS OF ROME THANK POPE FOR AIDING THEM; Chief Rabbi Says Pius and Vatican Saved Hundreds | True | By Wireless To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/held-as-pullman-black-market.html | Held as Pullman Black Market | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/14th-for-great-lakes-unbeaten-nine-blanks-the-milwaukee-brewers-by.html | 14TH FOR GREAT LAKES; Unbeaten Nine Blanks the Milwaukee Brewers by 8-0 | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/promotions-announced-by-the-equitable-life.html | Promotions Announced By the Equitable Life | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/16000000-raised-for-refugee-work-relief-group-collects-half-of.html | $16,000,000 RAISED FOR REFUGEE WORK; Relief Group Collects Half of Quota Set in Campaign | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/art-and-human-progress.html | Art and Human Progress | True | ARTHUR EILENBERG | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/clark-155-behind-in-idaho-vote.html | Clark 155 Behind in Idaho Vote | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/us-fliers-smash-7-key-nazi-bridges-loire-spans-used-to-bring-up.html | U.S. FLIERS SMASH 7 KEY NAZI BRIDGES; Loire Spans, Used to Bring Up Beachhead Reinforcements, Receive Direct Hits 6 OIL REFINERIES BLASTED Italy-Based American Craft Rip 5 Plants Near Vienna and One in Slovakia | True | By David Andersonby Cable To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/grains-irregular-lower-at-closing-wheat-loses-78-to-1-38-cents.html | GRAINS IRREGULAR; LOWER AT CLOSING; Wheat Loses 7/8 to 1 3/8 Cents -- Traders Awaiting Congress Action on Legislation | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/scandalous-ends-brief-run-tonight-comedy-leaving-after-seven.html | SCANDALOUS' ENDS BRIEF RUN TONIGHT; Comedy Leaving After Seven Performances -- Stickneys Say Farewell to 'Father' | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/blow-near-japan-us-carrier-planes-hit-air-bases-588-miles-from.html | BLOW NEAR JAPAN; U.S. Carrier Planes Hit Air Bases 588 Miles From Yokohama DESTROY 47 PLANES 2 Ships Sunk in Bonin Area -- Americans Gain in Saipan Battle BLOW NEAR JAPAN STRUCK BY NIMITZ | True | By George F. Horneby Telephone To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/edwaid-w-maloiey.html | EDWAI–D W. MALOI–'EY | True | | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/insurance-urged-as-social-security-state-commissioners-advocate.html | INSURANCE URGED AS SOCIAL SECURITY; State Commissioners Advocate Action by Private Companies Instead of Government ONLY FOR THOSE IN NEED Supreme Court's Decision on Interstate Commerce to Be Taken Up Later | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/nuptl-are-held-for-miss-fletcher-i-she-has-five-attendants-at.html | NUPTLS ARE HELD FOR MISS FLETCHER I; She Has Five Attendants at] Wedding Here to Capt, Victor[ I Balboni, Army Medical Corps [ | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/german-tank-general-killed.html | German Tank General Killed | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/washington-scouts-surprise.html | Washington Scouts Surprise | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/hitting-patient-charged-private-hospital-aide-arrested-after-man-80.html | HITTING PATIENT CHARGED; Private Hospital Aide Arrested After Man, 80, Is Hurt | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/a-good-road-to-siena.html | A Good Road to Siena | True | By Wireless To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/3-negro-boys-stoned-in-row-in-brooklyn-200-rowdies-provoke-trouble.html | 3 NEGRO BOYS STONED IN ROW IN BROOKLYN; 200 Rowdies Provoke Trouble in Fort Greene Park Area | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/ellen-marshalls-plans-she-will-be-wed-today-to-army-air-cadet-roger.html | ELLEN MARSHALL'S PLANS; She Will Be Wed Today to Army Air Cadet Roger A. Scholle | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/montgomery-to-learn-what-cadet-nurses-wear.html | Montgomery to Learn What Cadet Nurses Wear | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/miss-orcutts-80-best-wins-first-nj-womens-golf-tourney-since-1942.html | MISS ORCUTT'S 80 BEST; Wins First N.J. Women's Golf Tourney Since 1942 | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/cio-calls-for-a-roosevelt-draft-and-renomination-of-wallace.html | CIO Calls for a Roosevelt Draft And Renomination of Wallace | True | By Louis Starkspecial To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/pullman-company.html | Pullman Company | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/gas-black-market-laid-to-blundering-auto-club-head-says-rise-in.html | GAS' BLACK MARKET LAID TO BLUNDERING; Auto Club Head Says Rise in Coupon Value Would Absorb Stocks Sold Illegally APPEALS TO CHIEF OF OPA Declares Rule That Voids 'A' Ration After a Fixed Date Contributes to Leak | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/the-play-tryout-in-harlem.html | THE PLAY; Tryout in Harlem | True | By Lewis Nichols | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/flood-damage-13000000-missouri-river-continues-to-inundate-large.html | FLOOD DAMAGE $13,000,000; Missouri River Continues to Inundate Large Areas | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/city-college-confers-1305-degrees-tonight-chairman-of-tva-to.html | CITY COLLEGE CONFERS 1,305 DEGREES TONIGHT; Chairman of TVA to Address 98th Commencement | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/byron-dexter-divorced-writer-gets-vermont-decree-from-exwife-of-ha.html | BYRON DEXTER DIVORCED; Writer Gets Vermont Decree From Ex-Wife of H.A. Colgate | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/needs-of-greece-told-20000000-garments-to-be-required-relief.html | NEEDS OF GREECE TOLD; 20,000,000 Garments to Be Required, Relief Official Says | True | | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/russians-sharpen-threat-to-viborg-grind-to-point-28-miles-from.html | RUSSIANS SHARPEN THREAT TO VIBORG; Grind to Point 28 Miles From Strategic Finnish City as Karelian Arc Is Advanced | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/reds-release-hurler-15.html | Reds Release Hurler, 15 | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/wheat-quarantine-lifted-us-acts-for-entry-of-2400000-bushels-from.html | WHEAT QUARANTINE LIFTED; U.S. Acts for Entry of 2,400,000 Bushels from Australia | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/walls-of-trinity-will-be-cleansed-chemical-treatment-of-brown-stone.html | WALLS OF TRINITY WILL BE CLEANSED; Chemical Treatment of Brown Stone Edifice Also Aimed to Prevent Decay | True | By Rachel K. McDowell | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/lciai-to-.html | ~l~cia.I to ~ | True | Z | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/religious-books-of-recent-date-history-of-archdiocese-of-boston-is.html | RELIGIOUS BOOKS OF RECENT DATE; History of Archdiocese of Boston Is Demonstration of Freedom of Worship | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/changshas-suburbs-fighting-off-japanese-chinese-also-battle-on.html | Changsha's Suburbs Fighting Off Japanese; Chinese Also Battle on Peiping-Hankow Line | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/negro-publishers-discuss-problems-national-group-hears-proposal-for.html | NEGRO PUBLISHERS DISCUSS PROBLEMS; National Group Hears Proposal for Widened News Service | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/german.html | German | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/6-refineries-are-targets.html | 6 Refineries Are Targets | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/new-fuel-oil-ration-soon-coupons-to-be-available-to-consumers-about.html | NEW FUEL OIL RATION SOON; Coupons to Be Available to Consumers About July 15 | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/fea-eases-control-in-americas-trade-decentralization-procedure-is.html | FEA EASES CONTROL IN AMERICA'S TRADE; Decentralization Procedure Is Virtually Lifted on Exports to 13 Latin Countries ORDER EFFECTIVE JULY 1 Products Requiring Import Recommendations Listed -- Other Agency Action FEA EASES CONTROL IN AMERICAS TRADE | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/sports-of-the-times-at-the-red-cross-golf-open.html | Sports of the Times; At the Red Cross Golf Open | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/nelson-with-138-ties-mike-turnesa-texan-cards-second-69-after.html | NELSON, WITH 138, TIES MIKE TURNESA; Texan Cards Second 69 After Knollwood Pro Posts a 67 in Red Cross Golf M'SPADEN THIRD WITH 139 le Records a 68 at Wykagyl, While Sgt. Ghezzi Slumps to 73 for Total of 140 | True | By Allison Danzigspecial To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/united-nations.html | United Nations | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/winged-1ton-bomb-bared-german-weapon-is-erratic-robot-planes-hit.html | Winged 1-Ton Bomb Bared; German Weapon Is Erratic; ROBOT PLANES HIT ENGLAND IN FORCE | True | By Raymond Daniellby Wireless To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/forest-hills-on-top.html | Forest Hills on Top | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/furniture-quotas-to-curtail-buying-chicago-market-to-open-july-6.html | FURNITURE QUOTAS TO CURTAIL BUYING; Chicago Market to Open July 6 With Shopping Around for Odd Prices Indicated | True | Special to THE NEW YORK TIMES. | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/burglar-gets-4-years-court-scoffs-at-plea-he-entered-home-of-prince.html | BURGLAR GETS 4 YEARS; Court Scoffs at Plea He Entered Home of Prince by 'Accident' | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/to-form-a-congregation-adherents-of-presbyterian-movement-to-act.html | TO FORM A CONGREGATION; Adherents of Presbyterian Movement to Act Tomorrow | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/state-leases-space-for-labor-bureau-units-at-centre-st-to-move-to.html | STATE LEASES SPACE FOR LABOR BUREAU; Units at Centre St. to Move to the Empire State | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/vital-town-seized-us-forces-also-drive-nearer-la-haye-key.html | VITAL TOWN SEIZED; U.S. Forces Also Drive Nearer La Haye, Key Rail-Highway Center MONTEBOURG RE-WON Allied Troops Advance in Carentan Area -- Push On From Caumont VITAL TOWN SEIZED BY BRADLEY FORCES | True | By Drew Middletonby Cable To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/bette-davis-will-star-in-the-two-mrs-carrolls-teen-age-bill-at-the.html | Bette Davis Will Star in 'The Two Mrs. Carrolls' -- 'Teen Age' Bill at the Victoria | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/eighth-army-strides-25-miles.html | Eighth Army Strides 25 Miles | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/days-of-glory-starring-tamara-toumanova-and-gregory-peck-at-palace.html | ' Days of Glory,' Starring Tamara Toumanova and Gregory Peck, at Palace -- Mexican Film Opens | True | By Bosley Crowther | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/mi-john-el-iqreton.html | MI-. JOHN ]EL IqrE&TON | True | S | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/russian.html | Russian | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/freight-rate-cuts-sought-for-south-representatives-of-governors.html | FREIGHT RATE CUTS SOUGHT FOR SOUTH; Representatives of Governors Tell ICC Present System Favors Large Shippers | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/to-hold-patriotic-service-in-french-church-here.html | To Hold Patriotic Service In French Church Here | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/buoyed-by-outlook-in-childrens-wear-industry-now-feels-optimistic.html | BUOYED BY OUTLOOK IN CHILDREN'S WEAR; Industry Now Feels Optimistic on Fall Output With Priority System Working Well | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/robinson-heads-market-research.html | Robinson Heads Market Research | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/buck-heads-catholic-actors.html | Buck Heads Catholic Actors | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/germans-inflate-damage-by-robots-operational-value-of-pilotless.html | GERMANS INFLATE DAMAGE BY ROBOTS; Operational Value of Pilotless Bomb Seen Less Than Its Worth for Propaganda | True | By Cable To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/nursery-to-be-established.html | Nursery to Be Established | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/8-exbund-leaders-lose-citizenship-2-are-in-germany-and-3-in-prisons.html | 8 EX-BUND LEADERS LOSE CITIZENSHIP; 2 Are in Germany and 3 in Prisons in This Country | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/asks-new-conference-for-coast-machinists-international-head-appeals.html | ASKS NEW CONFERENCE FOR COAST MACHINISTS; International Head Appeals to Chairman of WLB | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/marching-in-etruria.html | MARCHING IN ETRURIA | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/boy-here-sends-my-regards-to-churchill-and-gets-a-prized-autograph.html | Boy Here Sends 'My Regards to Churchill' And Gets a Prized Autograph in Return | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/joseph-murphy-i-daniel-organist-at-st-patriks-church.html | JOSEPH MURPHY I DANIEL; Organist at St. Patri=k's Church,~ | True | .,.,.-,.J2 | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/more-food-reaches-vatican.html | More Food Reaches Vatican | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/cotton-awaiting-pricecontrol-act-prices-unchanged-to-4-points-net.html | COTTON AWAITING PRICE-CONTROL ACT; Prices Unchanged to 4 Points Net Down -- Profit-Taking Aids the Recession | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/opposes-antonini-trip-union-urges-hull-to-refuse-to-sanction-voyage.html | OPPOSES ANTONINI TRIP; Union Urges Hull to Refuse to Sanction Voyage to Italy | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/wartested-us-fighters-guard-superfortresses.html | War-Tested U.S. Fighters Guard Superfortresses | True | By Wireless To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/tito-reports-new-gains-mikhailovitch-officer-is-said-to-have-joined.html | TITO REPORTS NEW GAINS; Mikhailovitch Officer Is Said to Have Joined Partisans | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/natalie-trum-nuptials-today.html | Natalie Trum Nuptials Today | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/8-breweries-shut-by-jersey-strike-wlb-orders-walkout-ended-as.html | 8 BREWERIES SHUT BY JERSEY STRIKE; WLB Orders Walkout Ended as Violation of Pledge -- Row Over Contract Is Cause | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/agosta-and-governale-paired.html | Agosta and Governale Paired | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/huge-supply-task-preceded-bombing-b29s-that-attacked-japan-had-to.html | HUGE SUPPLY TASK PRECEDED BOMBING; B-29's That Attacked Japan Had to Have New Bases in India and China CRAFT USED AS TANKERS New Planes Found Better Than Others for Carrying Fuel and Other Needs | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/mrs-victor-l-berger-widow-of-socialist-leader-was-also-active-in.html | MRS. VICTOR L. BERGER; Widow of Socialist Leader Was Also Active in Politics | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/daughter-to-eugene-e-fords.html | Daughter to Eugene E. Fords | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/auto-deaths-in-state-rise.html | Auto Deaths in State Rise | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/files-for-hebrew-nation-national-liberation-committee-registers-as.html | FILES FOR HEBREW NATION; National Liberation Committee Registers as a Foreign Agent | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/miss-arnold-upsets-miss-hart-at-tennis-wins-by-61-63-in-us-clay.html | MISS ARNOLD UPSETS MISS HART AT TENNIS; Wins by 6-1, 6-3, in U.S. Clay Court Play | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/costa-defeats-greenwood.html | Costa Defeats Greenwood | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/abroad-when-events-take-on-a-momentum-of-their-own.html | Abroad; When Events Take On a Momentum of Their Own | True | By Anne O'Hare McCormick | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/fiseheleger.html | Fischel'Eger | True | | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/mayor-replies-to-cio-says-its-stand-on-dual-jobs-is-contradictory.html | MAYOR REPLIES TO CIO; Says Its Stand on Dual Jobs Is Contradictory | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/mrs-geopge-e-lund.html | MRS. GEOP–GE E. LUND | True | Sl | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/beatrice-chinnock-wed-becomes-bride-of-paul-grabbe-in-chapel-at.html | BEATRICE CHINNOCK WED; Becomes Bride of Paul Grabbe in Chapel at Montclair | True | S,cial to Tm NL'W YOK T'ns. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/city-bond-issues-put-at-15339000-offerings-to-be-made-next-week.html | CITY BOND ISSUES PUT AT $15,339,000; Offerings to Be Made Next Week Compare With $3,302,800 Total in Current Period | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/budd-to-lay-off-2000-canceled-war-orders-cause-philadelphia-firms.html | BUDD TO LAY OFF 2,000; Canceled War Orders Cause Philadelphia Firm's Action | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/elected-to-hotel-posts-rk-christenberry-new-president-and-treasurer.html | ELECTED TO HOTEL POSTS; R.K. Christenberry New President and Treasurer of Astor | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/merger-permit-sought-d-h-and-r-s-railroads-file-application-with.html | MERGER PERMIT SOUGHT; D. & H. and R. & S. Railroads File Application With I.C.C. | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/old-lodge-building-auctioned.html | Old Lodge Building Auctioned | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/b29-bombing-trip-to-japan-is-described-by-eyewitness-dazzling.html | B-29 Bombing Trip to Japan Is Described by Eyewitness; Dazzling Searchlights, Night Attack Planes and Intense Ack-Ack Greeted U.S. Fliers, Times Correspondent Reports PAVING THE WAY FOR OUR SUPERFORTRESS ATTACKS ON JAPAN B-29 Bombing Mission to Yawata Described by Times' Eyewitness | True | By Tillman Durdinby Wireless To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/no-richardson-report-army-tells-house-group-it-has-none-by-him-on.html | NO 'RICHARDSON REPORT'; Army Tells House Group It Has None by Him on Pearl Harbor | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/leopold-held-alone-belgians-say-nazis-separated-king-from-his.html | LEOPOLD HELD ALONE; Belgians Say Nazis Separated King From His Family | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/mary-f-benz-betrothed-wilmington-girl-fiancee-of-lt-samuel-dickens.html | MARY F. BENZ BETROTHED; Wilmington Girl Fiancee of Lt. Samuel Dickens Jr., Air Forces | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/gets-30000000-order.html | Gets $30,000,000 Order | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/highest-price-line-is-revised-by-opa-to-go-into-effect-as-soon-as.html | HIGHEST PRICE LINE IS REVISED BY OPA; To Go Into Effect as Soon as Necessary Amendment Can Be Drawn BID TO CONGRESS IS SEEN But Agency Is Silent on Report Move Is Intended to Influence Dropping of Ban | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/wins-bread-loaf-school-award.html | Wins Bread Loaf School Award | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/main-line-reported-breached.html | Main Line Reported Breached | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/yanks-5-in-sixth-top-athletics-61-newsom-is-victim-of-fast-bunting.html | YANKS' 5 IN SIXTH TOP ATHLETICS, 6-1; Newsom Is Victim of Fast Bunting Raid That Ends Hot Pitching Duel BOROWY ALL-AROUND STAR Gains Eighth Mound Victory and Smacks 2-Run Triple to Climax Big Frame | True | By Louis Effrat | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/king-george-visits-beachhead-front-has-lunch-with-montgomery.html | KING GEORGE VISITS BEACHHEAD FRONT; Has Lunch With Montgomery, Decorates Canadian Leader Close to Battle Lines | True | By John MacCormac by Cable To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/0hals-o-longabaugh.html | 0HA--L--S O. LONGABAUGH | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/fiqancis-k-nels01.html | Flq--ANCIS K. NELS01~ | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/queens-marine-flier-killed.html | Queens Marine Flier Killed | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/flat-pay-rise-is-barred.html | Flat Pay Rise Is Barred | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/epstein-renews-inouiry-demand-insists-state-act-on-charges-rep.html | EPSTEIN RENEWS INOUIRY DEMAND; Insists State Act on Charges Rep. Byrne Was Ousted by Bank as New Deal Backer DEWEY AIDES STRIKE BACK Lockwood and Bell Say Ex-Solicitor General Blundered on State Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/asks-coalition-ticket-texan-urges-bricker-and-byrd-on-connecticut.html | ASKS COALITION TICKET; Texan Urges Bricker and Byrd on Connecticut Republicans | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/160-japanese-die-in-attack-on-biak-americans-smash-thrust-with.html | 160 JAPANESE DIE IN ATTACK ON BIAK; Americans Smash Thrust With Armor West of Mokmer and Destroy 2 Enemy Tanks WARSHIPS SILENCE GUNS Break Up Harassment of Our Supply Lines -- U.S. Planes Hit Ship Off Manokwari | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/ban-on-taking-pictures-at-shore-ended-by-army.html | Ban on Taking Pictures At Shore Ended by Army | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/stefanita-beaten-by-good-morning-completing-atkinson-double-victor.html | STEFANITA BEATEN BY GOOD MORNING; Completing Atkinson Double, Victor Leads Favorite by 3 Lengths at Aqueduct | True | By William D. Richardson | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/navy-board-backs-welding-of-ships-but-survey-reports-fractures-in.html | NAVY BOARD BACKS WELDING OF SHIPS; But Survey Reports Fractures in 432 of 2,993 Vessels and Seeks Remedies | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/gilbert-rohde-50-lectijrerindeign-industrial-consultant-who-did.html | GILBERT ROHDE, 50, LECTIJRERINDESIGN; Industrial Consultant Who Did Work on World's Fair Here Dies--Art School Director i | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/senators-of-south-open-fight-on-fepc-some-republicans-abet-attack.html | SENATORS OF SOUTH OPEN FIGHT ON FEPC; Some Republicans Abet Attack on Executive Agency -- Vote on Fund Bill Deferred | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/30-nurses-graduated-7-in-misericordia-hospital-class-members-of.html | 30 NURSES GRADUATED; 7 in Misericordia Hospital Class Members of Cadet Corps | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/man-65-beaten-payroll-taken.html | Man, 65, Beaten, Payroll Taken | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/our-beachhead-air-superiority-irks-nazis-conditions-new-to.html | Our Beachhead Air Superiority Irks Nazis; Conditions New to Luftwaffe, Berlin Says | True | By Cable To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/adopt-retirement-plan-mckesson-robbins-stockholders-back-proposal.html | ADOPT RETIREMENT PLAN; McKesson & Robbins Stockholders Back Proposal for Employes | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/call-of-stock-considered.html | Call of Stock Considered | True | | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/finnish.html | Finnish | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/many-to-visit-shrine-pilgrimage-to-st-anthony-church-in-nanuet-to.html | MANY TO VISIT SHRINE; Pilgrimage to St. Anthony Church in Nanuet to Be Held Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/poles-kill-182-more-germans.html | Poles Kill 182 More Germans | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/bona-de-seta-is-found-princess-daughter-is-held-in-rome-for.html | BONA DE SETA IS 'FOUND'; Princess' Daughter Is Held in Rome for Questioning | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/japanese.html | Japanese | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/thomas.html | THOMAS | True | SPecial to Tm | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/us-gypsum-loses-wlb-plea.html | U.S. Gypsum Loses WLB Plea | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/honorary-degree-for-pershing.html | Honorary Degree for Pershing | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/fbank-h-connelly.html | FBANK H. CONNELLY | True | S | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/miss-lydia-l-tilley.html | MISS LYDIA L. TILLEY | True | Special to T | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/news-of-food-cookie-carnival-opening-on-monday-will-feature-dozen.html | News of Food; Cookie 'Carnival' Opening on Monday Will Feature Dozen Old, New Recipes | True | By Jane Holt | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/suspect-is-seized-in-sack-slaying-police-report-soldier-awol-for.html | SUSPECT IS SEIZED IN SACK SLAYING; Police Report Soldier AWOL for Two Years Confessed Killing Woman | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/gertrude-achelis-of-greenwich-affianced-to-corp-eugene-sykes.html | Gertrude Achelis of Greenwich Affianced To Corp. Eugene Sykes Scherman, Army | True | SL,cta] to T Nw YORK Ta. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/fashion-plan-praised-wide-interest-being-displayed-in-proposed.html | FASHION PLAN PRAISED; Wide Interest Being Displayed in Proposed Center Here | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/natural-gas-sale-authorized.html | Natural Gas Sale Authorized | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/mercury-up-24-degrees-in-hottest-day-of-year.html | Mercury Up 24 Degrees In Hottest Day of Year | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/scout-council-to-honor-mayor.html | Scout Council to Honor Mayor | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/gets-5-years-in-12000-theft.html | Gets 5 Years in $12,000 Theft | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/joyce-thompsoh-becoes-a-bde-wed-to-lt-elmer-browne-ofi-navy-in.html | JOYCE THOMPSOH BECO'ES A BDE; Wed to Lt. Elmer Browne ofi Navy in Chapel HereHel Has 3 Citations for Bravery ] | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/california-votes-counted-for-dewey-national-committeeman-says-that.html | CALIFORNIA VOTES COUNTED FOR DEWEY; National Committeeman Says That Most of Delegates Will Be for Him | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/editor-of-yank-honored-mccarthy-gets-legion-of-merit-at-governors.html | EDITOR OF YANK HONORED; McCarthy Gets Legion of Merit at Governors Island | True | | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/newark-bows-40-and-43-buffalo-seizes-first-place-with-double.html | NEWARK BOWS, 4-0 AND 4-3; Buffalo Seizes First Place With Double Triumph | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/meat-dealer-fined-over-prices.html | Meat Dealer Fined Over Prices | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/youth-is-coming-to-giants.html | Youth Is Coming to Giants | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/frederick-beltz-real-estate-attorney-for-35-years-yale-alumnus-of.html | FREDERICK BELTZ; Real Estate Attorney for 35 Years Yale Alumnus of 1901 | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/n-davies-diesj-leaderiales-former-m-p-advocated-world-police.html | N DAVIES DIESj ~LEADERI~ALESj Former M. P. Advocated World Police ForcemLong a Worker .'for the Public Health | True | By Wireless To Tm | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/germans-shoot-more-fliers.html | Germans Shoot More Fliers | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/canada-ship-sunk-torpedoing-by-uboat-off-halifax-in-march-revealed.html | CANADA SHIP SUNK; Torpedoing by U-Boat Off Halifax in March Revealed | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/dr-wmt-dayis-67-an-eye-specialist-consulting-ophthalmologist-at.html | DR. WM.T. DAYIS, 67, AN EYE SPECIALIST; Consulting Ophthalmologist at Many Washington Hospitals Dies---Served in Philippines | True | Special to THE NEW YOEX T | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/empire-state-building-yields-big-paper-supply.html | Empire State Building Yields Big Paper Supply | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/new-admissions-planned-stock-exchange-firms-propose-changes-in.html | NEW ADMISSIONS PLANNED; Stock Exchange Firms Propose Changes in Membership | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/better-fm-and-wire-recording-sought-in-dozen-fresh-patents.html | Better 'F.M.' and Wire Recording Sought in Dozen Fresh Patents; Inventors Cover Wide Range of Scientific Devices and Methods in the 599 Cases on New List NEWS OF PATENTS | True | From a Staff Correspondent | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/giants-defeat-seabees-top-camp-thomas-73-and-camp-endicott-41.html | GIANTS DEFEAT SEABEES; Top Camp Thomas, 7-3, and Camp Endicott, 4-1 | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/outings-for-the-blind.html | OUTINGS FOR THE BLIND | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/albany-grand-jury-indicts-7-in-lottery-accuses-police-chief-and.html | ALBANY GRAND JURY INDICTS 7 IN LOTTERY; Accuses Police Chief and Sheriff of Neglect of Enforcement | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/nearest-navy-approach-to-japan.html | Nearest Navy Approach to Japan | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/scarcity-of-china-and-glassware-is-laid-to-manpower-transportation.html | Scarcity of China and Glassware Is Laid To Manpower, Transportation Difficulties | True | By Mary Madison | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/yawata-industry-heavily-damaged-japanese-pittsburgh-bombed.html | YAWATA INDUSTRY HEAVILY DAMAGED; Japanese 'Pittsburgh' Bombed Accurately -- Only 1 B-29 Downed by Ack-Ack TARGET FOR AMERICAN AIR GIANTS ON HISTORIC FLIGHT YAWATA INDUSTRY HEAVILY DAMAGED | True | By Sidney Shalettspecial To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/surreptitious-sale-of-stock-is-denied-head-of-la-young-concern.html | SURREPTITIOUS SALE OF STOCK IS DENIED; Head of L.A. Young Concern Replies to SEC Charge | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/pittsburgh-business-off-index-shows-decline-from-1792-to-1741.html | PITTSBURGH BUSINESS OFF; Index Shows Decline From 179.2 to 174.1 | True | Special to THE NEW YORK TIMES. | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/contract-auditing-debated-in-house-check-by-controller-general.html | CONTRACT AUDITING DEBATED IN HOUSE; Check by Controller General Before Settlement After War Is Sought by One Group | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/large-oil-output-ordered.html | Large Oil Output Ordered | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/wlb-to-explain-order-opinion-in-petrillo-case-to-be-made-public.html | WLB TO EXPLAIN ORDER; Opinion in Petrillo Case to Be Made Public Today or Monday | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/3-major-rallies-spur-war-loan-e-bond-sales-here-22661246-brooklyns.html | 3 Major Rallies Spur War Loan; E Bond Sales Here $22,661,246; BROOKLYN'S BOND-O-METER; SWING SESSION IN TIMES SQUARE WAR LOAN SPURRED BY 3 MAJOR RALLIES | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/iceland-severs-ties-formally-abrogates-union-treaty-with-denmark.html | ICELAND SEVERS TIES; Formally Abrogates Union Treaty With Denmark | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/prayer-for-armed-forces.html | Prayer for Armed Forces | True | EDWARD F. GARESCHE | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/road-seeks-to-pay-on-bonds.html | Road Seeks to Pay on Bonds | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/chinese.html | Chinese | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/nazis-alloy-need-seen-as-critical-experts-find-situation-much.html | NAZI'S ALLOY NEED SEEN AS CRITICAL; Experts Find Situation Much Graver Than FEA Report Issued by Roosevelt | True | By John H. Cridersspecial To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/thomas-scores-at-golf-pairs-with-estler-for-a-65-in-new-jersey.html | THOMAS SCORES AT GOLF; Pairs With Estler for a 65 in New Jersey Event | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/holy-comforter-bridge-tonight.html | Holy Comforter Bridge Tonight | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/jersey-city-bows-5-to-4-red-wings-triumph-for-second-in-series-on-3.html | JERSEY CITY BOWS, 5 TO 4; Red Wings Triumph for Second in Series on 3 Unearned Runs | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/resort-rent-curbs-eased.html | Resort Rent Curbs Eased | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/attacks-roosevelt-plan-culbertson-warns-president-not-to-ignore.html | ATTACKS ROOSEVELT PLAN; Culbertson Warns President Not to Ignore Smaller Nations | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/twoway-service.html | TWO-WAY SERVICE | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/fahnestock-home-sold-for-business-madison-ave-mansion-long-a-center.html | FAHNESTOCK HOME SOLD FOR BUSINESS; Madison Ave. Mansion, Long a Center of Social Activity, Bought by Rail Executive COST $1,300,000 TO BUILD Conversion to Commercial Use of House Designed by White Will Await End of War | True | By Lee E. Cooper | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/exports-to-brazil-heavy-ferraz-says-rate-is-highest-during-war.html | EXPORTS TO BRAZIL HEAVY; Ferraz Says Rate Is Highest During War Despite Invasion | True | | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/allies-reveal-text-of-goering-warning-german-fliers-told-to-match.html | ALLIES REVEAL TEXT OF GOERING WARNING; German Fliers Told to Match Courage of Eisenhower's Men | True | By Wireless To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/sermon-whispered-in-darkness-averts-attack-on-mother-of-four.html | Sermon Whispered in Darkness Averts Attack on Mother of Four; Spuyten Duyvil Housewife Pleads Case So Convincingly That Burglar Returns Money He Had Taken | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/white-sox-triumph-over-indians-3-to-1-bunch-four-safeties-in-two-in.html | WHITE SOX TRIUMPH OVER INDIANS, 3 TO 1; Bunch Four Safeties in Two Innings -- Umpire Summers Orders Fans Ejected | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/wfa-awaits-action-on-freeing-of-beef-office-here-seeks-to-clarify.html | WFA AWAITS ACTION ON FREEING OF BEEF; Office Here Seeks to Clarify Order Releasing Supply for Civilian Use | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/emergency-rule-of-walsh-upheld-appellate-court-unanimously-sustains.html | EMERGENCY RULE OF WALSH UPHELD; Appellate Court Unanimously Sustains Refusal to Grant Injunction to Firemen | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/laszlo-de-nagn.html | LASZLO DE NAGN | True | Special to Tree Nzw YoP. x Tis | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/99-of-wounded-in-france-saved-quick-treatment-and-speedy-evacuation.html | 99% OF WOUNDED IN FRANCE SAVED; Quick Treatment and Speedy Evacuation Cut Deaths Far Below Expectations | True | By E.c. Danielby Wireless To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/fire-losses-high-for-may.html | Fire Losses High for May | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/longo-prosecution-is-upheld-by-biddle-attorney-general-in-a-report.html | LONGO PROSECUTION IS UPHELD BY BIDDLE; Attorney General, in a Report Long Withheld, Says Hague Foe Was Not 'Framed' EDISON ASSAILS THE VIEW Wonders Why Result of U.S. Inquiry Is Released Now With Case Still Pending | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/lakesplains-area-calls-for-teachers-symposium-shows-shortage-of.html | LAKES-PLAINS AREA CALLS FOR TEACHERS; Symposium Shows Shortage of School Nurses, Doctors and Dentists Adds to Problem DELINQUENCY ON INCREASE Childhood Education Association Tells of Families Moving for Lack of Schooling | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/big-war-bond-show-is-set-for-tonight-baseball-track-tennis-golf-and.html | BIG WAR BOND SHOW IS SET FOR TONIGHT; Baseball, Track, Tennis, Golf and Other Events at the Polo Grounds | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/notes.html | Notes | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/yawata-key-mill-for-japans-steel-80-per-cent-of-all-pig-iron-used.html | YAWATA KEY MILL FOR JAPAN'S STEEL; 80 Per Cent of All Pig Iron Used by Enemy Produced at Bombed Factories | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/-f-g-h-williams-j-i-anadian-newspaper-man-for-62-years-dies-in.html | , ' F. G. H. WILLIAMS J; I ;anadian Newspaper Man for 62 Years Dies in Toronto, 81 | True | | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/aau-track-games-start-today-with-a-record-entry-list-of-460.html | A.A.U. Track Games Start Today With a Record Entry List of 460; National Sprint Title Bids by Schoolboy Parker Highlight on Program -- Hulse Among Stars at Randalls Island | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/reds-late-attack-swamps-cubs-105-home-runs-by-mccormick-and-tipton.html | REDS' LATE ATTACK SWAMPS CUBS, 10-5; Home Runs by McCormick and Tipton Decide Battle -- Shoun Winning Hurler | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/books-authors.html | Books -- Authors | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/philosopher-in-rome.html | PHILOSOPHER IN ROME | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/st-sauveur-taken-as-nazis-weaken-reporters-see-many-germans-fleeing.html | ST. SAUVEUR TAKEN AS NAZIS WEAKEN; Reporters See Many Germans Fleeing Along Highways Away From Cherbourg ST. SAUVEUR TAKEN AS NAZIS WEAKEN | True | By Harold Denny by Wireless To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/mr-roosevelt-and-france.html | MR. ROOSEVELT AND FRANCE | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/group-plans-to-aid-children-in-sweden-funds-clothing-for-thousands.html | GROUP PLANS TO AID CHILDREN IN SWEDEN; Funds, Clothing for Thousands of Young Refugees Sought | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/stuart-w-dons-have-daughter.html | Stuart W. Dons Have Daughter | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/asks-ormandy-to-manila-gen-macarthur-invites-him-to-conduct-victory.html | ASKS ORMANDY TO MANILA; Gen. MacArthur Invites Him to Conduct Victory Concerts | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/miss-peggy-levi-marrieb-bride-of-corp-chas-g-moses-2di-of-army-in.html | MISS PEGGY LEVI MARRIEB; Bride of Corp, Chas. G, Moses 2dI of Army in Parents' Home Herel | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/1s-max-jacobson.html | 1~?-S. MAX JACOBSON | True | Special to Tm | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/southern-operators-sign-with-mine-union-pact-removes-last-obstacle.html | SOUTHERN OPERATORS SIGN WITH MINE UNION; Pact Removes Last Obstacle to Returning Pits Owners | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/dr-hannah-sasse-associate-professor-of-german-at-vassar-college-is.html | DR. HANNAH SASSE; Associate Professor of German at Vassar College Is Dead | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/joe-henry-gill-67-utility-ecuti-i-head-of-electric-power-andi-light.html | JOE HENRY GILL, 67, UTILITY E-CUTI~; I Head of Electric Power andI Light Corp. and the United I I i Gas Corp. Is Dead Here I | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/childrens-shelter-to-expand-classes-instruction-in-arts-and-crafts.html | CHILDRENS' SHELTER TO EXPAND CLASSES; Instruction in Arts and Crafts Planned at Brooklyn Home | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/-rttalv-j-hurle.html | ~. %~r,T.TAIV][ j. HURLE~ | True | Sgeclal to TH | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/targets-nature-kept-secret.html | Targets' Nature Kept Secret | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/bryant-to-face-anzalone.html | Bryant to Face Anzalone | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/mrs-catt-leaves-hospital.html | Mrs. Catt Leaves Hospital | True | Special to THE NEW YORK TIMES. | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/navy-germ-curbed-by-sulfadiazine-ama-is-told-how-streptococcus.html | NAVY GERM CURBED BY SULFADIAZINE; AMA Is Told How Streptococcus Epidemic That Threatened Entire Service Was Checked | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/disagrees-on-lindbergh-quotations-are-recalled-by-writer-who.html | Disagrees on Lindbergh; Quotations Are Recalled by Writer Who Reviews His Record | True | L.M. BIRKHEAD | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/british-rout-foe-south-of-kohima-push-3-miles-after-clearing-road.html | BRITISH ROUT FOE SOUTH OF KOHIMA; Push 3 Miles After Clearing Road Block -- Chindits Smash Japanese Convoy | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/united-states.html | United States | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/extortionist-aide-freed-isadore-schwartz-rewarded-for-helping.html | EXTORTIONIST AIDE FREED; Isadore Schwartz Rewarded for Helping Convict Scalise | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/-william-val-de-camp-i-imining-engineer-exmanageri-j-for.html | ,~ WILLIAM VAL DE CAMP I; iMining Engineer~ Ex-Managerl J for Rothschilds in_Bolivia, Dies I | True | Special to TH | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/psychoneurotics-need-aid-employer-stresses-problem-posed-by-such.html | Psychoneurotics Need Aid; Employer Stresses Problem Posed by Such Discharged Service Men | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/at-the-belmont.html | At the Belmont | True | P.P.K. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/indiana-democrats-back-fourth-term-convention-cheers-after-new-call.html | INDIANA DEMOCRATS BACK FOURTH TERM; Convention Cheers After New Call on President to Run | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/guild-warns-night-clubs-performers-say-they-wont-take-pay-cut-to.html | GUILD WARNS NIGHT CLUBS; Performers Say They Won't Take Pay Cut to Absorb Taxes | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/new-strike-imperils-engines-for-the-b29.html | New Strike Imperils Engines for the B-29 | True | Special to THE NEW YORK TIMES. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/the-american-peace-plan.html | THE AMERICAN PEACE PLAN | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/plans-dissolution-of-two-utilities-sec-announces-terms-for.html | PLANS DISSOLUTION OF TWO UTILITIES; SEC Announces Terms for Commonwealth Light & Power and Subsidiaries | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/two-centenarians-die-massachusetts-woman-105-and-upstate-man-100.html | TWO CENTENARIANS DIE; Massachusetts Woman, 105, and Up-State Man, 100, Succumb | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/british.html | British | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/red-sox-stopped-40-after-nine-straight-candini-pitches-fivehit-game.html | RED SOX STOPPED, 4-0, AFTER NINE STRAIGHT; Candini Pitches Five-Hit Game for Senators | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/wants-industry-freed-at-war-end-girdler-says-it-should-receive.html | WANTS INDUSTRY FREED AT WAR END; Girdler Says It Should Receive 'Honorable Discharge' Just as Our Soldiers Will | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/enemy-hints-at-havre.html | Enemy Hints at Havre | True | By Telephone To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/japan-exhorted-to-continue-calm-propagandist-urges-people-to-shun.html | JAPAN EXHORTED TO CONTINUE CALM; Propagandist Urges People to Shun 'Spiritual Depression' -- Tojo's Cabinet Confers | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/spangler-invites-willkie-but-as-a-spectator-only.html | Spangler Invites Willkie, But as a Spectator Only | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/miners-approve-anthracite-pact-convention-acts-after-lewis-assails.html | MINERS APPROVE ANTHRACITE PACT; Convention Acts After Lewis Assails 'Shabby Treatment' of Men by Roosevelt | True | By Walter W. Ruchspecial To the New York Times. | C1B 633357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/dude-ranch-in-normandy-thunderbolt-pilots-amazed-to-find-100-horses.html | DUDE RANCH IN NORMANDY; Thunderbolt Pilots Amazed to Find 100 Horses at Strip | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/goldenberg-takes-golf-final.html | Goldenberg Takes Golf Final | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/114-men-of-the-navy-on-casualty-list-seven-named-from-new-york.html | 114 MEN OF THE NAVY ON CASUALTY LIST; Seven Named From New York, Including One Dead | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/nova-defeats-peterson-california-heavyweight-earns-10round-verdict.html | NOVA DEFEATS PETERSON; California Heavyweight Earns 10-Round Verdict in Florida | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/vaticans-role-at-parley-holy-see-reported-seeking-place-at-peace.html | VATICAN'S ROLE AT PARLEY; Holy See Reported Seeking Place at Peace Conference | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/dodgers-trip-phils-in-night-game-54-webber-saves-melton-in-ninth.html | DODGERS TRIP PHILS IN NIGHT GAME, 5-4; Webber Saves Melton in Ninth -- Walker, With 2 Doubles, Paces Brooklyn Attack | True | By Roscoe McGowenspecial To the New York Times. | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/flier-dies-of-burns.html | Flier Dies of Burns | True | | C1B 633357 |
| 1944-06-17 | 1944-06-17 | https://www.nytimes.com/1944/06/17/archives/coolie-transport-aids-chinese-push-gains-on-salween-are-laid-to.html | COOLIE TRANSPORT AIDS CHINESE PUSH; Gains on Salween Are Laid to Human Supply Trains Over Tortuous Mountain Terrain | True | By Wireless To the New York Times. | C1B 633357 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/wpb-gives-signal-to-industry-to-act-for-peace-output-nelson-to-free.html | WPB GIVES SIGNAL TO INDUSTRY TO ACT FOR PEACE OUTPUT; Nelson to Free Materials for Building of Models of All Planned Products ALUMINUM CURBS EASED Surpluses Going Into Items for Civilians at Once -- Tool Orders Sanctioned WPB AUTHORIZES CONVERSION STEPS | True | By Charles E. Eganspecial To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/airborne-troops.html | AIR-BORNE TROOPS | True | ELSIE BELL EACKER. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/no-amateurs-these-gi-joes.html | NO AMATEURS, THESE GI JOES | True | By Pvt. Howard Taubmancamp Sibert, Ala. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/brown-lantry.html | Brown -- Lantry | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/sabotage-aiding-allies-in-france-blows-at-nazi-communications.html | SABOTAGE AIDING ALLIES IN FRANCE; Blows at Nazi Communications Indicate That Partisans Are Widely Organized POLITICS STILL UNSETTLED | True | By John MacCormacby Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/showdown-nears-on-de-gaulle-issue-us-and-britain-veer-toward.html | SHOW-DOWN NEARS ON DE GAULLE ISSUE; U.S. and Britain Veer Toward Breaking Impasse With Each Other and the French CHURCHILL CABINET SPLIT Eisenhower to Accept Aid From Any Group in France That Fights the Germans | True | By James B. Bestonspecial To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/iiss-long-marriedi-to-lt-l-rogers-2d-caughter-of-publisher-bride-of.html | IISS LONG MARRIEDI TO LT. L. ROGERS 2D; C)aughter of Publisher Bride of Army Officer, Who Is Son I of a Nfw Jersey Judge | True | Special to THE TEw 'ffol TIS. { | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/supper-will-follow-1st-stadium-concert-ralph-s-allens-to-entertain.html | SUPPER WILL FOLLOW 1ST STADIUM CONCERT; Ralph S. Allens to Entertain for Beechams Tomorrow Night | True | | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/seagoing-novel-of-wales-the-captains-wife-by-eiluned-lewis-196-pp.html | Sea-Going Novel of Wales; THE CAPTAIN'S WIFE. By Eiluned Lewis. 196 pp. New York: Macmillan Company . $2. | True | By J.s. Southron | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/more-honors-given-to-cargo-shipyards-continued-achievement-brings.html | MORE HONORS GIVEN TO CARGO SHIPYARDS; Continued Achievement Brings New Awards to 10 Builders | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/dday-sports-approved-illinois-will-map-plans-for-annual-june-6.html | D-DAY SPORTS APPROVED; Illinois Will Map Plans for Annual June 6 Observance | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/boy-scouts-thank-mayor.html | Boy Scouts Thank Mayor | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/admiral-halsey-named-head-of-third-fleet-shift-is-held-too-signal.html | Admiral Halsey Named Head of Third Fleet; Shift Is Held too Signal Major Pacific Moves | True | By Telephone To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/to-direct-leper-colony-maryknoll-priest-from-queens-gets-post-in.html | TO DIRECT LEPER COLONY; Maryknoll Priest From Queens Gets Post in China | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/liio-300ishe-lf-i-i-never-left-home-by-bobi-hope-illustrated-by.html | l.I)IO ]300ISHE, LF I I NEVER LEFT HOME.; By Bobl Hope. Illustrated by Carl Rose. I 101NeWpp.Yrk:$1. Simon & Schuster. | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/cargo-ship-yards-to-be-kept-busy-land-contradicts-irresponsible.html | CARGO SHIP YARDS TO BE KEPT BUSY; Land Contradicts 'Irresponsible Rumors' That Program Is to Be Cut Back | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/miss-oo_ss-_uptias-wed-in-basking-ridge-church.html | Miss '.oo?_ss _.UPTIA,s ]; Wed in Basking Ridge Church | True | to[ | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/general-motors-stockholders.html | General Motors' Stockholders | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/russians-spring-a-surprise-attack-on-the-finnish-front-will-clear.html | RUSSIANS SPRING A SURPRISE; Attack on the Finnish Front Will Clear Right Flank for Other Operations | True | By Ralph Parkerby Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/elected-vice-president-of-arthur-kudner-agency.html | Elected Vice President Of Arthur Kudner Agency | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/nicaragua-delegates-named.html | Nicaragua Delegates Named | True | By Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/from-militia-into-army-trumpet-to-arms-by-bruce-lancaster-379-pp.html | From Militia Into Army; TRUMPET TO ARMS. By Bruce Lancaster. 379 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $.2.75. | True | By Jane Cobb | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/best-promotions-in-week-shantung-suits-are-reported-leaders-by.html | BEST PROMOTIONS IN WEEK; Shantung Suits Are Reported Leaders by Meyer Both | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/miss-godfrey-bride-of-lieut-a-barton-i-has-sisterlnlaw-as-attendant.html | MISS GODFREY BRIDE OF LIEUT. A. BARTON; I Has Sister-In-Law as Attendant at Wedding in Wynnewood, Pa. | True | Spectal to Tz N,w NoP.x T'xs. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/electors-emerge-from-mists-figureheads-of-many-contests-threaten-to.html | ELECTORS EMERGE FROM MISTS; Figureheads of Many Contests Threaten to Become Free Agents Again | True | By Lewis Wood | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/50-enemy-planes-blasted-in-sorong-macarthur-fliers-hit-japanese.html | 50 ENEMY PLANES BLASTED IN SORONG; MacArthur Fliers Hit Japanese Base in New Guinea -- We Gain More on Biak Island | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/canada-to-welcome-postwar-immigrants-british-service-men-already.html | CANADA TO WELCOME POST-WAR IMMIGRANTS; British Service Men Already Applying for Entry | True | | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/state-gasoline-taxes-up-revenue-on-april-sales-of-beer-and.html | STATE GASOLINE TAXES UP; Revenue on April Sales of Beer and Cigarettes Also Rose | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/solstice.html | SOLSTICE | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/hamilton-to-mark-150-years.html | Hamilton to Mark 150 Years | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/allout-attack.html | ALL-OUT ATTACK | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/house-stops-move-to-cut-opas-funds-sends-2595165535-deficiency-bill.html | HOUSE STOPS MOVE TO CUT OPA'S FUNDS; Sends $2,595,165,535 Deficiency Bill to Senate in Rush to Seal Recess by Saturday | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/reconversion-planning-spurred-by-victories-officials-urge-congress.html | RECONVERSION PLANNING SPURRED BY VICTORIES; Officials Urge Congress to Act Now On Various Post-War Proposals | True | By Charles E. Egan | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/drama-on-the-airwaves-free-world-theatre-nineteen-new-radio-plays.html | Drama on the Air-Waves; FREE WORLD THEATRE. Nineteen New Radio Plays. Edited by Arch Oboler and Stephen Longstreet. 270 pp. New York: Random House. $2.75. | True | By John K. Hutchens | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/expect-more-oriental-rugs.html | Expect More Oriental Rugs | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/bisons-down-bears-71-take-3d-straight-from-newark-behind-roscoes.html | BISONS DOWN BEARS, 7-1; Take 3d Straight From Newark Behind Roscoe's Hurling | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/phyllis-w-ash-married-becomes-bride-of-gordon-howe-in-parents.html | PHYLLIS W. ASH MARRIED; Becomes Bride of Gordon Howe in Parents' Ridgewood Home | True | SDeelau to Taz NEw'Nome Tu.s. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/japanese.html | Japanese | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/russian.html | Russian | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/2-share-negro-honor-ford-and-otis-girls-named-as-miss-victory.html | 2 SHARE NEGRO HONOR; Ford and Otis Girls Named as Miss Victory Worker | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/joan-curtis-bride-in-cuba-she-is-married-to-ensign-jul.html | JOAN CURTis BRIDE IN CUBA; She Is Married to -Ensign Jul | True | io | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/ijean-a-iviarq-uier-is-wed-in-jersey-south-orange-girl-bride-of-lt.html | iJEAN A. IVIARQ, UIER IS WED IN JERSEY; South Orange Girl Bride of Lt. John Molloy Jr., USA, in Vailsburg Ceremony | True | Special to THE NSW YOX TES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/says-page-admitted-charges-before-jury-prosecutor-opposes.html | SAYS PAGE 'ADMITTED' CHARGES BEFORE JURY; Prosecutor Opposes Inspection of Albany Inquiry Minutes | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/johnnie-by-dorothy-b-hughes-219-pp-new-york-duell-sloan-pearce-250.html | JOHNNIE. By Dorothy B. Hughes. 219 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By Isaac Anderson | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/us-troops-fight-all-day-and-night-grin-as-they-wage-ceaseless.html | U.S. TROOPS FIGHT ALL DAY AND NIGHT; Grin as They Wage Ceaseless Battle in Normandy -- Ninth Division Spears Drive U.S. TROOPS FIGHT ALL DAY AND NIGHT | True | By Harold Dennyby Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/elba-landings-delayed-by-german-guns-allied-flotilla-shelled-all.html | Elba Landings Delayed by German Guns; Allied Flotilla Shelled All Day by Them | True | | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/battle-for-cherbourg-rules-allied-strategy-on-its-outcome-depends.html | BATTLE FOR CHERBOURG RULES ALLIED STRATEGY; On Its Outcome Depends Development Of the Battle for Western Europe ON FOUR FRONTS THE ALLIES ASSAULT FORTRESS EUROPE | True | By E.c. Danielby Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/cards-top-pirates-with-homer-2-to-1-kurowski-decides-night-game.html | CARDS TOP PIRATES WITH HOMER, 2 TO 1; Kurowski Decides Night Game With His No. 10 -- Munger Hurls 8th Victory | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/firemen-police-to-play-meet-in-24th-annual-ball-game-at-polo.html | FIREMEN, POLICE TO PLAY; Meet in 24th Annual Ball Game at Polo Grounds Today | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/big-freight-rolling.html | BIG FREIGHT ROLLING' | True | CORA JEFFERS. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/scotch-mountain-man-goes-alone-by-neil-m-gunn-255-pp-new-york.html | Scotch Mountain; MAN GOES ALONE. By Neil M. Gunn. 255 pp. New York: George W. Stewart. $2.50. | True | By Eunice Holsaert | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/clark-trails-by-188-in-idaho.html | Clark Trails by 188 in Idaho | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/simon-vernooy.html | SIMON VERNOOY | True | SPecial to TI lzw Yo S. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/miners-to-take-only-july-4-off.html | Miners to Take Only July 4 Off | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/samuel-w-brown.html | SAMUEL W. BROWN | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/miss-jean-billings-married.html | Miss Jean Billings Married | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/mrs-m-johnstone-wed-to-engineer-former-maud-barber-is-bride-here-of.html | MRS. M. JOHNSTONE .WED TO ENGINEER; Former Maud Barber Is Bride Here of Carl H. Vom Baur-Attended by Daughter | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/edward-b-salmon-sr.html | EDWARD B. SALMON SR. | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/mrs-higginson-jr-attacked-in-home-wife-of-navy-officer-scion-of.html | MRS. HIGGINSON JR. ATTACKED IN HOME; Wife of Navy Officer, Scion of Banking Family, Bludgeoned at West Cornwall, Conn. | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/parker-dash-star-wins-50th-in-row-at-national-meet-texan-is-far.html | PARKER, DASH STAR, WINS 50TH IN ROW AT NATIONAL MEET; Texan Is Far Behind Record in Taking Junior 100 Meters in A.A.U. Title Games CROWN TO PIONEER CLUB Hulse Easily Annexes Senior 1,500 in 3:54.3 -- Bright Is Home First in 10,000 PARKER, DASH STAR, WINS 50TH IN ROW | True | By John Rendel | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/luxembourgers-flee-nazis.html | Luxembourgers Flee Nazis | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/chinese.html | Chinese | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/eases-resort-rent-curb-opa-exempts-subletting-of-houses-flats-at-at.html | EASES RESORT RENT CURB; OPA Exempts Sub-letting of Houses, Flats at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/camp-smith-opens-guard-training-two-regiments-arrive-for-12-days-of.html | CAMP SMITH OPENS GUARD TRAINING; Two Regiments Arrive for 12 Days of Instruction in Basic Military Tactics | True | Special to THE NEW YORK TIMES. | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/de-gaulles-mood-is-more-hopeful-french-committee-head-back-in.html | DE GAULLE'S MOOD IS MORE HOPEFUL; French Committee Head Back in Algiers With Prospect of de Facto Understanding | True | By Harold Callenderby Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/hollywood-faces-facts-fox-plans-to-make-journalistic-film-series.html | HOLLYWOOD FACES FACTS; Fox Plans to Make 'Journalistic' Film Series -- Man-Made Desert -- Other Items | True | By Fred Stanleyhollywood. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/flow-of-war-goods-to-soviet-keeps-on-crowley-reports-that-nearly.html | FLOW OF WAR GOODS TO SOVIET KEEPS ON; Crowley Reports That Nearly 2,000,000 Tons Were Sent in Four Months This Year | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/benefit-is-planned-by-adoption-aides-committee-representatives-for.html | BENEFIT IS PLANNED BY ADOPTION AIDES; Committee Representatives for White Elephant Cocktail Party to Meet Tuesday ANNUAL EVENT ON OCT. 26 Tea Dance to Raise Funds for Child Placing Group of State Charities Aid Association | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/what-about-cartels.html | WHAT ABOUT CARTELS? | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/the-dance-our-new-prosperity.html | THE DANCE: OUR NEW PROSPERITY | True | By John Martin | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/oppose-any-move-to-emasculate-opa-food-processors-willis-says-hope.html | OPPOSE ANY MOVE TO EMASCULATE OPA; Food Processors, Willis Says, Hope Congress Will Reject Such Amendments to Act | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/work-curb-ordered-at-federal-shipyard-wmc-acts-against-kearny-plant.html | WORK CURB ORDERED AT FEDERAL SHIPYARD; WMC Acts Against Kearny Plant in Rehiring Dispute | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/m-maurois-on-america-the-miracle-of-america-by-andre-maurois.html | M. Maurois on America; THE MIRACLE OF AMERICA. By Andre Maurois. Translated by Denver and Jane Lindley. Illustrated. XII+428 pp. New York: Harper & Bros. $3.50. | True | By R.l. Duffus | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/tank-production-to-rise-heavily-must-meet-three-times-the-losses.html | TANK PRODUCTION TO RISE HEAVILY; Must Meet Three Times the Losses Expected on French Invasion Beachhead | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/manus-p-mclaugrwt.html | MANUS P. McLAUGr.wT | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/war-prisoners-to-get-4048769-from-fund-new-york-agency-makes-report.html | WAR PRISONERS TO GET $4,048,769 FROM FUND; New York Agency Makes Report on Nine-Month Allocations | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/hymn-of-the-nations-an-anthem-of-unity.html | Hymn of the Nations:; An Anthem of Unity | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/thomas-dubb.html | THOMAS DUBB | True | to Tz Nzw oP.K m | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/grand-rapids-quartet-wins.html | Grand Rapids Quartet Wins | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/miss-sarah-mallory-is-prospective-bride-student-at-the-gibbs-school.html | MISS SARAH MALLORY IS PROSPECTIVE BRIDE; Student at the Gibbs School in Boston Fiancee of C. B. PoweU | True | Special to Tmc NEw Yo | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/sets-farm-safety-week-roosevelt-urges-conservation-of-vital-power.html | SETS FARM SAFETY WEEK; Roosevelt Urges Conservation of 'Vital Power' From July 23 | True | Special to THE NEW YORK TIMES. | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/liberals-back-fish-rival-will-support-bennet-republican-in-new.html | LIBERALS BACK FISH RIVAL; Will Support Bennet, Republican, in New District | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/rumanian.html | Rumanian | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/decree-to-mrs-auerbach-cruelty-was-charged-in-her-suit-against-lt.html | DECREE TO MRS. AUERBACH; Cruelty Was Charged in Her Suit Against Lt. Comdr. J.H. Auerbach | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/stadiums-wartime-season.html | STADIUM'S WAR-TIME SEASON | True | By Olin Downes | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/scholarships-will-lead-to-weather-bureau-jobs.html | Scholarships Will Lead To Weather Bureau Jobs | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/finnish.html | Finnish | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/british.html | British | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/the-ghetto-world-war-i-downfall-by-zalman-shneour-252-pp-new-york.html | The Ghetto, World War I; DOWNFALL. By Zalman Shneour. 252 pp. New York: Roy Publishers. $2.50. | True | By John Cournos | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/troth-of-virginia-g-price.html | Troth of Virginia G. Price | True | SpecJal to N=w Yos, | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/brig-gen-merritt-in-new-port.html | Brig. Gen. Merritt in New Port | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/sands-takes-sailing-cup.html | Sands Takes Sailing Cup | True | By Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/gain-in-marianas-saipan-beachhead-is-spread-to-5-12-miles-in-width.html | GAIN IN MARIANAS; Saipan Beachhead Is Spread to 5 1/2 Miles in Width, 2 in Depth FIERCE BATTLE WON Americans Destroy 25 Tanks -- Our Warships Heavily Shell Guam GAIN IN MARIANAS MADE BY OUR MEN AMERICANS DRIVE FORWARD ON SAIPAN | True | By George F. Hornbey Telephone To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/child-exploitation-in-state-increases-violations-of-labor-law-up-to.html | CHILD EXPLOITATION IN STATE INCREASES; Violations of Labor Law Up to 11,799 in 1943 From 2,452 in 1940, Corsi Reports | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/deserter-confesses-to-east-side-murder-says-woman-had-bothered-him.html | Deserter Confesses to East Side Murder, Says Woman Had Bothered Him for Months | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/germans-uprooted-in-italy-terrain-makes-allied-pursuit-difficult-as.html | GERMANS UPROOTED IN ITALY; Terrain Makes Allied Pursuit Difficult as Nazis Retreat to New Defense Line | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/large-oil-stores-in-sandstone.html | Large Oil Stores in Sandstone | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/mail-rules-to-iran-iraq-eased.html | Mail Rules to Iran, Iraq Eased | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/along-radio-row-miss-hurst-to-the-air-the-philharmonic-and-wnyc.html | ALONG RADIO ROW; Miss Hurst to the Air -- The Philharmonic And WNYC -- Meet 'Lili Marlene' | True | By Jack Gould | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/smithevans-take-final-beat-jenkinraven-2-and-1-in-hempstead-golf.html | SMITH-EVANS TAKE FINAL; Beat Jenkin-Graven, 2 and 1, in Hempstead Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/elizabeth-pirnie-fiancee-alumna-of-mt-holyoke-will-be-wed-to-maj-rh.html | ELIZABETH PIRNIE FIANCEE; Alumna of Mt. Holyoke Will Be Wed to Maj. R.H. McKay, Army | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/12-killed-by-tornadoes-many-hurt-in-havoc-wrought-in-south-dakota.html | 12 KILLED BY TORNADOES; Many Hurt in Havoc Wrought in South Dakota, Minnesota | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/educate-war-prisoner-opportunity-to-teach-democracy-lies-in-our.html | Educate War Prisoner; Opportunity to Teach Democracy Lies in Our Prison Camps | True | DOROTHY MOULTON MAYER | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/lord-keynes-is-chosen-will-head-british-delegation-named-for.html | LORD KEYNES IS CHOSEN; Will Head British Delegation Named for Monetary Parley | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/dogwatch-by-carlyn-coffin-279-pp-new-york-farrar-rinehart-2.html | DOGWATCH. By Carlyn Coffin. 279 pp. New York: Farrar & Rinehart. $2. | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/75000-acres-flooded-missouri-river-at-st-joseph-is-highest-since.html | 75,000 ACRES FLOODED; Missouri River at St. Joseph Is Highest Since 1917 | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/designs-soldier-greeting-jersey-sergeant-makes-vmail-form-to-send.html | DESIGNS SOLDIER GREETING; Jersey Sergeant Makes V-Mail Form to Send to Fathers | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/british-king-in-message-hails-force-in-normandy.html | British King in Message Hails Force in Normandy | True | By the United Press. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/obrien-mccormick.html | O'Brien -- McCormick | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/two-women-between-wars-land-i-have-chosen-by-ellin-berlin-341-pp.html | Two Women Between Wars; LAND I HAVE CHOSEN. By Ellin Berlin. 341 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Thelma Purtell | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/expansion-predicted-in-industry-nursing-wider-services-after-war.html | EXPANSION PREDICTED IN INDUSTRY NURSING; Wider Services After War Pictured to State Session | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/the-tense-young-men-winter-quarters-by-pamela-hansford-johnson-346.html | The Tense Young Men; WINTER QUARTERS. By Pamela Hansford Johnson. 346 pp. New York: The Macmillan Company. $2.50. | True | By Isabelle Mallet | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/a-submerged-mind-returns-to-life-the-dark-glass-by-joan-charles-287.html | A Submerged Mind Returns to Life; THE DARK GLASS. By Joan Charles. 287 pp. New York: Harper & Brothers. $2.50. | True | RUTH PAGE. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/baboon-loose-on-train-goes-on-costly-rampage-in-baggage-car-on-the.html | BABOON LOOSE ON TRAIN; Goes on Costly Rampage in Baggage Car on the Erie | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/30-cafe-tax-in-april-yielded-4504000-collection-is-only-3-times.html | 30% CAFE TAX IN APRIL YIELDED $4,504,000; Collection Is Only 3 Times That of March Under 5% Levy | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/bees-stings-kill-a-child.html | Bees' Stings Kill a Child | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/julianne-brodie-brideelect.html | Julianne Brodie Bride-Elect | True | Special to TH NEW Yorі Tns. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/frank-costello-claims-27200-but-mayor-police-wont-give-it-up-frank.html | Frank Costello Claims $27,200, But Mayor, Police Won't Give It Up; FRANK COSTELLO CLAIMS $27,200 | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/the-new-steel-house.html | THE NEW STEEL HOUSE | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/end-strike-at-plant-making-b29-motors-tool-grinders-agree-to-parley.html | END STRIKE AT PLANT MAKING B-29 MOTORS; Tool Grinders Agree to Parley on Discharge of Apprentice | True | Special to THE NEW YORK TIMES. | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/hot-heads-and-hearts-in-old-peru-storm-to-the-south-by-thelma.html | Hot Heads and Hearts in Old Peru; STORM TO THE SOUTH. By Thelma Strabel. 342 pp. New York: Doubleday, Doran & Co. $2.75. | True | ANDREA PARKE. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/poles-rush-to-join-own-army-in-russia-eager-to-drive-hated-nazis.html | POLES RUSH TO JOIN OWN ARMY IN RUSSIA; Eager to Drive Hated Nazis From Their Homeland | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/namecalling-in-the-days-of-henry-viii-social-criticism-in-popular.html | Name-Calling in the Days of Henry VIII; SOCIAL CRITICISM IN POPULAR RELIGIOUS LITERATURE OF THE SIXTEENTH CENTURY. By Helen C. White. 317 pp. New York: The Macmillan Company. $3.50. | True | By Stoddard B. Colby | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/funds-for-reconversion.html | FUNDS FOR RECONVERSION | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/pay-plans-foremost-concern.html | Pay Plans Foremost Concern | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/hungary-policy-assailed-group-meeting-here-denounces-the.html | HUNGARY POLICY ASSAILED; Group Meeting Here Denounces the Extermination of Jews | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/a-plan-marked-d-for-durbin.html | A PLAN MARKED 'D' FOR DURBIN | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/fairfield-horse-show-hunt-club-event-sept-9-and-10-to-aid-american.html | FAIRFIELD HORSE SHOW; Hunt Club Event Sept. 9 and 10 to Aid American Field Service | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/mary-flavelle-to-wed-she-will-be-the-bride-of-lieut-murray-h.html | MARY FLAVELLE TO WED; She Will Be the Bride of Lieut. Murray H. Nelligan of Army | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/welfare-agency-now-taking-fees-community-service-society-is.html | WELFARE AGENCY NOW TAKING FEES; Community Service Society Is Accepting Voluntary Payments -- Most Aid Remains Free | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/sports-carnival-attracts-30000-varied-program-staged-at-the-polo.html | SPORTS CARNIVAL ATTRACTS 30,000; Varied Program Staged at the Polo Grounds -- Sale of War Bonds Put at $6,000,000 SPORTS CARNIVAL ATTRACTS 30,000 | True | By Louis Effrat | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/impresario-of-the-stadium-mrs-guggenheimer-keeps-one-eye-on-the.html | Impresario Of the Stadium; Mrs. Guggenheimer keeps one eye on the weather and the other on her public. Impresario of the Stadium | True | By Mark A. Schubart | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/37-craft-start-race-riverside-yc-overnight-event-is-first-since.html | 37 CRAFT START RACE; Riverside Y.C. Overnight Event Is First Since 1941 | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/jews-to-be-freed-roosevelt-asserts-liberation-in-poland-stressed-in.html | JEWS TO BE FREED, ROOSEVELT ASSERTS; Liberation in Poland Stressed in Message to 400 Delegates of Federation Here | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/sterling-deal-set-aside-brazilian-tribunal-rules-loan-may-be-repaid.html | STERLING DEAL SET ASIDE; Brazilian Tribunal Rules Loan May Be Repaid in Cruzeiros | True | By Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/anson-k-cross-dies-an-art-instructor-81-former-director-of-a.html | ANSON K. CROSS DIES; AN ART INSTRUCTOR, 81; Former Director of a Columbia DepartmengwInventor, Writer | True | Special to Tin: Nzw Yo.s Tmu. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/negro-soldier-gets-reprieve-in-england-eisenhower-sets-aside.html | NEGRO SOLDIER GETS REPRIEVE IN ENGLAND; Eisenhower Sets Aside Sentence of Death in Rape Case | True | By Wireless To the New York Times. | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/kitten-on-ice-the-cat-club-or-the-life-and-times-of-jenny-linsky.html | Kitten on Ice; THE CAT CLUB: Or the Life and Times of Jenny Linsky. Written and illustrated by Esther Averill. 31 pp. New York: Harper & Bros. $1.50. | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/ilord-clyded-scottish-jurist-80-former-justicegeneral-once-lord.html | ILORD CLYDED; SCOTTISH JURIST, 80; Former Justice-General, Once Lord Advocate for Country, 11 Years in Parliament | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/copts-see-progress-with-haile-selassie-talks-started-on-demand-that.html | COPTS SEE PROGRESS WITH HAILE SELASSIE; Talks Started on Demand That Next Archbishop Be Ethiopian | True | By Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/radiophones-link-conductor-in-caboose-and-engineer-in-cab-of.html | Radiophones Link Conductor in Caboose And Engineer in Cab of Mile-Long Freight | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/hungarian.html | Hungarian | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/us-heavies-rock-luftwaffe-bases-1000-forts-and-liberators-in.html | U.S. 'HEAVIES' ROCK LUFTWAFFE BASES; 1,000 'Forts' and Liberators in Invasion Support Strike Two Blows in France PAS-DE-CALAIS HIT HARD Allies Keep Up Blows at the Foe's Pilotless Planes -- RAF Blasts Ruhr Oil Works | True | By David Andersonby Cable to the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/mulch-for-growth-one-of-the-oldest-procedures-is-also-one-of-the.html | MULCH FOR GROWTH; One of the Oldest Procedures Is Also One Of the Best for Newly Set Plants | True | By J. H. Gourley | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/scroll-and-key-elects-8-two-including-machaj-pitcher-reject.html | SCROLL AND KEY ELECTS 8; Two, Including Machaj, Pitcher, Reject Selection at Yale | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/jane-jones-married-to-army-lieutenant-bride-of-arthur-c-elliot-3d.html | JANE JONES MARRIED TO ARMY LIEUTENANT; Bride of Arthur' C. Elliot 3d, Air Forces, in Montclair Church | True | Special to THE NEW YORE TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/difficulties-vast-in-arms-control-specialist-in-military-affairs.html | DIFFICULTIES VAST IN ARMS CONTROL; Specialist in Military Affairs Warns of Problems in Such a Check on Aggressors TASK HELD COMPLICATED General Disarmament Ideology Is Attacked -- Policy of Armed Security Is Advocated | True | By Will Lissner | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/a-row-of-raspberries.html | A ROW OF RASPBERRIES | True | H.S.P. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/roosevelt-seems-firm-in-support-of-wallace-convinced-of-the-latters.html | ROOSEVELT SEEMS FIRM IN SUPPORT OF WALLACE; Convinced of the Latter's Doctrinal Loyalty, He Is Expected to Back Him For Ticket if He Runs Himself PARTY'S WARNINGS UNHEEDED | True | By Arthur Krock | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/yugoslavs-recognize-de-gaulle.html | Yugoslavs Recognize de Gaulle | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/gantt-medal-awarded-joint-winners-announced-by-mechanical-engineers.html | GANTT MEDAL AWARDED; Joint Winners Announced by Mechanical Engineers Society | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/nazis-propaganda-soars-with-rocket-robot-bombs-whirring-put-on.html | NAZIS PROPAGANDA SOARS WITH ROCKET; Robot Bomb's Whirring Put on Radio -- 'Witnesses' Talk of Havoc in 'Blazing' London | True | By Tania Longby Wireless To the New York Times. | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/our-high-court-analyzed-its-recent-decisions-reveal-that-the.html | Our High Court Analyzed; Its recent decisions reveal that the brethren have divided into two blocs. Our High Court Analyzed Analyzed | True | By Thomas Reed Powell, | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/postwar-price-policies-flexible-reconversion-control-is-held.html | Post-War Price Policies; Flexible Reconversion Control Is Held Necessary | True | CHESTER BOWLES | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/opa-warns-vacationists-to-take-ration-books-too.html | OPA Warns Vacationists To Take Ration Books, Too | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/commemoratives-will-be-issued-in-honor-of-a-franciscan-chronicler.html | Commemoratives Will Be Issued in Honor Of a Franciscan Chronicler | True | By Kent B. Stiles | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/townsendniekerson.html | TownsendNiekerson | True | Special to Tz I1 NOEK TIaZS. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/patricia-noorhis-of-wab-to-wed-daughter-of-n-y-u-official-engaged.html | PATRICIA NOORHIS OF WAB TO WED; Daughter of N. Y. U. Official Engaged to C. C. Grinnell Jr. of Army Intelligence Unit | True | Soeetal to Am N Zo 1g3. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/mccullough-team-golf-victor.html | McCullough Team Golf Victor | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/invasion-described-as-almost-a-dieppe-wonder-we-got-in-at-all-says.html | INVASION DESCRIBED AS ALMOST A DIEPPE, ' Wonder We Got in at All,' Says First Navy Officer Back | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/casualties-sliced-for-merchantmen-losses-in-personnel-and-ships-for.html | CASUALTIES SLICED FOR MERCHANTMEN; Losses in Personnel and Ships for Last Five Months Is Far Below Same Period in '43 | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/cio-sets-up-group-on-election-funds-new-body-to-seek-donations-from.html | CIO SETS UP GROUP ON ELECTION FUNDS; New Body to Seek Donations From Bank and File, Finance Action Committee IN COMPLIANCE WITH LAWS Hillman Tells the Washington Parley Dewey 'Has No Sympathy for the Common Man' | True | By Louis Starkspecial To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/red-army-lunges-on-toward-viborg-russians-22-miles-from-finns-key.html | RED ARMY LUNGES ON TOWARD VIBORG; Russians 22 Miles From Finns' Key City After Capture of 120 Karelian Points FIERCE DEFENSE IS WAGED More Men Poured Into Lines in Desperate Effort to Stem Soviet Tide | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/miss-wilkinson-bride-she-is-wed-in-ansonia-conn-to-albert-page-towe.html | MISS WILKINSON BRIDE; She is Wed in Ansonia, Conn., to Albert Page Stowe Jr. | True | Special to T Nw No | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/symphony-in-murder-by-amelia-reynolds-long-187-pp-new-york-and.html | SYMPHONY IN MURDER. By Amelia Reynolds Long. 187 pp. New York and Chicago: Ziff-Davis Publishing Company. S2. | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/we-perkins-gets-yale-post.html | W.E. Perkins Gets Yale Post | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/black-market-in-gas-is-denied-by-woolley-but-opa-official-says.html | BLACK MARKET IN 'GAS' IS DENIED BY WOOLLEY; But OPA Official Says There Is Dealing in Coupons | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/two-nazi-forts-crushed-in-fight-behind-our-lines.html | Two Nazi Forts Crushed In Fight Behind Our Lines | True | By the United Press. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/miss-marble-aids-fund.html | Miss Marble Aids Fund | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/watson-takes-net-final-beats-watters-as-hill-school-players.html | WATSON TAKES NET FINAL; Beats Watters as Hill School Players Dominate Tourney | True | Special to THE NEW YORK TIMES. | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/bates-bevans.html | Bates -- Bevans | True | Special to Ts Nxv YoRx TMZS. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/fun-up-north-yukon-river-children-by-harriett-osgood-pictures-by.html | Fun Up North; YUKON RIVER CHILDREN. By Harriett Osgood. Pictures by Lilian Neuner. 80 pp. New York: Oxford Press. $2. | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/jersey-city-loses-65-is-beaten-by-rochester-after-scoring-4-runs-in.html | JERSEY CITY LOSES, 6-5; Is Beaten by Rochester After Scoring 4 Runs in First | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/icharlotte-west-wed-to-r-h-king-of-army-she-wears-ivory-satin-gown.html | iCHARLOTTE WEST WED TO R. H. KING OF ARMY; She Wears Ivory Satin Gown at Marriage in Brooklyn Church | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/aided-expansion-at-yale.html | Aided Expansion at Yale | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/miss-tasman-wed-in-south-orange-ceremony-is-performed-by-her-father.html | MISS TASMAN WED IN SOUTH ORANGE; Ceremony is Performed by Her Father in the Church of the Holy Communion | True | Sledal to T NEW YoP. x Tr. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/cannon-declares-nazis-will-quit-by-christmas.html | Cannon Declares Nazis Will Quit by Christmas | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/marks-fateful-anniversary.html | Marks Fateful Anniversary | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/ruth-auser-married-duke-alumna-becomes-the-bride-of-irvin-g-morris.html | RUTH AUSER MARRIED; Duke Alumna Becomes the Bride of Irvin G. Morris Jr. | True | Specie] to THE NEW YORK TLXES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/kent-school-dean-seeks-office.html | Kent School Dean Seeks Office | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/summer-annuals-a-variety-of-colorful-plants-may-be-started-now-for.html | SUMMER ANNUALS; A Variety of Colorful Plants May Be Started Now for Late Blooms | True | By Elizabeth A. Pullar | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/article-5-no-title-ocean-swell-wins-derby-in-england.html | Article 5 -- No Title; OCEAN SWELL WINS DERBY IN ENGLAND | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/in-the-field-of-travel-childrens-camps-opening-earlier-lakes-and.html | IN THE FIELD OF TRAVEL; Children's Camps Opening Earlier -- Lakes and Pinelands Attractive | True | By Diana Rice | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/last-road-shelled-bradleys-forces-smash-on-west-of-st-sauveur.html | LAST ROAD SHELLED; Bradley's Forces Smash On West of St. Sauveur Within Sight of Sea PORT ISOLATION NEAR Other Units Drive Close to La Haye -- British Troops Advance LAST ROAD SHELLED BY AMERICAN GUNS | True | By Drew Middletonby Cable To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/the-robot-city-nobody-sees-it-lies-deep-below-rockefeller-center.html | The Robot City Nobody Sees; It lies deep below Rockefeller Center and there many machines work for men. The Robot City Nobody Sees The Robot City Nobody Sees | True | By Meyer Berger | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/sehuberf-kilbey.html | Sehuberf, -- Kilbey | True | fipeclttl to .vm Nzw YOP. K s. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/unneutral-murder-by-hulbert-footner-245-pp-new-york-harper-brothers.html | UNNEUTRAL MURDER. By Hulbert Footner. 245 pp. New York: Harper & Brothers. $2. | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/outline-of-a-hectic-quartercentury-twentyfive-troubled-years.html | Outline of a Hectic Quarter-Century; TWENTY-FIVE TROUBLED YEARS: 1918-1943. By F.H. Soward. 437 pp. New York: Oxford University Press. $3. | True | HANS KOHN. | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/de-gaulle-wages-diplomatic-war-new-government-for-france-may-arise.html | DE GAULLE WAGES DIPLOMATIC WAR; New Government for France May Arise From Confusion | True | By Harold Callender | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/krueger-brewing-co-to-expand.html | Krueger Brewing Co. to Expand | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/joan-kilner-is-bride-of-an-army-corporal-married-in-greenwich.html | JOAN KILNER IS BRIDE OF AN ARMY CORPORAL; Married in Greenwich Church to Torrence Miller Hunt | True | SPecial to T 'w goRc t'ms. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/drama-at-broadway-temple.html | Drama at Broadway Temple | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/for-the-linen-closet.html | For the Linen Closet | True | By Mary Madison | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/bermuda-shuns-trade-group.html | Bermuda Shuns Trade Group | True | By Cable To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/fdward-h-vrlf3a_ms.html | FDWA.RD H. vrL'f3'A_MS | True | Special to Zqsw Yozx 'Z'xcMzs. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/what-we-all-want-when-its-over.html | WHAT WE ALL WANT WHEN IT'S OVER | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/foreign-capital-curbed-in-brazil-us-investors-urged-to-study-rules.html | FOREIGN CAPITAL CURBED IN BRAZIL; U.S. Investors Urged to Study Rules Relating to Residence, Labor and Corporations | True | By Frank M. Garciaby Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/johann-h-boehcker.html | JOHANN H. BOEHCKER | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/elba-uprising-crushed.html | Elba Uprising Crushed | True | By Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/treks-across-the-veldt-by-theodore-j-waldeck-illustrated-by-ivan-t.html | TREKS ACROSS THE VELDT. By Theodore J. Waldeck. Illustrated by Ivan T. Sanderson. 213 pp. New York: The Viking Press. $2.50. | True | By Anne T. Eaton | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/the-last-war.html | The Last War" | True | LUCIAN HEICHLER | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/he-offered-his-son-the-poetry-of-life.html | He Offered His Son the Poetry of Life | True | By Horace Reynolds | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/woodrow-wilson-a-screen-biography.html | Woodrow Wilson -- A Screen Biography | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/eugene-h-roy-superintendent-of-motive-power-of-seaboard-railway-was.html | EUGENE H. ROY; Superintendent of Motive Power of Seaboard Railway Was 60 | True | Special to Tug lv Yom Tnv. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/barnstorming-for-the-gis-i-never-left-home-by-bob-hope-illustrated.html | Barnstorming for the GIs; I NEVER LEFT HOME. By Bob Hope. Illustrated by Carl Rose. 100 pp. Simon & Schuster. $1. | True | By Tom O'Reilly | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/pilot-brings-news-of-birth.html | Pilot Brings News of Birth | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/thats-our-boy.html | THAT'S OUR BOY! | True | By Bosley Crowther | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/gaylord-shepherd.html | Gaylord -- Shepherd | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/university-drops-school-credits-chicago-supplements-them-with.html | UNIVERSITY DROPS SCHOOL CREDITS; Chicago Supplements Them With Placement Tests to End 'Educational Bookkeeping' | True | Special to THE NEW YORK TIMES. | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/two-lifetimes-in-three-hours-a-pilot-who-carried-paratroopers-to.html | Two Lifetimes in Three Hours; A pilot who carried paratroopers to the drop zone in France tells his story. Two Lifetimes in Three Hours | True | By Frederick Graham | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/americas-in-move-to-free-refugees-hull-agrees-to-participate-in.html | AMERICAS IN MOVE TO FREE REFUGEES; Hull Agrees to Participate in Behalf of 2,000 in Peril in Nazi Concentration Camps | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/ams-y.html | ams Y | True | Special to Tm Nv ro Tnms. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/3-perfect-shorthand-papers.html | 3 Perfect Shorthand Papers | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/ann-maguire-becomes-engaged.html | Ann Maguire Becomes Engaged, | True | Special to T Ngw Yomc TZM.S '; | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/set-rum-imports-at-400000-gallons-wpb-order-covers-jamaican-variety.html | SET RUM IMPORTS AT 400,000 GALLONS; WPB Order Covers Jamaican Variety Under 3 Years Old -- Other Agency Action SETS RUM IMPORTS AT 400,000 GALLONS | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/republican-chiefs-moving-on-chicago-national-leaders-of-dewey-and.html | REPUBLICAN CHIEFS MOVING ON CHICAGO; National Leaders of Dewey and Bricker Will Arrive Today to Map Convention Plans | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/six-silver-handles-by-geoffrey-homes-219-pp-new-york-william-morrow.html | SIX SILVER HANDLES. By Geoffrey Homes. 219 pp. New York: William Morrow & Co. $2. | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/young-art.html | Young Art | True | CATHERINE MACKENZIE. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/9-companies-sued-over-navy-cable-us-names-6-officials-also-in.html | 9 COMPANIES SUED OVER NAVY CABLE; U.S. Names 6 Officials Also in Recovery Action, Charging Collusive Bidding | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/southwest-hopes-to-keep-war-gains-points-to-abundance-of-raw.html | SOUTHWEST HOPES TO KEEP WAR GAINS; Points to Abundance of Raw Materials and Investments Already Set Up RUBBER-MAKING A LEADER | True | By Walter C. Hornaday | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/central-states-war-news-overshadows-talk-of-republican-convention.html | CENTRAL STATES; War News Overshadows Talk of Republican Convention | True | By Louther S. Horne | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/working-capitals-restudied-by-sec-it-reports-on-1007-registered.html | WORKING CAPITALS RESTUDIED BY SEC; It Reports on 1,007 Registered Concerns to Show Ability for Reconversion 46.2% RISE IN FIVE YEARS Corporations of All Types Except Insurance and Banking Included | True | By Walter W. Ruchspecial To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/german.html | German | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/tito-wins-bosnian-towns-drives-germans-with-heavy-loss-out-of-three.html | TITO WINS BOSNIAN TOWNS; Drives Germans With Heavy Loss Out of Three Centers | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/chemists-hope-to-keep-jobs.html | Chemists Hope to Keep Jobs | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/ann-emerson-becomes-a-bride.html | Ann Emerson Becomes a Bride | True | I I Slecial to THZ zw YOXK | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/bricker-demands-liberty-at-home-governor-says-after-we-have-freed.html | BRICKER DEMANDS 'LIBERTY AT HOME; Governor Says After We Have Freed the World We Must End Bureaucracy Here | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/agreement-reported-on-aiding-axis-unions-afl-official-tells-of.html | AGREEMENT REPORTED ON AIDING AXIS UNIONS; AFL Official Tells of Change in British Labor View | True | | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/its-getting-better-all-the-time.html | IT'S GETTING BETTER ALL THE TIME | True | By T.r. Kennedy Jr. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/a-restless-week-five-openings-add-to-the-legend-of-new-york-as-a.html | A RESTLESS WEEK; Five Openings Add to the Legend of New York as a Fine Summer Resort | True | By Lewis Nichols | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/majors-of-this-area-promoted.html | Majors of This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/new-invasion-set-germans-declare-berlin-radio-asserts-allies-have.html | NEW INVASION SET, GERMANS DECLARE; Berlin Radio Asserts Allies Have Nearly Million Men Poised to Strike | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/notes-on-the-balkans-neatly-packaged-headquarters-budapest-by.html | Notes on the Balkans, Neatly Packaged; HEADQUARTERS BUDAPEST. By Robert Parker. 336 pp. New York: Farrar & Rinehart. $3. Notes on the Balkans, Neatly Packaged | True | By Kendall Foss | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/foe-perils-rail-key-south-of-changsha-chinese-report-bitter.html | FOE PERILS RAIL KEY SOUTH OF CHANGSHA; Chinese Report Bitter Fighting Above Hengyang -- Battles Rage Also to North | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/expolish-aide-here-killed.html | Ex-Polish Aide Here Killed | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/miss-r-j0s0nl-fiancee-of-officeri-graduate-of-the-germantown.html | Miss,. R. J0S0Nl FIANCEE OF OFFICERl; Graduate of the Germantown Friends School Engaged to Lt. Win. B. Devoe, USMS | True | SleoJ. al to T'a:z Nzw 'YO.K . | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/war-contract-bill-speeded-by-house-rejection-of-amendments-by-may.html | WAR CONTRACT BILL SPEEDED BY HOUSE; Rejection of Amendments by May on Audits Opens Way for Passage Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/pricecontrol-bill-stimulates-grains-wheat-in-chicago-irregular-but.html | PRICE-CONTROL BILL STIMULATES GRAINS; Wheat in Chicago Irregular, but Oats, Rye and Barley Make Good Gains | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/s-edward-sears.html | S. EDWARD SEARS | True | Speclalbto N'w YoP..K | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/burma-road-gain-made-by-chinese-troops-battle-way-west-of-shweli.html | BURMA ROAD GAIN MADE BY CHINESE; Troops Battle Way West of Shweli River for First Time -- Chiaotou Is Taken GAIN ON MYITKYINA FRINGE Guerrillas Form a First Link With Stilwell's Forces in the Salween Area | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/stocks-end-week-active-and-higher-rail-shares-at-best-levels-in.html | STOCKS END WEEK ACTIVE AND HIGHER; Rail Shares at Best Levels in Seven Years -- Market Broad -- Bonds Mixed | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/hinei-cttlion-3.html | HlN'El Cttl!ION 3 | True | By Wlrele'To Taz 1,Law Yowr | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/greenlands-ice-cap-war-below-zero-by-colonel-bernt-balchen-major-co.html | Greenland's Ice Cap; WAR BELOW ZERO. By Colonel Bernt Balchen, Major Corey Ford and Major Oliver La Fargo. 127 pp. Boston: Houghton Mifflin Co. $2. | True | By Russell Owen | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | By Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/roosevelt-hails-polish-fighters-says-battle-role-is-greatest.html | ROOSEVELT HAILS POLISH FIGHTERS; Says Battle Role Is Greatest Assurance of the Nation's Future Freedom | True | | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/the-mayor-inspects-the-citys-new-marriage-chapel.html | THE MAYOR INSPECTS THE CITY'S NEW MARRIAGE CHAPEL | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/butler-candee.html | Butler -Candee | True | Special to TKg Nw Yor. K Txrs. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/lafayette-routs-rutgers-222.html | Lafayette Routs Rutgers, 22-2 | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/lowflying-army-pilot-punished.html | Low-Flying Army Pilot Punished | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/yanks-split-two-with-athletics-at-the-stadium-take-first-21-but.html | YANKS SPLIT TWO WITH ATHLETICS AT THE STADIUM; Take First, 2-1, but Lose the Second, 5-3, Despite an Early Lead of 3-0 DONALD STARS ON MOUND Estalella's Homer in 7th Deprives Him of Shut-Out -- Zuber Knocked Out ATHLETICS FOIL YANKEE ATTEMPT FOR A STOLEN BASE YANKS SPLIT TWO WITH ATHLETICS | True | By James P. Dawson | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/demand-for-army-duck-rises.html | Demand for Army Duck Rises | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/wir-iementz-elizabeth-bride-married-in-trinity-church-to-george.html | WIR IEMENTZ .ELIZABETH BRIDE; Married in Trinity Church to George Dwight Kellogg Jr. of Hotchkiss School Faculty | True | Special to T NEW YORK TaZS. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/independent-sales-show-12-increase-bureau-of-census-reports-gain.html | INDEPENDENT SALES SHOW 12% INCREASE; Bureau of Census Reports Gain for May Over 1943 Month | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/cubs-defeat-reds-in-10-innings-21-single-by-nicholson-scores.html | CUBS DEFEAT REDS IN 10 INNINGS, 2-1; Single by Nicholson Scores Passeau With Winning Run After Two Are Out CARTER WILD IN FOURTH Forces in 1st Chicago Tally by Walking Two After Two Hits -- Miller Gets Homer | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/state-action-urged-for-insurance-law-commissioners-advised-to-work.html | STATE ACTION URGED FOR INSURANCE LAW; Commissioners Advised to Work With Attorneys General | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/jock-whitney-plans-new-flushing-track.html | Jock Whitney Plans New Flushing Track | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/two-quakes-reported-seismographs-indicate-shocks-were-off-central.html | TWO QUAKES REPORTED; Seismographs Indicate Shocks Were Off Central America | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/the-upper-south-several-states-rejoice-over-mckellars-defeat-on-tva.html | THE UPPER SOUTH; Several States Rejoice Over McKellar's Defeat on TVA | True | By Virginius Dabney | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/era-of-expansion-seen-by-lilienthal-tva-chief-warns-400-city.html | ERA OF EXPANSION SEEN BY LILIENTHAL; TVA Chief Warns 400 City College Graduates Against Disputes Over Theories, Dogmas | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/sugarman-gets-wlb-post.html | Sugarman Gets WLB Post | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/georgia-files-suit-on-railway-rates-charges-of-discrimination-by.html | GEORGIA FILES SUIT ON RAILWAY RATES; Charges of Discrimination by Twenty Carriers Sent to the Supreme Court TRIPLE DAMAGES ASKED These Placed at $6,750,000 Over Decade -- 'Southern Territory' Involved | True | | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/fifth-of-elba-won-in-french-invasion-allied-naval-force-covers-land.html | FIFTH OF ELBA WON IN FRENCH INVASION; Allied Naval Force Covers Landings -- Germans Continue Headlong Retreat in Italy FIFTH OF ELBA WON IN FRENCH INVASION FRENCH LAND ON ELBA AS ALLIES SWEEP ON IN ITALY | True | By the United Press. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/lice-blanchard.html | lice -Blanchard | True | Special *o Tm Nv Yox | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/back-olrich-plan-on-surplus-sales-retailers-forecast-benefits-to.html | BACK OLRICH PLAN ON SURPLUS SALES; Retailers Forecast Benefits to Government, Public, Stores Once Plan Is Under Way NEED OF SPEED-UP IS SEEN Some Circles Say It Is Moving Too Slowly -- One Executive Pessimistic on Program | True | By Thomas F. Controy | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/sports-of-the-times-on-your-marks.html | Sports of the Times; On Your Marks! | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/slayer-of-5-to-face-firing-squad.html | Slayer of 5 to Face Firing Squad | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/likened-to-july-4-rocket.html | Likened to July 4 Rocket | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/jv-farwell-dead-chicago-merchant-exhead-of-dry-goods-firm-long-a.html | J.V. FARWELL DEAD; CHICAGO MERCHANT; Ex-Head of Dry Goods Firm, Long a Civic Leader, 85 - Once Member of Yale Corp. | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/united-nations.html | United Nations | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/new-oil-incendiary-spreads-gel-gas.html | New Oil Incendiary Spreads 'Gel Gas' | True | W.K. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/pacific-states-new-blows-at-japan-act-as-spur-to-postwar-plans.html | PACIFIC STATES; New Blows at Japan Act as Spur to Post-War Plans | True | By Lawrence E. Davies | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/navy-set-to-repair-cherbourg-damage-experience-gained-at-naples.html | NAVY SET TO REPAIR CHERBOURG DAMAGE; Experience Gained at Naples Will Serve Engineers as Guide | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/i-mary-a-clarke-bride-wed-to-capt-gerald-s-page-of-army-winner-of.html | I MARY A. CLARKE BRIDE; ] ] Wed to Capt. Gerald S. Page of Army, Winner of DFC | True | Special to THE NEW YORK TIES, | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/drive-on-lungling-blocked.html | Drive on Lungling Blocked | True | By Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/rev-dr-william-watson-i-i-retired-presbyterian-minister-ai-o-o-oo-r.html | REV. DR. WILLIAM WATSON I; I Retired Presbyterian Minister al o== ,o== = ,: o,o,, r | True | Special to THE NEW YORK TIMES | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/b29-fleet-will-be-big-several-thousand-superfortresses-reported.html | B-29 FLEET WILL BE BIG; Several Thousand Superfortresses Reported Ordered | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/gobbledygook-is-defended-a-speech-consultant-finds-reasons-for-the.html | Gobbledygook' Is Defended; A speech consultant finds reasons for the language Maury Maverick denounces. | True | By James F. Bender | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/david-ls.html | DAVID $LS | True | Special to T zw YoRx Tq | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/cuba-lifts-armed-forces-pay.html | Cuba Lifts Armed Forces' Pay | True | By Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/coffee-price-rise-falls-brazil-government-blocks-the-speculators.html | COFFEE PRICE RISE FALLS; Brazil Government Blocks the Speculators' Efforts | True | By Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/new-england-wide-drive-on-to-make-boston-a-great-air-center.html | NEW ENGLAND; Wide Drive On to Make Boston a Great Air Center | True | By Lawrence Dame | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/as-children-see-them-as-children-see-them.html | As Children See Them; As Children See Them | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/dead-end-in-finland.html | DEAD END IN FINLAND | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/bridge-with-part-score.html | BRIDGE: WITH PART SCORE | True | By Albert H. Morehead | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/abroad.html | ABROAD | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/new-council-is-urged-to-aid-in-lawmaking-bipartisan-unit-to-serve.html | NEW COUNCIL IS URGED TO AID IN LAWMAKING; Bipartisan Unit to Serve on Year-Round Basis Asked | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/swedish-paper-hits-nazi-weapon-tests-says-germans-get-data-there-on.html | SWEDISH PAPER HITS NAZI WEAPON TESTS; Says Germans Get Data There on Missiles' Performance | True | By Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/valdina-foe-takes-handicap.html | Valdina Foe Takes Handicap | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/the-dogface.html | THE DOGFACE | True | Pvt. JACK B. PRINCE. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/salary-problems-discussed.html | Salary Problems Discussed | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/coal-output-rose-last-week.html | Coal Output Rose Last Week | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/miss-stocann-is-wed-to-ensign-becomes-bride-in-great-neck-of.html | MISS STOCANN IS WED TO ENSIGN; Becomes Bride in Great Neck of Charles Farley, Air Arm mHas Four Attendants | True | Spectal to Tz Nzw Yom Tnrzs. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/maj-cc-hill-killed-in-action.html | Maj. C.C. Hill Killed in Action | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/fall-coat-orders-placed-in-volume-heavy-buying-noted-of.html | FALL COAT ORDERS PLACED IN VOLUME; Heavy Buying Noted of Medium-Priced Dresses -- Shortage in Cottons More Acute | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/jewish-festival-tonight.html | Jewish Festival Tonight | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/found-jobs-for-1000-womens-council-of-navy-league-reports-on-aid-to.html | FOUND JOBS FOR 1,000; Women's Council of Navy League Reports on Aid to Dependents | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/air-and-naval-blows-pierce-japans-armor-b29-bombings-and-marianas.html | AIR AND NAVAL BLOWS PIERCE JAPAN'S ARMOR; B-29 Bombings and Marianas Invasion Severe Defeats for Japanese | True | By Sidney Shalett | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/aiding-opa-with-store-data.html | Aiding OPA With Store Data | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/records-a-roundup.html | RECORDS: A ROUND-UP | True | M.A.S. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/buy-and-hold.html | BUY AND HOLD | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/the-nation.html | THE NATION | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/e-m-mitchell-dead-atlanta-lawyer-78-daughter-wrote-bestseller.html | E. M. MITCHELL DEAD; ATLANTA LAWYER, 78; Daughter Wrote Best-Seller | True | Specia to Tax Nw YozK Tns. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/infantry-transfers-open-to-lieutenants-officers-under-32-except-in.html | INFANTRY TRANSFERS OPEN TO LIEUTENANTS; Officers Under 32, Except in Special Units, Can Make Change | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/ring-lardners-successmad-world-ring-lardners-successmad-world.html | Ring Lardner's Success-Mad World; Ring Lardner's Success-Mad World | True | By James T. Farrell | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/transport-workers-to-vote.html | Transport Workers to Vote | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/romes-bread-ration-increased.html | Rome's Bread Ration Increased | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/george-c-schnackel.html | GEORGE C. SCHNACKEL | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/will-sell-furniture-direct.html | Will Sell Furniture Direct | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/hull-for-exchange-plan-willing-to-trade-german-nationals-for.html | HULL FOR EXCHANGE PLAN; Willing to Trade German Nationals for Hitler's Victims | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/doberman-is-best-at-westport-show-dictator-v-glenhugel-wins-among.html | DOBERMAN IS BEST AT WESTPORT SHOW; Dictator v. Glenhugel Wins Among 584 Benched in the Mid-Hudson K.C. Event WARLAND WARBOY SCORES Blakeen Luzon and Eldgyth Apollo Among Contenders in Final Competition | True | By Henry R. Ilsley special To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/predicts-stassen-will-win.html | Predicts Stassen Will Win | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/crisis-for-bonomi-reported-in-rome-allied-advisory-council-seen.html | CRISIS FOR BONOMI REPORTED IN ROME; Allied Advisory Council Seen Studying the Legitimacy of the Ousting of Badoglio | True | By Herbert L. Matthews by Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/midwest-states-another-record-grain-crop-now-looms-after-setbacks.html | MIDWEST STATES; Another Record Grain Crop Now Looms After Setbacks | True | By Roland M. Jones | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/cost-of-war-stands-at-200billion-mark-another-loan-drive-is-helping.html | COST OF WAR STANDS AT 200-BILLION MARK; Another Loan Drive Is Helping to Take Part of the Burden Off Taxes | True | By Charles Hurd | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/the-watery-half-of-the-world-the-pacific-world-edited-by-fairfield.html | The Watery Half of the World; THE PACIFIC WORLD. Edited by Fairfield Osborn. With maps and illustrations by Robert M. Chapin Jr., Andrew Avinoff, Francis Lee Jeques, Joy Filnsch Buba and Charles Clark 218 pp. New York: W. W. Norton & Co. $3. Overall View of the Pacific | True | By Hawthorne Daniel | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/schnddbschweppo.html | Schnddb-.-Schweppo | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/d-elightcaivipb-ell-web-daughter-of-british-officer-is-bride-of-lt.html | D ELi'GHT-CA-IVIPB ELL WEB; Daughter of British Officer Is/ Bride of Lt. R. B. Chapman I | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/syracuse-books-6-games-traditional-colgate-contest-to-cap-return-to.html | SYRACUSE BOOKS 6 GAMES; Traditional Colgate Contest to Cap Return to Football | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/jakucki-browns-blanks-tigers-50-christmans-threerun-homer-off.html | JAKUCKI, BROWNS; BLANKS TIGERS, 5-0; Christman's Three-Run Homer Off Gorsica in the Sixth Features Victory | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/roosevelt-signs-elk-hills-oil-bill-approving-increased-output-at.html | ROOSEVELT SIGNS ELK HILLS OIL BILL; Approving Increased Output at Navy Request, He Objects to Powers Given to Congress CALLS THESE 'EXECUTIVE' Long Established and Sound Principles of Government Are Upset by Measure, He Says | True | Special to THE NEW YORK TIMES. | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/when-germany-cracks-what-will-happen-defeat-of-the-reich-says.html | When Germany Cracks: What Will Happen?; Defeat of the Reich, says Rauschning, seems likely to result in a state of chaos. When Germany Cracks | True | By Hermann Rauschning | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/fiume-fascists-reported-taken.html | Fiume Fascists Reported Taken | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/pit-and-pendulum.html | PIT AND PENDULUM | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/the-inspired-geography-of-lunacy-about-people-by-william-steig-new.html | The Inspired Geography of Lunacy; ABOUT PEOPLE. By William Steig. (New Edition), 105 pp. New York: Duell, Sloan & Pearce. $1.50. ALL EMBARRASSED. By William Steig. 101 pp. New York: Duell, Sloan & Pearce. $1.50. IT'S HOT IN HERE. By Virgil Partch. 80 pp. New York: Robert M. McBride & Co. $1. | True | By Isabelle Mallet | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/repotting-of-plants.html | REPOTTING OF PLANTS | True | By Ruth M. Peters | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/united-states.html | United States | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/iceland-chooses-first-president-bjoernsson-is-elected-after-break.html | ICELAND CHOOSES FIRST PRESIDENT; Bjoernsson Is Elected After Break With Denmark and Creation of Republic | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/strictly-private-showing.html | STRICTLY PRIVATE SHOWING" | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/puerto-rican-troops-ready.html | Puerto Rican Troops Ready | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/miss-julia-florancu-wed-to-d-h-newell-daughter-of-late-new-jersey.html | MISS JULIA FLORANCu WED TO D. H. NEWELL; Daughter of Late New Jersey Senator Mrried at Home | True | Special to THE LTEW YOE | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/lake-coal-shipments-near-record-high.html | Lake Coal Shipments Near Record High | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/strong-fight-is-looming-against-wallace-leaders-hear-of-many.html | Strong Fight Is Looming Against Wallace; Leaders Hear of Many Protests Over Him | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/collier-sunk-off-barnegat-light.html | Collier Sunk Off Barnegat Light | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/cadet-nurses-welcomed-25-report-to-army-hospital-in-atlantic-city.html | CADET NURSES WELCOMED; 25 Report to Army Hospital in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/boy-14-gives-organ-recital-in-st-johns-an-unprecedented-event-in.html | Boy, 14, Gives Organ Recital in St. John's, An Unprecedented Event in Cathedral | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/the-deep-south-farley-silence-puts-damper-on-antiroosevelt-drive.html | THE DEEP SOUTH; Farley Silence Puts Damper On Anti-Roosevelt Drive | True | By James E. Crown | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/logie-davls.html | Logie -Davls | True | Special to Nxv YoPa Tr. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/w-mrs-mary-se1n-is-betrothd-i.html | w Mrs. Mary S=e1N Is Betroth=d I | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/nicholas-w-bindseil-chancery-court-stenographer-in-newark-since.html | NICHOLAS W. BINDSEIL; !Chancery Court Stenographer in Newark Since 1897 Dies | True | Special to N YoP. T'z]ufs, | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/willkie-condemns-our-foreign-policy-pursuit-of-expediency-has.html | WILLKIE CONDEMNS OUR FOREIGN POLICY; Pursuit of 'Expediency' Has Caused Distrust and Loss of U.S. Prestige, He Says HE ASKS CLEAR-CUT STAND It is a New Political Fact That Foreign and Domestic Aims Are One, He Declares | True | By Wendell L. Willkie | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/notes-on-science-new-plastic-can-be-sterilized-artificial-dust.html | NOTES ON SCIENCE; New Plastic Can Be Sterilized -- Artificial Dust Storms | True | W.K. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/petainist-and-patriot-general-giraud-and-the-african-scene-by-g.html | Petainist and Patriot; GENERAL GIRAUD AND THE AFRICAN SCENE. By G. Ward Price. Illustrated. 282 pp. New York: The Macmillan Company. $3. | True | By Albert Guerard | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/orders-ward-pay-rise-wlb-directive-affects-store-employes-in.html | ORDERS WARD PAY RISE; WLB Directive Affects Store Employes in Jamaica | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/miss-mary-ruth-hazen-vassar-alumna-i-fiancee-of-robert-j-alesbury.html | ,Miss' Mary Ruth Hazen, Vassar Alumna, i Fiancee of Robert J. Alesbury of Navy | True | Splal to N'W YOltK | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/hassard-short-the-palette-mixer-in-which-the-veteran-director.html | HASSARD SHORT -- THE PALETTE MIXER; In Which the Veteran Director Discusses 'Carmen Jones' | True | By Karl Schriftgiesser | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/bullet-kills-shipyard-guard.html | Bullet Kills Shipyard Guard | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/kiefer-is-naval-trainer.html | Kiefer Is Naval Trainer | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/two-blues-to-warrior-socks-among-jumper-leaders-at-rockwood-hall.html | TWO BLUES TO WARRIOR; Socks Among Jumper Leaders at Rockwood Hall Horse Show | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/cherbourgs-fall-called-imminent-washington-officials-doubt-the.html | CHERBOURG'S FALL CALLED IMMINENT; Washington Officials Doubt the German Garrison Can Hold Out for Long | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/ifrances-salisbury-to-be-bride.html | IFrances Salisbury to Be Bride | True | Special to THx Nzw NOPK Tns. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/cuban-sugar-pact-criticized-to-house-insular-group-sees-authority.html | CUBAN SUGAR PACT CRITICIZED TO HOUSE; Insular Group Sees 'Authority Exceeded,' Puerto Rico Hurt | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/science-in-review-ama-attack-on-kenny-treatment-for-infantile.html | SCIENCE IN REVIEW; AMA Attack on Kenny Treatment for Infantile Paralysis Starts New Controversy | True | By Waldemar Kaempffert | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/greece-faces-ruin-in-wild-inflation-gold-sovereign-is-only-money-of.html | GREECE FACES RUIN IN WILD INFLATION; Gold Sovereign Is Only Money of Value -- Populace Starves With Stores Filled | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/early-change-in-compensation-law-urged-for-employment-of.html | Early Change in Compensation Law Urged For Employment of Handicapped Workers | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/trading-in-cotton-quiet-and-steady-firm-close-shows-net-gains-of-2.html | TRADING IN COTTON QUIET AND STEADY; Firm Close Shows Net Gains of 2 to 6 Points -- Distant Months Strongest | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/laval-no-1-on-french-patriots-death-list-petain-slated-for-postwar.html | Laval No. 1 on French Patriots' Death List; Petain Slated for Post-War Treason Trial | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/medals-to-brazilians-navy-decorates-plane-crew-for-attack-on-enemy.html | MEDALS TO BRAZILIANS; Navy Decorates Plane Crew for Attack on Enemy Craft | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/frank-pennington-ball.html | FRANK PENNINGTON BALL | True | SPecial to Tin: Nv Yoxi Tn. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/a-notable-season-in-review.html | A NOTABLE SEASON IN REVIEW | True | By Edward Alden Jewell | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/random-notes-on-the-film-scene-a-birthday-salute-to-leo-the-lion.html | RANDOM NOTES ON THE FILM SCENE; A Birthday Salute to Leo the Lion -- Metro Picks Its Own Twenty Best Pictures -- Quo Vadis Andy Hardy? | True | By Thomas M. Pryor | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/ml-james-kelly.html | Ml. JAMES KELLY | True | Special to THZ NV No TZS. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/canine-commando-big-boy-by-ww-robinson-with-illustrations-by-irene.html | Canine Commando; BIG BOY. By W.W. Robinson. With illustrations by Irene Robinson. 55 pp. New York: The Macmillan Co. $1.50. | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/farrell-liorris.html | Farrell -Ilorris | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/alice-meyer-bride-of-naval-officer-wed-in-st-thomas-chantry-to.html | ALICE MEYER BRIDE OF NAVAL OFFICER; Wed in St. Thomas Chantry to Lieut, Charles F. Brown Jr. by Dr. Roelif Brooks | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/by-jimminy-beats-stir-up-in-shevlin-with-stymie-third-atkinsons.html | BY JIMMINY BEATS STIR UP IN SHEVLIN, WITH STYMIE THIRD; Atkinson's Mount, $6.30, Wins by 5 Lengths at Aqueduct and Earns $8,950 APACHE SETS TRACK MARK 31,162 Watch Favorite Dash 5 1/2 Furlongs in 1:04 4/5 to Defeat Brownie THE WINNER SHOWING THE WAY OVER THE LAST JUMP AT AQUEDUCT BY JIMMINY BEATS STIR UP IN SHEVLIN | True | By William D. Richardson | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/night-services-for-summer.html | Night Services for Summer | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/chinese-capture-kamaing.html | Chinese Capture Kamaing | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/barbara-a-shields-engaged-to-marry-fiancee-of-r-b-burrows-both.html | BARBARA A. SHIELDS ENGAGED TO MARRY; Fiancee of R. B. Burrows -Both Aides at U. of North Carolina | True | Special to TI NEW YOlm TIMES, | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/butter-setaside-to-be-cut-in-july-members-of-trade-predict-it-will.html | BUTTER SET-ASIDE TO BE CUT IN JULY; Members of Trade Predict It Will Be Reduced From 50 to 45% of Production | True | By Jefferson G. Bell | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/us-nurses-happy-on-way-to-france-even-showed-skipper-of-lst-how-to.html | U.S. NURSES HAPPY ON WAY TO FRANCE; Even Showed Skipper of LST How to Run Ship -- Hospital Modern in Every Detail | True | By Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/brooklyn-college-to-graduate-900-dr-stoddard-to-deliver-the.html | BROOKLYN COLLEGE TO GRADUATE 900; Dr. Stoddard to Deliver the Principal Address at Exercises Today | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/allies-in-rome-swarm-for-papal-audiences-alexander-irving-berlin.html | ALLIES IN ROME SWARM FOR PAPAL AUDIENCES; Alexander, Irving Berlin Attend -- Contrast With Germans | True | By Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/-ann-marie-cahill-wed-she-becomes-bride-of-thomas-j-moran-in-the.html | [ ANN MARIE CAHILL WED; She Becomes Bride of Thomas J, Moran in the Bronx | True | | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/ebb-of-german-power-seen-on-three-fronts-in-france-in-italy-and-in.html | EBB OF GERMAN POWER SEEN ON THREE FRONTS; In France, in Italy and in the East Allied Grand Strategy Moves Apace | True | By Drew Middletonby Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/warren-releases-all-his-delegates-californias-governor-declares-he.html | WARREN RELEASES ALL HIS DELEGATES; California's Governor Declares He Is Not a Candidate for Any National Post | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/new-opportunities-seen-by-exporters-progress-of-invasion-fires.html | NEW OPPORTUNITIES SEEN BY EXPORTERS; Progress of Invasion Fires Hopes of Renewal of Trade With Liberated Areas GOLD STOCKS ESTIMATED Axis, Exiled Governments and Neutral Holdings in Billions -- British Policy Baffling | True | By Edward At. Morrow | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/socialists-acclaim-victory-in-canada-leader-predicts-housecleaning.html | SOCIALISTS ACCLAIM VICTORY IN CANADA; Leader Predicts Housecleaning in Central Government | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/desk-ornament-only.html | DESK ORNAMENT ONLY" | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/knutson-criticizes-roosevelt-and-hull-sees-russia-receiving-free.html | KNUTSON CRITICIZES ROOSEVELT AND HULL; Sees Russia Receiving Free Hand to Exterminate Finns | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/princeton-downs-penn-in-10th-43-pass-to-jordan-with-bases-full.html | PRINCETON DOWNS PENN IN 10TH, 4-3; Pass to Jordan With Bases Full Forces Bilgrav Home for the Nassau Nine | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/nelsons-brilliant-66-for-204-leads-golf-field-by-5-strokes-texan.html | Nelson's Brilliant 66 for 204 Leads Golf Field by 5 Strokes; Texan Gets Six Birdies, Is Six Under Par and Sets Course Record -- Ghezzi Second in Red Cross Play NELSON'S 204 BEST IN WYKAGYL GOLF | True | By Allison Danzigspecial To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/veteran-of-radio-to-return-to-sea-lh-marshall-at-58-to-go-back-to.html | VETERAN OF RADIO TO RETURN TO SEA; L.H. Marshall at 58 to Go Back to Duty After Injuries in Torpedoing Two Years Ago | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/more-air-control-sought-by-states-aviation-industry-joins-officials.html | MORE AIR CONTROL SOUGHT BY STATES; Aviation Industry Joins Officials in Advising Separation of Federal Authority | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/notes.html | Notes | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/a-duty-for-new-yorkers.html | A Duty for New Yorkers | True | By Seton Porter | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/change-in-turkey-pleasing-to-allies-resignation-of-menemencioglu.html | CHANGE IN TURKEY PLEASING TO ALLIES; Resignation of Menemencioglu Said to Be Endorsed | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/equal-pay-for-southern-teachers.html | Equal Pay for Southern Teachers | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/lreet-b-rcke.html | .LREET B. rCKE | True | Special to Tx'w Yo | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/in-the-world-of-music-koussevitzky-planning-a-mozart-festival-at.html | IN THE WORLD OF MUSIC; Koussevitzky Planning a Mozart Festival at Tanglewood in July and August | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/dodgers-4-in-9th-down-phils-4-to-3-lees-onehitter-ruined-as-losers.html | DODGERS' 4 IN 9TH DOWN PHILS, 4 TO 3; Lee's One-Hitter Ruined as Losers Collapse -- Wyatt Gains First Victory DODGERS' 4 IN 9TH DOWN PHILS, 4 TO 3 | True | By Roscoe McGowenspecial To the New York Times. | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/sidelights.html | SIDELIGHTS | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/oriental-lore-folk-tales-from-china-by-lim-siantek-with.html | Oriental Lore; FOLK TALES FROM CHINA. By Lim Sian-Tek. With illustrations by William Arthur Smith. 160 pp. New York: The John Day Company. $2. | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/short-convention-is-republican-aim-traditional-pattern-for-campaign.html | SHORT CONVENTION IS REPUBLICAN AIM; Traditional Pattern for Campaign Harmony Stressed Since Bull Moose Split LONG VOTING INFREQUENT Only Five Times Has Party Taken More Than 5 Ballots to Select Nominee | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/offspring-of-glider-bomb.html | Offspring of Glider Bomb | True | By Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/edward-warendorff-he-and-his-family-operated-florist-shops-here.html | EDWARD WARENDORFF; He and His Family Operated Florist Shops Here Since 1884 | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/oppenhehnerfoote.html | OppenhehnerFoote | True | Special to T NL'W Youx TIZS. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/forum-in-church-wednesday.html | Forum in Church Wednesday | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/five-die-in-trolley-collision.html | Five Die in Trolley Collision | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/winged-vengeance.html | WINGED VENGEANCE | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/individualistic-mr-wallace-his-controversial-anthology-may-bring.html | INDIVIDUALISTIC MR. WALLACE; His Controversial Anthology May Bring Rapture to Some, Apoplexy to Others DEMOCRACY REBORN. By Henry A. Wallace. Edited by Russell Lord. 280 pp. New York: Reynel & Hitchcock. $3. The Vice President States His Credo | True | By James B. Reston | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/masters-of-logistics.html | MASTERS OF LOGISTICS | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/handball-semifinals-today.html | Handball Semi-Finals Today | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/city-set-to-adopt-idlewild-project-board-due-to-vote-1350acre.html | CITY SET TO ADOPT IDLEWILD PROJECT; Board Due to Vote 1,350-Acre Addition to Airport at Meeting Tuesday | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/tanker-is-launched-at-chester.html | Tanker Is Launched at Chester | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/8-of-public-debt-in-reserve-banks-holdings-of-2180000000-at-time-of.html | 8% OF PUBLIC DEBT IN RESERVE BANKS; Holdings of $2,180,000,000 at Time of Pearl Harbor Rise to $15,000,000,000 MORE THAN 40% OF ASSETS Chiefly Short-Term Obligations -- Commercial Institutions Also Heavily Involved | True | By Edward J. Condlon | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/french-sabotage-hits-mass-scale-eisenhower-says-underground-has.html | FRENCH SABOTAGE HITS MASS SCALE; Eisenhower Says Underground Has Seriously Disrupted German Communications | True | By John MacCormacby Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/rail-merger-submitted-to-icc.html | Rail Merger Submitted to ICC | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/new-york.html | New York | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/weather-to-be-or-not-to-be.html | WEATHER -TO BE OR NOT TO BE | True | By Paul P. Kennedy | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/berlin-says-3-us-ships-sunk.html | Berlin Says 3 U.S. Ships Sunk | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/trade-gossip-of-books-and-authors.html | Trade Gossip of Books and Authors | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/states-bond-drive-passes-100000000-sales-of-e-issues-in-the-city.html | STATES BOND DRIVE PASSES $100,000,000; Sales of E Issues in the City Total $24,762,672, or 10.9% of $227,526,600 Quota STATE'S BOND DRIVE PASSES $100,000,000 | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/favors-merging-farm-agencies.html | Favors Merging Farm Agencies | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/blight-of-the-machine-the-day-is-coming-by-william-cameron-573-pp.html | Blight of the Machine; THE DAY IS COMING. By William Cameron. 573 pp. New York: The Macmillan Company. $3. | True | By Ruth Page | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/league-plan-is-revived-for-postwar-setup-assembly-council-and-a.html | LEAGUE PLAN IS REVIVED FOR POST-WAR SET-UP; Assembly, Council and a World Court Proposed by Roosevelt in Union Of National Governments FOLLOWS WILSON'S PATTERN | True | By Edwin L. James | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/summer-matters-on-hot-weather-shows-in-general-and-a-trio-of.html | SUMMER MATTERS; On Hot Weather Shows in General and a Trio of Musical Items in Particular | True | By John K. Hutchens | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/dr-frank-j-roes.html | DR. FRANK J. ROES | True | Special to TH NEW Yo Trans. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/pine-camp-downs-cornell-103.html | Pine Camp Downs Cornell, 10-3 | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/kathryn-e-dodge-becomes-a-bride-scarsdale-6irl-wed-in-church-of-st.html | KATHRYN E, DODGE BECOMES A BRIDE; Scarsdale 6irl Wed in Church of St. James the Less There to Kenyon IV]. Eddy, USIVICR SHE HAS 4 ATTENDANTS Bridegroom, a V-12 Student at Princeton University, Will Be Graduated This Thursday | True | Special to Nz Yo. Tn, n | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/whole-allied-line-advanced.html | Whole Allied Line Advanced | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/stores-of-bayeux-filled-with-goods-food-clothing-and-luxuries-seen.html | STORES OF BAYEUX FILLED WITH GOODS; Food, Clothing and Luxuries Seen in Untouched Towns | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/global-war.html | Global War | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/lesson-in-lipstick.html | Lesson In Lipstick | True | By Martha Parker | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/among-the-new-exhibitions.html | AMONG THE NEW EXHIBITIONS | True | By Howard Devree | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/kate-yhew-ds-actres-79-years-she-enacted-more-than-500-roles-and.html | KATE YHEW DS ACTRESS 79 YEARS; She Enacted More Than 500 Roles and Appeared With Nation's Top Stage Stars | True | | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/britain-perfecting-antidote-as-robot-plague-increases-new-nazi.html | Britain Perfecting Antidote As Robot Plague Increases; NEW NAZI WEAPON APPEARS OVER ENGLAND AND THE BRITISH VERSION OF THE ROBOT BRITISH PERFECTING ANTIDOTE TO ROBOT | True | By Raymond Danielby Cable To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/a-desert-and-its-people-the-gobi-desert-by-mildred-cable-with.html | A Desert and Its People; THE GOBI DESERT. By Mildred Cable, with Francesca French. 303 pp., New York: The Macmillan Company. $3.50. | True | By Anita Moffett | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/fear-for-hard-coal-in-opa-price-policy-operators-and-umw-chiefs.html | FEAR FOR HARD COAL IN OPA PRICE POLICY; Operators and UMW Chiefs Predict Collapse From Lack of Fiscal Reserves | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/named-auburn-prison-chaplain.html | Named Auburn Prison Chaplain | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/libut-bm-oarr-becomes-engaged-army-nurse-ifi-south-pacific-is.html | LIBUT. B.M. OARR BECOMES ENGAGED; Army Nurse ifi South Pacific Is] Fiancee of Lt, Richard Battin ] I Jr. of Navy..Medicai Corps ] | True | Special to THX l*w YoJ= Tzs. ] | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/new-grandmother-54-will-get-ba-degree-mrs-francis-w-bliss-had.html | NEW GRANDMOTHER, 54, WILL GET B.A. DEGREE; Mrs. Francis W. Bliss Had Entered Hunter to Aid World Peace | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/ted-binder-missing-on-raid.html | Ted Binder Missing on Raid | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/our-allies-inside-hitlers-fortress-the-underground-army-of-nameless.html | Our Allies Inside Hitler's Fortress; The underground army of nameless men is precisely organized and disciplined. Our Allies in Hitler's Fortress Our Allies in Hitler's Fortress | True | By E.c. Daniel | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/ban-on-books-by-army-and-navy-is-opposed-by-literary-council-such.html | Ban on Books by Army and Navy Is Opposed by Literary Council; Such Use of Soldier Vote Act Protested -- Justice Holmes Biography, Beard's 'The Republic' Among Works Barred | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/police-put-watch-on-race-violence-16-detectives-assigned-to-avert.html | POLICE PUT WATCH ON RACE VIOLENCE; 16 Detectives Assigned to Avert Further Trouble in the Vicinity of Prospect Park 24-HOUR WEEK-END GUARD Radio Cars to Trail Trolleys With Mixed Passengers if There Is Any Sign of Outbreak | True | By Emanuel Perlmutter | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/giants-top-braves-after-51-setback-annex-nightcap-65-despite-holmes.html | GIANTS TOP BRAVES AFTER 5-1 SETBACK; Annex Nightcap, 6-5, Despite Holmes' 3-Run Homer in 9th -- No. 18 for Ott Giants Divide Pair With Braves, Winning by 6-5 After 5-1 Defeat | True | By John Drebingerspecial To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/15-hits-by-red-sox-trip-senators-114-five-runs-in-third-win-night.html | 15 HITS BY RED SOX TRIP SENATORS, 11-4; Five Runs in Third Win Night Contest at Washington -Bowman Mound Victor | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/city-to-get-more-funds-us-housing-unit-announces-change-in-payment.html | CITY TO GET MORE FUNDS; U.S. Housing Unit Announces Change in Payment Policies | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/superfort-crews-composed-of-aces-veteran-pilots-and-staff-men.html | SUPERFORT' CREWS COMPOSED OF ACES; Veteran Pilots and Staff Men Combed From All Areas to Form 20th Command | True | By Tillman Durdinby Cable to the New York Times. | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/dr-sarah-e-flaivders-wed-to-navy-officer-bellevue-surgeon-is-the.html | DR. SARAH E. FLAIVDERS WED TO NAVY OFFICER; Bellevue Surgeon Is the Bride of Lieut. J. Herbert Dietz Jr. | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/freedom-strength-and-task.html | FREEDOM, STRENGTH AND TASK | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/education-in-review-colleges-make-plans-for-influx-of-veterans.html | EDUCATION IN REVIEW; Colleges Make Plans for Influx of Veterans Under the 'GI Bill of Rights' Program | True | By Benjamin Fine | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/miss-valstar-wed-i-to-h-t-rockwell-i-wears-satin-and-lace-at-her.html | MISS VALSTAR WED I TO H. T, ROCKWELI I; Wears Satin and Lace at Her Marriage to Navy Lieutenant in West End Church ESCORTED BY HER FATHER Janet Andrews of Garden City !s Honor Maid -- Lieut. Bruce Learned, USA, Best Man | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/events-of-interest-in-shipping-world-5-emergency-united-seamens.html | EVENTS OF INTEREST IN SHIPPING WORLD; 5 Emergency United Seamen's Service Centers Set Up in Britain Before Invasion | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/pittsburgh-police-in-prayer-drive.html | Pittsburgh Police in Prayer Drive | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/changes-made-in-oil-group.html | Changes Made in Oil Group | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/buffalo-navy-flier-killed.html | Buffalo Navy Flier Killed | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/democrats-weigh-a-brief-platform-strategists-suggest-winthewar.html | DEMOCRATS WEIGH A BRIEF PLATFORM; Strategists Suggest Win-the-War Theme, Avoiding Domestic Issues DEMOCRATS WEIGH A BRIEF PLATFORM | True | By Turner Catledgespecial To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/joseph-coward-first-chief-magist6ateappointed-in-philadelphia-dies.html | JOSEPH COWARD; First Chief Magist6ateAppointed in Philadelphia Dies at 81 | True | SpecJal to 1 Yo TZMr | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/a-new-chapter-in-eternal-rome-a-reporter-finds-the-ancient-city.html | A New Chapter In Eternal Rome; A reporter finds the ancient city alive with hope and determination. A New Chapter in Eternal Rome New Chapter For Rome | True | By Herbert L. Matthewsrome. (BY WIRELESS) | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/bombings-diluted-weapon.html | Bombings Diluted Weapon | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/allies-aid-art-recovery-cooperation-with-vatican-on-wide-scale-is.html | ALLIES AID ART RECOVERY; Cooperation With Vatican on Wide Scale Is Envisioned | True | By Cable To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/dodges-steeple-and-downs-nazi.html | Dodges Steeple and Downs Nazi | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/sloop-bumble-bee-is-first-on-sound-defeats-susan-in-fast-time-over.html | SLOOP BUMBLE BEE IS FIRST ON SOUND; Defeats Susan in Fast Time Over Larchmont Nine-Mile Course -- Fidget Scores SLOOP BUMBLE BEE IS FIRST ON SOUND | True | By James Robbinsspecial To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/a-theatre-at-the-end-of-the-murmansk-run.html | A THEATRE AT THE END OF 'THE MURMANSK RUN' | True | By Lt. C.n. Houghton, Usnrmurmansk. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/oooo-a-booby-trap.html | OO-O-O -- A BOOBY TRAP?" | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/ballerinas.html | BALLERINAS | True | K. GROSSMAN. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/treasure-chest.html | Treasure Chest | True | | C1B 633358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/real-gop-race-possible-as-convention-nears-midwest-stop-dewey.html | REAL GOP RACE POSSIBLE AS CONVENTION NEARS; Midwest 'Stop Dewey' Forces Seek to Prevent Choice on First Ballot | True | By Turner Catledge | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/with-a-minimum-of-cooking.html | With a Minimum of Cooking | True | By Jane Holt | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/britain-rejected-robot-as-indiscriminate-weapon.html | Britain Rejected Robot As Indiscriminate Weapon | True | By Wireless To the New York Times. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/garden-city-air-cadet-killed.html | Garden City Air Cadet Killed | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/novel-structure-in-blueprint-stage-design-carefully-worked-out-on.html | NOVEL STRUCTURE IN BLUEPRINT STAGE; Design Carefully Worked Out on Paper Not Due to Become Reality for Many Years FACTORY OF FUTURE IN BLUEPRINT STAGE | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/friendship-with-us-stressed.html | Friendship With U.S. Stressed | True | Special to THE NEW YORK TIMES. | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/juniors-on-parade.html | Juniors on Parade | True | By Virginia Pope | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/great-rush-scores-by-neck-at-suffolk-brookmeade-favorite-closes.html | GREAT RUSH SCORES BY NECK AT SUFFOLK; Brookmeade Favorite Closes With Rush to Beat Baroque in Bunker Hill Handicap PAY-OFF IS $7.40 FOR $2 Victory Drive Gains Show in $5,000 Added Stake After Taking Lead Near End | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/united-corp-guards-interest-in-columbia-gas-and-electric.html | United Corp. Guards Interest In Columbia Gas and Electric | True | By Thomas P. Swift | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/6-planks-offered-for-republicans-party-voters-center-interest-on.html | 6 PLANKS OFFERED FOR REPUBLICANS; Party Voters Center Interest on Domestic Problems, Gallup Poll Finds | True | By George Gallup | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/negro-publishers-greeted-by-dewey-newspaper-men-at-meeting-urge-end.html | NEGRO PUBLISHERS GREETED BY DEWEY; Newspaper Men at Meeting Urge End of Poll Tax | True | | C1B 633358 |
| 1944-06-18 | 1944-06-18 | https://www.nytimes.com/1944/06/18/archives/defeat-afl-and-cio-at-shipyard.html | Defeat AFL and CIO at Shipyard | True | | C1B 633358 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/airedale-is-named-best-in-dog-show-ch-warland-warboy-owned-by-mrs.html | AIREDALE IS NAMED BEST IN DOG SHOW; Ch. Warland Warboy, Owned by Mrs. Smit, Placed at Top in Fairfield County Event | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/plan-to-recognize-bolivia-reported-us-acting-in-concert-with-18.html | PLAN TO RECOGNIZE BOLIVIA REPORTED; U.S., Acting in Concert With 18 Latin-American Republics, to Reveal Intent Soon | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/wwtompkinsdies-a-mason-_____ars-westchester-banker-97-ran-away.html | W.W.TOMPKINSDIES;{ A MASON _____ARS[; Westchester Banker, 97, Ran] Away to Join Union Army at | True | 151 | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/severe-fighting-along-salween.html | Severe Fighting Along Salween | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/yierman-iiau.html | YIERMAN IIAU | True | SPecial to THE NL'W YOI. E TU,S. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/allied-ships-reported-massing.html | Allied Ships Reported Massing | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/living-cost-rise-shown-average-for-wage-earners-up-03-in-month.html | LIVING COST RISE SHOWN; Average for Wage Earners Up 0.3 in Month, Board Says | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/-stray-sheep-get-appeal-to-return-mgr-griffiths-in-st-patricks.html | ' STRAY SHEEP' GET APPEAL TO RETURN; Mgr. Griffiths in St. Patrick's Preaches on Repentance | True | | C1B 633359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/elizabeth-hewitt-wfarribd-in-jsztn-at-latters-home-n-orange-i-pedal.html | ELIZABETH HEWITT WfARRIBD IN J'SZtN; at Latter's Home {n Orange i pedal to 'YoJ JL -- . | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/2-menies-siste_____rs-bribesi-i-esteile-is-wed-to-walter-reiner-i.html | 2 MENI)ES SISTE_____RS BRIBESI; I Esteile is Wed to Walter Reiner, I : Suzanne to Pfo. Arthur Kragen I | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/braves-farm-out-patton.html | Braves Farm Out Patton | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/new-centers-to-fit-veterans-for-jobs-countrywide-plan-for-disabled.html | NEW CENTERS TO FIT VETERANS FOR JOBS; Country-Wide Plan for Disabled Men Will Be Operated in Colleges FIRST UNIT TO BE IN C.C.N.Y. General Hines Explains Program Devised by Veterans Administration | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/magochi-tawara-of-former-japanese-minister-commerce-and-industry.html | MAGO!CHI TAWARA of; Former Japanese Minister Commerce and Industry | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/mogaung-in-burma-faces-attack-soon-chinese-capture-the-northern.html | MOGAUNG IN BURMA FACES ATTACK SOON; Chinese Capture the Northern Approach to Town and the Chindits Push Nearer | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/underground-paid-homage-by-church-french-and-american-patriot.html | UNDERGROUND PAID HOMAGE BY CHURCH; French and American Patriot Groups Join in a Special Service at St. Esprit | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/usbrazil-radio-hookup-blue-network-signs-agreement-to-exchange.html | U.S.-BRAZIL RADIO HOOK-UP; Blue Network Signs Agreement to Exchange Programs | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/ny-pa-nj-utilities-co-to-redeem-four-issues.html | NY PA NJ Utilities Co. To Redeem Four Issues | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/rollsroyce-head-veteran-of-2-wars-lord-herbert-motagudouglasl-scott.html | ROLLS-ROYCE HEAD, VETERAN OF 2 WARS; Lord Herbert Motagu-Douglasl Scott Won Military Honors | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/rev-joseph-c-maetin.html | REV. JOSE.PH C. MAETIN | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/cotton-exchange-seat-6000.html | Cotton Exchange Seat, $6,000 | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/government-maturities-44960181100-in-year.html | Government Maturities $44,960,181,100 in Year | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/foothold-in-europe-safe-germans-learn-strategic-meaning-of.html | Foothold in Europe Safe; Germans Learn Strategic Meaning Of Superiority on Sea and in Air | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/a-stake-in-victory.html | A Stake in Victory | True | By John A. Brown, | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/fighting-men-find-god-the-rev-rb-nesbitt-says-war-brought-them.html | FIGHTING MEN FIND GOD; The Rev. R.B. Nesbitt Says War Brought Them Together | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/philadelphia-summer-concert.html | Philadelphia Summer Concert | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/hotel-purchased-on-madison-ave-buyer-of-the-duane-leases-it-to.html | HOTEL PURCHASED ON MADISON AVE.; Buyer of the Duane Leases It to Operators -- Quick Resale on West Fourteenth St. | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/smith-and-neal-triumph.html | Smith and Neal Triumph | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/m-hadden-howell-a-vice-president-of-the-chase-i-national-bankmdies.html | M. HADDEN HOWELL; A Vice President of the Chase i National BankmDies at 59 | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/miss-leibowitz-is-wedi-i-daughter-of-judge-married-ini.html | MISS LEIB.OWITZ IS WEDI I; Daughter of Judge Married inI | True | Special to THE NEW YORK TIMES. | C1B 633359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/democracy-is-urged-to-humanize-world-it-must-live-up-to-its-faith.html | DEMOCRACY IS URGED TO HUMANIZE WORLD; It Must Live Up to its Faith, Shuster Tells Hunter Class | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/welding-wire-output-up-steel-institute-reports-45-gain-during-1943.html | WELDING WIRE OUTPUT UP; Steel Institute Reports 45% Gain During 1943 Over 1942 Total | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/air-cargo-plays-vital-war-role-owi-reports-10500000-pounds-carried.html | AIR CARGO PLAYS VITAL WAR ROLE; OWI Reports 10,500,000 Pounds Carried in 3 Months in Our World Program | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/jean-cassriel-married-i-i-bride-of-lt-arnold-h-phillips-i-air.html | JEAN CASSRIEL MARRIED; I I Bride of Lt. Arnold H. Phillips, I Air F:reces;oin GPeN aNeck Home | True | I | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/farm-policies-a-big-issue.html | Farm Policies a Big Issue | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/french-troops-win-firm-grip-on-elba-cleaning-out-southeastern.html | FRENCH TROOPS WIN FIRM GRIP ON ELBA; Cleaning Out Southeastern, Eastern and Central Areas -- Allies Push On in Italy FRENCH TROOPS WIN FIRM GRIP ON ELBA | True | By Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/40000-bracelet-300-in-cash-lost-in-taxi-owner-worries-over-missing.html | $40,000 Bracelet, $300 in Cash Lost in Taxi, Owner Worries Over Missing Ration Books | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/navy-may-send-waves-to-alaska-and-women-marines-destined-for-hawaii.html | NAVY MAY SEND WAVES TO ALASKA; And Women Marines Destined for Hawaii Get 'Shots' as Possible Precaution | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/russia-will-print-money-for-czechs-exile-government-to-fix-sum-for.html | RUSSIA WILL PRINT MONEY FOR CZECHS; Exile Government to Fix Sum for Use by Red Army -- Rate of Exchange Yet to Be Set | True | By John MacCormacby Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/books-authors.html | Books -- Authors | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/johnston-tours-front-in-karelia-chamber-president-inspects-tough.html | JOHNSTON TOURS FRONT IN KARELIA; Chamber President Inspects Tough Finnish Defenses -- Visits Leningrad PRAISES RUSSIAN WOMEN He Salutes Their Contribution to Red Army's Victories -- Will Meet Stalin Soon | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/father-lost-saving-son-dentist-dies-of-heart-attack-boy-revived-at.html | FATHER LOST SAVING SON; Dentist Dies of Heart Attack, Boy Revived at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/untroubled-life-held-not-ideal.html | Untroubled Life Held Not Ideal | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/rawsteel-output-dipped-last-week-order-volume-remained-high-as-same.html | RAWSTEEL OUTPUT DIPPED LAST WEEK; Order Volume Remained High as Same Production Rate Is Expected to Continue SHORTAGE OF MANPOWER Vacations of Workers to Be Factor This Year in the Tonnage Turned Out | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/trend-reversed-in-wheat-market-adoption-of-price-control-bill-by.html | TREND REVERSED IN WHEAT MARKET; Adoption of Price Control Bill by House Sweeps Away Bearish Sentiment A WEEK OF UPS AND DOWNS Cash Grain Goes Below Ceiling Level for First Time Since Fall -- Harvesting Spreads | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/americans-slash-germans-in-bitter-close-battles-americans-slash.html | Americans Slash Germans In Bitter, Close Battles; AMERICANS SLASH GERMAN FORCES | True | By Harold Dennyby Wireless To the New York Times. | C1B 633359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/delay-for-procope-seen-wife-of-finnish-minister-expecting-a-child.html | DELAY FOR PROCOPE SEEN; Wife of Finnish Minister Expecting a Child Soon | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/carolw-philbin-e6aged-to-marry-alumna-of-st-timothys-school.html | CAROLW. PHILBIN E.6AGED TO MARRY; Alumna of St. Timothy's School Bridal-Elect of Dr. Richard B. Duane Jr., Interne Here | True | Special to Ngw No | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/rev-winth-ro____pp-peabody-curate-23-years-at-st-marysj-the-virgin-.html | REV.. WINTH RO.___PP .PEABODY; Curate 23 Years at St. Mary'sJ the Virgin Church Here ] | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/price-control-or-inlation.html | PRICE CONTROL OR INLATION | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/white-sox-sweep-two-from-indians-win-first-on-moses-homer-in-10th.html | WHITE SOX SWEEP TWO FROM INDIANS; Win First on Moses' Homer in 10th, 3-2 -- Second Is 7-6 | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/de-gaulle-hails-dawn-for-france-in-algiers-assembly-he-notes.html | DE GAULLE HAILS DAWN FOR FRANCE; In Algiers Assembly He Notes 'Supreme Phase' of War on Anniversary of 1940 Plea | True | By Harold Callenderby Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/flied-l-bunn.html | FliED L. BUNN | True | Special to T Nw Yol. ES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/cotton-up-in-week-on-price-control-net-gains-of-29-to-33-points.html | COTTON UP IN WEEK ON PRICE CONTROL; Net Gains of 29 to 33 Points Shown, but Veto of Bill by President Is Forecast | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/japan-as-an-air-target.html | JAPAN AS AN AIR TARGET | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/rundstedt-in-mountains-headquarters-said-to-be-beneath-small-chapel.html | RUNDSTEDT IN MOUNTAINS; Headquarters Said to Be Beneath Small Chapel in France | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/alexis-smith-wed-to-actor.html | Alexis Smith Wed to Actor | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/corn-freeze-order-may-be-extended-lifting-of-curb-now-is-likely-to.html | CORN FREEZE ORDER MAY BE EXTENDED; Lifting of Curb Now Is Likely to Be Delayed Until July 1, Farmers Hear | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/cio-raps-wlb-says-it-causes-unrest-group-will-present-grievances-to.html | CIO RAPS WLB, SAYS IT CAUSES UNREST; Group Will Present Grievances to Board, Which Union Says Must Be Continued LIVING COST INDEX IS HIT Another Committee Is Set Up to Devise Plan to Cut Idleness as Contracts Are Ended | True | By Louis Starkspecial To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/reds-stop-cubs-52-then-play-66-tie-nightcap-called-in-13th-after.html | REDS STOP CUBS, 5-2, THEN PLAY 6-6 TIE; Nightcap Called in 13th After Nicholson Hits 2 Homers | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/to-check-pribilof-health-special-medical-mission-will-aid-local.html | TO CHECK PRIBILOF HEALTH; Special Medical Mission Will Aid Local Aleutian Doctors | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/financial-news-indices-30-industrial-issues-in-london-set-another.html | FINANCIAL NEWS INDICES; 30 Industrial Issues in London Set Another Wartime High | True | By Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/move-to-organize-higher-command-army-navy-and-experts-will-plan.html | MOVE TO ORGANIZE HIGHER COMMAND; Army, Navy and Experts Will Plan Group for Post-War Security Development | True | | C1B 633359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/kelley-takes-800-in-national-meet-hulse-defending-champion-is-third.html | KELLEY TAKES 800 IN NATIONAL MEET; Hulse, Defending Champion, Is Third Behind Fulton -- Team Crown Kept by N.Y.A.C. PARKER TRIUMPHS IN 200 Texas Schoolboy Stretches His String to 51 -- Harris Gains Double -- 7 Retain Titles | True | By Louis Effrat | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/scores-partisan-politics-representative-myers-says-these-will-be.html | SCORES PARTISAN POLITICS; Representative Myers Says These Will Be Forgotten After War | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/dewey-to-accept-if-he-is-drafted-his-advisers-admit-all-doubt-ended.html | DEWEY TO ACCEPT IF HE IS 'DRAFTED,' HIS ADVISERS ADMIT; All Doubt Ended as Sprague, Brownell and Jaeckle Leave for Chicago Ahead of Time STATEMENT IS DUE TODAY Trip of Closest Political Aides Comes After Week-End of Talks With the Governor DEWEY MEN ADMIT HE IS READY TO RUN | True | By Warren Moscow | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/sammy-byrds-father-dies.html | Sammy Byrd's Father Dies | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/48-ordained-as-jesuit-priests.html | 48 Ordained as Jesuit Priests | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/pattons-sloop-winner-rival-takes-overnight-race-around-stratford.html | PATTON'S SLOOP WINNER; Rival Takes Overnight Race Around Stratford Shoal | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/police-nine-halts-firemen-in-tenth-wins-2-to-1-to-take-annual-game.html | POLICE NINE HALTS FIREMEN IN TENTH; Wins, 2 to 1, to Take Annual Game Before 16,000 | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/battle-called-massacre.html | Battle Called Massacre | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/would-label-speech.html | Would Label Speech | True | ALBERT A. VOLK | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/great-lakes-tops-irish.html | Great Lakes Tops Irish | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/japanese-balked-our-landing-craft-guns-sink-13-troopladen-barges.html | JAPANESE BALKED; Our Landing Craft Guns Sink 13 Troop-Laden Barges Off Saipan 5 SHIPS DESTROYED Bombers Send Craft to Bottom at Sorong on New Guinea Tip ENEMY COUNTER-ATTACKS ON MARIANAS ISLE JAPANESE BALKED IN SAIPAN LANDING | True | By George F. Horneby Telephone To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/wacs-censor-letters.html | Wacs Censor Letters | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/mayor-eases-fight-against-dual-jobs-while-still-vehemently-against.html | MAYOR EASES FIGHT AGAINST DUAL JOBS; While Still Vehemently Against Them, He Hints He Will Not Force Issue in Wartime MAYOR EASES FIGHT AGAINST DUAL JOBS | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/radio-puts-chiefs-of-army-at-fronts-highspeed-circuits-enable.html | RADIO PUTS CHIEFS OF ARMY AT FRONTS; High-Speed Circuits Enable Washington to Give Orders to Troops, Planes in Battle | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/stook-underwriters-named.html | Stook Underwriters Named | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/50-new-salvation-officers.html | 50 New Salvation Officers | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/japanese.html | Japanese | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/canadian-train-wreck-kills-man.html | Canadian Train Wreck Kills Man | True | | C1B 633359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/five-boys-wreck-school-lads-of-10-to-14-years-caught-on-rampage-in.html | FIVE BOYS WRECK SCHOOL; Lads of 10 to 14 Years Caught on Rampage in Saugus, Mass. | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/british-circulation-drop-laid-to-invasion-exodus.html | British Circulation Drop Laid to Invasion Exodus | True | By Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/chas-e-hughe-never-better.html | Chas. E. Hughe 'Never Better' | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/crooner-gains-over-clark.html | Crooner Gains Over Clark | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/orchestral-study-again-offered.html | Orchestral Study Again Offered | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/two-in-sports-crowd-killed.html | Two in Sports Crowd Killed | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/marathon-mills-plans-refinancing-paper-company-asks-approval-of.html | MARATHON MILLS PLANS REFINANCING; Paper Company Asks Approval of $10,000,000 Loan and of New Stock Issue | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/exwar-prisoners-on-picnic.html | Ex-War Prisoners on Picnic | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/sampson-wins-its-tenth.html | Sampson Wins Its Tenth | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/the-screen-a-film-about-juveniles.html | THE SCREEN; A Film About Juveniles | True | P.P.K. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/mrs-david-1yicewan.html | MRS. DAVID 1YIcEWAN | True | Special to Tm NEW Yoax Tnr..s. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/the-financial-week-stock-market-goes-to-highest-since-early-1940.html | THE FINANCIAL WEEK; Stock Market Goes to Highest Since Early 1940 -- Bonds Little Changed, Grain Advances | True | By Alexander D. Noyes | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/earthquakes-rock-los-angeles-area-little-damage-is-reported-from.html | EARTHQUAKES ROCK LOS ANGELES AREA; Little Damage Is Reported From Two Tremors | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/phila.html | PHILA | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/600000-in-legion-auxiliary.html | 600,000 in Legion Auxiliary | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/ruml-views-war-as-freedom-step-at-tufts-commencement-he-hails.html | RUML VIEWS WAR AS FREEDOM STEP; At Tufts Commencement He Hails Advance on Way to Human Emancipation | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/high-for-season-in-south-various-factors-combine-to-raise-cotton.html | HIGH FOR SEASON IN SOUTH; Various Factors Combine to Raise Cotton Prices in Week | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/wed-yesterday.html | WED YESTERDAY | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/sports-of-the-times-echoes-from-randalls-island-stadium.html | Sports of the Times; Echoes From Randalls Island Stadium | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/premier-appeals-to-finns.html | Premier Appeals to Finns | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/rationing-at-a-glance-week-beginning-june-19.html | Rationing at a Glance; (WEEK BEGINNING JUNE 19) | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/removing-wage-controls.html | REMOVING WAGE CONTROLS | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/too-mou-carman-garentenarian-dday-reports-stressed-at-service-in.html | tOO MOU CARMAN, G.A.R.ENTENARIAN; D-Day Reports Stressed at Service in His Home | True | | C1B 633359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/mrs-margaret-manon-past-head-of-spanishamerican-war-veterans.html | MRS. MARGARET MAN!ON; ;Past Head of Spanish-American - War Veterans Auxiliary | True | Special to T Nmv YORE TMZS. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/philadelphia-honors-charles-lee.html | Philadelphia Honors Charles Lee | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/postwar-aid-stressed-preachers-discuss-need-to-change-psychology-of.html | POST-WAR AID STRESSED; Preachers Discuss Need to Change Psychology of Conflict | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/pfeiffer-chessmen-will-be-exhibited-loan-display-from-collection-to.html | PFEIFFER CHESSMEN WILL BE EXHIBITED; Loan Display From Collection to Open on Wednesday at the Metropolitan Museum | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/is-faul-o-hedeison.html | IS. FAUL O. HE-DEISON | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/new-us-citizens-buy-bonds-at-court-door-booth-is-eagerly-patronized.html | NEW U.S. CITIZENS BUY BONDS AT COURT DOOR; Booth Is Eagerly Patronized by Persons Just Naturalized | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/prices-in-england-firm-economists-index-unchanged-in-fortnight.html | PRICES IN ENGLAND FIRM; Economist's Index Unchanged in Fortnight Ending June 6 | True | By Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/de-gaulle-partisans-parade-here-to-mark-french-resistance-day-1000.html | De Gaulle Partisans Parade Here To Mark 'French Resistance Day'; 1,000 Men, Women and Children March in Fifth Avenue -- Hull Sends a Message Stressing Unity Against Enemy | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/the-stadium-concerts.html | THE STADIUM CONCERTS | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/united-nations.html | United Nations | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/liberator-down-in-sweden.html | Liberator Down in Sweden | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/fourth-term-foes-drawing-platform-american-democratic-national.html | FOURTH TERM FOES DRAWING PLATFORM; American Democratic National Group Meets in Chicago Today | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/banking-school-to-open-tenth-summer-session-attracts-472-men-to.html | BANKING SCHOOL TO OPEN; Tenth Summer Session Attracts 472 Men to Rutgers | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/commodity-average-for-week-is-lower-prices-of-farm-products-go.html | COMMODITY AVERAGE FOR WEEK IS LOWER; Prices of Farm Products Go Lower Despite Grain Rise | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/b29-crews-assay-yawata-bombing-japanese-steel-center-called-heavily.html | B-29 CREWS ASSAY YAWATA BOMBING; Japanese Steel Center Called Heavily Hit but Not Knocked Out in Initial Mission | True | By Tillman Durdinby Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/would-honor-heroes-in-living-memorials-dr-lewis-in-lafayette.html | WOULD HONOR HEROES IN LIVING MEMORIALS; Dr. Lewis in Lafayette Baccalaureate Hits Old Monuments | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/-london-fog-hid-elba-invasion-mist-created-by-ships-under-fire.html | ' London Fog' Hid Elba Invasion; Mist Created by Ships Under Fire; French Colonials Landed Humming Battle Chant, Went After Foe With Gusto, Says Correspondent With Assault Force | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/algiers-cleared-of-signs-of-war-many-improvements-are-made-in-city.html | ALGIERS CLEARED OF SIGNS OF WAR; Many Improvements Are Made in City -- Politics Is Chief Topic of Conversation | True | By Milton Brackerby Broadcast To the New York Times. | C1B 633359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/faith-called-peace-guide-dr-horton-says-spirit-nurtures-political.html | FAITH CALLED PEACE GUIDE; Dr. Horton Says Spirit Nurtures Political Hope | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/mrs-henry-a-bishop-widow-of-new-h-ve-r-r-aide-i-social-leader-in.html | MRS. HENRY A. BISHOP; Widow of New H' -- ve R. R. Aide, I Social Leader in Bridgeport 1 | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/pay-goes-on-for-blood-donors.html | Pay Goes On for Blood Donors | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/nicaraguan-imports-up.html | Nicaraguan Imports Up | True | By Cable To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/s-bnj-iodes.html | s. BNJ IODES | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/exwar-prisoners-see-city-sights-awed-by-size-of-our-skyscrapers-one.html | Ex-War Prisoners See City Sights; Awed by Size of Our Skyscrapers; One of Three Italian Service Units Here for Day Visits Empire State Tower, Enjoys Dance -- Men Talk Admiringly of U.S. | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/garden-city-takes-lead-cherry-valley-slips-to-second-in.html | GARDEN CITY TAKES LEAD; Cherry Valley Slips to Second in Quadrangular Golf | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/mrs-higginson-taken-to-boston-in-a-coma-connecticut-police-fall-to.html | MRS. HIGGINSON TAKEN TO BOSTON IN A COMA; Connecticut Police Fall to Find Trace of Her Assailant | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/raf-blasts-two-ships-also-shoots-down-three-german-planes-off.html | RAF BLASTS TWO SHIPS; Also Shoots Down Three German Planes Off Greece | True | By Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/christs-worst-enemy-he-is-the-orthodox-pharisee-says-dr-william.html | CHRIST'S WORST ENEMY; He IS the Orthodox Pharisee, Says Dr. William Ward Ayer | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/clothes-for-italy.html | CLOTHES FOR ITALY | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/bid-for-badoglio-disillusions-italy-allies-backing-of-expremier.html | BID FOR BADOGLIO DISILLUSIONS ITALY; Allies' Backing of Ex-Premier Compromises Bonomi Regime -- London Pushed Demand SHARP REACTION FEARED Anti-Fascists Suspect Betrayal by Britain and U.S. -- Bitterness Follows 'Meddling' | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/finnish.html | Finnish | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/screen-news-here-and-in-hollywood-myrna-loy-lucille-ball-and-gable.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Myrna Loy, Lucille Ball and Gable Named for 'Seattle' -- 4 Films Due This Week | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/army-gun-demonstrated-vest-pocket-weapon-is-shown-here-to-guard.html | ARMY GUN DEMONSTRATED; ' Vest Pocket' Weapon Is Shown Here to Guard Officers | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/north-pole-rejected-as-air-lanes-center-shorter-linking-of-vital.html | North Pole Rejected as Air Lanes Center; Shorter Linking of Vital Areas Predicted | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/major-allan-watson-promoted.html | Major Allan Watson Promoted | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/buying-of-oats-cautious-grains-slowness-to-rally-reflects-expected.html | BUYING OF OATS CAUTIOUS; Grain's Slowness to Rally Reflects Expected Roll-Back TREND REVERSED IN WHEAT MARKET | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/nuptials-of-ann-drittell.html | Nuptials of Ann Drittell | True | | C1B 633359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/purchases-of-lard-by-us-continue-extension-of-the-deadline-on.html | PURCHASES OF LARD BY U.S. CONTINUE; Extension of the Deadline on Shipments Is Expected to Be Extended to Aug. 31 | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/pastors-car-kills-3-women.html | Pastor's Car Kills 3 Women | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/taft-says-war-aim-is-our-freedom-senator-at-bethany-college-asserts.html | TAFT SAYS WAR AIM IS OUR FREEDOM; Senator, at Bethany College, Asserts We Do Not Fight for World Democracy | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/calls-for-harder-work-gov-martin-speaks-at-167th-anniversary-of.html | CALLS FOR HARDER WORK; Gov. Martin Speaks at 167th Anniversary of Valley Forge | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/fathers-day-observed-american-legion-ceremony-is-held-in-central.html | FATHER'S DAY OBSERVED; American Legion Ceremony Is Held in Central Park | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/paul-riley.html | PAUL RILEY | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/nelson-scores-275-to-win-golf-play-is-thirteen-under-par-in-red.html | NELSON SCORES 275 TO WIN GOLF PLAY; Is Thirteen Under Par in Red Cross Tourney -- Ghezzi Has 279 for Second | True | By Allison Danzigspecial To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/junior-chamber-holds-election.html | Junior Chamber Holds Election | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/e-bond-sales-ahead-of-4th-drive-by-750000-a-day-in-the-state.daily.html | E Bond Sales Ahead of 4th Drive By $750,000 a Day in the State; DAILY E BOND SALE EXCEEDS 4TH DRIVE | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/lucien-sirret.html | LUCIEN SIRRET | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/johi-aokerson.html | JOHi AOKERSON | True | Special tO Trot Nw Yoax Tm. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/loews-to-consider-a-retirement-plan-stockholders-to-decide-issue.html | LOEW'S TO CONSIDER A RETIREMENT PLAN; Stockholders to Decide Issue, Elect Directors on July 18 | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/arthur-dearden-past-exalted-ruler-of-no-lodge-of-elks-in-this-city.html | ARTHUR DEARDEN -; Past Exalted Ruler of No, Lodge of Elks in This City | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/united-states.html | United States | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/mikhailovitch-lists-americans-he-aided-fliers-send-messages-to.html | MIKHAILOVITCH LISTS AMERICANS HE AIDED; Fliers Send Messages to Relatives, Saying They Are Safe | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/bars-foreign-mailing-of-the-saturday-post-censorship-office-acts-on.html | BARS FOREIGN MAILING OF THE SATURDAY POST; Censorship Office Acts on June 17 Issue Over Letter From Pacific | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/british-ackack-rises-to-crescendo-as-robot-bombs-spread-damage.html | British Ack-Ack Rises to Crescendo As Robot Bombs Spread Damage,; BRITISH ACK-ACK HITS ROBOT BOMBS | True | By Raymond Daniellby Cable to the New York Times. | C1B 633359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/big-bombers-strike-destroys-nazi-oil-1300-forts-and-liberators.html | BIG BOMBERS STRIKE DESTROYS NAZI OIL; 1,300 'Forts' and Liberators Attack Refineries, Tanks in the Hamburg Area FOE IN NORMANDY HARRIED Allied Planes Bomb and Gun Retreating Germans -- Blast Gun Pits and Trains | True | By David Andersonby Cable To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/chinese.html | Chinese | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/dexter-park-bouts-off.html | Dexter Park Bouts Off | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/news-of-the-stage-dean-of-producers-william-a-brady-is-81-today.html | NEWS OF THE STAGE; Dean of Producers, William A. Brady, Is 81 Today -- Billy Rose Selects Short Play by Corwin for 'Seven Lively Arts' | True | By Sam Zolotow | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/dr-harryf-rigid-6eologist-was-8-professor-emeritus-at-johns-hopkins.html | DR. HARRYF. RIGID, 6EOLOGIST., WAS; 8 Professor Emeritus at Johns Hopkins Dies -- U. S. Survey [ Earthluake Expert 12 Years | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/finland-reported-trying-for-peace-minister-to-sweden-leaves.html | FINLAND REPORTED TRYING FOR PEACE; Minister to Sweden Leaves Suddenly by Plane to Have Talk With Mannerheim | True | By Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/nominating-committee-named.html | Nominating Committee Named | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/edward-c-higgins-i-chicago-attorney-sinoe-1894-i-was-law-professor.html | EDWARD C. HIGGINS; i Chicago Attorney Sinoe 1894 I Was Law Professor 25 Years ___ | True | sp to Yo Es. I | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/oliver-wade-spencer-vice-president-of-an-american-brake-shoe-co.html | OLIVER WADE SPENCER; Vice President of an American Brake Shoe Co. Division Dies | True | special to am Nzw Yom Tr.s. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/leaflets-bombard-enemy-on-saipan-150000-sheets-dropped-before.html | LEAFLETS BOMBARD ENEMY ON SAIPAN; 150,000 Sheets Dropped Before Landing Contain 'Surrender Certificates' and Warnings | True | By Robert Trumbullby Telephone To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/summitt-eboones-have-son.html | Summitt E..Boones Have Son | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/shortage-of-beer-is-acute-in-jersey-strike-of-drivers-and-brewery.html | SHORTAGE OF BEER IS ACUTE IN JERSEY; Strike of Drivers and Brewery Workers Felt in Newark Area | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/seventh-army-split-soon-after-sicily-censors-clear-data-on-shifting.html | SEVENTH ARMY SPLIT SOON AFTER SICILY; Censors Clear Data on Shifting of Troops Under Patton | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/cherbourg-under-siege.html | CHERBOURG UNDER SIEGE | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/hitler-congratulates-horthy-76.html | Hitler Congratulates Horthy, 76 | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/chinese-defeated-in-two-provinces-japanese-bypass-changsha-to-seize.html | CHINESE DEFEATED IN TWO PROVINCES; Japanese By-Pass Changsha to Seize 3 Towns and Gain on Peiping-Hankow Railway | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/barges-carry-20-to-100-men.html | Barges Carry 20 to 100 Men | True | | C1B 633359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/eleanor-overbeck-bride-married-to-paul-a-koepchen-his-brother.html | ELEANOR OVERBECK BRIDE; Married to Paul A, Koepchen His Brother Officiates | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/dodgers-win-73-then-lose-by-62-heads-sevenhitter-checks-phils-who.html | DODGERS WIN, 7-3; THEN LOSE BY 6-2; Head's Seven-Hitter Checks Phils, Who Rout McLish on 5-Run First in Nightcap | True | By Roscoe McGowenspecial To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/dewey-and-bricker-sure-their-supporters-declare-new-yorker-will-win.html | Dewey and Bricker 'Sure,' Their Supporters Declare; New Yorker Will Win on the First Vote, Mrs. Simms Says -- Moore, Ohioan's Manager, Reports Steady Gains Both Dewey and Bricker 'Sure,' Their Leaders Insist at Chicago | True | By Turner Catledgespecial To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/new-cabinet-foreseen.html | New Cabinet Foreseen | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/yanks-rescue-de-gaulle-3-american-airmen-in-duck-took-general-off.html | YANKS 'RESCUE' DE GAULLE; 3 American Airmen in 'Duck' Took General Off Stalled Boat | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/elizabeth-garman-betrothed.html | Elizabeth Garman Betrothed | True | SpECIal to Tz N"w YotJ Ths. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/rumanian.html | Rumanian | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/clubwomen-to-hear-first-lady.html | Clubwomen to Hear First Lady | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/help-to-veterans-pressed-by-state-heck-outlines-the-volunteer.html | HELP TO VETERANS PRESSED BY STATE; Heck Outlines the Volunteer Services Which Are Open to Local War Councils JOB NEEDS EMPHASIZED But Varied Cooperation With General Federal and State Programs Is Urged | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/push-willis-candidacy-kentucky-republican-delegates-discuss-plans.html | PUSH WILLIS CANDIDACY; Kentucky Republican Delegates Discuss Plans With Governor | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/russian.html | Russian | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/resident-offices-report-on-trade-buyers-placing-fall-orders-in.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Placing Fall Orders in Ready-to-Wear -- Bookings for Season Large | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/athletics-topple-yankees-40-86-hamlins-fourhit-shutout-beats-dubiel.html | ATHLETICS TOPPLE YANKEES, 4-0, 8-6; Hamlin's Four-Hit Shut-Out Beats Dubiel in Opener Before 30,142 Fans PAGE ROUTED IN NIGHTCAP Southpaw Yields Six Runs in First Frame and Champions Drop to Sixth Place | True | By James P. Dawson | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/tito-bares-accord-with-new-premier-says-steps-toward-unity-were.html | TITO BARES ACCORD WITH NEW PREMIER; Says Steps Toward Unity Were Taken in Subasitch Talks in Yugoslavia Last Week TITO BARES ACCORD WITH NEW PREMIER | True | By E.c. Danielby Cable To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/benne-haggerty.html | Benne -- Haggerty | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/little-giants-drop-two-lose-to-montreal-112-20-before-12000-fans.html | LITTLE GIANTS DROP TWO; Lose to Montreal, 11-2, 2-0, Before 12,000 Fans | True | | C1B 633359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/panama-uses-corn-in-beer.html | Panama Uses Corn in Beer | True | By Cable To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/foreign-exchange-rates-week-ended-june-17-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 17, 1944 | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/to-offer-republican-slogan.html | To Offer Republican' Slogan | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/nazi-boasts-fail-in-fight-with-tito-germans-flee-in-panic-after.html | NAZI BOASTS FAIL IN FIGHT WITH TITO; Germans Flee in Panic After Talk of Their Superiority Over Yugoslav Partisans | True | By Stoyan Pribichevich Time and Life Correspondent Written For the Combined Allied Press. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/plans-child-rescue-drive-yiddish-press-to-seek-aid-for-thousands.html | PLANS CHILD RESCUE DRIVE; Yiddish Press to Seek Aid for Thousands Periled by Nazis | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/british.html | British | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/mrs-adelaide-f-stitt-exhead-of-the-methodist-home-for-aged-a-hunter.html | MRS. ADELAIDE F. STITT; Ex-Head of the Methodist Home for Aged a Hunter Alumna | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/recipes-for-foreign-dishes-are-given-to-add-charm-and-variety-to.html | Recipes for Foreign Dishes Are Given To Add Charm and Variety to the Menu; IF FRESH MEAT IS HARD TO COME BY | True | By Jane Holt | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/giants-down-braves-by-92-71-taking-nightcap-behind-melton-gardella.html | Giants Down Braves by 9-2, 7-1, Taking Nightcap Behind Melton; Gardella Raps Two-Run Homer as a Pinch-Hitter for Cliff in 8th -- Weintraub Connects in the First Game | True | By John Drebingerspecial To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/foe-fighting-hard-for-road-in-burma-japanese-may-believe-hold-on.html | FOE FIGHTING HARD FOR ROAD IN BURMA; Japanese May Believe Hold on East China Safer if They Stand on Saween | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/ady-schmeidler-becomes-bride.html | Ady Schmeidler Becomes Bride | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/shields-is-first-in-yachting-race-aldvogel-also-wins-as-75-seasons.html | SHIELDS IS FIRST IN YACHTING RACE; Aldvogel Also Wins as 75, Season's Largest Fleet, Sail on the Sound | True | By James Robbinsspecial To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/allies-alert-for-gas-observers-say-germans-may-use-weapon-when.html | ALLIES ALERT FOR GAS; Observers Say Germans May Use Weapon When Desperate | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/synagogue-in-rome-reopens-its-doors-first-service-in-nine-months.html | SYNAGOGUE IN ROME REOPENS ITS DOORS; First Service in Nine Months Attended by Throng | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/john-snepson.html | JOHN SnePSON | True | Special to T Nzw YozK s. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/investor-acquires-6th-ave-buildings-buys-group-surrounding-39th-st.html | INVESTOR ACQUIRES 6TH AVE. BUILDINGS; Buys Group Surrounding 39th St. Corner -- Other Business Properties Sold | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/trudy-wells-wed-to-giprd-korda-i-exaide-of-british-red-cross-in-l-l.html | TRUDY WELLS WED TO GIPRD KORDA; I Ex-Aide of British Red Cross in I London Bride Here of Former II Bordentown Instructor [ | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/warrior-is-hunter-victor.html | Warrior is Hunter Victor | True | Special to THE NEW YORK TIMES. | C1B 633359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/opa-moves-to-cut-canned-fish-prices-revamps-bases-for-ceilings-of.html | OPA MOVES TO CUT CANNED FISH PRICES; Revamps Bases for Ceilings of All Distributors Except Wholesalers and Retailers RULE EFFECTIVE JULY 17 Primary Handlers Protected, but Intermediate Sellers Are Sharply Curbed | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/cards-beaten-31-annex-122-game-ostermueller-pirates-hurls.html | CARDS BEATEN, 3-1; ANNEX 12-2 GAME; Ostermueller, Pirates, Hurls Three-Hitter in Nightcap -- Mort Cooper Wins First | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/tiger-twice-top-brown-by-73-75-newhouser-wins-opener-for-his-tenth.html | TIGER TWICE TOP BROWN BY 7-3, 7-5; Newhouser Wins Opener for His Tenth Victory -- York's Homer Decides the Second | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/pirates-sign-lloyd-waner.html | Pirates Sign Lloyd Waner | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/troops-replace-strikers.html | Troops Replace Strikers | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/heads-polish-group-here-dr-joseph-tenenbaum-succeeds-the-late.html | HEADS POLISH GROUP HERE; Dr. Joseph Tenenbaum Succeeds the Late Benjamin Winter | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/hunter-announces-a-new-department-home-economics-planned-by-college.html | HUNTER ANNOUNCES A NEW DEPARTMENT; Home Economics Planned by College for This Fall | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/likes-to-play-to-service-lads.html | Likes to Play to Service Lads | True | BENNY GOODMAN | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/bears-win-by-97-101-newarks-12hit-attack-routs-bisons-in-the.html | BEARS WIN BY 9-7, 10-1; Newark's 12-Hit Attack Routs Bisons in the Nightcap | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/snakeskin-accessories.html | SNAKESKIN ACCESSORIES | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/robebt-h-claig.html | ROBEBT H. CIAIG | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/truth-called-rediscovered.html | Truth Called Rediscovered | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/abroad-the-united-states-offers-the-world-a-peace-plan.html | Abroad; The United States Offers the World a Peace Plan | True | By Anne O'Hare McCormick | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/moral-unity-needed-common-platform-for-political-parties-likened-to.html | Moral Unity Needed; " Common Platform" for Political Parties Likened to Crusades | True | DANIEL W. LA RUE | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/texander-itomson-jr.html | .T.EXANDER ItOMSON JR. | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/retaliation-for-nazis-writer-wants-germans-threatened-to-stop.html | Retaliation for Nazis; Writer Wants Germans Threatened to Stop Extermination of Minorities | True | B. ROTHBERG | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/pension-plan-adopted.html | Pension Plan Adopted | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/stiff-fight-in-perugia-area.html | Stiff Fight in Perugia Area | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/li-dwellings-sold-buyers-found-for-forest-hills-and-woodhaven.html | L.I. DWELLINGS SOLD; Buyers Found for Forest Hills and Woodhaven Houses | True | | C1B 633359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/stephens-college-alumnae-meet.html | Stephens College Alumnae Meet | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/german-mps-get-surprise.html | German M.P.'s Get Surprise | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/edge-demands-end-of-isolationism-in-address-to-drexel-class-he.html | EDGE DEMANDS END OF ISOLATIONISM; In Address to Drexel Class He Calls on Both Parties to Endorse World Role | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/correspondent-injured-associated-press-man-hurt-in-french-landing.html | CORRESPONDENT INJURED; Associated Press Man Hurt in French Landing on Elba | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/first-women-ushers-for-both-conventions.html | First Women Ushers For Both Conventions | True | By the United Press. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/tito-claims-enemy-rout.html | Tito Claims Enemy Rout | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/segura-captures-clay-court-final-defeats-talbert-in-national-tennis.html | SEGURA CAPTURES CLAY COURT FINAL; Defeats Talbert in National Tennis at Detroit, Scoring by 6-3, 2-6, 7-5, 6-3 | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/japanese-ships-sunk.html | Japanese Ships Sunk | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/hold-2d-festival-of-jewish-music-synagogue-light-and-british.html | HOLD 2D FESTIVAL OF JEWISH MUSIC; Synagogue Light and British Religious Council Sponsor Program at Town Hall | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Serversky | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/german.html | German | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/canadas-industrial-activity.html | Canada's Industrial Activity | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/merchant-marine-discrimination.html | Merchant Marine Discrimination | True | HELEN H. EVANS | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/family-life-found-hurt-by-war-pay-report-of-childrens-aid-says-its.html | FAMILY LIFE FOUND HURT BY WAR PAY; Report of Children's Aid Says Its Unity Is Threatened by Employment of Mothers | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/1000000-given-to-uso-national-war-fund-is-providing-66326827-in-15.html | $1,000,000 GIVEN TO USO; National War Fund Is Providing $66,326,827 in 15 Months | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/charles-r-massey-exhead-of-sh-eridn_wyobank-i-once-on-chicago-board.html | CHARLES R. MASSEY; Ex-Head of Sh -- eridn_Wyo.,Bank, I Once on Chicago Board of Trade[ | True | i Special to T zsw 3fORK . ] | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/dr-sockman-asks-wide-cooperation-warns-against-waiting-for-perfect.html | DR. SOCKMAN ASKS WIDE COOPERATION; Warns Against Waiting for 'Perfect Instruments,' Says We Need Patience | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/-gumption-called-mark-of-american-youth-wants-freedom-here-dr.html | ' GUMPTION' CALLED MARK OF AMERICAN; Youth Wants Freedom Here, Dr. Stoddard Says | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/to-issue-guide-book-on-aaf.html | To Issue Guide Book on AAF | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/tito-flew-to-italy.html | Tito Flew to Italy | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/nimitz-hails-work-of-chaplains-in-war-says-spiritual-armament-helps.html | NIMITZ HAILS WORK OF CHAPLAINS IN WAR; Says 'Spiritual Armament' Helps Troops to Carry On | True | | C1B 633359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/allies-bombs-ruin-crops-of-japanese-gardens-of-bougainville-force.html | ALLIES' BOMBS RUIN CROPS OF JAPANESE; Gardens of Bougainville Force Burned and Destroyed | True | By Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/senators-triumph-after-96-defeat-wynn-sets-back-red-sox-with-four.html | SENATORS TRIUMPH AFTER 9-6 DEFEAT; Wynn Sets Back Red Sox With Four Hits in 1-0 Victory -- 26 Blows Mark Opener | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/millions-seek-relief-from-90-heat-here.html | Millions Seek Relief From 90 Heat Here | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/four-towns-seized-ninth-division-repulses-german-attack-to-open.html | FOUR TOWNS SEIZED; Ninth Division Repulses German Attack to Open Corridor of Escape 7-MILE AREA HELD Other American Troops Push on St. Lo -- British Units Also Gain FOUR TOWNS TAKEN; CHERBOURG CUT OFF | True | By Drew Middletonby Cable To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/london-markets-reflect-optimism-rapid-response-to-successes-in.html | LONDON MARKETS REFLECT OPTIMISM; Rapid Response to Successes in Invasion of Normandy Sends Industrials Up RUSH TO BUY DEVELOPING Money Held Back Pending War Moves Returns -- Air Raids Have Sobering Effect | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/submarine-chub-is-launched.html | Submarine Chub Is Launched | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/ten-nazis-downed-at-beaches.html | Ten Nazis Downed at Beaches | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/calling-mr-bricker-dial-wabash-1944.html | Calling Mr. Bricker? Dial 'Wabash -- 1944" | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/nassau-democrats-designees.html | Nassau Democrats' Designees | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/red-army-seizes-finnish-fortress-koivisto-west-anchor-of-new.html | RED ARMY SEIZES FINNISH FORTRESS; Koivisto, West Anchor of New Defenses, Falls -- Helsinki Peace Feeler Hinted MORE STRIKING GAINS MADE BY RUSSIANS RED ARMY SEIZES FINNISH FORTRESS | True | By the United Press. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/treasury-neutral-on-utility-rates-it-does-not-intend-to-oppose.html | TREASURY NEUTRAL ON UTILITY RATES; It Does Not Intend to Oppose Reductions to Protect Taxes, Morgenthau Says | True | Special to THE NEW YORK TIMES. | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/bronx-apartments-in-new-ownership-houses-sold-on-the-concourse-e.html | BRONX APARTMENTS IN NEW OWNERSHIP; Houses Sold on the Concourse, E. 239th St. and Fulton Av. | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/battle-of-1000000-men-is-seen-near-in-france.html | Battle of 1,000,000 Men Is Seen Near in France | True | | C1B 633359 |
| 1944-06-19 | 1944-06-19 | https://www.nytimes.com/1944/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633359 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/rebuilding-of-normandie-dropped-by-navy-order.html | Rebuilding of Normandie Dropped by Navy Order | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/charles-l-abry.html | CHARLES L. ABRY | True | Special to Tsm Nxw Yox Tns. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/bears-divide-two-games-beat-toronto-1110-but-lose-the-second.html | BEARS DIVIDE TWO GAMES; Beat Toronto, 11-10, but Lose the Second Contest, 5-1 | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/adolph-g-p-thobn.html | ADOLPH G. P. THOBN | True | | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/urges-3-priorities-to-maintain-peace-sulzberger-at-brown-advocates.html | URGES '3 PRIORITIES' TO MAINTAIN PEACE; Sulzberger at Brown Advocates Military Training, Collaboration, Teaching of Democracy HONORARY DEGREES GIVEN Dr. Wriston Warns of Any Effort to Exploit Our War Veterans | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/c-nw-deposits-begin.html | C. & N.W. Deposits Begin | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/british-peer-dies-in-war-lord-edward-hay-was-colonel-in-the.html | BRITISH PEER DIES IN WAR; Lord Edward Hay Was Colonel in the Grenadier Guards | True | By Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/senate-passes-bill-to-lend-stove.html | Senate Passes Bill to Lend Stove | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/britain-without-a-strike.html | Britain Without a Strike | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/beer-drivers-vote-to-continue-strike-defy-nwlb-and-leaders-others.html | BEER DRIVERS VOTE TO CONTINUE STRIKE; Defy NWLB and Leaders -- Others in Jersey Get Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/advertising-news.html | Advertising News | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/dr-elsie-reid-web-phyeioian-stationed-at-temple-ui-bride-of-lt-col.html | DR. ELSIE REID WEB; Phyeioian Stationed at Temple U,I Bride of Lt. Col. Carrington I | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/b-f-tilyoij-is-dead-amijsbblqt-figure-manager-of-steeplechase-park.html | B. F. TILYOIJ IS DEAD: AMIJSBBlqT FIGURE; Manager of Steeplechase Park at Coney Island, Which Was' Founded by His Father | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/tilden-will-play-in-red-cross-drive-seventime-tennis-champion-leads.html | TILDEN WILL PLAY IN RED CROSS DRIVE; Seven-Time Tennis Champion Leads All-Star Cast for Big Tourney July 2,3 and 4 | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/bonds-and-shares-on-london-market-tone-brightens-after-a-dull.html | BONDS AND SHARES ON LONDON MARKET; Tone Brightens After a Dull Opening but Trading Is Below Recent Volume | True | By Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/ancient-bones-unearthed-burial-ground-1000-to-1500-years-old-found.html | ANCIENT BONES UNEARTHED; Burial Ground 1,000 to 1,500 Years Old Found in Delaware | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/british-open-talks-with-french-on-rule-of-liberated-territories.html | British Open Talks With French On Rule of Liberated Territories; American Government Takes No Part, but Will Be Kept Informed -- Method Used With Exiled Regimes Employed | True | By Raymond Daniellby Wireless to the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/louise-gordon-to-be-wed-westfield-girl-will-be-bride-of-j-pfc-john.html | LOUISE GORDON TO BE WED; Westfield Girl Will Be Bride of J Pfc. John B. Glesmann I | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/bond-sales-in-us-total-854000000-14-of-individual-quota-of.html | BOND SALES IN U.S. TOTAL $854,000,000; 14% of Individual Quota of $6,000,000,000 Raised -- City Figure $85,631,918 BOND SALES IN U.S. TOTAL $854,000,000 | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/child-problems-spur-new-action-childrens-bureau-is-pushing-state.html | CHILD PROBLEMS SPUR NEW ACTION; Children's Bureau Is Pushing State and Local Joint Units to Meet War Conditions | True | By Bess Furmanspecial To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/salvation-army-graduates-fifty-officers-gen-evangeline-booth-is.html | Salvation Army Graduates Fifty Officers; Gen. Evangeline Booth Is Speaker Here | True | | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/base-officers-praised-eisenhowers-deputy-in-tribute-to-service.html | BASE OFFICERS PRAISED; Eisenhower's Deputy in Tribute to Service Command | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/last-japanese-out-of-assam.html | Last Japanese Out of Assam | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/breton-rail-lines-bombed-out.html | Breton Rail Lines Bombed Out | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/peter-j-coor.html | PETER J [cO,*OR[? | True | Special to NLV Yo Tm. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/text-of-churchill-speech.html | TEXT OF CHURCHILL SPEECH | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/holc-sales-in-brooklyn.html | HOLC Sales in Brooklyn | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/engineers-blazed-trail-for-invasion-cleared-mined-obstacles-on.html | ENGINEERS BLAZED TRAIL FOR INVASION; Cleared Mined Obstacles on Beach, Crashed Sea Walls and Anti-Tank Ditches | True | By James MacDonaldby Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/japanese-advance-on-chinas-rail-hub-hengyang-evacuates-civilians.html | JAPANESE ADVANCE ON CHINA'S RAIL HUB; Hengyang Evacuates Civilians With Foe 50 Miles Distant -- Changsha Still Holds | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/war-needs-acute-wpb-head-states-nelson-says-next-3-months-may-be.html | WAR NEEDS ACUTE, WPB HEAD STATES; Nelson Says Next 3 Months May Be 'Most Critical' From Output Standpoint LABOR PINCH IS STRESSED Material Allocations for Lines of Civilian Goods Will Be Canceled if Necessary WAR NEEDS ACUTE, WFB HEAD STATES | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/united-nations.html | United Nations | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/bell-produces-10000th-plane.html | Bell Produces 10,000th Plane | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/isaac-a-nan-cleef.html | ISAAC A. NAN CLEEF | True | Special to thje nwe yorke utimea | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/marion-r-eadie-brideelect.html | Marion R. Eadie Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/little-man-seen-piling-up-assets-sec-man-finds-most-of-gain-in.html | 'LITTLE MAN' SEEN PILING UP ASSETS; SEC Man Finds Most of Gain in Demand Deposits Belongs to Small Businesses FARMERS ALSO PROSPER More Than Half of 8-Billion Rise in Year in Accounts of Unincorporated Owners | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/the-city-colleges-at-war.html | THE CITY COLLEGES AT WAR | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/franobs-rbndall-to-be-wed-today-i-her-father-will-perform-the.html | FRANOBS RBNDALL TO BE' WED TODAY; i Her Father Will Perform the Ceremony at Marriage to Alfred K. Bates 3d | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/investors-purchase-broadway-offices-syndicate-buys-28story-building.html | INVESTORS PURCHASE BROADWAY OFFICES; Syndicate Buys 28-Story Building at Walker Street | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/3778505-cleared-by-todd-shipyards-net-for-year-equal-to-1843-a.html | $3,778,505 CLEARED BY TODD SHIPYARDS; Net for Year Equal to $18.43 a Share, Against $17.95 in the Preceding Period | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/harrington-harrison.html | Harrington -- Harrison | True | Special to THE NEW YORK TIMES. | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/wpb-may-ease-ban-on-kitchen-goods-limited-manufacture-of-fans-pots.html | WPB MAY EASE BAN ON KITCHEN GOODS; Limited Manufacture of Fans, Pots, Boilers, Percolators, Roasters Under Study | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/pictures-male-fliers-doing-wasps-chores-representative-says-5000.html | PICTURES MALE FLIERS DOING WASPS' CHORES; Representative Says 5,000 Are Put in 'Walking Army' | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/school-lunch-fund-wins-house-concurs-in-senate-move-to-continue.html | SCHOOL LUNCH FUND WINS; House Concurs in Senate Move to Continue Program | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/bennet-endorsed-in-orange.html | Bennet Endorsed in Orange | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/house-votes-to-make-special-delivery-13c-but-cut-fees-in-three.html | House Votes to Make Special Delivery 13c But Cut Fees in Three Other Mail Services | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/dream-parade-takes-suffolk-purse-defeating-paul-a-by-3-12-lengths.html | Dream Parade Takes Suffolk Purse, Defeating Paul A. by 3 1/2 Lengths; Polk Entry Triumphs Easily in Mud and Pays $4.20 Before 10,526 Crowd -- Trainer Alexandra Saddles 11th Winner | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/doris-duke-moves-to-amend-divorce-action-to-buttress-reno-decree.html | DORIS DUKE MOVES TO AMEND DIVORCE; Action to Buttress Reno Decree Aimed at Blocking Fraud Charge by Cromwell HIS 'COMPANY' PLAN BARED Proposal That Heiress Invest Millions to Assure Income for Him Put Into the Record DORIS DUKE MOVES TO AMEND DIVORCE | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/city-colleges-plan-aid-for-veterans-ordway-tead-says-10000-to-50000.html | CITY COLLEGES PLAN AID FOR VETERANS; Ordway Tead Says 10,000 to 50,000 Back From Service Will Want to Study Here | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/leads-fishingground-survey.html | Leads Fishing-Ground Survey | True | By Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/marriage-ratio-gains-census-bureau-reports-32000000-wedded-women-a.html | MARRIAGE RATIO GAINS; Census Bureau Reports 32,000,000 Wedded Women, a Record | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/united-states.html | United States | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/cubans-book-two-games.html | Cubans Book Two Games | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/mayor-will-cite-pupils-for-paper-collection-aid.html | Mayor Will Cite Pupils For Paper Collection Aid | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/books-and-authors.html | Books and Authors | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/palestine-decision-held-needed-now-jewish-homeland-plan-must-not-be.html | PALESTINE DECISION HELD NEEDED NOW; Jewish Homeland Plan Must Not Be Put Off, Dr. Goldstein Says | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/backs-war-department-bill.html | Backs War Department Bill | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/ship-named-james-b-duke-craft-memorializes-philanthropist-3-more.html | SHIP NAMED JAMES B. DUKE; Craft Memorializes Philanthropist -- 3 More Launched | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/mayor-greeting-miss-negro-victory-worker.html | MAYOR GREETING 'MISS NEGRO VICTORY WORKER' | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/berlin-says-robots-drive-britons-to-french-haven.html | Berlin Says Robots Drive Britons to French Haven | True | | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/mikolajczyk-reports-on-trip.html | Mikolajczyk Reports on Trip | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/air-supply-tough-in-salween-fight-american-fliers-defy-regions.html | AIR SUPPLY TOUGH IN SALWEEN FIGHT; American Fliers Defy Region's Special Monsoon Weather to Back Chinese Troops | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/german.html | German | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/taps-playe__dd-fo__r-carman-volley-is-fired-at-grave-of-lasti.html | TAPS PLAYE _ .DD FO _. R CARMAN; Volley Is Fired at Grave of LastI Queens G. A. R. Veteran I | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/ten-die-in-navy-plane-crash.html | Ten Die in Navy Plane Crash | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/books-as-weapons.html | BOOKS AS WEAPONS | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/mrs-violet-crugur-kin-of-two-mayors-noted-for-her-beauty-wken-wed.html | MRS. VIOLET CRUGuR, KIN OF TWO MAYORS; Noted for Her Beauty Wken Wed to Late Rodman Wanamaker | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/war-loan-investments.html | War Loan Investments | True | By Allan M. Pope | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/giants-6-in-second-down-dodgers-102-brooklyns-defense-falters.html | GIANTS' 6 IN SECOND DOWN DODGERS, 10-2; Brooklyn's Defense Falters Behind Gregg, With 5 of Tallies Unearned FELDMAN HURLS STEADILY Mancuso and Medwick Deliver Timely Blows in Big Frame Before 27,226 Fans | True | By Roscoe McGowen | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/new-zealand-lists-aid-l05000000-lendlease-fifth-of-war-fund-for-9.html | NEW ZEALAND LISTS AID; $105,000,000 Lend-Lease Fifth of War Fund for 9 Months | True | By Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/new-auto-sale-tighter-opa-revisions-restrict-buyer-to-principal.html | NEW AUTO SALE TIGHTER; OPA Revisions Restrict Buyer to Principal Occupational Use | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/feinberg-weiss.html | Feinberg -- Weiss | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/us-sergeant-baffled-as-nazi-captives-pour-in.html | U.S. Sergeant Baffled As Nazi Captives Pour In | True | By the United Press. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/marshall-honors-juin.html | Marshall Honors Juin | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/the-road-from-rome.html | THE ROAD FROM ROME | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/army-has-big-reserve-of-guns.html | Army Has Big Reserve of Guns | True | Special to THE NEW YORK TIMES | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/nazis-check-air-travel-control-of-swedish-traffic-is-laid-to.html | NAZIS CHECK AIR TRAVEL; Control of Swedish Traffic Is Laid to Information Leaks | True | By Cable To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/senators-dispute-on-foreign-policy-shipstead-and-wheeler-ask.html | SENATORS DISPUTE ON FOREIGN POLICY; Shipstead and Wheeler Ask Whether Churchill Got U.S. Promise of Aid Before '40 | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/usedcar-prices-hit-dealers-are-told-to-work-for-changes-by.html | USED-CAR PRICES HIT; Dealers Are Told to Work for Changes by Chamberlain | True | Special to THE NEWYORK TIMES. | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/for-bricker-in-maryland-one-delegate-splits-with-group-unofficially.html | FOR BRICKER IN MARYLAND; One Delegate Splits With Group Unofficially for Dewey | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/army-bomber-crash-kills-8.html | Army Bomber Crash Kills 8 | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/cyarence-c-hanna-se.html | CY.ARENCE C. HANNA SE. | True | special to T NEW YORK TnS. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/sports-of-the-times-master-melvin-ott-discusses-home-runs.html | Sports of the Times; Master Melvin Ott Discusses Home Runs | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/coptic-conference-continues.html | Coptic Conference Continues | True | By Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/taylor-back-in-rome-presidents-envoy-to-vatican-is-expected-to-see.html | TAYLOR BACK IN ROME; President's Envoy to Vatican is Expected to See Pope Today | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/curb-is-demanded-on-business-rents-manufacturing-and-trade-groups.html | CURB IS DEMANDED ON BUSINESS RENTS; Manufacturing and Trade Groups Urge Legislation to Freeze Cost of Lofts | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/program-of-rights-issued-by-negroes-representatives-of-25-groups.html | PROGRAM OF RIGHTS ISSUED BY NEGROES; Representatives of 25 Groups Call on Conventions of Major Parties to Recognize It | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/us-fliers-aid-hunt-for-robot-planes-fighters-join-chase-bombers-hit.html | U.S. FLIERS AID HUNT FOR ROBOT PLANES; Fighters Join Chase, Bombers Hit Launching Area -- British Ministry Describes Missile NAZI PILOTLESS PLANE IN FLIGHT | True | By Cable To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/benj-h-marshall-leadin6-architect-designer-of-many-welknown.html | BENJ. H. MARSHALL, LEADIN6 ARCHITECT; Designer of Many Well-Known Buildings in Chicago and New York Dies at 70 | True | Sveclal to Tin: Nzw yoxz mz.. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/house-votes-bill-on-war-contacts-termination-measure-is-sent-to.html | HOUSE VOTES BILL ON WAR CONTACTS; Termination Measure Is Sent to Conference Over Senate Version, 326 to 21 | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/fleet-is-attacked-our-carrier-task-force-beats-off-swarms-of.html | FLEET IS ATTACKED; Our Carrier Task Force Beats Off Swarms of Japanese for Hours ONE U.S. SHIP IS HIT But Damage Is Minor -- We Cut Enemy Forces in Two on Saipan AIR ATTACKS FAIL TO HALT GAINS ON SAIPAN FLEET IS ATTACKED BY JAPANESE IN AIR | True | By George F. Horneby Telephone To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/salary-advice-for-banks.html | Salary Advice for Banks | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/americans-seize-long-convoy.html | Americans Seize Long Convoy | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/luftwaffes-lairs-in-southwest-hit-us-heavies-bomb-4-airfields-in.html | LUFTWAFFES LAIRS IN SOUTHWEST HIT; U.S. 'Heavies' Bomb 4 Airfields in Bordeaux Area -- Cover in Normandy Maintained | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/wsa-official-a-hitrun-driver.html | WSA Official a Hit-Run Driver | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/jean-robinson-wed-to-officer.html | Jean Robinson Wed to Officer | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/yankees-will-face-senators-today-johnson-or-roser-to-oppose.html | YANKEES WILL FACE SENATORS TODAY; Johnson or Roser to Oppose Niggeling in Second Game of Rain-Spattered Series | True | By Louis Effrat | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/anois-c-itoehlei.html | ANOIS C, ItOEHLEI | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/red-army-10-miles-from-viborg-3-finnish-fortresses-demolished.html | Red Army 10 Miles From Viborg; 3 Finnish Fortresses Demolished; Breach in Mannerheim Line Widened to 31 Miles -- Russians Extend Gains Along Isthmus -- Helsinki Admits Retreat | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/chile-set-to-recognize-bolivia.html | Chile Set to Recognize Bolivia | True | By Cable To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/price-rule-easing-asked-after-war-engineers-are-told-industry.html | PRICE RULE EASING ASKED AFTER WAR; Engineers Are Told Industry Expects General Level Third to Half Above That of 1940 | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/new-clearing-house-member.html | New Clearing House Member | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/women-voters-repeat-world-relief-appeal-league-reaffirms-belief-in.html | WOMEN VOTERS REPEAT WORLD RELIEF APPEAL; League Reaffirms Belief in Participation by This Country | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/white-plains-apartment-sold.html | White Plains Apartment Sold | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/break-with-spain-is-urged-in-house-coffee-plan-would-have-us-then.html | BREAK WITH SPAIN IS URGED IN HOUSE; Coffee Plan Would Have U.S. Then Aid Overthrow of Franco | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/agency-fee-voided-on-navy-contract-jersey-judge-bars-a-claim-for.html | AGENCY FEE VOIDED ON NAVY CONTRACT; Jersey Judge Bars a Claim for Compensation for Getting Orders for Factory | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/japanese.html | Japanese | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/almost-loses-2-planes-flier-unhit-in-62-missions-gets-it-twice-in.html | ALMOST LOSES 2 PLANES; Flier Unhit in 62 Missions 'Gets It' Twice in Day | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/bankers-bills-decline-113139000-outstanding-on-may-31-against.html | BANKERS' BILLS DECLINE; $113,139,000 Outstanding on May 31, Against $135,815,000 in '43 | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/educator-killed-by-hunters-shot-dr-lois-c-mossman-victim-of.html | EDUCATOR KILLED BY HUNTER'S SHOT; Dr. Lois C. Mossman Victim of Ricocheting Bullet on Her Jersey Farm -- Youth Held | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/blind-go-on-vacation-first-group-off-to-rest-haven-since-fund.html | BLIND GO ON VACATION; First Group Off to Rest Haven Since Fund Acquired Property | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/invaders-hear-how-they-do.html | Invaders Hear How They Do | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/bank-gets-units-in-london-terrae-central-hanover-bids-in-four-tall.html | BANK GETS UNITS IN LONDON TERRAE; Central Hanover Bids in Four Tall Buildings at Auction for $1,600,000 | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/weeks-steel-schedule-operations-at-973-per-cent-of-ingot-capacity.html | WEEK'S STEEL SCHEDULE; Operations at 97.3 Per Cent of Ingot Capacity Slated | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/business-failures-rise.html | Business Failures Rise | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/hss-xance-seeey.html | ,'HSS X,ANCES SEEEY | True | Special to T2x lv YO Tr. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/veterans-of-united-nations-plan-is-suggested-to-organize-postwar.html | Veterans of United Nations; Plan Is Suggested to Organize Post-War International Group | True | ADRIAN G. HIRSCH | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/holding-companies-plan-new-setups-divestment-of-subsidiaries-or.html | HOLDING COMPANIES PLAN NEW SET-UPS; Divestment of Subsidiaries or Complete Liquidation Is Proposed by 4 Concerns | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/cotton-is-steady-as-volume-drops-traders-mark-time-pending-final.html | COTTON IS STEADY AS VOLUME DROPS; Traders Mark Time Pending Final Action on the Price Control Measure | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/bronx-republicans-meet-designate-roderick-stephens-as-candidate-for.html | BRONX REPUBLICANS MEET; Designate Roderick Stephens as Candidate for Congress | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/dewey-will-visit-chicago-to-accept-sprague-declares-otherwise-do.html | DEWEY WILL VISIT CHICAGO TO ACCEPT, SPRAGUE DECLARES; Otherwise 'Do You Think We Would Be Here to Draft Him?' Asks Campaign Chief POINTS TO POPULAR POLLS Convention Headquarters to Be Opened Today -- Warren Pushed for the Ticket DEWEY TO ACCEPT, SPRAGUE DECLARES | True | By James A. Hagertyspecial To The New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/assisi-occupied-by-eighth-army-british-advance-on-perugia-which.html | ASSISI OCCUPIED BY EIGHTH ARMY; British Advance on Perugia, Which, Germans Assert, They Have Evacuated | True | By Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/britain-lifts-curbs-on-diplomats-notes-also-rescinds-travel-ban-put.html | BRITAIN LIFTS CURBS ON DIPLOMATS' NOTES; Also Rescinds Travel Ban Put in Effect to Veil Invasion | True | By Cable To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/fi-robert-t-howe.html | fi. ROBERT T. HOWE | True | Special to Tm Nzw Yomc Tns. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/peteb-mcdonat.html | PETEB McDON.AT. | True | Special to N:a!w Yo Trr.s. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/mrs-higginson-is-unchanged.html | Mrs. Higginson Is 'Unchanged' | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/trade-to-protest-action-on-fabrics-cancellation-of-allotments-for.html | TRADE TO PROTEST ACTION ON FABRICS; Cancellation of Allotments for Children's Lines to Mean Shortages, Say Spokesmen | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/premiere-tonight-of-love-on-leave-juvenile-delinquency-problem-with.html | PREMIERE TONIGHT OF 'LOVE ON LEAVE'; Juvenile Delinquency Problem With a Comical Turn to Be Seen at the Hudson | True | By Sam Zolotow | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/magistrate-decries-rush-on-vmail-forms-delays-case-against-printer.html | MAGISTRATE DECRIES RUSH ON V-MAIL FORMS; Delays Case Against Printer Whose Plant Runs at Night | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/cotton-spinning-slows.html | COTTON SPINNING SLOWS | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/soviet-is-pictured-as-big-us-market-eric-johnston-told-by-trade.html | SOVIET IS PICTURED AS BIG U.S. MARKET; Eric Johnston Told by Trade Official U.S.S.R. Wants to Buy 'Billions' in Goods | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/style-show-sells-807000-in-bonds-creations-of-adrian-auctioned-off.html | STYLE SHOW SELLS $807,000 IN BONDS; Creations of Adrian Auctioned Off in Addition to Various Other Attractive Items | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/machinists-case-sent-to-president-wlb-seeks-action-on-defiance-of.html | MACHINISTS CASE SENT TO PRESIDENT; WLB Seeks Action on Defiance of Overtime-Work Order by San Francisco Union | True | By Louis Starkspecial To the New York Times. | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/discount-opa-move-on-highest-prices-retailers-call-statement-by.html | DISCOUNT OPA MOVE ON 'HIGHEST PRICES'; Retailers Call Statement by Bowles 'Smoke Screen' -- Confident on Hartley | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/first-fiddle-upset-by-four-freedoms-3to10-favorite-nosed-out-in-the.html | FIRST FIDDLE UPSET BY FOUR FREEDOMS; 3-to-10 Favorite Nosed Out in the Aqueduct Feature -- Atkinson Still Winning | True | By William D. Richardson | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/mrs-john-h-_delaney-wife-of-chairman-of-new-yorki-city.html | MRS. JOHN H -- _DELANEY; Wife of Chairman of New YorkI CitY | True | sj: jrwasjrtM a. tin' | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/taft-calls-bricker-strong-candidate-senator-on-radio-disputes-polls.html | TAFT CALLS BRICKER 'STRONG CANDIDATE'; Senator, on Radio, Disputes Polls and Press Accounts | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/jewish-prayers-asked-would-celebrate-reopening-of-synagogue-in-rome.html | JEWISH PRAYERS ASKED; Would Celebrate Reopening of Synagogue in Rome | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/dualjob-trials-planned-mayor-says-all-cases-will-be-weighed-on.html | DUAL-JOB TRIALS PLANNED; Mayor Says All Cases Will Be Weighed on Their Merits | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/us-commander-in-ulster.html | U.S. Commander in Ulster | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/stocks-maintain-pace-of-advance-fresh-gains-over-1940-highs-are.html | STOCKS MAINTAIN PACE OF ADVANCE; Fresh Gains Over 1940 Highs Are Made as War Successes Spur Market Demand REALIZING SALES IGNORED Low-Price Issues Again Lead as Novice Traders and Idle Money Puzzle Brokers STOCKS MAINTAIN PACE OF ADVANCE | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/fraud-in-brazil-deal-laid-to-2-men-here-they-and-brooklyn-metal.html | FRAUD IN BRAZIL DEAL LAID TO 2 MEN HERE; They and Brooklyn Metal Sales Company Face Larceny Trial | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/british.html | British | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/drop-forge-deal-sought-spicer-manufacturing-offers-to-buy-atlas.html | DROP FORGE DEAL SOUGHT; Spicer Manufacturing Offers to Buy Atlas Assets and Inventory | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/e-west0_nn-ro_berts-head-of-new-york-publishingi-firm-bearing-his.html | E. WEST0_. NN RO_BERTS ]; Head of New York PublishingI Firm Bearing His Name ] | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/romes-water-supply-improved.html | Rome's Water Supply Improved | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/denl-ta-nxw-yac.html | Denl ta Nxw Yac. | True | "Z'zr.s. , | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/in-the-nation-a-deadend-on-the-road-to-coalition.html | In The Nation; A Dead-End on the Road to Coalition | True | By Arthur Krock | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/key-port-shelled-american-forces-drive-close-to-the-last-hills.html | KEY PORT SHELLED; American Forces Drive Close to the Last Hills Outside Nazi Bastion BY-PASS VALOGNES British Fight Their Way Into Tilly -- Allies Put New Troops in Lines KEY PORT SHELLED IN NORMANDY DRIVE | True | By Drew Middletonby Cable To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/famous-ball-players-join-war-bond-event.html | Famous Ball Players Join War Bond Event | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/20year-mark-set-in-office-renting-vacancy-average-only-744-building.html | 20-YEAR MARK SET IN OFFICE RENTING; Vacancy Average Only 7.44%, Building Managers Report at Philadelphia Meeting | True | By Lee E. Cooperspecial To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/capt-daniel-collins.html | CAPT. DANIEL COLLINS | True | secIal to T Nzw o Ts. | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/ousts-union-policemen-jackson-miss-drops-38-of-the-force-of-53-for.html | OUSTS UNION POLICEMEN; Jackson, Miss., Drops 38 of the Force of 53 for Membership | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/no-cut-expected-in-repair-leather-monthly-allotment-should-continue.html | NO CUT EXPECTED IN REPAIR LEATHER; Monthly Allotment Should Continue, Says Fingulin | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/the-chinese-carry-on.html | THE CHINESE CARRY ON | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/bond-settlement-deferred-by-peru-resumption-of-service-not-achieved.html | BOND SETTLEMENT DEFERRED BY PERU; Resumption of Service Not Achieved by Mission of Protective Council MORE PARLEYS IN AUTUMN Default on Dollar Obligations Is of Several Years' Standing -- $85,656,500 in Liens | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/bronze-stars-given-on-field-in-normandy-seventeen-members-of.html | BRONZE STARS GIVEN ON FIELD IN NORMANDY; Seventeen Members of Headquarters Force Honored | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/job-law-benefits-sought-isaacs-wants-coverage-for-all-employes-of.html | JOB LAW BENEFITS SOUGHT; Isaacs Wants Coverage for All Employes of the City | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/storming-of-source-suggested.html | Storming of Source Suggested | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/marital-brawl-ends-in-slaying-of-wife-rifle-used-in-flat-in-yonkers.html | MARITAL BRAWL ENDS IN SLAYING OF WIFE; Rifle Used in Flat in Yonkers -- Couple Married 8 Years | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/plans-10000000-cut-in-stocks-stated-value.html | Plans $10,000,000 Cut In Stock's Stated Value | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/german-troops-use-buggies.html | German Troops Use Buggies | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/1800-prisoners-taken.html | 1,800 Prisoners Taken | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/house-passes-philippines-bill.html | House Passes Philippines Bill | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/army-plot-hinted-in-sedition-trial-rogge-counters-defense-plea-for.html | ARMY PLOT HINTED IN SEDITION TRIAL; Rogge Counters Defense Plea for Dismissal on Basis of Decision in Hartzel Case | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/eisenhower-gives-to-memorial.html | Eisenhower Gives to Memorial | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/canada-losses-moderate-defense-minister-reports-invasion-figures.html | CANADA LOSSES MODERATE; Defense Minister Reports Invasion Figures Below Estimate | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/baron-apors-action-feared-protest-against-quisling-government-of.html | Baron Apor's Action Feared; Protest Against Quisling Government of Budapest Arouses Suspicion | True | JOHN O. CRANE | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/absalo__-b-l-augo-department-stores-executive-is.html | ABSALO__. B. L AUG.O.; Department Stores {Executive Is) | True | Special thowe tha New Yorlz Ti,asa | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/named-sales-managers-for-philco-divisions.html | Named Sales Managers For Philco Divisions | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/premium-income-rises-liverpool-and-london-and-globe-reports-3905437.html | PREMIUM INCOME RISES; Liverpool and London and Globe Reports 3,905,437 | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/military-order-meets-drum-and-others-are-made-life-members-of-new.html | MILITARY ORDER MEETS; Drum and Others Are Made Life Members of New York Chapter | True | | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/elba-surrenders-to-french-troops-german-resistance-ends-with-loss.html | ELBA SURRENDERS TO FRENCH TROOPS; German Resistance Ends With Loss of Porto Longone -- 1,800 Prisoners Taken ELBA SURRENDERS TO FRENCH TROOPS CAPTURE OF ISLAND ACCOMPANIES ADVANCES IN ITALY | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/navy-prisoner-killed-in-escape.html | Navy Prisoner Killed in Escape | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/new-york-killers-get-stay.html | New York Killers Get Stay | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/desert-rats-tell-rommel-they-are-on-march-again.html | Desert Rats Tell Rommel They Are on March Again | True | By Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/cy-co__-i-veteran-showman-was-rider-ni-buffalo-bill-codys-troupe-i.html | cY co?__? I; Veteran Showman Was Rider ;nI Buffalo Bill Cody's Troupe I | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/dr-jacob-vvjxrlir.html | DR. JACOB VVJXrLIR | True | special to Tml N'w NoP..K Tn.s. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/marshall-visits-rome-and-front-american-chief-of-staff-talks-with.html | MARSHALL VISITS ROME AND FRONT; American Chief of Staff Talks With Mediterranean Chiefs in Trip With Arnold | True | By Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/p47-units-now-based-in-france.html | P-47 Units Now Based in France | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/big-nazi-guns-shell-dover-area.html | Big Nazi Guns Shell Dover Area | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/queens-apartment-is-sold.html | Queens Apartment Is Sold | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/sylvio-lazzar-by-wireless-to.html | SYLVIO LAZZAR! By Wireless to | True | THE NZW NOP.K TIXS. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/de-gaulles-status-upheld-algiers-government-is-claimed-only.html | De Gaulle's Status Upheld; Algiers Government Is Claimed Only Legitimate Alternative | True | RICHARD COUDENHOVE KALERGI | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/cio-man-named-in-maine-wins-democratic-but-not-republican-congress.html | CIO MAN NAMED IN MAINE; Wins Democratic but Not Republican Congress Nomination | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/screen-news-here-and-in-hollywood-dennis-morgan-jane-wyman-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dennis Morgan, Jane Wyman to Co-Star for Warner Bros. -- War Feature Due Today | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/dykes-to-rejoin-white-sox.html | Dykes to Rejoin White Sox | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/dr-r-o-williams-i-unisity-headi-i-expresident-of-ohio-northerni.html | DR. R. O. WILLIAMS, I UNISITY HEADI I Ex-President of Ohio Northern'I; Dead -- Methodist Pastor ] I Had Served in East. I | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/while-congress-quits.html | WHILE CONGRESS QUITS | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/cugitst-ayjtai.html | C..,,.UG'l[TST .A..,,.Y.J:,TAI%' | True | b-'pecla.T to lq"a-w No . | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/speed-bewilders-germans.html | Speed Bewilders Germans | True | By Don Whitehead | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/czechs-report-massacre-claim-the-nazis-killed-7000-in-prison-gas.html | CZECHS REPORT MASSACRE; Claim the Nazis Killed 7,000 in Prison Gas Chambers | True | By Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/costello-serves-the-police-property-clerk-with-summons-in-fight-to.html | Costello Serves the Police Property Clerk With Summons in Fight to Recover $27,200 | True | | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/churchill-sees-victory-in-summer-as-possible-fruit-of-teheran-plan.html | Churchill Sees Victory in Summer As Possible Fruit of Teheran Plan; CHURCHILL HOPEFUL OF SWIFT VICTORY | True | By John MacCormacby Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/poland-honors-5-us-men-our-officers-decorated-for-aid-in-rebuilding.html | POLAND HONORS 5 U.S. MEN; Our Officers Decorated for Aid in Rebuilding Ally's Army | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/ballet-institute-will-open-in-fall-columbus-circle-theatre-is.html | BALLET INSTITUTE WILL OPEN IN FALL; Columbus Circle Theatre Is Leased -- Ten New Works to Be Presented | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/mrs-bouvier-is-set-free-first-upset-of-a-capital-case-in.html | MRS. BOUVIER IS SET FREE; First Upset of a Capital Case in Massachusetts in 90 Years | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/navy-moves-ordnance-plant.html | Navy Moves Ordnance Plant | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/xonicaa-qlass-vooalisr-tjcn4-retired-concert-singer-dies-at-77mhad.html | X',ONICAa. QLASS, VOOALISr TjCn,4; Retired Concert Singer Dies) at 77mHad Been on Faculty I of New Rochelle College I I | True | Special to Nzw Yo 4zs. I | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/new-robot-speeds-600-miles-an-hour-spitfires-fade-like-gliders-in.html | NEW ROBOT SPEEDS 600 MILES AN HOUR; Spitfires Fade Like Gliders in Pursuit of Latest German Missile Passing Over Ship NEW ROBOT SPEEDS 600 MILES AN HOUR | True | By Gene Currivanby Cable To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/test-power-train-for-use-by-allies-engineers-demonstrate-electric.html | TEST 'POWER TRAIN' FOR USE BY ALLIES; Engineers Demonstrate Electric Unit on Wheels for Areas Retaken From the Axis | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/apartments-sold-in-jersey-city-three-large-houses-taken-by.html | APARTMENTS SOLD IN JERSEY CITY; Three Large Houses Taken by Investors -- Good Demand Seen for Small Homes | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/big-writeoff-voted.html | Big Write-Off Voted | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/links-medal-goes-to-mrs-zaharias-her-score-of-77-is-two-over-womens.html | LINKS MEDAL GOES TO MRS. ZAHARIAS; Her Score of 77 Is Two Over Women's Par in Western Open on Chicago Course MISS GERMAIN POSTS 79 Philadelphian Is Runner-Up -- Lieut. Berg, 1943 Champion, and Miss Otto Card 81's | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/bainbridge-tops-red-sox-sailors-score-five-runs-in-the-seventh-to.html | BAINBRIDGE TOPS RED SOX; Sailors Score Five Runs in the Seventh to Win, 5-2 | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/samue__l-b_-cae-i-banker-civic-leader-member-of1.html | SAMUE__LB_C.A.E I; Banker, Civic Leader, Member of1 | True | ,,..;j:7c;,?-.,,I | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/thousands-of-prisoners-and-others-needed-to-save-paper-output-wpb.html | Thousands of Prisoners and Others Needed To Save Paper Output, WPB Man Testifies | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/grains-sell-off-but-rally-later-wheat-is-weak-early-on-favorable.html | GRAINS SELL OFF BUT RALLY LATER; Wheat Is Weak Early on Favorable Crop News, Recovers When Selling Wanes | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/escaped-nazis-dies-in-crash.html | Escaped Nazis, Dies in Crash | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/plastic-decorations-promised-after-war-include-draperies-and-other.html | Plastic Decorations Promised After War Include Draperies and Other Accessories | True | | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/joan-b-kaufmann-becomes-a-bride-hotel-schenley-in-pittsburgh-is.html | JOAN B. KAUFMANN BECOMES A BRIDE; Hotel Schenley in Pittsburgh Is Scene of Her Marriage to David Mendelsohn Jr. | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/stadium-concert-tonight-opening-of-lewisohn-season-is-delayed-one.html | STADIUM CONCERT TONIGHT; Opening of Lewisohn Season Is Delayed One Day by Rain | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/col-thurlow-is-killed-army-air-navigation-expert-was-on-hughes.html | COL. THURLOW IS KILLED; Army Air Navigation Expert Was on Hughes World Hop | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/no-takers-in-city-for-wfas-beef-spokesmen-for-dealers-and-consumers.html | NO TAKERS IN CITY FOR WFA'S BEEF; Spokesmen for Dealers and Consumers Puzzled Over 3,048,000-Pound Offer DRIED MILK 'GOES TO DOGS' Butter Set Aside to Be Cut -- New Pricing Scale Studied for Smoked Fish | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/chinese.html | Chinese | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | By Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/lottery-decides-buyers-opa-ceiling-forces-action-at-st-louis.html | LOTTERY DECIDES BUYERS; OPA Ceiling Forces Action at St. Louis Sealskin Auction | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/mrs-meeker-is-wed-to-a-navy-chaplain-becomes-bride-of-lt-francis-h.html | MRS. MEEKER IS WED TO A NAVY CHAPLAIN; Becomes Bride of Lt. Francis H. Glazebrook Jr. in Princeton | True | Special to Trg Ngw No Trs. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/ellen-marshall-married-stephene-college-alumna-wed-to-air-cadet.html | ELLEN MARSHALL MARRIED; Stephene College Alumna Wed to Air Cadet Roger A. Scholle | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/gets-markle-foundation-post.html | Gets Markle Foundation Post | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/asks-225750-of-airline-mrs-deborah-bent-lamb-gillette-sues-in-death.html | ASKS $225,750 OF AIRLINE; Mrs. Deborah Bent Lamb Gillette Sues in Death of Husband | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/bard-nominated-undersecretary-navy-official-advanced-by-president.html | BARD NOMINATED UNDER-SECRETARY; Navy Official Advanced by President at Suggestion of Forrestal | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/price-plan-eased-on-paper-products-13-items-in-move-by-opa-will-aid.html | PRICE PLAN EASED ON PAPER PRODUCTS; 13 Items in Move by OPA -- Will Aid in Figuring New Numbers -- Other Agency Action PRICE PLAN EASED ON PAPER PRODUCTS | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/french-attitude-to-allies-warms-mixed-receptions-of-first-days.html | FRENCH ATTITUDE TO ALLIES WARMS; Mixed Receptions of First Days Followed by Improvement as Invasion Gains MARK OF GERMANS SEEN Natural Shyness of Normans Aggravated by Four Years of Foe's Occupation | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/burry-plan-operative-board-votes-19cent-dividend-on-new-prior.html | BURRY PLAN OPERATIVE; Board Votes 19-Cent Dividend on New Prior Preferred | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/enemy-snipers-trapped-minedetectors-reveal-their-turfcovered-dugout.html | ENEMY SNIPERS TRAPPED; Mine-Detectors Reveal Their Turf-Covered Dugout | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/designate-obrien-for-congress.html | Designate O'Brien for Congress | True | Special to THE NEW YORK TIMES. | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/troth-announced-ofolive-crowtheri-st-lawrence-alumna-will-be-wed-to.html | TROTH ANNOUN(ED OFOLIVE CROWTHERI; St. Lawrence Alumna Will Be Wed to Midshipman .Riohard S. Baird of Naval Academy | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/ration-book-for-soldiers-opa-makes-no-4-available-to-those-who-get.html | RATION BOOK FOR SOLDIERS; OPA Makes No. 4 Available to Those Who Get Outside Meals | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/mr-churchills-optimism.html | MR. CHURCHILL'S OPTIMISM | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/taxpayer-in-bronx-is-sold-by-state-superintendent-of-insurance.html | TAXPAYER IN BRONX IS SOLD BY STATE; Superintendent of Insurance Disposes of Stores on White Plains Avenue | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/allies-approve-bonomis-cabinet-but-badoglios-entry-is-held-probable.html | ALLIES APPROVE BONOMI'S CABINET; But Badoglio's Entry Is Held Probable in Rome -- Delay in Action Explained | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/fourth-decoration-for-ohare.html | Fourth Decoration for O'Hare | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/deadlock-on-opa-ties-up-conferees-accord-fails-on-the-bankhead.html | DEADLOCK ON OPA TIES UP CONFEREES; Accord Fails on the Bankhead Amendment -- Dirksen and Pace Proposals Rejected | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/rea-aide-job-gone-to-hunger-strike-writes-president-his-idea-is-to.html | REA AIDE, JOB GONE, TO HUNGER STRIKE; Writes President His Idea Is to Protest Politics and Thus Bring Help to Farmers | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/in-the-city-of-st-francis.html | IN THE CITY OF ST. FRANCIS | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/machinegun-pace-is-cut-at-7-plants-50caliber-type-for-airplanes.html | MACHINE-GUN PACE IS CUT AT 7 PLANTS; .50-Caliber Type for Airplanes Runs Ahead of Need -- Colt at Hartford Hit Hardest | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/jebaily-gets-ftc-order.html | Jebaily Gets FTC Order | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/democratic-group-plans-bolt-threat-american-national-committee-to.html | DEMOCRATIC GROUP PLANS 'BOLT' THREAT; American National Committee to Hang It on an Anti-Fourth Term Plank CONDEMNS THE NEW DEAL Senator O'Daniel of Texas Is Keynoter at Organizational Session in Chicago | True | By Turner Catledgespecial To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/60000000-supply-bill-voted.html | $60,000,000 Supply Bill Voted | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/ives-heads-bias-inquiry-commission-sponsored-by-dewey-organizes-at.html | IVES HEADS BIAS INQUIRY; Commission Sponsored by Dewey Organizes at Albany | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/to-speak-at-library-parley.html | To Speak at Library Parley | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/french-broaden-plans-name-two-commissioners-and-pick-government.html | FRENCH BROADEN PLANS; Name Two Commissioners and Pick Government Seat | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/oberg-rodgers.html | Oberg -- Rodgers | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/nicaragua-jails-building-men.html | Nicaragua Jails Building Men | True | By Cable To the New Yore Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/russian.html | Russian | True | | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/city-folk-respond-to-farmers-appeals-land-army-on-move-to-help-grow.html | City Folk Respond to Farmers' Appeals; Land Army on Move to Help Grow Food | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/army-trucks-freed-to-farmers.html | Army Trucks Freed to Farmers | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/us-general-is-buried-glider-pioneer-killed-in-crash-is-laid-to-rest.html | U.S. GENERAL IS BURIED; Glider Pioneer, Killed in Crash, Is Laid to Rest in France | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/1000000-loan-placed-on-times-square-corner.html | $1,000,000 Loan Placed On Times Square Corner | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/odore-townsend.html | ODORE TOWNSEND | True | Speelnl Tml Nzw No Tn. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/billy-mitchell-insigne-used.html | "Billy" Mitchell Insigne Used | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/mexico-buys-british-railway.html | Mexico Buys British Railway | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/warns-of-housing-lag-blandford-says-cities-must-plan-now-for.html | WARNS OF HOUSING LAG; Blandford Says Cities Must Plan Now for Post-War Projects | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/mrs-shevlovitz-honored.html | Mrs. Shevlovitz Honored | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/connecticut-speeds-soldier-voting-bill-special-session-due-to-adopt.html | CONNECTICUT SPEEDS SOLDIER VOTING BILL; Special Session Due to Adopt Conforming Measure Today | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/germans-use-troops-in-grenoble-region-heavy-artillery-aids-in.html | GERMANS USE TROOPS IN GRENOBLE REGION; Heavy Artillery Aids in Attacking French Patriot Farces | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/cares-named-a-major-general.html | Cares Named a Major General | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/exbrewster-workers-get-jobs.html | Ex-Brewster Workers Get Jobs | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/morgenthau-sees-false-peace-peril-warns-at-chicago-bond-rally.html | MORGENTHAU SEES 'FALSE PEACE PERIL; Warns at Chicago Bond Rally 'German War Machine Has Plans for Survival' | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/chinese-forced-to-quit-lungling-evacuate-burma-road-base-to-avoid.html | CHINESE FORCED TO QUIT LUNGLING; Evacuate Burma Road Base to Avoid Entrapment in First Salween Setback | True | By Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/ai-c-ajers.html | AI C. AJERS | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/or-frazrhood-69-aurh_o-edocaror-member-of-davidson-college-faculty.html | oR. FRAZRHOOD, 69, AUrH_O EDOCArOR; Member of Davidson College! Faculty for 24 Years | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/byrnes-farm-plea-hits-trade-curbs-he-declares-world-market-and-tax.html | BYRNES FARM PLEA HITS TRADE CURBS; He Declares World Market and Tax Revision Vital to Post-War Agriculture | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/reube__nn-d-sillimani-mrs-wife-of-new-york-lawyer-ndi-former-u-s.html | REUBE__N.N D -- SILLIMANI MRS.; Wife of New York Lawyer ndl Former U. S. Judge Dies I | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/fraud-taint-seen-in-patent-rulings-court-orders-rehearings-of.html | 'FRAUD TAINT' SEEN IN PATENT RULINGS; Court Orders Rehearings of Universal Oil Suits Decided by Former Judge J.W. Davis | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/jailed-for-opa-violation-poultry-dealers-get-20-days-for-sales.html | JAILED FOR OPA VIOLATION; Poultry Dealers Get 20 Days for Sales Above Ceilings | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/launching-place-identified.html | Launching Place Identified | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/polish-underground-reported-in-battles-200-germans-killed-400.html | POLISH UNDERGROUND REPORTED IN BATTLES; 200 Germans Killed, 400 Captured, Says Dispatch | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/auto-use-tax-assailed-as-unfair-to-a-driver-in-plea-for-repeal-auto.html | Auto Use Tax Assailed as Unfair To 'A' Driver in Plea for Repeal; AUTO USE TAX HELD UNFAIR TO 'A' BOOKS | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/b29-blow-called-feeble-by-japan-attack-derided-as-propaganda-stunt.html | B-29 BLOW CALLED 'FEEBLE' BY JAPAN; Attack Derided as Propaganda Stunt — Big Plane Belittled as Being Easier to Hit | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/bidding-heavy-for-bills.html | Bidding Heavy for Bills | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/not-a-memento-for-hitler.html | Not a Memento for Hitler | True | BERNARD BATT | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/wing-t-wet____more-founder-and-head-of-minute-men-of-america-inc.html | WING T WET____MORE; Founder and Head of Minute Men] of America, Inc., Dies, 64 I | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/joseph-kamp.html | JOSEPH KAMP | True | Special to Nzw Yomc TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/control-problems-on-food-discussed-supermarket-men-hear-pricing.html | CONTROL PROBLEMS ON FOOD DISCUSSED; Supermarket Men Hear Pricing Will Be Among First Curbs to Be Dropped AWAITS RETURN OF ARMY Keen Price Competition After War Predicted by Albers at Chicago Meeting | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/heads-new-york-division-of-cities-service-oil-co.html | Heads New York Division Of Cities Service Oil Co. | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/helen-paull-to-be-wed-july-1.html | Helen Paull to Be Wed July 1 | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/rheem-sells-debentures.html | Rheem Sells Debentures | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/utley-gramlich.html | Utley -- Gramlich | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/would-limit-hotel-stays-wpb-and-industry-act-to-curb-nonessential.html | WOULD LIMIT HOTEL STAYS; WPB and Industry Act to Curb Nonessential Travelers | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/bolts-kill-1-hurt-2-set-oil-tank-fires-storm-that-helps-to-dispel.html | BOLTS KILL 1, HURT 2, SET OIL TANK FIRES; Storm That Helps to Dispel Heat Almost Turns Day Into Night for a Time in City RAILROAD HAND IS VICTIM Another Injured on Long Island — Masonry From Hotel Roof Strikes Woman on Street | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/retains-ship-repair-dock-recent-lease-by-maritime-corp-was-merely.html | RETAINS SHIP REPAIR DOCK; Recent Lease by Maritime Corp. Was Merely Form of Collateral | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/icc-approves-rail-bond-issue.html | ICC Approves Rail Bond Issue | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/russia-criticizes-civil-aviation-plan-free-and-unregulated-flights.html | RUSSIA CRITICIZES CIVIL AVIATION PLAN; Free and Unregulated Flights Are Held Source of Danger | True | By Cable To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/new-orders-to-coast-air-plants.html | New Orders to Coast Air Plants | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/huge-rubber-sole-plant-planned.html | Huge Rubber Sole Plant Planned | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/finnish.html | Finnish | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/invasion-thrilled-pacific-task-force-marines-on-way-to-marianas.html | INVASION THRILLED PACIFIC TASK FORCE; Marines on Way to Marianas Gave Up Sleep to Discuss Flash of Action in France | True | By Capt. John N. Pophamspecial To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/news-of-food-74-kinds-of-cheese-offer-a-wide-choice-for-you-in.html | News of Food; 74 Kinds of Cheese Offer a Wide Choice For You in Macy's Grocery Department | True | By Jane Holt | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/russian-paper-takes-sharp-blow-at-japan-says-she-hoped-to-capture.html | RUSSIAN PAPER TAKES SHARP BLOW AT JAPAN; Says She Hoped to Capture Territory of U.S.S.R. | True | By Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/wpb-and-opa-rush-lowcost-apparel-mens-shirts-and-shorts-and-womens.html | WPB AND OPA RUSH LOW-COST APPAREL; Men's Shirts and Shorts and Women's House Dresses and Slips Are Ordered CEILING SCHEDULES SET Garments to Total of 813,344 Dozen Are to Be on Sale in July-September Period | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/renews-search-for-oil-standard-of-california-plans-new-drive-in.html | RENEWS SEARCH FOR OIL; Standard of California Plans New Drive in Venezuela | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/mrs-bertrand-k-hart-columnist-and-lecturer-wrote-for-providence.html | MRS. BERTRAND K. HART; Columnist and Lecturer Wrote for Providence Newspapers | True | Special to Tm Nv Yo Tiss. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/buys-long-island-home-alexander-l-munson-gets-house-at-port.html | BUYS LONG ISLAND HOME; Alexander L. Munson Gets House at Port Washington | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/tito-frees-allied-fliers-partisans-rescue-10-held-by-nazis-in.html | TITO FREES ALLIED FLIERS; Partisans Rescue 10 Held by Nazis in Hercegovina | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/americans-utilize-new-biak-airfield-tighten-defenses-of-mokmer.html | AMERICANS UTILIZE NEW BIAK AIRFIELD; Tighten Defenses of Mokmer -- Liberators Bomb Truk | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/finland-reported-seeking-armistice-helsinki-ready-to-take-russias.html | FINLAND REPORTED SEEKING ARMISTICE; Helsinki Ready to Take Russia's March Terms, Sweden Hears | True | By Cable To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/mrs-alsue-h-se.html | MRS. AIS[UE H. SE | True | Special to T Nw Nor. Tm. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/americans-continue-gains.html | Americans Continue Gains | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/dorothy-robinson-affianced.html | Dorothy Robinson Affianced | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/foe-deported-6000-roman-jews.html | Foe Deported 6,000 Roman Jews | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/television-station-permit-asked.html | Television Station Permit Asked | True | Special to THE NEW YORK TIMES. | C1B 633441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/us-not-to-be-bound-by-money-parley-morgenthau-says-any-compact-on.html | U.S. NOT TO BE BOUND BY MONEY PARLEY, MORGENTHAU SAYS; Any Compact on World Bank or Stabilizing of Currency Would Be Up to Congress TAX REVISION IS UNLIKELY Early Change Doubtful in View of Public Debt, He Says -- Bond Drive Not Aided by War U.S. NOT TO BE BOUND BY MONEY PARLEY | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/yugoslav-accord-hailed-by-us.html | Yugoslav Accord Hailed by U.S. | True | Special to THE NEW YORK TIMES. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/insurance-policy-shies-at-death-from-indians.html | Insurance Policy Shies At Death From Indians | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/americans-rush-on-in-rain-as-speed-bewilders-nazis-americans-rush.html | Americans Rush On in Rain As Speed Bewilders Nazis; Americans Rush On in Driving Rain As Cherbourg Comes Within Grasp | True | By Harold Dennyby Wireless To the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/m-j-bogdanovich-leader-in-fish-canning-industry-of-california-dies.html | M. J. 'BOGDANOVICH; Leader in Fish Canning Industry of California Dies at 61 | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/us-beachhead-becomes-a-front-debris-cleared-away-new-roads-built.html | U.S. BEACHHEAD BECOMES A FRONT; Debris Cleared Away, New Roads Built and Long-Range War Supplies Are Arriving | True | By Wireless to the New York Times. | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/veteran-18-joins-up-legally.html | Veteran, 18, Joins Up Legally | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/loses-nohit-game-32-legion-hurler-bows-on-mates-errors-three-others.html | LOSES NO-HIT GAME, 3-2; Legion Hurler Bows on Mates' Errors -- Three Others Listed | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/would-aid-publishers-sen-wherry-has-bill-for-deduction-of.html | WOULD AID PUBLISHERS; Sen. Wherry Has Bill for Deduction of Circulation Costs in Taxes | True | | C1B 633441 |
| 1944-06-20 | 1944-06-20 | https://www.nytimes.com/1944/06/20/archives/aline-snyderengaged-cornell-alumna-to-be-bride-of-corp-ira-s.html | ALINE SNYDERENGAGED; Cornell Alumna to Be Bride of Corp. Ira S. Stevens of Army | True | | C1B 633441 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/bond-game-time-set-threecornered-contest-monday-will-start-at-845.html | BOND GAME TIME SET; Three-Cornered Contest Monday Will Start at 8:45 P.M. | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/news-of-food-rationfree-canned-mushrooms-offered-as-tasty.html | News of Food; Ration-Free Canned Mushrooms Offered as Tasty Substitutes for Fresh Variety | True | By Jane Holt | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/but-will-it-stabilize.html | BUT WILL IT STABILIZE? | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/who-is-the-governor-if-dewey-is-away.html | Who Is the Governor If Dewey Is Away? | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/refuses-to-quash-sedition-cases-justice-eicher-rules-trial-of-29.html | REFUSES TO QUASH SEDITION CASES; Justice Eicher Rules Trial of 29 Must Go on Despite Hartzel Decision | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/louise-tracy-affianced-engaged-to-lt-charles-palmer-3d-of-the-army.html | LOUISE TRACY AFFIANCED; Engaged to Lt. Charles Palmer 3d of the Army Air Forces | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/greeks-trial-not-public-no-report-is-issued-on-hearing-of-mutiny.html | GREEKS' TRIAL NOT PUBLIC; No Report Is Issued on Hearing of Mutiny Charges | True | By Wireless To the New York Times. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/750000000-bills-advanced-in-house-spending-of-35000000-more-on.html | $750,000,000 BILLS ADVANCED IN HOUSE; Spending of $35,000,000 More on Rubber Tests Is Voted -- Curb Put on AAA Politics | True | Special to THE NEW YORK TIMES. | C1B 633526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/battle-joined-foe-says.html | Battle Joined, Foe Says | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/16500-in-stadium-for-first-concert-beecham-leads-philharmonic-fritz.html | 16,500 IN STADIUM FOR FIRST CONCERT; Beecham Leads Philharmonic -- Fritz Kreisler Performs Tchaikovsky Concerto | True | By Olin Downes | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/war-claims-show-rise-prudential-insurance-reports-on-payments-last.html | WAR CLAIMS SHOW RISE; Prudential Insurance Reports on Payments Last Year | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/engarnita-naldes-w-to-a-a-duran-daughter-of-former-senator-of.html | ENGARNITA NALDES W TO A. A. DURAN; Daughter of Former Senator 'of Puerto Rico is Married in Church of St. Ignatius Loyola | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/shucco-and-randolph-draw.html | Shucco and Randolph Draw | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/made-endurance-record-dies-in-crash-of-plane.html | Made Endurance Record; Dies in Crash of Plane | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/indians-beat-tigers-in-ninth-inning-31-mack-after-plane-trip-from.html | INDIANS BEAT TIGERS IN NINTH INNING, 3-1; Mack, After Plane Trip From War Job, Decides Issue | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/recipe-contest-under-way.html | Recipe Contest Under Way | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/plea-to-halt-detention-of-delinquents-in-city-prison-is-weighed-by.html | Plea to Halt Detention of Delinquents In City Prison Is Weighed by Court Here | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/nemesis-off-normandy.html | NEMESIS OFF NORMANDY | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/charles-k-kiikbrid.html | CHARLES K. KIIKBRID] | True | Special to TE iV YO TrMZS. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/miss-viola-rodgers-newspaper-woman-forrer-new-yorker-later-a-paris.html | MISS VIOLA RODGERS, NEWSPAPER WOMAN; Forrr/er New Yorker, Later a Paris Hostess, Dead at 65 | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/sports-of-the-times-man-with-a-hobby.html | Sports of the Times; Man With a Hobby | True | Reg. U.S. Pat. Off. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/paralysis-study-grants-27-universities-get-1128770-from-national.html | PARALYSIS STUDY GRANTS; 27 Universities Get $1,128,770 From National Foundation | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/dewey-as-choice-of-indiana-voters-leads-roosevelt-comfortably.html | Dewey, as Choice of Indiana Voters, Leads Roosevelt Comfortably, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/george-h-shorey-artist-attraoted-attention-with-secret-etching.html | GEORGE H. SHOREY; Artist Attraoted Attention With Secret Etching Process | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/henrietta-s-merrick-traveler-author-58-made-last-solo-expedltlon.html | HENRIETTA S. MERRICK, TRAVELER, AUTHOR, 58; Made Last Solo Expedltlon Across Himalayas in 1935 | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/russian.html | Russian | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/rise-in-coffee-prices-is-refused-in-brazil-minister-of-finance.html | RISE IN COFFEE PRICES IS REFUSED IN BRAZIL; Minister of Finance Rules That U.S. Ceilings Must Hold | True | By Wireless To the New York Times. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/browns-split-twin-bill-shut-out-white-sox-50-after-losing-43-in-ten.html | BROWNS SPLIT TWIN BILL; Shut Out White Sox, 5-0, After Losing, 4-3, in Ten Innings | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/henry-h-edwards.html | HENRY H. EDWARDS | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/martin-t-nachtmann-i-i-president-of-savings-bank-in-albany-since.html | MARTIN T. NACHTMANN I I; President of Savings Bank in Albany Since 1912 Dies | True | Speal to 1g N'w Noc . | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/posthumous-award-to-coast-guard-hero-widow-gets-medal-for-his.html | POSTHUMOUS AWARD TO COAST GUARD HERO; Widow Gets Medal for His Rescue Work in Atlantic | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/mrs-tho-h-truslow-wife-of-geneva-n-n-banker-was-benefactor-of-blind.html | MRS. .THOS, H, TRUSLOW; Wife of Geneva, N. N., Banker Was Benefactor of Blind | True | Speet to N'w 'oc zs. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/stars-aid-salute-to-allies.html | Stars Aid Salute to Allies | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/raylywn-is-victor-in-hurdle-feature-mrs-clarks-jumper-carrying-top.html | RAYLYWN IS VICTOR IN HURDLE FEATURE; Mrs. Clark's Jumper, Carrying Top Weight of 152, Takes Amagansett Handicap | True | By William D. Richardson | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/buys-radio-station-wcap.html | Buys Radio Station WCAP | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/fifth-army-athletes-stage-meet-in-the-mussolini-stadium-in-rome-pvt.html | Fifth Army Athletes Stage Meet In the Mussolini Stadium in Rome; Pvt. Cox of Wichita Excels, Winning 100 in 0:09.9 and Low Hurdles -- Briton First in Mile and Six-Mile Contests | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/average-loss-of-100000-workers-monthly-reported-for.html | Average Loss of 100,000 Workers Monthly Reported for War-Manufacturing Industries | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/charles-nry-hulse.html | CHARLES .NRY HULSE | True | Special to THE NEW YOR TrMZS. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/envoy-to-bolivia-named-mclaughlin-to-serve-as-charge-when-regime-is.html | ENVOY TO BOLIVIA NAMED; McLaughlin to Serve as Charge When Regime Is Recognized | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/frederick-dewey.html | FREDERICK DEWEY | True | Specfal to T Ngw Your l, {gs. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/new-brewster-chairman-work-in-morton-post-cipriani-elected-vice.html | NEW BREWSTER CHAIRMAN; Work in Morton Post -- Cipriani Elected Vice President | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/says-aef-now-tops-1918s-by-1600000-mcnarney-tells-senators-it-is.html | SAYS AEF NOW TOPS 1918'S BY 1,600,000; McNarney Tells Senators It Is Only 350,000 Short of Army Total at Last War End | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/troth-of-jean-palmer-senior-at-smith-college-fiancee-of-ensign.html | TROTH OF JEAN PALMER; Senior at Smith College Fiancee of Ensign Robert Duane Dills | True | Specla! to TE Nzw YOJ TLME. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/general-slain-in-genoa.html | General Slain in Genoa | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/nazi-fleet-poised-for-1940-invasion-churchill-says-armada-was.html | NAZI FLEET POISED FOR 1940 INVASION; Churchill Says Armada Was Smashed in Ports in Baring Great Secret to Commons | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/women-to-stage-bond-rally.html | Women to Stage Bond Rally | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/finnish.html | Finnish | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/french-patriots-hit-enemy-supply-lines-arteries-leading-to-normandy.html | FRENCH PATRIOTS HIT ENEMY SUPPLY LINES; Arteries Leading to Normandy Battle Areas Are Cut | True | | C1B 633526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/french-going-ashore-for-the-conquest-of-elba.html | FRENCH GOING ASHORE FOR THE CONQUEST OF ELBA | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/state-will-invest-100000000-in-loan-bond-drive-credit-will-go-to.html | STATE WILL INVEST $100,000,000 IN LOAN; Bond Drive Credit Will Go to Various Communities -- City and State Lag in E Sales | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/strong-defenses-fail-finns.html | Strong Defenses Fail Finns | True | By Wireless To the New York Times. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/to-forego-convention-westchester-democrats-face-only-one-contest-in.html | TO FOREGO CONVENTION; Westchester Democrats Face Only One Contest in County | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/creelman-outpoints-darby.html | Creelman Outpoints Darby | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/21-big-us-bombers-down-in-sweden-american-crews-interned-in-country.html | 21 BIG U.S. BOMBERS DOWN IN SWEDEN; American Crews Interned in Country Houses Win Many Friends in Country | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/procope-to-sail-this-week.html | Procope to Sail This Week | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/americans-at-lindbergh-plage.html | Americans at Lindbergh Plage | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/public-library-abandons-outdoor-reading-room.html | Public Library Abandons Outdoor Reading Room | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/golden-envisages-national-theatre-producer-gives-100000-for-project.html | GOLDEN ENVISAGES NATIONAL THEATRE; Producer Gives $100,000 for Project to Advance Aims of Legitimate Stage | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/mayor-orders-cut-of-30-in-paper-use-adds-5-to-expected-federal-rule.html | MAYOR ORDERS CUT OF 30% IN PAPER USE; Adds 5% to Expected Federal Rule -- Honors 256 Schools for Salvage Drive Work | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/us-teaches-women-washing-of-windows-homely-household-chore-raised.html | U.S. TEACHES WOMEN WASHING OF WINDOWS; Homely Household Chore Raised to an Art for Class of 18 | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/mbs-walter-cbane.html | MBS. WALTER CBANE | True | SpeCial tO Ta NW NOaK TrM. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/1943-cotton-year-book-out.html | 1943 Cotton Year Book Out | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/repeater-watches-wanted-for-blind.html | Repeater Watches Wanted for Blind | True | ROBERT B. IRWIN, | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/kerr-as-balloon-buster-keynoter-promises-to-puncture-republican.html | KERR AS BALLOON BUSTER; Keynoter Promises to Puncture Republican Propaganda | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/setback-in-stocks-of-short-duration-early-losses-first-since-the-in.html | SETBACK IN STOCKS OF SHORT DURATION; Early Losses, First Since the Invasion Began, Are Wiped Out in Later Trading | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/all-biak-airstrips-won-by-americans-capture-of-boroku-and-sorido.html | ALL BIAK AIRSTRIPS WON BY AMERICANS; Capture of Boroku and Sorido Fields Follows Combination Infantry -Tank Attack | True | By Frank L. Kluckhohn | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/army-movie-of-landings-at-arawe-and-cape-gloucester-showing-here.html | Army Movie of Landings at Arawe And Cape Gloucester Showing Here; ARMY SHOWS MOVIE OF WAR IN PACIFIC | True | By Bosley Crowther | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/24hour-production-urged.html | 24-Hour Production Urged | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/helene-westbrook-is-engaged.html | Helene Westbrook Is Engaged | True | Special to TBZ BIW YO Tnas. | C1B 633526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/will-quit-if-pay-is-raised-leonia-school-official-a-principal-here.html | WILL QUIT IF PAY IS RAISED; Leonia School Official, a Principal Here, Refuses Wage Increase | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/british-cleansing-perugia-of-enemy-isolated-stubborn-resistance.html | BRITISH CLEANSING PERUGIA OF ENEMY; Isolated Stubborn Resistance Pockets Steadily Mopped Up by Eighth Army | True | By Herbert L. Matthews | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/defense-begins-to-work.html | Defense Begins to Work | True | By Raymond Daniell | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/agree-on-compromise-forending-contracts-senatehouse-group-to-send.html | AGREE ON COMPROMISE FORENDING CONTRACTS; Senate-House Group to Send Bill to Upper House Today | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/hull-cool-to-attack-on-spain.html | Hull Cool to Attack on Spain | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/hupp-adds-to-holdings-acquires-globe-machine-and-stamping-companys.html | HUPP ADDS TO HOLDINGS; Acquires Globe Machine and Stamping Company's Assets | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/russians-cheer-us-play-robt-riskins-it-happened-one-night-produced.html | RUSSIANS CHEER U.S. PLAY; Robt. Riskin's 'It Happened One Night' Produced in Moscow | True | By Wireless To the New York Times. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/costume-jewelry-due-for-big-season-heavy-buyer-attendance-with-new.html | COSTUME JEWELRY DUE FOR BIG SEASON; Heavy Buyer Attendance With New Records in Some Cases Noted at Fall Opening | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/princeton-to-honor-forrestal.html | Princeton to Honor Forrestal | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/georgia-governor-sues-20-railroads-complaint-in-supreme-court-asks.html | GEORGIA GOVERNOR SUES 20 RAILROADS; Complaint in Supreme Court Asks $60,750,000 Damages, Freight Rate Equalization | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/mexican-air-mission-in-algiers.html | Mexican Air Mission in Algiers | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/judicial-scandals-stressed-by-hogan-district-attorney-says-nothing.html | JUDICIAL SCANDALS STRESSED BY HOGAN; District Attorney Says Nothing Has Been Done to Prevent Another Aurelio Case | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/phyllis-davison-brideelect.html | Phyllis Davison Bride-Elect | True | Special to Tax NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/tax-rate-of-274-lowest-in-7-years-is-set-by-council-it-is-15-points.html | TAX RATE OF $2.74, LOWEST IN 7 YEARS, IS SET BY COUNCIL; It Is 15 Points Below Current Level, but Cohen Report Holds It Should Be Still Lower | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/too-much-chicken-dinner-fowl-almost-daily-often-for-man-told-to-get.html | TOO MUCH CHICKEN DINNER; Fowl Almost Daily Often for Man Told to Get Rid of Them | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/negro-wins-point-in-albany-charge-justice-murray-holds-jones-has.html | NEGRO WINS POINT IN ALBANY CHARGE; Justice Murray Holds Jones Has Right to Know Names of Troopers Present | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/finds-copy-of-the-times-in-foxhole.html | Finds Copy of The Times in Foxhole | True | Lieut. F.B. RAWL. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/united-states.html | United States | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/fpc-orders-accounting-calls-on-philadelphia-electric-to-explain.html | FPC ORDERS ACCOUNTING; Calls on Philadelphia Electric to Explain Large Amounts | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/newspapers-in-radio-still-open-says-fly-fcc-head-tells-inquiry-it.html | NEWSPAPERS IN RADIO STILL OPEN, SAYS FLY; FCC Head Tells Inquiry It Has No Rule on Ownership | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/lyttelton-misinterpreted.html | Lyttelton 'Misinterpreted' | True | | C1B 633526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/ridgewood-savings-bank-selects-a-new-trustee.html | Ridgewood Savings Bank Selects a New Trustee | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/mrs-john.html | MRS. JOHN | True | FAHEY | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/plea-for-pet-cats-and-dogs.html | Plea for Pet Cats and Dogs | True | RUTH STILLMAN, | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/miss-fox-is-upset-on-chicago-links-mrs-becker-wins-in-western-open.html | MISS FOX IS UPSET ON CHICAGO LINKS; Mrs. Becker Wins in Western Open by 2 Up -- Miss Germain and Mrs. Zaharias Gain | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/quick-job-planned-on-cherbourg-base-allies-expect-to-have-port-in.html | QUICK JOB PLANNED ON CHERBOURG BASE; Allies Expect to Have Port in Operation Soon to Supply Extended Invasion | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/indian-tactics-in-france-fighting-lines-fluid-because-of-terrain.html | 'Indian' Tactics in France; Fighting Lines Fluid Because of Terrain; Fewer Mines, Booby Traps Encountered | True | By Hanson W. Baldwin | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/plans-taxi-radio-phone-system.html | Plans Taxi Radio Phone System | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/advertising-news.html | Advertising News | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/veterans-urged-for-jobs-colonel-irwin-tells-supermarket-group-of.html | VETERANS URGED FOR JOBS; Colonel Irwin Tells Supermarket Group of Availability for Work | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/dodgers-overcome-4run-deficit-of-1st-frame-to-halt-giants-76-webber.html | Dodgers Overcome 4-Run Deficit Of 1st Frame to Halt Giants, 7-6; Webber Relieves Rube Melton With Two Out -- Allen, Polli, Seward Fail for Ottmen -- Olmo and Medwick Drive Homers | True | By James P. Dawson | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/i-rites-for-lt-g-h-rowlinson-jr.html | I Rites for Lt. G. H. Rowlinson Jr. | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/paramount-stockholders-vote-approval-of-deal-with-balaban-incentive.html | Paramount Stockholders Vote Approval of Deal With Balaban; Incentive Compensation Plan Is Carried Despite Filibuster -- Inventory of War and High-Cost Films Greatly Reduced | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/moscow-denies-overtures.html | Moscow Denies Overtures | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/miss-e-herberts-plans-j-trenton-girl-will-be-bride-on-friday-of.html | MISS E. HERBERT'S PLANS; j Trenton Girl Will Be Bride on Friday of Major A, K. Dutch 3d | True | Special to Tzz Nuv YORX Tztss. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/holds-many-plants-now-face-shutdown-jack-blames-lack-of-reserves.html | HOLDS MANY PLANTS NOW FACE SHUT-DOWN; Jack Blames Lack of Reserves Under Reconversion Policy | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/rise-in-savings-deposits-in-may-set-a-new-record.html | Rise in Savings Deposits In May Set a New Record | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/lucllle-coa___o-eaged1-mount-holyoke-alumna-will.html | LUCILLE CO..A___O E"AGED1; Mount Holyoke Alumna Will | True | Bel | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/axtonfisher-tobacco-sold.html | Axton-Fisher Tobacco Sold | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/2000-us-heavies-bomb-reich-coast-fortressliberator-fleets-hit.html | 2,000 U.S. 'HEAVIES' BOMB REICH, COAST; Fortress-Liberator Fleets Hit German Oil, Air Plants as Far as Baltic Area | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/for-bricker-and-farley.html | For Bricker and Farley | True | Special to THE NEW YORK TIMES. | C1B 633526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/the-axis-on-the-defensive.html | THE AXIS ON THE DEFENSIVE | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/mayor-hague-to-testify-will-be-questioned-in-libel-suit-about-his.html | MAYOR HAGUE TO TESTIFY; Will Be Questioned in Libel Suit About His Wealth | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/nazi-line-pierced-americans-in-3-columns-hit-cherbourgs-rim-more.html | NAZI LINE PIERCED; Americans in 3 Columns Hit Cherbourg's Rim -- More Guns in Action | True | By Drew Middleton | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/ferris-will-ask-ruling-wants-senior-100meter-title-race-called-an.html | FERRIS WILL ASK RULING; Wants Senior 100-Meter Title Race Called an Exhibition | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/urges-channel-isle-blow.html | Urges Channel Isle Blow | True | By Wireless To the New York Times. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/court-ruling-upheld-on-associated-gas-federal-appeals-bench-backs.html | COURT RULING UPHELD ON ASSOCIATED GAS; Federal Appeals Bench Backs Leibell on Securities Priority | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/guatemala-salaries-up-15.html | Guatemala Salaries Up 15% | True | By Cable To the New York Times. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/capital-factions-aghast-fears-of-projection-of-war-onus-issue.html | Capital Factions Aghast; Fears of Projection of War Onus Issue Dispelled by Lyttelton's Correction | True | By Arthur Krock | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/alleghanys-case-postponed.html | Alleghany's Case Postponed | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/unrra-helping-45000-refugees-lehman-reports-work-rapidly-expanding.html | UNRRA HELPING 45,000 REFUGEES; Lehman Reports Work Rapidly Expanding in War-Stricken Areas of Europe | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/specie.html | Specie | True | /to T Nmv Y., ".'z:4r. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/4-new-york-majors-promoted.html | 4 New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/wpb-paves-way-for-more-whisky-by-august-holiday-on-war-alcohol-wpb.html | WPB Paves Way for More Whisky By August Holiday on War Alcohol; WPB PAVES WAY FOR MORE WHISKY | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/finds-outlook-brighter-hughes-cites-the-reconversion-steps-opa.html | FINDS OUTLOOK BRIGHTER; Hughes Cites the Reconversion Steps, OPA Policy Clarification | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/liquor-violation-charged-3-accused-of-sale-of-whisky-at-more-than.html | LIQUOR VIOLATION CHARGED; 3 Accused of Sale of Whisky at More Than Ceiling Prices | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/bonds-and-shares-on-london-market-giltedge-issues-are-stronger-and.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Are Stronger and Industrials Firm in Expanded Turnover | True | By Wireless To the New York Times. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/borowy-of-yanks-tops-senators-31-allows-only-four-hits-while-mates.html | BOROWY OF YANKS TOPS SENATORS, 3-1; Allows Only Four Hits While Mates Pound Niggeling for Ten at Stadium | True | By Louis Effrat | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/stage-door-canteen-reopens-in-splendor-long-line-waits-to-get-in.html | STAGE DOOR CANTEEN REOPENS IN SPLENDOR; Long Line Waits to Get In, and 400 Are Admitted in First Hour | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/durazna-beats-harriet-sue.html | Durazna Beats Harriet Sue | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/gen-df-pratt-is-killed-us-glider-officer-crashed-in-france-on-dday.html | GEN. D.F. PRATT IS KILLED; U.S. Glider Officer Crashed in France on D-day | True | | C1B 633526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/us-never-opposed-bonomi-hull-says-denies-british-pressure-on-behalf.html | U.S. NEVER OPPOSED BONOMI, HULL SAYS; Denies British Pressure on Behalf of Badoglio | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/charles-h-y.html | CHARLES H. Y | True | Special to T NEW Yo T. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/finns-seek-peace-stockholm-hears-new-cabinet-is-expected-soon-to.html | FINNS SEEK PEACE, STOCKHOLM HEARS; New Cabinet Is Expected Soon to Speed End of War -- Situation 'Delicate' | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/nazi-designs-on-ports-seen.html | Nazi Designs on Ports Seen | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/exhibition-postponed-chessmen-to-be-on-view-july-12-other-museum.html | EXHIBITION POSTPONED; Chessmen to Be on View July 12 -- Other Museum Events | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/university-head-ousted-despite-student-protest.html | University Head Ousted Despite Student Protest | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/the-still-small-voice-too.html | THE STILL SMALL VOICE, TOO | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/jaies-f-cgowan.html | JA.iES F. ][cGOWAN | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/manager-of-branch-rank-now-trustee-of-company.html | Manager of Branch Rank Now Trustee of Company | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/lieut-gen-emmons-shifted-from-west-transferred-to-unannounced.html | LIEUT. GEN. EMMONS SHIFTED FROM WEST; Transferred to 'Unannounced Important Command' | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/british.html | British | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/kovacs-will-play-here-star-to-compete-in-red-cross-tennis-event.html | KOVACS WILL PLAY HERE; Star to Compete in Red Cross Tennis Event July 2, 3, 4 | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/iv-fiaci-g-maltis.html | 'IV. FIACIS G. MAITIS | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/begins-own-bond-drive-father-of-pilot-killed-in-action-seeks-fund.html | BEGINS OWN BOND DRIVE; Father of Pilot Killed in Action Seeks Fund for Another Plane | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/wuam-oly-i-former-youngstown-sheet-andi-tube-co-vice-president-was.html | W,.U.AM O.,.,L,Y I; Former Youngstown Sheet and Tube Co. Vice President Was 76 I | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/halifax-reported-perturbed.html | Halifax Reported Perturbed | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/nazi-commentators-see-no-robot-victory-new-propaganda-line-is-need.html | NAZI COMMENTATORS SEE NO ROBOT VICTORY; New Propaganda Line Is Need to Watch for Invasions | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/changes-in-john-morrell-co.html | Changes in John Morrell & Co. | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/denies-a-war-gain-in-union-security-allegheny-ludlum-steel-head.html | DENIES A WAR GAIN IN UNION SECURITY; Allegheny Ludlum Steel Head Urges WLB Stop Ordering It as Strikes Rise | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/athletics-subdue-red-sox-by-54-20-buschs-single-wins-opener-in-11th.html | ATHLETICS SUBDUE RED SOX BY 5-4, 2-0; Busch's Single Wins Opener in 11th -- Newsom Pitches 2-Hitter in Nightcap | True | | C1B 633526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/algiers-regime-expects-to-shift-seat-to-continental-france-soon.html | Algiers Regime Expects to Shift Seat to Continental France Soon; Awaits Only Availability of Suitable Town as Temporary Capital and Sees Acceptance by Both French and Allies | True | By Harold Callender | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/miss-sherman-radcliffe-dean.html | Miss Sherman Radcliffe Dean | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/martha-jai-ewi6-married-to-eni6n-she-becomes-bride-of-herbert.html | MARTHA' JAI EWI6 MARRIED TO ENSI6N; She Becomes Bride of Herbert Southall Richey of | True | Navy in , | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/more-civic-activity-urged-for-teachers-to-be-effective-they-must.html | MORE CIVIC ACTIVITY URGED FOR TEACHERS; To Be Effective They Must Know Communities, Dr. Osborne Says | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/industrialists-to-visit-seabees.html | Industrialists to Visit Seabees | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/stock-sale-proposed-utility-trustee-asks-sec-to-permit-liquidation.html | STOCK SALE PROPOSED; Utility Trustee Asks SEC to Permit Liquidation Step | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/davd-este-i-carnival-man-one-of-founders1-of-palisades-amusement.html | DAV,D E.sTE,; I Carnival Man One of Founders1 of Palisades Amusement Park I | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/amey-rulonmiller-becomes-bride-here-married-to-harry-s-t-rodgers-in.html | AMEY RULON-MILLER BECOMES BRIDE HERE; Married to Harry S. T. Rodgers in St. James Episcopal Church | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/edwin-f-torrey-tennis-official-30-exsecretary-vice-president-of-u-s.html | EDWIN F. TORREY, TENNIS OFFICIAL, 30; Ex-Secretary, Vice President of U, S, L, T. A,, Is Dead in Home at Clinton, N. Y. | True | Special to NW Yoma: 'Tn[.r..q. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/mrs-george-l-lincoln.html | MRS. GEORGE L. LINCOLN | True | Special to THx N,v YO T'mr.s. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/auburn-to-play-football.html | Auburn to Play Football | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/us-gifts-for-universities.html | U.S. Gifts for Universities | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/back-in-cooper-union-post.html | Back in Cooper Union Post | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/e-f-tilyou-rites-tomorrow.html | E. F. Tilyou Rites Tomorrow | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/two-divorcees-marry-former-miss-coward-weds-a-m-pierson-jr-in-reno.html | TWO DIVORCEES MARRY; Former Miss Coward Weds A. M. Pierson Jr. in Reno | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/powers-in-scout-post-educator-named-assistant-to-chief-of-boys.html | POWERS IN SCOUT POST; Educator Named Assistant to Chief of Boys' Organization | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/wlb-acts-to-end-brewery-walkout-meeting-of-the-employes-and-jersey.html | WLB ACTS TO END BREWERY WALKOUT; Meeting of the Employes and Jersey Companies Ordered for Today Here | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/republican-women-hail-role-in-party-representation-on-resolutions.html | REPUBLICAN WOMEN HAIL ROLE IN PARTY; Representation on Resolutions Committee Called Index of Their New Responsibility | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/tax-liens-placed-on-lost-27200-federal-governments-action.html | TAX LIENS PLACED ON 'LOST' $27,200; Federal Government's Action Complicates Frank Costello's Efforts to Recover Money | True | | C1B 633526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/cotton-closes-up-after-early-drop-parity-price-developments-in-the.html | COTTON CLOSES UP AFTER EARLY DROP; Parity Price Developments in the Capital Bring Changes -- Gains of 3 to 8 Points | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/lyman-sih.html | LYMAN SI'H | True | Special to T NLV YO T. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/sw-straus-estate-is-put-at-4738091-transfer-tax-appraisal-filed-on.html | S.W. STRAUS ESTATE IS PUT AT $4,738,091; Transfer Tax Appraisal Filed on Net of Mortgage Banker Who Died in 1930 | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/hull-chides-briton-on-our-war-entry-denies-we-provoked-japan-to.html | HULL CHIDES BRITON ON OUR WAR ENTRY; Denies We Provoked Japan to Attack -- Lyttelton Retracts Charge -- London Dismayed | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/chinese-gain-on-salween.html | Chinese Gain on Salween | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/hunter-graduates-800-degrees-to-be-given-at-85th-commencement.html | HUNTER GRADUATES 800; Degrees to Be Given at 85th Commencement Tonight | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/dinner-to-farley-is-set-for-july-10-proceeds-of-affair-will-go.html | DINNER TO FARLEY IS SET FOR JULY 10; Proceeds of Affair Will Go Toward Erasing Debt of State Committee | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/use-of-taxes-urged-to-fight-alcoholism-prof-aj-carlson-proposes.html | USE OF TAXES URGED TO FIGHT ALCOHOLISM; Prof. A.J. Carlson Proposes Study of Problem by Scientists | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/books-authors.html | Books -- Authors | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/welch-knocks-out-mallon.html | Welch Knocks Out Mallon | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/cornelius-h-bull-special-assistant-to-navy-judge-advocate.html | CORNELIUS H. BULL .; Special Assistant to Navy Judge{ Advocate Gener___al Dies | True | Special to z NL YO T.s. { | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/united-nations.html | United Nations | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/us-ships-deliver-tommies-on-beach-land-troops-and-equipment-without.html | U.S. SHIPS DELIVER 'TOMMIES' ON BEACH; Land Troops and Equipment Without Loss as Balloons Keep Alert for Air and Sea Foes | True | By Gene Currivan | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/aviles-stopped-by-guido.html | Aviles Stopped by Guido | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/minister-explains-remarks.html | Minister Explains Remarks | True | By John MacCormac | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/george-j-busch.html | GEORGE J. BUSCH | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/airplane-accident-in-england-kills-woman-from-brooklyn-serving-as.html | Airplane Accident in England Kills Woman From Brooklyn Serving as Red Cross Aide | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/de-gaulle-a-hero-to-french-recognition-of-leader-believed-vital-for.html | De Gaulle a Hero to French; Recognition of Leader Believed Vital For Franco-American Friendship | True | PAUL WINKLER. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/too-many-planes-arrive-to-aid-push-in-normandy.html | Too Many Planes Arrive To Aid Push in Normandy | True | By the United Press. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/taylor-visits-vatican-works-in-tittmans-office-will-see-pope-pius.html | TAYLOR VISITS VATICAN; Works in Tittman's Office -- Will See Pope Pius Today | True | By Wireless To the New York Times. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/italian-camp-neglected-refugees-herded-by-the-nazis-found-underfed.html | ITALIAN CAMP NEGLECTED; Refugees, Herded by the Nazis, Found Underfed and Filthy | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/chas-norris-author-improving.html | Chas. Norris, Author, Improving | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/iarm-heimson-brooklyn-resident-dies-after-burying-son-navy-officer.html | IARRN HEIMSON.; Brooklyn Resident Dies After] Burying Son, Navy Officer I | True | Special to Nw Yoc 'z'. { | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/need-to-recruit-nurses-stressed-women-urged-to-become-an-individual.html | NEED TO RECRUIT NURSES STRESSED; Women Urged to Become an 'Individual Committee' to Get Enlistments | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/changsha-is-seized-in-big-enemy-push-japanese-now-headed-for.html | CHANGSHA IS SEIZED IN BIG ENEMY PUSH; Japanese Now Headed for Hengyang in Effort to Win Canton-Hankow Railway | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/party-convention-delegates-writer-would-eliminate-or-halve-number.html | Party Convention Delegates; Writer Would Eliminate or Halve Number of Representatives | True | DANIEL S. WOOD. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/german.html | German | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/optimism-mounts-in-deweys-forces-but-some-delegate-claims-are.html | OPTIMISM MOUNTS IN DEWEY'S FORCES; But Some Delegate Claims Are Challenged as Fantastic by Manager for Bricker | True | By James A. Hagerty | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/freedom-oil-expanding-large-majority-interest-bought-in-valvoline.html | FREEDOM OIL EXPANDING; 'Large Majority Interest' Bought in Valvoline Oil | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/may-serve-coffee-tea-employers-get-wlb-approval-of-free.html | MAY SERVE COFFEE, TEA; Employers Get WLB Approval of Free Refreshments | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/addition-to-idlewild-airport-approved-5054000-is-voted-to-make-site.html | Addition to Idlewild Airport Approved; $5,054,000 Is Voted to Make Site Ready | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/polish-president-names-new-heir-sosnkowski-loses-position-to-man.html | POLISH PRESIDENT NAMES NEW'HEIR'; Sosnkowski Loses Position to Man Inside Poland -- Move for Russian Tie Seen | True | By E.c. Daniel | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/mackinac-charter-pressed-as-guide-many-republican-platform-makers.html | MACKINAC CHARTER PRESSED AS GUIDE; Many Republican Platform Makers Hope to Eliminate Foreign Policy as Issue | True | By Turner Catledge | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/ny-purchasing-agents-elect-him-president.html | N.Y. Purchasing Agents Elect Him President | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/agency-bill-voted-with-fepc-funds-tally-of-39-to-21-on-move-to-end.html | AGENCY BILL VOTED WITH FEPC FUNDS; Tally of 39 to 21 on Move to End Employment Body Lets It Continue Instead | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/anti4th-termers-recant-on-ticket-democratic-group-at-chicago.html | ANTI-4TH TERMERS RECANT ON TICKET; Democratic Group at Chicago Proposes Bricker and Byrd, Then Changes Plan | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/abroad-previews-of-the-attitude-of-the-liberated.html | Abroad; Previews of the Attitude of the Liberated | True | By Anne O'Hare McCormick | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/resolution-calls-for-dewey-draft.html | Resolution Calls for Dewey Draft | True | | C1B 633526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/bill-backs-waves-for-overseas-duty-new-house-measure-including.html | BILL BACKS WAVES FOR OVERSEAS DUTY; New House Measure Including Women Marines and Urged by Navy Gains Senate Support | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/20000000-bonds-sold-peoples-gas-light-in-deal-with-8-life-insurance.html | $20,000,000 BONDS SOLD; Peoples Gas Light in Deal With 8 Life Insurance Concerns | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/iron-ore-use-rises-consumption-in-lower-lakes-furnaces-7557762-tons.html | IRON ORE USE RISES; Consumption in Lower Lakes Furnaces 7,557,762 Tons in May | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/not-one-big-ship-lost.html | Not One Big Ship Lost | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/w-ward-tompkins-rites-throng-at-service-for-banker-and-states.html | W. WARD TOMPKINS RITES; Throng at Service for Banker and State's Oldest Mason | True | -pectal to s N-w Yo [MrJ;. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/we-fight-with-money.html | We Fight With Money | True | By Benjamin O'Shea, | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/miss-barnett-wins-in-eastern-tennis-scores-upset-in-college-play-by.html | MISS BARNETT WINS IN EASTERN TENNIS; Scores Upset in College Play by Beating Miss Atterbury | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/arnold-praises-his-men-army-air-force-chief-stresses-aid-in.html | ARNOLD PRAISES HIS MEN; Army Air Force Chief Stresses Aid in Invasion | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/screen-news-here-and-in-hollywood-paramount-gets-film-rights-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Gets Film Rights to 'Ambassadors in White' -- 'Home in Indiana' Opens | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/mrs-baruch-h-schnur-i-treasurer-of-misrach-women-s-organization.html | MRS. BARUCH H. SCHNUR,; i Treasurer of Misrach[ Women s[ Organization Headed a Home I | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/t-h-drultt-dd-theatrical-figure-was-an-official-of-the-lambs-i.html | T. H. DRUITT DD; THEATRICAL FIGURE; Was an Official of The Lambs, I Although Not an Actor -- [ Always Loyal to Stage. ] | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/soviet-publication-notes-dewey-shifts-red-fleet-stresses-governors.html | SOVIET PUBLICATION NOTES DEWEY SHIFTS; Red Fleet Stresses Governor's Demand for Post-War Accord | True | By Wireless To the New York Times. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/funds-for-freight-cars-wanted.html | Funds for Freight Cars Wanted | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/medal-awaits-fireman-who-devises-plan-to-protect-city-without-extra.html | Medal Awaits Fireman Who Devises Plan To Protect City Without Extra Duty Tours | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/bronx-tops-fund-quota-business-concerns-and-employe-groups-give.html | BRONX TOPS FUND QUOTA; Business Concerns and Employe Groups Give $131,000 | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/peter-jo.html | PETER Jo | True | S][YT.T.'rAI | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/reds-trip-pirates-30-walters-yields-only-two-hits-victors-in-third.html | REDS TRIP PIRATES, 3-0; Walters Yields Only Two Hits -- Victors in Third Place | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/nuptials-are-held-for-virginia-foster-montclair-girl-is-wed-to.html | NUPTIALS ARE HELD FOR VIRGINIA FOSTER; Montclair Girl Is Wed to Ensign Jetson E. Lincoln, Navy | True | Special to T Nzw No TKS. | C1B 633526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/jeanne-w-gilberts-affianced.html | Jeanne W. Gilberts Affianced | True | Speclat to Tr Nw YoR Tl,Es. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/japanese.html | Japanese | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/to-stuor-_colle_-pughri-house-education-committee-toi-start.html | 'to STUO'r_COLLE___.E PUGH'rI; House Education Committee tol Start Inquiry After Recess I | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/nimitz-hints-blow-says-foe-may-already-have-suffered-some-hurt-at.html | NIMITZ HINTS BLOW; Says Foe May Already Have Suffered 'Some Hurt' at Our Hands | True | By George F. Horne | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/plea-to-foe-at-cherbourg.html | Plea to Foe at Cherbourg | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/yankee-division-to-convene.html | Yankee Division to Convene | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/wallace-greeted-by-chiang-in-china-he-stirs-chungking-with-hope-of.html | WALLACE GREETED BY CHIANG IN CHINA; He Stirs Chungking With Hope of a Sino-Russian Border on U.S.-Canada Basis | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/wheat-prices-sag-in-chicago-trading-washington-news-and-crop.html | WHEAT PRICES SAG IN CHICAGO TRADING; Washington News and Crop Reports Depress Them -- Losses 1 3/4 to 2 1/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/stock-issue-approved-springfield-national-bank-will-offer-30000.html | STOCK ISSUE APPROVED; Springfield National Bank Will Offer 30,000 More Shares | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/files-for-reinstatement-tutor-suspended-by-brooklyn-college-repeats.html | FILES FOR REINSTATEMENT; Tutor Suspended by Brooklyn College Repeats Red Charge | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/wfafreed-beef-still-goes-begging-agency-explains-prospective-buyers.html | WFA-FREED BEEF STILL GOES BEGGING; Agency Explains Prospective Buyers Come Out to Inspect It Too Early in Day | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/premarital-tests-approved.html | Premarital Tests Approved | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/stock-increase-voted-grumman-stockholders-approve-fourfold-more.html | STOCK INCREASE VOTED; Grumman Stockholders Approve Fourfold More Common | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/turk-bulgar-troops-again-along-borders-mideast-views-concentrations.html | TURK, BULGAR TROOPS AGAIN ALONG BORDERS; Mid-East Views Concentrations as Merely Sign of Nerves | True | By Wireless To the New York Times. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/superduperfortress-next.html | Superduperfortress Next | True | L.J.H. Jr. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/confederate-veteran-dies-at-1011.html | Confederate Veteran Dies at 1011 | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/may-railroad-revenues-53-above-43-figure.html | May Railroad Revenues 5.3% Above '43 Figure | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/john-r-6ibbi-53-li-yachtsman-owner-of-historic-townsend-homestead.html | JOHN R. 6IBBi 53, L.I. YACHTSMAN; Owner of Historic Townsend Homestead, Which He Made Flotilla Headquarters, Dies | True | Special to Tz NEw NoP . | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/arabian-oil-project-is-reported-dropped-government-feature-is.html | ARABIAN OIL PROJECT IS REPORTED DROPPED; Government Feature Is Likely to Be Abandoned | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/invasion-1940.html | INVASION -- 1940 | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 633526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/new-york-ac-keeps-title-in-us-relay-retains-crown-at-2900-meters.html | NEW YORK A.C. KEEPS TITLE IN U.S. RELAY; Retains Crown at 2,900 Meters -- Pioneer Club a Winner | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/jersey-city-breaks-even-tops-montreal-10-then-drops-nightcap-in.html | JERSEY CITY BREAKS EVEN; Tops Montreal, 1-0, Then Drops Nightcap in 10th, 2-1 | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/new-gain-in-india-is-made-by-allies-british-imperial-forces-drive.html | NEW GAIN IN INDIA IS MADE BY ALLIES; British Imperial Forces Drive 17 Miles on Kohima-Imphal Road -- Burma Town Taken | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/republicans-cut-costs-65-under-40-session.html | Republicans Cut Costs 65% Under '40 Session | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/newark-checks-toronto-bears-with-hiller-on-mound-set-back-leafs-7.html | NEWARK CHECKS TORONTO; Bears, With Hiller on Mound, Set Back Leafs, 7 to 2 | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/change-in-shares-voted-consolidated-laundries-corporation.html | CHANGE IN SHARES VOTED; Consolidated Laundries Corporation Stockholders Take Action | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/chemical-scarcity-found-more-acute-walsh-lists-processed-food-first.html | CHEMICAL SCARCITY FOUND MORE ACUTE; Walsh Lists Processed Food First at Trade Parley -- Other Items Later | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/quartet-of-army-and-navy-singers-win-service-mens-title-in-barber.html | Quartet of Army and Navy Singers Win Service Men's Title in Barber Shop Contest | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/demand-deposits-rise-350000000-farm-and-trade-loans-are-up-43000000.html | DEMAND DEPOSITS RISE $350,000,000; Farm and Trade Loans Are Up $43,000,000, the Federal Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/finns-swept-back-their-key-defense-city-falls-to-red-army-in-swift.html | FINNS SWEPT BACK; Their Key Defense City Falls to Red Army in Swift Advance | True | By the United Press. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/americans-eager-to-enter-cherbourg-without-pause-our-men-before.html | Americans Eager to Enter Cherbourg Without Pause; Our Men Before Cherbourg Eager To Enter and Take French Port | True | By Harold Denny | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/pope-speaks-to-britons-4000-from-eighth-army-hear-him-in-vatican.html | POPE SPEAKS TO BRITONS; 4,000 From Eighth Army Hear Him in Vatican City | True | By Wireless To the New York Times. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/counsel-services-to-help-veterans-50-towns-and-cities-in-seven.html | COUNSEL SERVICES TO HELP VETERANS; 50 Towns and Cities in Seven States Set Up Community Group Organizations | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/record-summer-vacation-travel-predicted-by-rail-and-bus-officials.html | Record Summer Vacation Travel Predicted by Rail and Bus Officials; Reservations, Sales Are Reported Greater Than for Last Year, Despite Appeals by Federal Government to Stay at Home | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/outlook-held-dim-for-burlap-bags-wpb-official-tells-dealers-that.html | OUTLOOK HELD DIM FOR BURLAP BAGS; WPB Official Tells Dealers That 90,000 Bales for 3d Quarter Came Out of Stockpile | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/army-promotions-approved.html | Army Promotions Approved | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/professors-offer-plans-for-japan-eightpoint-postwar-program-asks.html | PROFESSORS OFFER PLANS FOR JAPAN; Eight-Point Post-War Program Asks International Control of Mandated Islands | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/nazis-antibomber-device-fails-to-foul-propeller.html | Nazis' Anti-Bomber Device Fails to Foul Propeller | True | By the United Press. | C1B 633526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/conferees-agree-on-price-control-opa-substitute-to-bankhead-cotton.html | CONFEREES AGREE ON PRICE CONTROL; OPA Substitute to Bankhead Cotton Amendment Averts Threatened Deadlock | True | By Charles E. Egan | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/moscow-reported-in-deal-on-france-shift-regarding-de-gaulle-said-to.html | MOSCOW REPORTED IN DEAL ON FRANCE; Shift Regarding de Gaulle Said to Be Result of Obtaining Free Hand in the East | True | By Pertinax | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/death-total-declines-fewest-last-week-in-9-months-births-at-high.html | DEATH TOTAL DECLINES; Fewest Last Week in 9 Months -- Births at High for Same Period | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/dellicurti-gains-decision.html | Dellicurti Gains Decision | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/handicrafts-on-exhibition.html | Handicrafts on Exhibition | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/may-air-express-tops-43-month.html | May Air Express Tops '43 Month | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/submarine-lost-in-pacific-the-graybacks-career-against-japanese.html | SUBMARINE LOST IN PACIFIC; The Grayback's Career Against Japanese Shipping Valiant | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/forced-landings-grow-common.html | Forced Landings Grow Common | True | By Wireless To the New York Times. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/utility-is-ordered-to-simplify-setup-sec-seeks-redistribution-of.html | UTILITY IS ORDERED TO SIMPLIFY SET-UP; SEC Seeks Redistribution of Voting Power of Buffalo, Niagara & Eastern | True | Special to THE NEW YORK TIMES. | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/opa-soon-to-widen-export-premiums-walsh-lists-processed-food-flour.html | OPA SOON TO WIDEN EXPORT PREMIUMS; Walsh Lists Processed Food, Flour, Paper, New Textile Rate at Trade Parley | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/cards-defeat-cubs-for-9th-time-21-jurisich-walks-five-and-hits-3.html | CARDS DEFEAT CUBS FOR 9TH TIME, 2-1; Jurisich Walks Five and Hits 3 Batsmen but Gets Tight Support to Beat Chipman | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/institutions-sell-municipal-bonds-metropolitan-life-and-detroit.html | INSTITUTIONS SELL MUNICIPAL BONDS; Metropolitan Life and Detroit Retirement System Dispose of Some Holdings | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/national-radiator-clears-333969-net-for-year-to-march-31-is-equal.html | NATIONAL RADIATOR CLEARS $333,969; Net for Year to March 31 Is Equal to $2.18 a Share -- 1943 Profit $342,704 | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/evacuation-hospital-set-record-in-quick-move-along-road-to-rome.html | Evacuation Hospital Set Record In Quick Move Along Road to Rome | True | By Dorothy Sutherland | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/truk-is-pounded-again.html | Truk Is Pounded Again | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/mrs-salluel-lir.html | MRS. SAllUEL LIR | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/quebec-meeting-stormed-youths-halt-speech-by-tim-buck-fliers-and.html | QUEBEC MEETING STORMED; Youths Halt Speech by Tim Buck -- Fliers and Villagers Clash | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/dr-william-h-saybolt-he-reeentlnsold-a-valuable-i-collection-of.html | DR. WILLIAM H. SAYBOLT; He ReeentlN'Sol'd a Valuable, I Collection of Kentucky RiflesI | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/on-expecting-the-millennium.html | ON EXPECTING THE MILLENNIUM | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/russell-r-johnstone.html | RUSSELL R. JOHNSTONE | True | special to T NEW Yom Tr, | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/chinese.html | Chinese | True | | C1B 633526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/stafford-smith-oil-r-coulsel-iatt0rney-for-soconyvacuum-dies-in-hot.html | STAFFORD SMITH, OIL R COUISEL; iAtt0rney for Socony-Vacuum Dies in HOt Springs, Va.- Harvard Law Graduate | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/history-museum-shows-latin-arts-bolivian-and-chilean-crafts.html | HISTORY MUSEUM SHOWS LATIN ARTS; Bolivian and Chilean Crafts Featured in Display of Silver, Weaving, Embroideries | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/m-is-awarded-to-kaiser-yard.html | 'M' Is Awarded to Kaiser Yard | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/george-s-kaufman-leaving-the-arts-resigns-from-threeply-job-with.html | GEORGE S. KAUFMAN LEAVING 'THE ARTS'; Resigns From Three-Ply Job With Billy Rose Revue -- Has a Busy Schedule | True | By Sam Zolotow | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | C1B 633526 |
| 1944-06-21 | 1944-06-21 | https://www.nytimes.com/1944/06/21/archives/allies-preparing-to-feed-heal-caen-de-gaulles-appointees-on-the.html | ALLIES PREPARING TO FEED, HEAL CAEN; De Gaulle's Appointees on the French Front Winning Warm United Nations Aid | True | North American Newspaper Alliance. | C1B 633526 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/jersey-men-advance-in-house.html | Jersey Men Advance in House | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/2200-us-planes-hit-berlin-2200-us-planes-hit-berlin-by-day.html | 2,200 U.S. Planes Hit Berlin;; 2,200 U.S. PLANES HIT BERLIN BY DAY | True | By David Andersonby Cable To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/dr-petf_-fxnklkefper.html | DR. PETF_ %FXNKL]KEfPER | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/wpb-lists-articles-short-and-needed-puts-203-things-hard-to-buy-in.html | WPB LISTS ARTICLES SHORT AND NEEDED; Puts 203 Things Hard to Buy in Three Classes of Deficit and Essentiality 58 IN SERIOUS SCARCITY Chiefly Household Items Such as Appliances, Refrigerators -- Other Agency Action WPB LISTS ARTICLES SHORT AND NEEDED | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/plans-of-miss-diana-skouras.html | Plans of Miss Diana Skouras | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/cherbourg-robot-bases-captured-allies-press-pasdecalais-blows-the.html | Cherbourg Robot Bases Captured; Allies Press Pas-de-Calais Blows; THE RAF BRINGS DOWN A GERMAN FLYING BOMB ROBOT BASES TAKEN IN CHERBOURG AREA | True | By Raymond Daniellby Cable To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/thomas-predicts-detroit-job-crisis-uawu-head-offers-union-plan-to.html | THOMAS PREDICTS DETROIT JOB CRISIS; UAWU Head Offers Union Plan to Lessen Unemployment Due to Cut-Backs | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/invest-for-liberty.html | Invest for Liberty | True | By William O. Riordan | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/isao__se-gomez-i-called-king-of-bohemia-by1-san-franoisoos-writers.html | ISA[O.__ SE GOMEZ; i Called 'King of Bohemia' by1 San Franoisoo's Wri'ters | True | Special to lv YO TXM-, | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/thomas-f-monghan.html | THOMAS F. MONGHAN | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/hendleys-71-takes-golf-at-larchmont-policeman-also-has-low-net-of.html | HENDLEY'S 71 TAKES GOLF AT LARCHMONT; Policeman Also Has Low Net of 66 -- Gaynor Is Runner Up | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/hats-off-to-ice-arriving-tonight-newest-heniewirtz-spectacle-will.html | 'HATS OFF TO ICE' ARRIVING TONIGHT; Newest Henie-Wirtz Spectacle Will Make Bow at Radio City's Center Theatre | True | By Sam Zolotow | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/strict-price-control-to-be-extended-to-50000-consumer-service-shops.html | Strict Price Control to Be Extended To 50,000 Consumer Service Shops; OPA Here Hopes to Roll Back 'Cost of Living Expenses 10 to 15% -- Shoe Repairs, Dry Cleaning and Like Work Included OPA WILL EXTEND PRICE CURBS HERE | True | By Charles Grutzner Jr. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/waste-paper-collection-shows-drop-of-15-tons.html | Waste Paper Collection Shows Drop of 15 Tons | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/home-at-sands-point-bought-by-costello-loser-of-27200-pays-15000-on.html | HOME AT SANDS POINT BOUGHT BY COSTELLO; Loser of $27,200 Pays $15,000 on a 12-Room House | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/russian.html | Russian | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/brooklyn-flier-with-raf-scores.html | Brooklyn Flier With RAF Scores | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/vatican-displays-art-it-salvaged-paintings-manuscripts-and-books.html | VATICAN DISPLAYS ART IT SALVAGED; Paintings, Manuscripts and Books Saved From Places Germans Occupied | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/gertrude-wolfner-will-be-wed.html | Gertrude Wolfner Will Be Wed | True | Special to v 2'o L'[_ _ | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/german-dead-in-bosporus.html | German Dead in Bosporus | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/appointed-treasurer-of-general-foods-corp.html | Appointed Treasurer Of General Foods Corp. | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/fans-four-in-an-inning.html | Fans Four in an Inning | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/bulgarians-kill-us-flier.html | Bulgarians Kill U.S. Flier | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/pooka-on-september-list.html | 'Pooka' on September List | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/limitation-of-price-line-relief-to-retailers-is-denounced-by.html | Limitation of Price Line Relief to Retailers Is Denounced by Manufacturers as Unfair | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/acoustical-concern-leases-two-floors-auto-parts-builder-also-takes.html | ACOUSTICAL CONCERN LEASES TWO FLOORS; Auto Parts Builder Also Takes Large Space in West Sixties | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/browns-crush-white-sox-win-112-by-scoring-seven-runs-in-final-two.html | BROWNS CRUSH WHITE SOX; Win, 11-2, by Scoring Seven Runs in Final Two Innings | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/memorial-planned-for-british-leader-farm-area-in-palestine-to-be.html | MEMORIAL PLANNED FOR BRITISH LEADER; Farm Area in Palestine to Be Developed as Tribute to Lord Josiah Wedgwood | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/b29-device-ends-oxygen-mask-use-pressurized-cabins-also-free-crews.html | B-29 DEVICE ENDS OXYGEN MASK USE; Pressurized Cabins Also Free Crews From Fatigue Hazard at 40,000 Feet and Higher | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/seeks-to-reduce-capital.html | Seeks to Reduce Capital | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/dont-cheer-the-axis-shun-black-markets.html | Don't Cheer the Axis -- Shun Black Markets | True | | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/war-powder-costs-are-cut.html | War Powder Costs Are Cut | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/fcc-hearings-adjourned-house-committee-ends-rebuttal-testimony-by.html | FCC HEARINGS ADJOURNED; House Committee Ends Rebuttal Testimony by Commission | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/tax-extension-backed-estimate-board-approves-action-of-council-on.html | TAX EXTENSION BACKED; Estimate Board Approves Action of Council on Emergency Levies | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/would-accept-de-gaulle-temporarily.html | Would Accept De Gaulle Temporarily | True | MAUDE K. WETMORE | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/athletics-defeat-red-sox-again-52-sieberts-tworun-double-in-sixth.html | ATHLETICS DEFEAT RED SOX AGAIN, 5-2; Siebert's Two-Run Double in Sixth Gives Mackmen Third in Row Over Boston | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/oneman-bond-drive-gains-father-gets-45000-pledges-as-memorial-to.html | ONE-MAN BOND DRIVE GAINS; Father Gets $45,000 Pledges as Memorial to Lost Son | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/change-in-refugee-aid-some-cases-will-be-transferred-to-local.html | CHANGE IN REFUGEE AID; Some Cases Will Be Transferred to Local Family Agencies | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/office-buildings-face-repair-job-improvements-after-the-war-will.html | OFFICE BUILDINGS FACE REPAIR JOB; Improvements After the War Will Cost $100,000,000 Managers Are Told | True | By Lee E. Cooperspecial To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/allied-guns-ready-to-drive-foe-out-german-prisoners-indicate-morale.html | ALLIED GUNS READY TO DRIVE FOE OUT; German Prisoners Indicate Morale of the Enemy in Cherbourg May Be Poor ALLIED GUNS READY TO DRIVE FOE OUT | True | By Harold Dennyby Wireless To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/business-world.html | Business World | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/freed-soldier-on-duty-eisenhower-found-insufficient-evidence.html | FREED SOLDIER ON DUTY; Eisenhower Found Insufficient Evidence Against Henry | True | By Cable To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/bases-in-marianas-important-for-us-our-seizure-of-chain-would.html | BASES IN MARIANAS IMPORTANT FOR US; Our Seizure of Chain Would Nullify Japan's Forces on Score of Central Pacific Islands | True | By Robert Trumbullby Telephone To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/frank-duggan-hand-potter-79-conducted-boston-post-road-shop-for.html | FRANK S. DUGGAN, HAND POTTER, 79; Conducted Boston Post Road Shop for Thirty Years | True | Slal to Waz ì'zw ll'om | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/bonesteelto-coast-post-former-commander-in-iceland-will-succeed.html | BONESTEELTO COAST POST; Former Commander in Iceland Will Succeed General Emmons | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/force-plus-cooperation.html | FORCE PLUS COOPERATION | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/texas-ballot-ruling-postponed.html | Texas Ballot Ruling Postponed | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/sec-orders-setup-of-stock-changed-holding-concern-told-it-must-have.html | SEC ORDERS SET-UP OF STOCK CHANGED; Holding Concern Told It Must Have Only Common Shares and Lose 2 Subsidiaries SEC ORDERS SET-UP OF STOCK CHANGED | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/chic-accessories-work-miracles.html | CHIC ACCESSORIES WORK MIRACLES | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/hitler-tojo-trade-notes-confidence-in-wars-outcome-is-professed-in.html | HITLER, TOJO TRADE NOTES; Confidence in War's Outcome Is Professed in Exchange | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/kogon-accepted-for-service.html | Kogon Accepted for Service | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/robot-heads-back-at-foe-after-raf-pilot-guns-it.html | Robot Heads Back at Foe After RAF Pilot Guns It | True | By the United Press. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/civilian-ousters-from-trains-near-odt-to-bump-nonessential.html | CIVILIAN OUSTERS FROM TRAINS NEAR; ODT to 'Bump' Non-Essential Passengers to Make Room for Normandy Casualties WOUNDED TO GET PRIORITY Officials Reveal Program to Writers' War Board Here -- Public Asked to Stay Home | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/calyin-bullock-bkbr-6-db-private-firms-head-succumbs-in.html | !CALYIN BULLOCK, : BKBR, 6, D,B; Private Firm's Head Succumbs in AmbulanceFounder o; Large Investment Trusts | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/negro-mother-asks-justice-for-son-calls-on-army-review-board-to.html | NEGRO MOTHER ASKS JUSTICE FOR SON; Calls on Army Review Board to Deal Fairly With Youth Sentenced in Mutiny | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/in-the-nation-state-power-over-the-electors-is-supreme.html | In The Nation; State Power Over the Electors Is Supreme | True | By Arthur Krock | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/john-l-citibley.html | JOHN L. CItIBLEY | True | Special to T NW YOP Txr. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/leclerc-reported-on-way.html | Leclerc Reported on Way | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/heads-bank-school-class-em-jennings-jr-is-elected-to-presidency-of.html | HEADS BANK SCHOOL CLASS; E.M. Jennings Jr. Is Elected to Presidency of '44 Seniors | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/chinese.html | Chinese | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/hungary-warned-by-congressmen-house-foreign-affairs-body-demands.html | HUNGARY WARNED BY CONGRESSMEN; House Foreign Affairs Body Demands Halt to 'Inhumane Conduct' Toward Jews | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/bewley-albany-witness-appears-before-grand-jury-page-defense.html | BEWLEY ALBANY WITNESS; Appears Before Grand Jury -- Page Defense Subpoenas Hanley | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/pension-plan-adopted-commonwealth-and-southerns-workers-to-get.html | PENSION PLAN ADOPTED; Commonwealth and Southern's Workers to Get Protection | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/new-soviet-terms-studied-by-finns-moscow-said-to-ask-bases.html | NEW SOVIET TERMS STUDIED BY FINNS; Moscow Said to Ask Bases Necessary to Carry on War Against Germany | True | By George Axelssonby Cable To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/american-soldiers-share-supplies.html | American Soldiers Share Supplies | True | SIDNEY MOSS | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/armistice-expected-soon.html | Armistice Expected Soon | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/irwin-bowlby.html | Irwin -- Bowlby | True | Special to gv Yor. x Tn. | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/lone-tommy-lures-tiger-tank-to-destruction-by-hidden-pals-his.html | Lone Tommy Lures Tiger Tank To Destruction by Hidden Pals; His Solitary Attack Halts Monster Where He Had Posted Two Aides With Bombs -- Ruse Also Bags 2 Big Nazi Guns | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/general-advance-continues-in-italy-eighth-army-brings-adriatic-end.html | GENERAL ADVANCE CONTINUES IN ITALY; Eighth Army Brings Adriatic End of Front Level With Tyrrhenian Position FRENCH CLEAR 9 TOWNS Americans Push Ahead and British Gain in Center in Spite of Heavy Rains | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/budd-to-drop-700-workers.html | Budd to Drop 700 Workers | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/mantani-gets-new-post.html | Mantani Gets New Post | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/house-defeats-bill-to-put-wasps-in-army-action-is-taken-against.html | HOUSE DEFEATS BILL TO PUT WASPS IN ARMY; Action Is Taken Against Pleas of Military Leaders | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/to-buy-prescott-paint-american-home-products-deal-announced-as.html | TO BUY PRESCOTT PAINT; American Home Products Deal Announced as Completed | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/british-wheat-near-peak-acreage-planted-is-slightly-below-that-of.html | BRITISH WHEAT NEAR PEAK; Acreage Planted Is Slightly Below That of Last Year | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/times-square-block-sold-building-containing-night-club-is-assessed.html | TIMES SQUARE BLOCK SOLD; Building Containing Night Club Is Assessed for $1,200,000 | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/wounded-men-aid-in-making-planes-army-hospital-in-california-tries.html | WOUNDED MEN AID IN MAKING PLANES; Army Hospital in California Tries Vocational Therapy With Help of Northrop | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/italian-protest-bars-gigli-from-concert-in-rome.html | Italian Protest Bars Gigli From Concert in Rome | True | By Wireless To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/urges-surplus-use-to-aid-south-west-senator-murray-also-asks.html | URGES SURPLUS USE TO AID SOUTH, WEST; Senator Murray Also Asks Shipments to Latin America in Trade Board Talk TOTAL PUT AT 100 BILLION Says Aim Here Is Economic Balance, Industrialization of Southern Countries | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/planned-programs-for-aged-rehabilitation-and-social-activity-found.html | Planned Programs for Aged; Rehabilitation and Social Activity Found Need at Retirement | True | GEORGE LAWTON | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/production-of-oil-reaches-new-peak-refinery-operations-also-up-to-a.html | PRODUCTION OF OIL REACHES NEW PEAK; Refinery Operations Also Up to a Record, Weekly Report for U.S. Shows | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/news-of-food-vast-changes-in-the-preparation-of-meals-is-due-after.html | News of Food; Vast Changes in the Preparation of Meals Is Due After War, Food Technologists Hear | True | By Jane Holt | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/schools-ban-glk-smith.html | Schools Ban G.L.K. Smith | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/lyttelton-makes-apology-in-house-offers-abject-amends-before.html | LYTTELTON MAKES APOLOGY IN HOUSE; Offers Abject Amends Before Commons for Remark on Pearl Harbor Attack WASHINGTON STILL UPSET Sen. Lucas Says U.S. Should Demand His Resignation -- Halifax to See Hull | True | By Wireless To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/mcspaden-wins-at-olean.html | McSpaden Wins at Olean | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/viany-new-cars-in-service-class-i-roads-put-12263-freight-units-to.html | VIANY NEW CARS IN SERVICE; Class I Roads Put 12,263 Freight Units to Work in 5 Months | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/clothing-for-holland-first-shipment-of-garments-made-here-to-go.html | CLOTHING FOR HOLLAND; First Shipment of Garments Made Here to Go Soon | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/antidewey-drive-is-failing-to-gain-coalition-against-new-yorker.html | ANTI-DEWEY DRIVE IS FAILING TO GAIN; Coalition Against New Yorker Hits a Snag as California's Stand Becomes Known | True | By James A. Hagertyspecial To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/senate-for-new-navy-top-rank.html | Senate for New Navy Top Rank | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/newsprint-shipments-up-canada-filled-75-of-us-needs-in-5-months.html | NEWSPRINT SHIPMENTS UP; Canada Filled 75% of U.S. Needs in 5 Months, Against 60% in '39 | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/politician-versus-statesman.html | Politician Versus Statesman | True | E. JAMES SAUNDERS | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/nimitz-bares-blow-foes-damage-and-our-losses-not-known-big-ships.html | NIMITZ BARES BLOW; Foe's Damage and Our Losses Not Known - - Big Ships Targets TOKYO'S CLAIMS HIGH Japanese Report Fierce Sea Fight, Sinking of 2 U.S. Battleships NIMITZ BARES BLOW AT JAPANESE NAVY | True | By George F. Horneby Telephone To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/ships-warned-of-gun-practice.html | Ships Warned of Gun Practice | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/750000-bills-paid-by-hospital-plan-associated-service-issues-annual.html | 750,000 BILLS PAID BY HOSPITAL PLAN; Associated Service Issues Annual Report to 1,500,000 Members | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/gen-davis-asks-unity-only-negro-general-calls-for-end-of-hyphenated.html | GEN. DAVIS ASKS UNITY; Only Negro General Calls for End of 'Hyphenated Americanism' | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/initiated-by-news-fraternity.html | Initiated by News Fraternity | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/sedition-prosecutor-presents-bund-data-disputed-documents-are-read.html | SEDITION PROSECUTOR PRESENTS BUND DATA; Disputed Documents Are Read Despite Defense Opposition | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/negro-to-be-hogans-aide.html | Negro to Be Hogan's Aide | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/leningrad-girls-laugh-and-sing-as-they-rid-city-of-siege-scars.html | Leningrad Girls Laugh and Sing As They Rid City of Siege Scars | True | By Wireless To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/leiner-conviction-valid-must-serve-18-years-for-dealing-with-nazi.html | LEINER CONVICTION VALID; Must Serve 18 Years for Dealing With Nazi Spy Here | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/world-unit-urged-to-spur-education-140-religious-leaders-want.html | WORLD UNIT URGED TO SPUR EDUCATION; 140 Religious Leaders Want Permanent Agency to Help in Reconstruction | True | By Benjamin Fine | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/state-reports-drop-in-taxable-realty-tax-body-puts-assessed.html | STATE REPORTS DROP IN TAXABLE REALTY; Tax Body Puts Assessed Valuations at $25,053,936,754 | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/margaret_-clarks-trothi-montclair-girl-to-become-bride-of-joseph-k.html | MARGARET_ CLARK'S TROTHI; Montclair Girl to Become Bride! ! of Joseph K. Gannett [ 1 | True | Special to Ta Nmv YOP.}[ TXMZS. [ | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/poletti-takes-over-rome-area-control-italians-welcome-commissioner.html | POLETTI TAKES OVER ROME AREA CONTROL; Italians Welcome Commissioner Who Brought Aid to Naples | True | BY Wireless To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/miss-miller-is-named-womens-bureau-head-former-albany-commissioner.html | MISS MILLER IS NAMED WOMEN'S BUREAU HEAD; Former Albany Commissioner to Succeed Miss Anderson | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/us-army-mission-in-iran-group-aids-reorganization-of-forces.html | U.S. ARMY MISSION IN IRAN; Group Aids Reorganization of Forces, Washington Reveals | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/25-more-plants-win-e-companies-in-many-parts-of-country-listed-by.html | 25 MORE PLANTS WIN 'E'; Companies in Many Parts of Country Listed by Army, Navy | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/finland-is-defended-country-termed-in-a-tragic-dilemma-but-still-a.html | Finland Is Defended; Country Termed in a "Tragic Dilemma but still a Genuine Democracy | True | E. SUOMALAINEN | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/fordham-exercises-tomorrow.html | Fordham Exercises Tomorrow | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/wins-flower-show-prize-miss-anne-morgan-receives-award-for.html | WINS FLOWER SHOW PRIZE; Miss Anne Morgan Receives Award for Delphinium Display | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/nazi-toll-7800000-moscow-declares-killed-and-captured-in-3-years.html | NAZI TOLL 7,800,000, MOSCOW DECLARES; Killed and Captured in 3 Years Tallied -- Red Army's Loss Put at 5,300,000 | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/women-democrats-to-meet.html | Women Democrats to Meet | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/wallace-sees-ruin-of-japan-in-a-year-he-stresses-selfgovernment-for.html | WALLACE SEES RUIN OF JAPAN IN A YEAR; He Stresses Self-Government for Asiatic Lands as State Dinner Guest in Chungking | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/hints-at-coalition-with-republicans-head-of-antifourth-term.html | HINTS AT COALITION WITH REPUBLICANS; Head of Anti-Fourth Term Democrats Prophesies Support of the Right Man | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/hits-article-on-dewey-pennsylvania-demands-harpers-name-the.html | HITS ARTICLE ON DEWEY; Pennsylvania Demands Harpers Name the Purchaser of Reprints | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/church-gets-a-new-site.html | Church Gets a New Site | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/boy-cyclist-killed-by-auto.html | Boy Cyclist Killed by Auto | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/confirmed-as-fca-governor.html | Confirmed as FCA Governor | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/singers-son-is-jailed-mario-amato-sent-to-workhouse-on-bad-check.html | SINGER'S SON IS JAILED; Mario Amato Sent to Workhouse on Bad Check Charge | True | | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/curb-on-horseflesh-by-city-invalidated-court-says-coloring-for.html | CURB ON HORSEFLESH BY CITY INVALIDATED; Court Says Coloring for Animal Food Is Not Required | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/first-lady-visits-red-cross-center-congratulates-workers-at-the.html | FIRST LADY VISITS RED CROSS CENTER; Congratulates Workers at the Prisoner of War Packaging Service on Their Output | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/13-carloads-of-wfa-beef-remain-unsold-as-opa-experts-ponder-ceiling.html | 13 Carloads of WFA Beef Remain Unsold As OPA Experts Ponder Ceiling Problems | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/mrs-will-rogers-63-widowof-humorist-wrotestudy-of-his-temperament.html | !MRS. WILL ROGERS, 63, WIDOWOF HUMORIST; WroteStudy of His Temperament -- Son a Representative | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/delays-bill-to-let-waves-go-abroad-house-group-member-demands.html | DELAYS BILL TO LET WAVES GO ABROAD; House Group Member Demands Admiral McIntire Explain 'Coddling Women' Remarks | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/bronx-bar-backs-jurists.html | Bronx Bar Backs Jurists | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/whirlabout-first-in-gazelle-stakes-triumphs-over-good-thing-by-four.html | WHIRLABOUT FIRST IN GAZELLE STAKES; Triumphs Over Good Thing by Four Lengths, With Leaving Third, at Aqueduct BOOJIANA, CHOICE, FIFTH Winner Returns $9.50 for $2 -- Longden, Atkinson and Zufelt Get Doubles | True | By William D. Richardson | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/stocks-sell-off-paced-by-liquors-late-rebound-fails-to-recoup-all.html | STOCKS SELL OFF, PACED BY LIQUORS; Late Rebound Fails to Recoup All of Early Losses as Traders Await Battle Decisions AVERAGE DECLINES 0.84 1,515,840 Shares Change Hands, With Heavy Volume in Low-Price Motors | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/mary-oyeusu-gilu-engaged-to-marry-brlarcliff-alunna-fiancee-of-lt.html | MARY SOYEUSu GILu ENGAGED TO MARRY; Brlarcliff Alunna Fiancee of Lt. Edward M. Cavaney of Navy | True | Special to Tmc NEW YORIC TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/bonds-and-shares-on-london-market-opening-is-quiet-with-a-firm.html | BONDS AND SHARES ON LONDON MARKET; Opening Is Quiet, With a Firm Undertone, but Movements of Prices Are Irregular | True | By Wireless To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/mill-pricefixing-a-tonic-to-cotton-futures-benefit-immediately-from.html | MILL PRICE-FIXING A TONIC TO COTTON; Futures Benefit Immediately From Control Agreement, Rising 9 to 16 Points | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/nutrition-called-a-farm-problem-chicago-professor-tells-home.html | NUTRITION CALLED A FARM PROBLEM; Chicago Professor Tells Home Economists of Supply Gain by Low-Cost, Improved Diets | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/mexican-rail-unit-to-be-trained-here-1000-workers-will-learn-how-to.html | MEXICAN RAIL UNIT TO BE TRAINED HERE; 1,000 Workers Will Learn How to Use Our Tools and Equipment | True | By Louis Starkspecial To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/salvadorean-minister-named.html | Salvadorean Minister Named | True | By Cable To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/hails-negro-war-effort-marshall-field-urges-press-to-give-it-more.html | HAILS NEGRO WAR EFFORT; Marshall Field Urges Press to Give It More Attention | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/mexican-strike-settled-three-metal-mining-companies-end-work.html | MEXICAN STRIKE SETTLED; Three Metal Mining Companies End Work Stoppage | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/bears-divide-with-leafs-lose-42-after-queen-blanks-rivals-60-with-2.html | BEARS DIVIDE WITH LEAFS; Lose, 4-2, After Queen Blanks Rivals, 6-0, With 2 Hits | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/united-nations.html | United Nations | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/killed-by-electricity-in-his-home.html | Killed by Electricity in His Home | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/consumer-council-groups-work-of-volunteers-in-brooklyn-is-to-help.html | Consumer Council Groups; Work of Volunteers in Brooklyn Is to Help Enforce OPA Regulations | True | LUCILLE R. PERLMAN | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/investor-purchases-apartment-in-bronx-buys-claflin-ave-house-from.html | INVESTOR PURCHASES APARTMENT IN BRONX; Buys Claflin Ave. House From Mortgage Firm Trustees | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/capture-of-viborg-laid-to-strategy-red-army-picked-weak-part-of.html | CAPTURE OF VIBORG LAID TO STRATEGY; Red Army Picked Weak Part of Finnish Line for Thrust | True | By James Aldridgenorth American Newspaper Alliance. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/reserve-bank-official-named.html | Reserve Bank Official Named | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/offer-for-gosnold-mills.html | Offer for Gosnold Mills | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/the-screen-home-in-indiana-a-colorful-film-about-harnessracing-with.html | THE SCREEN; 'Home in Indiana,' a Colorful Film About Harness-Racing, With Walter Brennan and Lon McCallister, Opens at Roxy | True | By Bosley Crowther | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/goering-changes-his-name.html | Goering Changes His Name | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/seeks-to-sell-subsidiary-cities-service-power-and-light-files-plan.html | SEEKS TO SELL SUBSIDIARY; Cities Service Power and Light Files Plan With SEC | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/yeshiva-exercises-due-college-and-teachers-institute-commencement.html | YESHIVA EXERCISES DUE; College and Teachers Institute Commencement On Today | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/greek-officers-on-trial-among-22-facing-military-court-for-april.html | GREEK OFFICERS ON TRIAL; Among 22 Facing Military Court for April Mutiny | True | By Wireless To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/plea-to-foe-cites-divisions-capture-allied-leaflet-tells-germans-in.html | PLEA TO FOE CITES DIVISION'S CAPTURE; Allied Leaflet Tells Germans in Cherbourg Why They Should Surrender | True | By Cable To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/indians-halt-tigers-97-pound-14-hits-off-5-pitchers-york-gets-3run.html | INDIANS HALT TIGERS, 9-7; Pound 14 Hits Off 5 Pitchers -- York Gets 3-Run Homer | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/mexican-firms-buying-here.html | Mexican Firms Buying Here | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/business-men-fight-opa-mileage-basis-contend-bigger-cars-do-not-get.html | BUSINESS MEN FIGHT OPA MILEAGE BASIS; Contend Bigger Cars Do Not Get 15 Miles to Gallon and Ask More Equitable System | True | By James E. Powers | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/chaplain-gilmore-killed-former-assistant-priest-here-dies-in-action.html | CHAPLAIN GILMORE KILLED; Former Assistant Priest Here Dies in Action Italy | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/house-acts-to-sift-cio-political-fund-passes-bill-for-committee-of.html | HOUSE ACTS TO SIFT CIO POLITICAL FUND; Passes Bill for Committee of Seven With Wide Powers of Investigation | True | Special to THE NEW YORK TIMES. | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/salvage-drive-pressed-awvs-stresses-our-personal-obligation-to.html | SALVAGE DRIVE PRESSED; AWVS Stresses Our Personal Obligation to Invasion Forces | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/lucas-demands-resignation.html | Lucas Demands Resignation | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/dewey-admits-talk-with-backer-in-chicago-but-main-topic-with-press.html | Dewey Admits Talk With Backer in Chicago, But Main Topic With Press Is Pawling Farm | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/rockettes-get-navy-gift-plaque-sent-from-south-pacific-battle-area.html | ROCKETTES GET NAVY GIFT; Plaque Sent From South Pacific Battle Area by Admirers | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/taylor-calls-on-pope-japanese-ambassador-in-vatican-during-his.html | TAYLOR CALLS ON POPE; Japanese Ambassador in Vatican During His Interview | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/plea-to-cherbourg-people-allied-spokesman-asks-them-to-prevent.html | PLEA TO CHERBOURG PEOPLE; Allied Spokesman Asks Them to Prevent Sabotage of Port | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/address-by-the-secretary-of-the-navy.html | Address by the Secretary of the Navy | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/how-we-went-to-war.html | HOW WE WENT TO WAR | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/asks-public-schools-to-take-in-nurseries-dr-ruth-andrus-says-it-is.html | ASKS PUBLIC SCHOOLS TO TAKE IN NURSERIES; Dr. Ruth Andrus Says It Is Only Way to Be Fair to Children | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/priority-hopes-dim-in-childrens-wear-zuckerman-says-ocr-give-no.html | PRIORITY HOPES DIM IN CHILDREN'S WEAR; Zuckerman Says OCR Gave No Assurances of Assistance at Washington Parley | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/attends-funeral-dies.html | Attends Funeral, Dies | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/war-not-yet-won-gen-terry-warns-civilians-must-not-be-misled-by.html | WAR NOT YET WON, GEN. TERRY WARNS; Civilians Must Not Be Misled by Let-Up in Precautions on Home Front, He Says | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/wilmerding-burghardt.html | Wilmerding -- Burghardt | True | Special to TH NZW YOR TIMrS. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/cairns-wins-with-net-69-mcmillens-80-best-gross-score-in-jersey.html | CAIRNS WINS WITH NET 69; McMillen's 80 Best Gross Score in Jersey Seniors' Golf | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/japanese.html | Japanese | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/harness-races-called-off.html | Harness Races Called Off | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/slain-in-harlem-street-negro-soldier-and-wife-shot-by-man-firing.html | SLAIN IN HARLEM STREET; Negro Soldier and Wife Shot by Man Firing From Auto | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/whiskies-return-to-store-shelves-domestic-brands-reappear-as-buying.html | WHISKIES RETURN TO STORE SHELVES; Domestic Brands Reappear as Buying Pressure Falls on WPB Distilling Order A BLOW AT BLACK MARKET Dealer and Customer Hoarding Expected to End as Alcohol Supply Is Replenished | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/isolationist-tide-feared-after-war-dr-dean-talks-of-threatened.html | ISOLATIONIST TIDE FEARED AFTER WAR; Dr. Dean Talks of Threatened Shift in U.S. Sentiment at Hunter College | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/huge-auto-sales-foreseen-by-sloan-general-motors-head-says-the.html | HUGE AUTO SALES FORESEEN BY SLOAN; General Motors Head Says the Industry Expects to Sell 6,000,000 a Year HE WARNS ON INFLATION Envisions National Income of 100 Billion After War in Talk in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/breaks-arlington-record.html | Breaks Arlington Record | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/ott-rucker-pace-15hit-barrage-as-giants-rout-dodgers-11-to-2-get.html | Ott, Rucker Pace 15-Hit Barrage As Giants Rout Dodgers, 11 to 2; Get Three Safeties Each, Mel Also Scoring 1,741st Run of His Career to Pass Wagner's Record -- Voiselle Wins | True | By James P. Dawson | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/democrats-name-sh-miller-jr.html | Democrats Name S.H. Miller Jr. | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/-sydney-thomso__-n-a-bridei-wed-to-robert-moa-brown-ni.html | ! SYDNEY THOMSO__ N A BRIDEI /; Wed to Robert MoA. Brown nI | True | Special to The New York Times | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/dies-visiting-night-club-vincent-frith-of-bermuda-is-victim-of.html | DIES VISITING NIGHT CLUB; Vincent Frith of Bermuda Is Victim of Heart Attack Here | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/admiral-king-sure-of-battle-result-confident-pacific-fleet-can-win.html | ADMIRAL KING SURE OF BATTLE RESULT; Confident Pacific Fleet Can Win Against Japanese if They Come Out to Fight FORRESTAL HINTS ACTION Sees Signs That Our Forces Caught Up With All or Part of Enemy's Armada | True | By Sidney Shalettspecial To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/radiotelephones-on-trains.html | RADIOTELEPHONES ON TRAINS | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/urge-reconversion-plan-women-voters-stress-need-of-speedy-action-by.html | URGE RECONVERSION PLAN; Women Voters Stress Need of Speedy Action by Congress | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/singer-company-clears-13611707-president-says-plants-still-are-busy.html | SINGER COMPANY CLEARS $13,611,707; President Says Plants Still Are Busy With War Work, With No Change in Sight | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/wlb-orders-end-of-brewery-strike-acts-after-hearing-story-of.html | WLB ORDERS END OF BREWERY STRIKE; Acts After Hearing Story of Shortage of Beer for Troops Here and Overseas | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/cardinals-topple-cubs-64-and-72-extend-years-victory-mark-against.html | CARDINALS TOPPLE CUBS, 6-4 AND 7-2; Extend Year's Victory Mark Against Chicago to Eleven in as Many Contests | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/dances-in-park-for-service-men.html | Dances in Park for Service Men | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/dealer-is-charged-with-price-rigging-sec-accuses-new-york-concern.html | DEALER IS CHARGED WITH PRICE RIGGING; SEC Accuses New York Concern of Pushing Up Market on Phoenix Debentures | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/nations-railroads-win-a-special-award-for-their-notable-wartime.html | Nation's Railroads Win a Special Award For Their Notable Wartime Safety Record | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/soldiers-as-martyrs.html | Soldiers as Martyrs | True | KATHYRN R. CAROLIN | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/rochester-button-stock-call.html | Rochester Button Stock Call | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/snowballs-greet-summer.html | Snowballs Greet Summer | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/us-drops-its-move-to-denaturalize-but-will-act-against-other-under.html | U.S. DROPS ITS MOVE TO DENATURALIZE; But Will Act Against Other Under Court Decision | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/sir-keith-murdock-to-be-feted.html | Sir Keith Murdock to Be Feted | True | | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/gets-paycheck-for-99999994.html | Gets Paycheck for $99,999,994 | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/reject-public-service-contract.html | Reject Public Service Contract | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/count-tomacelli-made-citizen.html | Count Tomacelli Made Citizen | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/wins-essay-contest-lasch-of-chicago-sun-is-named-by-the-atlantic.html | WINS ESSAY CONTEST; Lasch of Chicago Sun Is Named by the Atlantic Monthly | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/most-french-obey-allies.html | Most French Obey Allies | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/eis-fi-f-dole.html | JE[IS. FI F. DOLE | True | gecial to Nw onx Tr.q. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/mrs-robert-h-iubel.html | MRS. ROBERT H. IUBEL | True | Specíal to H Yo. TZM. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/striking-prisoners-penalized.html | Striking Prisoners Penalized | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/mrs-higginson-still-in-coma.html | Mrs. Higginson Still in Coma | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/favors-cash-sales-of-surplus-abroad-fea-committee-outlines-program.html | FAVORS CASH SALES OF SURPLUS ABROAD; FEA Committee Outlines Program for U.S. Goods When the War Is Ended | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/finnish.html | Finnish | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/named-for-assembly-race.html | Named for Assembly Race | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/house-votes-collegeaid-study.html | House Votes College-Aid Study | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/books-authors.html | Books -- Authors | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/million-damage-suit-is-brought-by-ij-fox-filed-in-state-supreme.html | MILLION DAMAGE SUIT IS BROUGHT BY I.J. FOX; Filed in State Supreme Court -- Trading on Name Alleged | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/big-japanese-drive-is-nearer-hengyang-american-fliers-continue.html | BIG JAPANESE DRIVE IS NEARER HENGYANG; American Fliers Continue Efforts to Delay Central China Push | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/russians-repeat-wolcome.html | Russians Repeat Wolcome | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/giles-b-bond.html | GILES B. BOND | True | special to Tirm Nzw YORk TS. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/wac-seeks-22000-for-hospital-work-medical-technicians-needed-at.html | WAC SEEKS 22,000 FOR HOSPITAL WORK; Medical Technicians Needed at Once, Surgeon General of the Army Declares 15 GROUPINGS ARE LISTED Teachers, Social Workers and College Students Desired for the Openings | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/stoppages-hit-b29-units.html | Stoppages Hit B-29 Units | True | Special to THE NEW YORK TIMES. | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/halleck-attacks-insurance-ruling-characterizes-supreme-court.html | HALLECK ATTACKS INSURANCE RULING; Characterizes Supreme Court Decision as 'Usurpation' of Powers of Congress STATE CONTROL IS SOUGHT Vote Due in House Today on Bill Taking Business Out of Anti-Trust Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/dr-att-tson-w41aa.html | ]Dr. AT,T, TSON W.41A]A | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/made-ny-sales-manager-of-frankfort-distillers.html | Made N.Y. Sales Manager Of Frankfort Distillers | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/reassures-virgin-isles-ickes-says-he-backs-fight-for-voice-in.html | REASSURES VIRGIN ISLES; Ickes Says He Backs Fight for Voice in Congress | True | By Cable To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/admiral-king-says-nazis-lost-their-chance-by-early-failure-to-block.html | Admiral King Says Nazis Lost Their Chance By Early Failure to Block Allied Invasion | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/200-partisans-executed-fascist-terrorist-from-rome-is-reported.html | 200 PARTISANS EXECUTED; Fascist Terrorist From Rome Is Reported Killed | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/yanks-beaten-64-after-43-victory-lose-to-senators-as-pages-wildness.html | YANKS BEATEN, 6-4, AFTER 4-3 VICTORY; Lose to Senators as Page's Wildness Allows 5 Runs to Cross in First STIRNWEISS WINS OPENER Hits 3-Bagger With 1 On in 8th -- Lindell Triple With 2 Aboard Ties in 7th | True | By Louis Effrat | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/prisoners-show-disgust.html | Prisoners Show Disgust | True | By Richard D. McMillan | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/73-more-wounded-reach-atlantic-city-men-from-new-jersey-among-those.html | 73 MORE WOUNDED REACH ATLANTIC CITY; Men From New Jersey Among Those From Italian War Area | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/miss-hart-advances-in-college-net-play-conquers-miss-rustum-61-61.html | MISS HART ADVANCES IN COLLEGE NET PLAY; Conquers Miss Rustum, 6-1, 6-1, in Eastern Title Tourney | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/thrilled-by-russian-visit.html | Thrilled by Russian Visit | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/port-is-besieged-our-men-are-poised-for-drive-into-the-vital-french.html | PORT IS BESIEGED; Our Men Are Poised for Drive Into the Vital French Sea Base GAIN MADE ON EAST British Throw Back All Nazi Counter-Attacks in Caen-Tilly Area PORT IS BESIEGED BY AMERICAN UNITS | True | By Drew Middletonby Cable To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/edward-trump-a-olyay-offiial-i-f-chief-engineer-for-51-years-o.html | EDWARD . TRUMP,. A OLYAY OFFI(IAL i,; f Chief Engineer for 51 Years o Process Company Dies at 86 -- Ex-Consultant | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/higher-tube-fare-monday-hague-will-press-fight-against-the-10cent.html | HIGHER TUBE FARE MONDAY; Hague Will Press Fight Against the 10-Cent Rate | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/chiang-stresses-cooperation.html | Chiang Stresses Cooperation | True | | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/morgenthau-fears-a-fake-surrender-warns-that-nazis-would-start-new.html | MORGENTHAU FEARS A FAKE SURRENDER; Warns That Nazis Would Start New War in Generation - 5th Ave. Named for Allies Morgenthau Warns That Nazis May Offer a Fake Surrender OPENING 'AVENUE OF THE ALLIES' YESTERDAY | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/i-frances-craven-a-brideelect.html | I Frances Craven a Bride-Elect | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/britainrussia-shuttle-set-up-air-shuttle-links-britain-and-russia.html | Britain-Russia Shuttle Set Up; AIR SHUTTLE LINKS BRITAIN AND RUSSIA | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/exchanges-on-5day-week-toronto-and-montreal-to-close-saturdays-for.html | EXCHANGES ON 5-DAY WEEK; Toronto and Montreal to Close Saturdays for Lack of Help | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/trophy-sold-for-1000000.html | Trophy Sold for $1,000,000 | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/ultimatum-pleads-with-foe.html | Ultimatum Pleads With Foe | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/for-closer-british-ties-senate-votes-bill-authorizing-kermit.html | FOR CLOSER BRITISH TIES; Senate Votes Bill Authorizing Kermit Roosevelt Fund | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/flier-leaps-into-invasion-through-pilots-mistake.html | Flier Leaps Into Invasion Through Pilot's Mistake | True | By Cable To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/bevy-of-3yearolds-off-to-camp-today-clinging-tightly-to-dolls.html | Bevy of 3-Year-Olds Off to Camp Today, Clinging Tightly to Dolls, Stuffed Animals | True | By Catherine MacKenzie | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/beecham-conducts-again-wagner-selections-and-sibelius-symphony.html | BEECHAM CONDUCTS AGAIN; Wagner Selections and Sibelius' Symphony Heard at Stadium | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/benefit-for-childrens-fund.html | Benefit for Children's Fund | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/kuriles-bombed-twice-truk-ponape-carolines-and-marshalls-attacked.html | KURILES BOMBED TWICE; Truk, Ponape, Carolines and Marshalls Attacked | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/finnish-captives-bitter-over-war-prisoners-report-morale-low-after.html | FINNISH CAPTIVES BITTER OVER WAR; Prisoners Report Morale Low After Peace Talks Failed -- Germans Denounced | True | By Wireless To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/utility-officer-named.html | Utility Officer Named | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/cherbourgs-core-tough-ports-strong-seaward-and-flank-defenses.html | Cherbourg's Core Tough; Port's Strong Seaward and Flank Defenses Provide the Real Test of Besiegers' Power | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/screen-news-here-and-in-hollywood-ann-dvorak-will-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ann Dvorak Will Play Lead in 'Flame of Barbary Coast' -- United Artists to Expand | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/lovat-of-commandos-tells-of-dday-fight-leader-wounded-in-normandy.html | LOVAT OF COMMANDOS TELLS OF D-DAY FIGHT; Leader, Wounded in Normandy, Now in London Hospital | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/veteran-banker-to-retire.html | Veteran Banker to Retire | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/miss-marble-will-play-miss-hardwick-also-listed-in-red-cross-tennis.html | MISS MARBLE WILL PLAY; Miss Hardwick Also Listed in Red Cross Tennis July 2-4 | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/turks-execute-italian-as-spy.html | Turks Execute Italian as Spy | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/tigers-acquire-sullivan.html | Tigers Acquire Sullivan | True | | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/sells-29000000-of-revenue-bills-mcgoldrick-disposes-of-issues-by.html | SELLS $29,000,000 OF REVENUE BILLS; McGoldrick Disposes of Issues by Allotment -- Interest at Maturity Listed as 0.75% | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/bombs-berlin-by-hand.html | Bombs Berlin by Hand | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/marshallebbert.html | MarshallEbbert | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/emergency-operating-and-hot-dogs-to-meet-needs-of-republican.html | Emergency Operating and Hot Dogs to Meet Needs of Republican Convention Delegates | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/leonard-s-wright.html | LEONARD S. WRIGHT | True | Special to TE NEW YORK TXS. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/miss-elliman-wed-to-fortress-pilot-becomes-bride-of-it-alfred-g.html | 'MISS ELLIMAN WED TO FORTRESS PILOT; Becomes Bride of It. Alfred G. MacKenzie in Chapel of Fifth Ave. Presbyterian Church | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/new-harvard-chair-honors-kirstein-professorship-in-human-relations.html | NEW HARVARD CHAIR HONORS KIRSTEIN; Professorship in Human Relations Set Up Partly by Labor | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/win-scholastic-medals-cooper-union-students-selected-for-various.html | WIN SCHOLASTIC MEDALS; Cooper Union Students Selected for Various Awards | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/republican-plank-on-nazi-surrender-urged-by-women-pledge-on.html | REPUBLICAN PLANK ON NAZI SURRENDER URGED BY WOMEN; Pledge on Unconditional Terms Demanded as Pacifists Call for Negotiated Peace PLATFORM HEARINGS OPEN Dewey Forces Give Tentative Approval to Foreign Policy Draft on Mackinac Lines CLASH OVER PLANK ON NAZI SURRENDER | True | By Turner Catledgespecial To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/disabled-veterans-will-receive-care-general-hines-says-many-have.html | DISABLED VETERANS WILL RECEIVE CARE; General Hines Says Many Have Been Placed on Pensions | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/armstrong-gets-verdict-beats-latsios-in-tenrounder-in-washington.html | ARMSTRONG GETS VERDICT; Beats Latsios in Ten-Rounder in Washington Ring | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/oldage-program-called-vote-bait-much-of-social-security-is-on.html | OLD-AGE PROGRAM CALLED 'VOTE BAIT'; Much of 'Social Security' Is on Political Basis, Hanley Tells Loan League HOME BUILDING STUDIED Possibilities of Mass Output Discussed at Conference of Groups Up-State | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/public-and-city-regime-are-urged-to-support-rezoning-proposal.html | Public and City Regime Are Urged To Support Rezoning Proposal; Master Plan Should Be Adopted Now if the Problems After the War Are to Be Solved, Architects' Institute Holds | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/calls-credit-vital-as-distribution-aid-sachs-says-it-must-be.html | CALLS CREDIT VITAL AS DISTRIBUTION AID; Sachs Says It Must Be Widened to Maintain $18,000,000,000 Annual Sales Volume | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/nicaragua-jails-collector.html | Nicaragua Jails Collector | True | By Cable To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/american-central-sales-soar.html | American Central Sales Soar | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/stocks-of-refined-lead-down.html | Stocks of Refined Lead Down | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/sports-of-the-times-the-man-in-the-iron-mask.html | Sports of the Times; The Man in the Iron Mask | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/house-dress-specifications-set.html | House Dress Specifications Set | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/fight-against-canol-fails.html | Fight Against Canol Fails | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/japanese-routed-on-burma-border-chinese-win-complete-control-of.html | JAPANESE ROUTED ON BURMA BORDER; Chinese Win Complete Control of Mountain Range in Yunnan, Opening Way to Tengyueh | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/baudilo-palma-i-i-head-of-guatemala-for-a-few-days-in-1930-ousted-i.html | BAUDIL!O PALMA; I I !Head of Guatemala for a Few[ ' Days in 1930 -- Ousted in Coup I | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/267-cuts-in-railroad-partisans-report-blows-at-the-zagrebbelgrade.html | 267 CUTS IN RAILROAD; Partisans Report Blows at the Zagreb-Belgrade Line | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/dayton-brandt.html | Dayton -- Brandt | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/ask-end-of-5-car-stamp.html | Ask End of $5 Car Stamp | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/gordon-glesmann.html | Gordon -- Glesmann | True | Special to THg NEW YORK TIMnS. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/heads-jersey-bond-club.html | Heads Jersey Bond Club | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/segura-tops-schneebeck-talbert-also-wins-in-tristate-tennis-miss.html | SEGURA TOPS SCHNEEBECK; Talbert Also Wins in Tri-State Tennis -- Miss Betz Triumphs | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/notes.html | Notes | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/forrestal-offers-7-steps-to-peace-navy-secretary-says-allies-must.html | FORRESTAL OFFERS 7 STEPS TO PEACE; Navy Secretary Says Allies Must Remain Armed Till World Group is Built CITES TRANSITION NEEDS He Says Democracy is Rock on Which Axis Splintered -- Gets Princeton Degree | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/storck-heads-new-training.html | Storck Heads New Training | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/west-side-houses-in-new-ownership-deals-include-quick-resale-of.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Deals Include Quick Resale of 175-Family Building on Riverside Drive | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/to-honor-500-wounded-veterans-will-attend-war-bond-baseball-on.html | TO HONOR 500 WOUNDED; Veterans Will Attend War Bond Baseball on Monday Night | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/politics-for-women-ce-murphy-urges-participation-in-clubs-and-on.html | POLITICS FOR WOMEN; C.E. Murphy Urges Participation in Clubs and on Committees | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/more-rum-forecast-federal-officials-reveal-increase-in-imports-is.html | MORE RUM FORECAST; Federal Officials Reveal Increase in Imports Is Being Considered | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/united-states.html | United States | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/delegate-fights-voided-republican-committee-dismisses-actions-in.html | DELEGATE FIGHTS VOIDED; Republican Committee Dismisses Actions in Florida, Alaska | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/dukes-aunt-is-killed.html | Duke's Aunt Is Killed | True | By Wireless To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/three-finns-leave-washington.html | Three Finns Leave Washington | True | | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/french-patriots-cited-for-their-aid-effective-sabotage-overcame.html | FRENCH PATRIOTS CITED FOR THEIR AID; Effective Sabotage Overcame Advantage Given to Foe by Rainy Weather | True | By Wireless To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/advertising-news.html | Advertising News | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/rouge-dragon-1490-shows-way-to-knights-quest-in-delaware-takes.html | Rouge Dragon, $14.90, Shows Way To Knight's Quest in Delaware; Takes Georgetown Steeplechase Handicap by Half Length With Mad Policy Third -- Top-Weighted Iron Shot Trails | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/william-rosenblum-i-president-of-milgrim-hats-inc-a-founder-of-firm.html | WILLIAM ROSENBLUM I; President of Milgrim Hats, Inc., a Founder of Firm, Dies at 71 1 | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/joseph-trrass.html | JOSEPH trrAss | True | Special to Tm NEW YO TZM. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/new-soviet-drives-rout-finns-in-east-twin-thrusts-on-lake-onega-aim.html | NEW SOVIET DRIVES ROUT FINNS IN EAST; Twin Thrusts on Lake Onega Aim to Free Leningrad Rail Line to Murmansk NEW RUSSIAN DRIVES NEW SOVIET DRIVES ROUT FINNS IN EAST | True | By the United Press. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/jefferson-papers-copied-libraries-will-get-microfilm-records-in-80.html | JEFFERSON PAPERS COPIED; Libraries Will Get Microfilm Records in 80 Reels | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/harry-b-bell.html | HARRY B. BELL | True | Special to Ta Nzw YoP- Tr. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/brisk-bidding-marks-widener-art-auction-items-move-rapidly-as-500.html | BRISK BIDDING MARKS WIDENER ART AUCTION; Items Move Rapidly as 500 Throng Lynnewood Hall | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/australian-warns-on-pacific-issue-tells-foreign-press-group-his.html | AUSTRALIAN WARNS ON PACIFIC ISSUE; Tells Foreign Press Group His Country Needs Ties With U.S., Britain to Survive | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/lieut-berg-beats-miss-penn-4-and-3-gains-western-open-quarterfinals.html | LIEUT. BERG BEATS MISS PENN, 4 AND 3; Gains Western Open Quarter-Finals -- Mrs. Zaharias and Miss Germain Also Win | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/pirate-rally-in-9th-subdues-reds-2-to-1-threehit-drive-nets-two.html | PIRATE RALLY IN 9TH SUBDUES REDS, 2 TO 1; Three-Hit Drive Nets Two Runs and Victory for Starr | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/race-track-tickets-free-to-delegates-entertainment-includes-night.html | RACE TRACK TICKETS FREE TO DELEGATES; Entertainment Includes Night Baseball and Art Institute | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/wt-shenkel-us-writer-missing-in-b29-exploit.html | W.T. Shenkel, U.S. Writer, Missing in B-29 Exploit | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/profit-increased-by-us-plywood-net-of-913742-is-a-record-sales-and.html | PROFIT INCREASED BY U.S. PLYWOOD; Net of $913,742 Is a Record -- Sales and Assets Also Up in Year to New Peaks | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/battle-in-the-pacific.html | BATTLE IN THE PACIFIC | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/record-attack-on-truk-us-liberator-bombers-drop-108-tons-of.html | RECORD ATTACK ON TRUK; U.S. Liberator Bombers Drop 108 Tons of Explosives | True | | C1B 633485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/2340386-income-reported-by-itt-threemonth-consolidated-net-compares.html | $2,340,386 INCOME REPORTED BY I.T.&T.; Three-Month Consolidated Net Compares With Last Year's Figure of $1,247,957 | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/big-italian-carrier-hit-by-our-bombers-at-genoa.html | Big Italian Carrier Hit By Our Bombers at Genoa | True | By Wireless To the New York Times. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/agosta-in-bout-tonight.html | Agosta in Bout Tonight | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/norden-concern-obtains-big-credit-from-24-banks.html | Norden Concern Obtains Big Credit From 24 Banks | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/mayor-tries-agin-to-sway-firemen-fiery-talk-broadcast-to-all.html | MAYOR TRIES AGAIN TO SWAY FIREMEN; Fiery Talk, Broadcast to All Stations, Asks Them to Drop Suit Over Extra Work | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/peggy-a-sorrells-1-becomes_-_a_-bridei-married-in-parents-home-atl.html | PEGGY A. SORRELLS 1 BECOMES __A _BRIDEI; Married in Parents' Home atl Pelham Manor to Pvt. Ellis Oglesby Moore of Army | True | Special to Taz Nv YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/the-japanese-take-changsha.html | THE JAPANESE TAKE CHANGSHA | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/both-houses-vote-compromise-on-opa-bill-extending-controls-a-year.html | BOTH HOUSES VOTE COMPROMISE ON OPA; Bill Extending Controls a Year Is Sent to President With Court Review Deleted SUBSTITUTE AS TO COTTON Bankhead Amendments Are Changed, but Ploeser Says Inflation Peril Remains | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/gave-invasion-news-marlene-dietrich-says-men-in-italy-went-wild.html | GAVE INVASION NEWS; Marlene Dietrich Says Men in Italy 'Went Wild' | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/wheat-goes-down-on-hedging-deals-closing-prices-off-38-to-1-58c-rye.html | WHEAT GOES DOWN ON HEDGING DEALS; Closing Prices Off 3/8 to 1 5/8c -- Rye Has Sharp Retreat After Early Advance | True | Special to THE NEW YORK TIMES. | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/holly-sugar-to-have-9-on-board.html | Holly Sugar to Have 9 on Board | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/german.html | German | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/mfrs-w-h-rus.html | MfrS. W. H. RUSS-?- | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/norway-backs-de-gaulle-government-recognizes-regime-as-qualified-to.html | NORWAY BACKS DE GAULLE; Government Recognizes Regime as Qualified to Lead France | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/the-rocket-puzzle.html | THE ROCKET PUZZLE | True | | C1B 633485 |
| 1944-06-22 | 1944-06-22 | https://www.nytimes.com/1944/06/22/archives/senate-votes-army-fund-of-49-billions-measure-is-passed-by-voice.html | SENATE VOTES ARMY FUND OF 49 BILLIONS; Measure Is Passed by Voice Vote as Congress Draws Near to Summer Recess FIGHT ON CANOL OIL FAILS Ferguson Withdraws Opposition After Patterson Letter Explains Army's Stand | True | By C.p. Trussellspecial To the New York Times. | C1B 633485 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/van-horn-will-aid-drive-to-play-with-tilden-kovacs-and-others-in.html | VAN HORN WILL AID DRIVE; To Play With Tilden, Kovacs and Others in Red Cross Tennis | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/feberc__k_k-w-hurttig-formerly-village-clerk-and.html | F"EBER!C___K_K W. HURTTIG {; ;Formerly Village Clerk and{ | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/childs-claims-to-be-heard.html | Childs Claims to Be Heard | True | | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/leslie-horebelisha-weds.html | Leslie Hore-Belisha Weds | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/japanese-fleet-lost-virtually-all-air-power.html | Japanese Fleet Lost Virtually All Air Power | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/draft-evasion-adviser-jailed.html | Draft Evasion Adviser Jailed | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/tokyo-claims-tank-landings.html | Tokyo Claims Tank Landings | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/upholds-keeping-children-in-prison-court-rules-delinquents-may-be.html | UPHOLDS KEEPING CHILDREN IN PRISON; Court Rules Delinquents May Be Jailed Pending Transfer | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/miss-hart-advances-to-semifinal-round-miss-lopaus-also-college-net.html | MISS HART ADVANCES TO SEMI-FINAL ROUND; Miss Lopaus Also College Net Victor -- Salaun, Prior Win | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/sea-hero-gets-medal-merchant-marine-award-is-presented-to-lieut-ro.html | SEA HERO GETS MEDAL; Merchant Marine Award Is Presented to Lieut. R.O. Wirtz | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/bill-to-raise-smwpcs-backing.html | Bill to Raise SMWPC's Backing | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/president-willing-to-run-again-arnall-says-after-a-call-on-him.html | President Willing to Run Again, Arnall Says After a Call on Him; Georgia Governor Expects Announcement of Aim After Republicans Meet -- Wallace Nomination Also Forecast | True | By Charles Hurdspecial To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/lester-a-rodes-irincipal-of-south-supervising-river-schools-dies-on.html | LESTER A. RODES; Irincipal of South Supervising River Schools Dies on Train | True | Special to Tm !v Yoc gs. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/japan-reports-admirals-death.html | Japan Reports Admiral's Death | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/20-dietitians-graduated-9-who-complete-internship-get-new-york.html | 20 DIETITIANS GRADUATED; 9 Who Complete Internship Get New York Hospital Diplomas | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/wallace-sees-era-of-the-common-man-tells-chinese-that-americans.html | WALLACE SEES ERA OF THE 'COMMON MAN'; Tells Chinese That Americans Will Be at Side After War | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/ickes-cuts-making-of-premium-gas-cites-need-of-tetraethyl-lead-may.html | ICKES CUTS MAKING OF PREMIUM 'GAS; Cites Need of Tetraethyl Lead -- May Ration Coal | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/united-states.html | United States | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/beha-named-to-insurance-board.html | Beha Named to Insurance Board | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/missing-personnel-pay-bill-voted.html | Missing Personnel Pay Bill Voted | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/use-of-book-title-upheld-court-refuses-to-enjoin-picture-concern-in.html | USE OF BOOK TITLE UPHELD; Court Refuses to Enjoin Picture Concern in Suit by Author | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/americans-start-saipan-offensive-advance-on-fourmile-front-storm.html | AMERICANS START SAIPAN OFFENSIVE; Advance on Four-Mile Front, Storm Mount Tapotchau -- Enemy Resistance Reduced | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/how-to-bolster-troops.html | How to Bolster Troops | True | By Clarence Francis | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/martha-f-armstrong-wed.html | Martha F. Armstrong Wed | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/japan-increases-hengyang-threat-foes-drive-presses-to-within-33.html | JAPAN INCREASES HENGYANG THREAT; Foe's Drive Presses to Within 33 Miles of City -- U.S. Planes Hit Changsha Area | True | | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/contests-are-settled-williams-delegation-from-georgia-is-winner.html | CONTESTS ARE SETTLED; Williams Delegation From Georgia Is Winner | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/leo-t-is-wiei.html | LEO T. I,.s. WI,]EI | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/hersheys-son-in-marine-class.html | Hershey's Son in Marine Class | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/ralph-j-schoettle-box-manufacturer-retired-head-of-philadelphia.html | RALPH J. SCHOETTLE, BOX MANUFACTURER; Retired Head of Philadelphia Firm--Boy Scout Executive | True | Special to lr Yomc vfr. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/red-sox-win-in-12th-then-are-beaten-32-split-with-athletics-single.html | RED SOX WIN IN 12TH, THEN ARE BEATEN, 3-2; Split With Athletics, Single by Fox Deciding Opener, 5-4 | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/4-named-to-phi-beta-kappa.html | 4 Named to Phi Beta Kappa | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/thackreys-sue-for-libel-publisher-editor-ask-1000000-of-washington.html | THACKREYS SUE FOR LIBEL; Publisher, Editor Ask $1,000,000 of Washington Times-Herald | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/brief-backs-utility-plea-columbia-gas-files-with-sec-argument-on.html | BRIEF BACKS UTILITY PLEA; Columbia Gas Files With SEC Argument on 'Death Sentence' | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/williams-12-choice-to-overcome-shans-lightweights-will-meet-in.html | WILLIAMS 1-2 CHOICE TO OVERCOME SHANS; Lightweights Will Meet in Ten-Rounder at Garden Tonight | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/jersey-city-divides-two-wins-opener-with-toronto-42-and-bows-in.html | JERSEY CITY DIVIDES TWO; Wins Opener With Toronto, 4-2, and Bows in Second, 3-1 | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/nelson-meisl.html | NELSON MEISI | True | SOecl1 to THI NEW YOPK TIP. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/costello-buys-buildings-on-wall-street-block.html | Costello Buys Buildings On Wall Street Block | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/british.html | British | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/sees-rural-bank-gains-ew-bailey-cites-postwar-prospects-in-rutgers.html | SEES RURAL BANK GAINS; C.W. Bailey Cites Post-War Prospects in Rutgers Talk | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/french-threaten-reprisals.html | French Threaten Reprisals | True | By Telephone To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/lines-in-south-withdrawn.html | Lines in South Withdrawn | True | By Wireless To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/plans-for-acf-units-ready.html | Plans for A.C.F. Units Ready | True | | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/wyatt-revealing-fine-control-downs-giants-for-dodgers-103-gives-six.html | Wyatt, Revealing Fine Control, Downs Giants for Dodgers, 10-3; Gives Six Hits in Hurling First Complete Game of Year -- Brooklyn Collects Nine Tallies in First Three Innings | True | By Roscoe McGowen | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/airline-seeks-extension.html | Airline Seeks Extension | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/mrs-eugene-v-sien.html | MRS. EUGENE V. S!LEN | True | Special to Igw YonK TS. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/heller-share-offer-planned.html | Heller Share Offer Planned | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/two-reds-apologize-for-sales-tax-vote-davis-and-cacchione-explain.html | TWO REDS APOLOGIZE FOR SALES TAX VOTE; Davis and Cacchione Explain in The Daily Worker | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/to-advise-liquor-industry.html | To Advise Liquor Industry | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/contract-bill-sent-to-president.html | Contract Bill Sent to President | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/heads-kiwanis-international.html | Heads Kiwanis International | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/daughter-to-erie-g-ericsons.html | Daughter to Erie G. Ericsons | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/japanese.html | Japanese | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/army-takes-over-mason-hospital-statebuilt-institution-dedicated-to.html | ARMY TAKES OVER MASON HOSPITAL; State-Built Institution Dedicated to Saving Psychoneurotic Casualties of the War | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/u-s-jobs-top-states.html | U. S. Jobs Top State's | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/germans-report-field-attacked.html | Germans Report Field Attacked | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/wright-workers-in-jersey-protest-layoffs-firm-says-regular-jobs-for.html | Wright Workers in Jersey Protest Lay-Offs; Firm Says Regular Jobs for 235 Are Ended | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/segura-conquers-tinker-wins-61-61-in-quarterfinal-round-of-tristate.html | SEGURA CONQUERS TINKER; Wins, 6-1, 6-1, in Quarter-Final Round of Tri-State Tennis | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/sees-roosevelt-victory-london-times-predicts-dewey-will-be-rival.html | SEES ROOSEVELT VICTORY; London Times Predicts Dewey Will Be Rival Candidate | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/churches-set-goal-for-overseas-relief-protestants-will-seek-to.html | CHURCHES SET GOAL FOR OVERSEAS RELIEF; Protestants Will Seek to Raise $2,670,000 This Year | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/earning-assets-up-in-member-banks-new-york-reserve-units-show-gain.html | EARNING ASSETS UP IN MEMBER BANKS; New York Reserve Units Show Gain of $287,000,000 in Funds Employed in Week EARNING ASSETS UP IN MEMBER BANKS | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/bombs-and-shells-open-path-for-assault-on-cherbourg-bombs-and.html | Bombs and Shells Open Path For Assault on Cherbourg; BOMBS AND SHELLS PRECEDE ASSAULT | True | By Harold Denny by Wireless To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/job-created-for-hague-aide.html | Job Created for Hague Aide | True | Special to THE NEW YORK TIMES. | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/i-william-c-page-i-i-president-of-calvert-bank-ini-baltmet.html | I WILLIAM C. PAGE I; I President of Calvert Bank inI Baltmet: EjzCjtyoY Cll.etrI | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/to-russia-via-berlin.html | TO RUSSIA VIA BERLIN | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/lci-built-in-7-hours-in-new-ship-record-prefabricated-craft-is.html | LCI BUILT IN 7 HOURS IN NEW SHIP RECORD; Prefabricated Craft Is Launched at Once at Neponset | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/matnw-a-mconvili.html | MAT]NW A. M'CONVILI | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/4-states-in-boxing-agreement.html | 4 States in Boxing Agreement | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/defends-tax-policy-revenue-chief-answers-on-plan-for-deductions.html | DEFENDS TAX POLICY; Revenue Chief Answers on Plan for Deductions | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/russian-program-heard-in-stadium-artur-rubinstein-is-soloist-for-a.html | RUSSIAN PROGRAM HEARD IN STADIUM; Artur Rubinstein Is Soloist for a Throng of 18,000 as Beecham Conducts | True | By Noel Straus | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/churchill-and-eden-see-polish-premier-move-for-an-accord-with.html | Churchill and Eden See Polish Premier; Move for an Accord With Russia Is Hinted | True | By E.c. Danielby Wireless To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/divorces-army-officer-mrs-sophie-guggenheimer-untermeyer-gets.html | DIVORCES ARMY OFFICER; Mrs. Sophie Guggenheimer Untermeyer Gets Jersey Decree | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/capt-elboy-pbior.html | CAPT. ELBOY PBIOR | True | Special to Tlr Nw Yom Tnas. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/apprentice-cooks-serve-first-dinner-vocational-high-students-fete.html | APPRENTICE COOKS SERVE FIRST DINNER; Vocational High Students Fete Sponsors and Chef Teachers | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/evelyn-brode____rr-married-becomes-bride-o-dr-adrian-wi-rhodes-at.html | EVELYN' BRODE____RR MARRIED; Becomes .Bride o Dr. Adrian W.I Rhodes at Waldorf-Asf. ori= '] | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/the-new-pricecontrol-bill.html | THE NEW PRICE-CONTROL BILL | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/defends-railway-rates-spokesman-for-new-england-says-south-asks.html | DEFENDS RAILWAY RATES; Spokesman for New England Says South Asks Advantage | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/republicans-get-spectator-tickets-today-100000-passes-to-convention.html | Republicans Get Spectator Tickets Today; 100,000 Passes to Convention Are Divided | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/names-insurance-trustees.html | Names Insurance Trustees | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/i-abram-d-lent-i-44-i-lawyer-bank-executive-for-years-in-highland-n.html | I ABRAM D. LENT I; 44 i Lawyer, Bank Executive for ! Years in Highland, N. Y., Was 94 | True | .peclal to Tm sw YoR na. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/10000000-issue-planned-quaker-oats-files-statement-on-20year.html | $10,000,000 ISSUE PLANNED; Quaker Oats Files Statement on 20-Year Debentures With SEC | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/5798-share-200000-back-pay.html | 5,798 Share $200,000 Back Pay | True | | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/exbanker-is-set-free-on-parole-after-admitting-check-swindle-brock.html | Ex-Banker Is Set Free on Parole After Admitting Check Swindle; Brock Receives Suspended Sentence for $9,800 Fraud on Employer -- 8 Financial Leaders Testify in His Behalf | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/partisans-imperil-fiume-nazis-admit-they-have-strongly-reinforced.html | PARTISANS IMPERIL FIUME; Nazis Admit They Have Strongly Reinforced Adriatic Port | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/air-blanket-covers-reich.html | Air Blanket Covers Reich | True | By David Andersonby Cable To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/patty-berg-upset-by-miss-haemerle-st-louis-entry-eliminates.html | PATTY BERG UPSET BY MISS HAEMERLE; St. Louis Entry Eliminates Defending Western Golf Ruler on 19th Green | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/interfaith-parley-after-war-urged-trustees-of-the-conference-of.html | INTERFAITH PARLEY AFTER WAR URGED; Trustees of the Conference of Christians and Jews Take First Step for Meeting LASTING BENEFIT IS SEEN Prevention of New Attack on 'Morality of Intergroup Living' Is Sought | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/store-sales-show-slight-rise-in-us-3-increase-noted-for-week.html | STORE SALES SHOW SLIGHT RISE IN U.S.; 3% Increase Noted for Week Compared With Year Ago -- Specialty Shops Off 5% | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/group-buys-lofts-in-garment-area-syndicate-gets-tall-building-in.html | GROUP BUYS LOFTS IN GARMENT AREA; Syndicate Gets Tall Building in West 39th Street From Operator | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/osheel-he-will-stay-justice-koch-denies-application-to-adopt.html | O'SHEEL HE WILL STAY; Justice Koch Denies Application to Adopt Romantic Name | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/operators-deals-feature-trading-frederick-brown-heads-activity-with.html | OPERATORS' DEALS FEATURE TRADING; Frederick Brown Heads Activity With Three Transactions -- Resale by Meister | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/hospital-honors-gen-de-voe.html | Hospital Honors Gen. De Voe | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/finnish.html | Finnish | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/chinese.html | Chinese | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/wholesalers-get-government-beef-300000-pounds-should-be-in-local.html | WHOLESALERS GET GOVERNMENT BEEF; 300,000 Pounds Should Be in Local Shops for Week-End -- WFA Seeks Extra Charge | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/ffg-falkenhain.html | F.F.G. FALKENHAIN | True | Svecial to T Nzw No TLr. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/georgia-electors-to-sign-pledges-state-democratic-committee.html | GEORGIA ELECTORS TO SIGN PLEDGES; State Democratic Committee Complies With Gov. Arnall's Request for Regularity | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/medical-aid-quick-to-reach-france-unit-at-work-within-hour-of-first.html | MEDICAL AID QUICK TO REACH FRANCE; Unit at Work Within Hour of First Landing -- Doctor, Hit Carries On Till He Faints | True | By Gene Currivanby Wireless To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/russian.html | Russian | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/russians-squeeze-finns-in-east-free-new-piece-of-murmansk-line.html | Russians Squeeze Finns in East; Free New Piece of Murmansk Line; RUSSIAN NUTCRACKER CLOSING ON FINNS' EASTERN SALIENT | True | By the United Press. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/device-that-sprays-cosmetics-on-skin-is-outlined-by-industrial.html | Device That Sprays Cosmetics on Skin Is Outlined by Industrial Designer | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/state-bond-fund-to-buy-a-carrier-100000000-subscription-to-war-loan.html | STATE BOND FUND TO BUY A CARRIER; $100,000,000 Subscription to War Loan Drive to Go for the Lake Champlain IRT WORKERS IN WAR BOND RALLY STATE BOND FUND TO BUY A CARRIER | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/east-side-houses-in-new-ownership-writers-among-buyers-of.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Writers Among Buyers of Residences in Manhattan | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/entire-allied-line-advances-in-italy-8th-army-takes-paganico-60.html | ENTIRE ALLIED LINE ADVANCES IN ITALY; 8th Army Takes Paganico, 60 Miles From Pisa-Rimini Barrier, 8th Perils Ancona | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/us-bombers-batter-numfor-near-biak-3-enemy-troopladen-barges-and.html | U.S. BOMBERS BATTER NUMFOR, NEAR BIAK; 3 Enemy Troop-Laden Barges and Cargo Ship Sent to Bottom | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/both-houses-speed-bills-to-make-way-for-recess-measures-totaling.html | Both Houses Speed Bills To Make Way for Recess; Measures Totaling $6,659,876,000, Mainly for War, Sent to White House -- Some Legislation Still Awaits Conference Action CONGRESS SPEEDS PASSAGE OF BILLS | True | By C. P. Trussellspecial To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/sailors-try-to-buy-off-strikers-tieup-not-over-pay-union-says.html | Sailors Try to Buy Off Strikers; Tie-Up Not Over Pay, Union Says; SAILORS SEND CASH TO 'BUY' STRIKERS | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/other-targets-blasted.html | Other Targets Blasted | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/finns-strike-snag-in-peace-efforts-standstill-is-laid-to-leaders.html | FINNS STRIKE SNAG IN PEACE EFFORTS; Standstill Is Laid to Leaders' Discord and Nazi Pressure -- Berlin Gives Warning | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/joseph-h-iurray.html | JOSEPH H. IURRAY | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/utility-to-offer-34500000-bonds-new-orleans-public-service-seeks.html | UTILITY TO OFFER $34,500,000 BONDS; New Orleans Public Service Seeks Funds to Finance Redemption Program STOCK SALE INVOLVED TOO 77,798 Shares of 60.0 Par Value Will Be Put Before the Public, SEC Is Told | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/karloff-is-sought-to-play-the-devil-hulbert-footners-thriller-on.html | KARLOFF IS SOUGHT TO PLAY 'THE DEVIL'; Hulbert Footner's Thriller on Producing Schedule of Lindsay and Crouse | True | By Sam Zolotow | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/26-hits-by-pirates-check-reds-94-74-corsairs-rally-to-win-both.html | 26 HITS BY PIRATES CHECK REDS, 9-4, 7-4; Corsairs Rally to Win Both Games -- Rubeling Smashes Pinch Homer With 2 On | True | | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/paper-drive-asks-stores-for-old-sages-tax-slips.html | Paper Drive Asks Stores For Old Sages, Tax Slips | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/cautious-traders-let-stocks-drift-move-to-sidelines-to-await-new.html | CAUTIOUS TRADERS LET STOCKS DRIFT; Move to Sidelines to Await New Developments and the Market Marks Time CAUTIOUS TRADERS LET STOCKS DRIFT | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/mrs-higginson-7-days-in-coma.html | Mrs. Higginson 7 Days in Coma | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/strike-at-b29-parts-plant-ends.html | Strike at B-29 Parts Plant Ends | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/clearings-at-14year-high-rise-255-in-week-for-total-of-11372905000.html | CLEARINGS AT 14-YEAR HIGH; Rise 25.5% in Week for Total of $11,372,905,000 | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/new-method-for-making-vaccine.html | New Method for Making Vaccine | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/isolationist-plot-charged-by-pepper-move-to-keep-electoral-votes.html | ISOLATIONIST PLOT CHARGED BY PEPPER; Move to Keep Electoral Votes From Roosevelt Is Part of It, He Tells Russian Rally | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/allocation-order-declared-too-late-lovell-says-lowend-cotton.html | ALLOCATION ORDER DECLARED TOO LATE; Lovell Says Low-End Cotton Distribution Will Be Held Up | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/bls-index-upheld-by-statisticians-inquiry-committee-backs-it-on.html | BLS INDEX UPHELD BY STATISTICIANS; Inquiry Committee Backs It on Price Changes and Rejects Labor Officials' Figure | True | By Louis Starkspecial To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/united-nations.html | United Nations | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/koreans-ask-recognition-provisional-regime-in-china-bids-for-aid-to.html | KOREANS ASK RECOGNITION; Provisional Regime in China Bids for Aid to Fight Japan | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/chamber-of-commerce-group-here-to-work-with-us-agency-to-renew.html | Chamber of Commerce Group Here to Work With U.S. Agency to Renew Trade With Italy | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/frank-j-ward-missing-former-squash-tennis-champion-left-babylon.html | FRANK J. WARD MISSING; Former Squash Tennis Champion Left Babylon Home Friday | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/10-peace-policies-urged-by-leaders-senators-and-representatives.html | 10 PEACE POLICIES URGED BY LEADERS; Senators and Representatives, Governors, Judges, Educators Join in Wide Program | True | By Lansing Warrenspecial To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/costello-figure-quits-hotel-man-who-identified-claimant-to-27200.html | COSTELLO FIGURE QUITS; Hotel Man Who Identified Claimant to $27,200 Had Job 13 Years | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/times-rushed-to-chicago-during-convention-copies-will-go-by-air-for.html | TIMES RUSHED TO CHICAGO; During Convention, Copies Will Go by Air for Morning Delivery | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/rival-negro-gangs-attend-sentencing-judge-calls-brooklyn-youths-in.html | RIVAL NEGRO GANGS ATTEND SENTENCING; Judge Calls Brooklyn Youths In to Watch Him Send Boy to Sing Sing for Shooting | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/54-graduated-at-yeshiva-13-also-get-teachers-institute-diplomas-at.html | 54 GRADUATED AT YESHIVA; 13 Also Get Teachers Institute Diplomas at Joint Exercises | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/loan-association-elects.html | Loan Association Elects | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/a-t-xaiqqdfit-ebft.html | A T .XAIqq"DF.,I:t EBFT | True | ,ltl \$,,o TKE Nh'W YO w'_ | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/note-circulation-lower-in-britain-decline-in-the-week-ended-on-june.html | NOTE CIRCULATION LOWER IN BRITAIN; Decline in the Week Ended on June 21 Is 4,071,000 to Total of 1,128,715,000 | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/urges-dewey-take-stand-chicago-tribune-says-some-think-he-holds-new.html | URGES DEWEY TAKE STAND; Chicago Tribune Says Some Think He Holds 'New York City Views' | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/rumanian.html | Rumanian | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/mrs-elsh-i5-wed-in-chapel-nuptials-former-dorothy-kelly-bride-of.html | MRS. /ELSH I5 WED IN CHAPEL NUPTIALS; Former Dorothy Kelly Bride of Theodosius F.. Stevens-. Daughter Is, Attendant | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/german.html | German | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/john-h_-_m_eegs-i-civil-engineer-69-exdireetori-philadelphia-dept.html | JOHN H__M_EEGS I; Civil Engineer, 69, Ex-Directorl Philadelphia Dept. of WharvesI | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/freight-carloadings-up-for-week-and-year-miscellaneous-index-makes.html | Freight Carloadings Up for Week and Year; Miscellaneous Index Makes Similar Gains | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/mrs-will-rogers-leaves-550000-ranch-to-public.html | Mrs. Will Rogers Leaves $550,000 Ranch to Public | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/firemen-seek-waiver-forms.html | Firemen Seek Waiver Forms | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/big-red-army-drive-is-believed-near-moscow-also-expects-finns-and.html | BIG RED ARMY DRIVE IS BELIEVED NEAR; Moscow Also Expects Finns and Maybe Other Satellites to Quit War Soon | True | By Wireless To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/young-bids-nation-take-moral-lead-tells-st-lawrence-class-such.html | YOUNG BIDS NATION TAKE MORAL LEAD; Tells St. Lawrence Class Such Force Must Supplant 'My Generation's Appeasement' | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/nathan-hayward-a-phohb-ehgiheer-director-of-pennsylvania-bell.html | NATHAN HAYWARD, A 'PHOHB EHGIHEER; Director of Pennsylvania Bell, Ex-Head of Franklin Institute n Philadelphia, Oes a 72 | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/buy-a-bond-and-do-not-gamble.html | Buy a Bond and Do Not Gamble | True | JACOB PANKEN | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/invasion-fails-to-halt-strikes.html | Invasion Fails to Halt Strikes | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/forrestal-hails-victory-in-pacific-but-secretary-says-navy-will-not.html | FORRESTAL HAILS VICTORY IN PACIFIC; But Secretary Says Navy Will Not Be Satisfied Till Japan's Fleet Is Wiped Out EARLY REPORTS DECRIED Washington Observers Hold Importance of Battle Was Exaggerated in First News | True | By Sidney Shalettspecial To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/8-students-in-city-win-1530-prizes-honored-for-scholarship-and.html | 8 STUDENTS IN CITY WIN $1,530 PRIZES; Honored for Scholarship and Ability to Down Physical or Social Handicaps DR. WADE MAKES AWARDS 5 Girls and 3 Boys to Use Stern, Robertson and Elsberg Funds for Education | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/the-rotten-egg-of-fascism.html | THE ROTTEN EGG OF FASCISM | True | | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/fights-child-labor-corsi-asks-62-mayors-to-help-stem-rising-tide.html | FIGHTS CHILD LABOR; Corsi Asks 62 Mayors to Help Stem Rising Tide | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/patriots-in-france-snarl-foes-lines-undergrounds-sabotage-goes.html | PATRIOTS IN FRANCE SNARL FOES'S LINES; Underground's Sabotage Goes Beyond Allied Hopes -- Nazi Communications Wobbly | True | By Wireless To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/walter-on-state-board-dewey-names-st-albans-cio-man-to-industrial.html | WALTER ON STATE BOARD; Dewey Names St. Albans CIO Man to Industrial Group | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-16-no-title-termination-delay-is-laid-to-industry-col-pratt.html | Article 16 -- No Title; TERMINATION DELAY IS LAID TO INDUSTRY Col. Pratt Says Army Is Ready but Business Is Not -- To Test Horizontal Settlements | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/our-casualties-reach-total-of-225382-with-178577-in-army-46705-in.html | Our Casualties Reach Total of 225,382, With 178,577 in Army, 46,705 in Navy | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/moves-to-expand-trade-with-africa-wfa-reveals-deal-with-british-for.html | MOVES TO EXPAND TRADE WITH AFRICA; WFA Reveals Deal With British for Commercial Shipments to South and East Ports AIDS LOW PRIORITY GOODS Seen Leading to More Normal Basis for Export Business -- Other Agency Action MOVES TO EXPAND TRADE WITH AFRICA | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/henry-w-polgreen.html | HENRY W. POLGREEN | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/gets-dual-appointment-with-eureka-cleaner-co.html | Gets Dual Appointment With Eureka Cleaner Co. | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/to-discuss-fashion-center.html | To Discuss Fashion Center | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/bund-changed-face-witnesses-assert-propaganda-made-more-american.html | BUND CHANGED FACE, WITNESSES ASSERT; Propaganda Made 'More American,' Sedition Jury Is Told | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/yanks-with-zuber-blank-senators-40-pitcher-gives-four-singles-and.html | YANKS, WITH ZUBER, BLANK SENATORS, 4-0; Pitcher Gives Four Singles and Allows No Visitor to Touch Third Base METHENY HITS 7TH HOMER Blow, With 1 On, Caps 3-Run Attack and Ends Leonard's Service on Mound | True | By John Drebinger | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/elected-as-president-of-shoe-finders-group.html | Elected as President Of Shoe Finders Group | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/germans-set-up-guillotine.html | Germans Set Up Guillotine | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/800-at-tilyou-service-funeral-for-steeplechase-parki-manager-held-i.html | 800 AT TILYOU SERVICE ]; Funeral for Steeplechase ParkI Manager Held in Brooklyn I | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/guest-at-tug-launching-bomber-navigator-home-after-50-missions.html | GUEST AT TUG LAUNCHING; Bomber Navigator Home After 50 Missions Honored in Bronx | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/heads-chinese-group-kung-to-attend-monetary-conference-at-bretton.html | HEADS CHINESE GROUP; Kung to Attend Monetary Conference at Bretton Woods | True | | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/held-as-couples-slayer-patrolman-accused-of-shooting-army-sergeant.html | HELD AS COUPLE'S SLAYER; Patrolman Accused of Shooting Army Sergeant and Bride | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/2-youths-go-to-chair-sealy-and-cooke-die-at-sing-sing-as-two-others.html | 2 YOUTHS GO TO CHAIR; Sealy and Cooke Die at Sing Sing as Two Others Get Stays | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/ruth-m-walmsley-affianced.html | Ruth M. Walmsley Affianced | True | Special to zw yo. Tx=s. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/quotas-raised-25-for-rum-imports-traders-call-wpb-order-first-step.html | QUOTAS RAISED 25% FOR RUM IMPORTS; Traders Call WPB Order First Step to Full Admittance of Caribbean Cane Spirits | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/new-air-policy-ready-continental-casualty-to-give-today-details-of.html | NEW AIR POLICY READY; Continental Casualty to Give Today Details of Insurance | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/enemy-traffic-lines-snarled.html | Enemy Traffic Lines Snarled | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/prices-for-cotton-reach-16year-high-market-here-is-most-buoyant-in.html | PRICES FOR COTTON REACH 16-YEAR HIGH; Market Here Is Most Buoyant in Months, With Increases of 12 to 34 Points | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/mass-for-capt-d-a-gilmore.html | Mass for Capt. d. A. Gilmore | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/gigli-imputes-ban-to-mean-jealousy-tenor-barred-in-rome-not-to-sing.html | GIGLI IMPUTES BAN TO MEAN JEALOUSY; Tenor, Barred in Rome, Not to Sing for Italians Again, He Says | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/eagles-start-drills-aug-20.html | Eagles Start Drills Aug. 20 | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/isaacs-dewey-foe-to-miss-convention-heart-attack-hospitalizes-him.html | ISAACS, DEWEY FOE, TO MISS CONVENTION; Heart Attack Hospitalizes Him -- Likens Governor's Silence to Harding's 'Straddling' | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/wave-gets-bridal-shower.html | Wave Gets Bridal Shower | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/andrew-d-chidsey-architect-historian-and-civic-leader-of-easton-pa.html | ANDREW D. CHIDSEY; Architect, Historian and Civic Leader of Easton, Pa,, Was 64 | True | Special to Tmc NEW YORK T.r _.S. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/motorist-82-passes-eye-ear-tests-easily-tested-after-being-fined.html | MOTORIST, 82, PASSES EYE, EAR TESTS EASILY; Tested After Being Fined for Skipping Red Light | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/robs-bank-on-explosion-threat.html | Robs Bank on Explosion Threat | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/brewery-workers-end-twoweek-strike-following-army-and-navy.html | Brewery Workers End Two-Week Strike Following Army and Navy Complaints | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/levine-wins-in-5th-round-knocks-out-agosta-in-feature-bout-at-fort.html | LEVINE WINS IN 5TH ROUND; Knocks Out Agosta in Feature Bout at Fort Hamilton | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/to-broadcast-bond-game-giants-yanks-and-dodgers-will-play-at-polo.html | TO BROADCAST BOND GAME; Giants, Yanks and Dodgers Will Play at Polo Grounds Monday | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/continental-can-plant-resumes.html | Continental Can Plant Resumes | True | | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/channel-naval-fight-reported.html | Channel Naval Fight Reported | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/hull-salutes-red-army-stimson-joins-in-praise-of-soviet-role-in.html | HULL SALUTES RED ARMY; Stimson Joins in Praise of Soviet Role in Allied Victory | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/roosevelt-signs-gi-bill-of-rights-and-asks-that-broad-benefits.html | ROOSEVELT SIGNS 'G.I. BILL OF RIGHTS'; And Asks That Broad Benefits Given Armed Forces Be Extended to Merchant Marine ROOSEVELT SIGNS 'G.I. RIGHTS BILL' | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/girl-12-is-picked-among-7000-as-most-helpful-at-home-and-play-medal.html | Girl, 12, Is Picked Among 7,000 As Most Helpful at Home and Play; Medal for Child Aid Society Club Member Is Bestowed -- Winner Is Housekeeper, Cares for Other Youngsters. | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/waves-bill-waits-till-after-recess-house-committee-votes-overseas.html | WAVES BILL WAITS TILL AFTER RECESS; House Committee Votes Overseas Service Consent, Then Decides Against Passage | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/to-restrict-freight-to-mexico.html | To Restrict Freight to Mexico | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/ross-stops-dremon-in-sixth.html | Ross Stops Dremon in Sixth | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/house-acts-to-void-insurance-ruling-by-roll-call-vote-of-283-to-54.html | HOUSE ACTS TO VOID INSURANCE RULING; By Roll Call Vote of 283 to 54 It Controverts Supreme Court on Monopoly Decision GIVES STATES CONTROL Opposition Is Swept Aside -- Delay Is Seen in Final Action by the Senate HOUSE ACTS TO VOID INSURANCE RULING | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/railway-stock-sale-proposed.html | Railway Stock Sale Proposed | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/warren-presents-credentials.html | Warren Presents Credentials | True | By Cable To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/monetary-stabilization-plan-doubt-is-shared-that-congress-would.html | Monetary Stabilization Plan; Doubt Is Shared That Congress Would Approve Morgenthau Proposal | True | CHARLES S. DEWEY, CHARLES A. EATON, WALTER H. JUDD, J. ROLAND KINZER, et al. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/r-robt-griebe-film-reniew-aide-i-member-of-national-board-is.html | RS. ROBT. GRIEBE, FILM RENIEW AIDE; ' I Member of National Board Is Dead--Long a Leader in Educational Oircles | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/radio-built-in-3-months-tons-of-materials-flown-to-russia-to-set-up.html | RADIO BUILT IN 3 MONTHS; Tons of Materials Flown to Russia to Set Up 3-Way Network | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/yale-head-urges-new-view-on-peace-commencement-address-asserts.html | YALE HEAD URGES NEW VIEW ON PEACE; Commencement Address Asserts Coercion Must Give Way to Collective Welfare | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/29-leaders-join-dewey-movement-group-representing-23-states.html | 29 LEADERS JOIN DEWEY MOVEMENT; Group Representing 23 States, Territories Is Presented by Sprague to Reporters BRICKER STAYS IN RACE Says He Will Not Withdraw and Does Not Expect Offer of Second Place on Ticket | True | By James A. Hagertyspecial To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/black-rejected-in-draft.html | Black Rejected in Draft | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/elected-as-a-director-of-beekman-hospital.html | Elected as a Director Of Beekman Hospital | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/texas-court-bars-roosevelt-slate-rules-only-antinew-deal-list-of.html | TEXAS COURT BARS ROOSEVELT SLATE; Rules Only Anti-New Deal List of Electors Can Appear on Ballot in November | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/books-authors.html | Books -- Authors | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/tenders-of-stock-invited.html | Tenders of Stock Invited | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/excellent-bombing-reported.html | Excellent" Bombing Reported | True | By Cable To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/aryc-bottomleyy-xqa-ans-bridei-i-brick-church-is-cenb-of-her.html | JARYC. BOTTOMLEYY xqA AN'S BRIDEI; I Brick Church is Scenb of Her[ Marriage to Lieut. Cemdr, I Henry N. Beers, Air Arm [ | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/canadian-war-loans.html | CANADIAN WAR LOANS | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/larry-sutton-dibsi-baseball-scout-85-many-other-stars-served.html | LARRY SUTTON DIBS;I BASEBALL SCOUT, 85; Many Other Stars, Served Brooklyn Team 23 Years | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/miss-buermanns-troth-graduate-of-paker-engaged-to-pro-edward-r.html | MISS BUERMANN'S TROTH ]; Graduate of Pa=ker Engaged to 'Pro. Edward R. Dayton Army j | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/dual-employment-problem-mayors-dismissal-of-city-workers-proved.html | Dual Employment Problem; Mayor's Dismissal of City Workers Proved Costly to Taxpayers | True | J.J.M | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/reaction-in-chicago-mixed-some-fear-lumber-allocation-with-others.html | REACTION IN CHICAGO MIXED; Some Fear Lumber Allocation, With Others More Optimistic | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/tammany-to-hold-dinner-traditional-independence-day-rally-to-be.html | TAMMANY TO HOLD DINNER; Traditional Independence Day Rally to Be Dropped This Year | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/carrier-sent-down-us-navy-fliers-badly-damage-3-others-and-hit-a.html | CARRIER SENT DOWN; U.S. Navy Fliers Badly Damage 3 Others and Hit a Battleship 373 PLANES BAGGED Japanese Flight Forced by Loss -- Our Toll 70 in 2-Day Battle CARRIER SENT DOWN IN PACIFIC BATTLE | True | By George F. Horneby Telephone To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/phils-top-braves-in-15-innings-10-win-on-northeys-home-run-tobin.html | PHILS TOP BRAVES IN 15 INNINGS, 1-0; Win on Northey's Home Run -- Tobin Hurls No-Hitter in 5-Frame, 7-0 Nightcap | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/creamery-stock-called-beatrice-company-to-redeem-13-of-cumulative.html | CREAMERY STOCK CALLED; Beatrice Company to Redeem 1-3 of Cumulative Preferred | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/peggy-l-rice-a-brideelect.html | Peggy L. Rice a Bride-Elect | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/jersey-rail-tax-law-is-voided-by-states-highest-court-104.html | Jersey Rail Tax Law Is Voided By State's Highest Court, 10-4; Legislation Waiving Interest Payments Totaling $24,000,000 Held Gift of Public Funds -- Decision Hailed by Hague RAILROAD TAX LAW IS VOIDED IN JERSEY | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/land-bank-loans-kept-at-4.html | Land Bank Loans Kept at 4% | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/mrs-rudolph-p-miller-wife-of-former-city-official-here-and-kin-of.html | MRS. RUDOLPH P. MILLER; Wife of Former City Official Here and Kin of Notables | True | Special to THE I'EW YOR. TIZr,S. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/sports-of-the-times-the-customers-always-write.html | Sports of the TimeS; The Customers Always Write | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/james-mccarthy.html | JAMES McCARTHY | True | Special to TH NEW NOR Tnr.s. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/enemy-transport-crippled-from-air-rolling-stock-badly-depleted.html | ENEMY TRANSPORT CRIPPLED FROM AIR; Rolling Stock Badly Depleted Since D-Day -- Germans Travel Only in Darkness Now | True | By Frederick Grahamby Cable To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/power-suit-plea-opposed-federal-agency-acts-to-block-extension-of.html | POWER SUIT PLEA OPPOSED; Federal Agency Acts to Block Extension of Stay | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/plans-new-refinery-sinclair-unit-to-build-35000barrel-plant-in.html | PLANS NEW REFINERY; Sinclair Unit to Build 35,000-Barrel Plant in Venezuela | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/drastic-controls-placed-on-lumber-wpb-order-effective-aug-1-may.html | DRASTIC CONTROLS PLACED ON LUMBER; WPB Order, Effective Aug. 1, May Result in Further 50% Slash for Civilians MOVE TRACED TO INVASION Boyd Says 500 to 1,000 Carloads May Be Needed for Work to Restore Cherbourg | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/threat-of-revenge-for-robot-avoided-allies-propaganda-merely-says.html | THREAT OF REVENGE FOR ROBOT AVOIDED; Allies' Propaganda Merely Says Germans Waste Time -- Recalls Hitler Boast | True | By John MacCormaeby Wireless To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/the-play-in-review-hats-off-to-ice-is-cutting-a-good-many-fine-and.html | THE PLAY IN REVIEW; ' Hats Off to Ice' Is Cutting a Good Many Fine and Fancy Figures on the Frozen Stage of the Center Theatre Here | True | By Lewis Nichols | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/senate-bill-delayed.html | Senate Bill Delayed | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/omission-annexes-bramble-handicap-defeats-favored-bankrupt-by-half.html | OMISSION ANNEXES BRAMBLE HANDICAP; Defeats Favored Bankrupt by Half Length at Aqueduct, Paying $8.30 for $2 JOCKEY ATKINSON BLANKED Ted, With Seven Mounts, Fails to Click for the First Day Since June 5 | True | By William D. Richardson | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/fishermen-warned-again-allies-extend-restrictions-off-europe-till.html | FISHERMEN WARNED AGAIN; Allies Extend Restrictions Off Europe Till June 29 | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/transjordan-gains-pledged-by-britain-arab-nation-gets-assurance-of.html | TRANS-JORDAN GAINS PLEDGED BY BRITAIN; Arab Nation Gets Assurance of Better Status After War | True | By Wireless To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/war-labor-board-approval-needed.html | War Labor Board Approval Needed | True | L. MAIER | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/henry-j-zeinz.html | HENRY J. ZEINZ | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/picks-eddy-for-arabia-envoy.html | Picks Eddy for Arabia Envoy | True | | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/screen-news-here-and-in-hollywood-john-hodiak-will-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; John Hodiak Will Play Lead in 'Sunday Dinner for Soldier' -- 'Mask of Dimitrios' Due | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/stimson-pleased-by-push-for-port-discounts-expected-wrecking-of.html | STIMSON PLEASED BY PUSH FOR PORT; Discounts Expected Wrecking of Cherbourg, Citing Record of Other Reclamations | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/court-backs-rail-plan-proposal-for-reorganization-of-milwaukee-road.html | COURT BACKS RAIL PLAN; Proposal for Reorganization of Milwaukee Road Approved | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/plant-to-close-for-vacations.html | Plant to Close for Vacations | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/white-sox-rout-browns-score-seven-runs-in-eighth-to-win-behind.html | WHITE SOX ROUT BROWNS; Score Seven Runs in Eighth to Win Behind Dietrich, 10-3 | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/poletti-cleanses-rome-of-fascists-orders-removal-of-all-bureau.html | POLETTI CLEANSES ROME OF FASCISTS; Orders Removal of All Bureau Heads, Even if Efficient, to Make Sweep Complete | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/nazi-lines-pounded-80minute-air-blasting-opens-american-drive-to.html | NAZI LINES POUNDED; 80-Minute Air Blasting Opens American Drive to Take French Port SUBURBS ARE PIERCED Germans Shell British Sector -- Patrols Prod Foe Near Carentan In the Wake of the Fighting A Battle-Scarred France NAZI LINES POUNDED BEFORE CHERBOURG | True | By Drew Middletonby Cable To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/goebbels-boasts-of-blows-to-come-says-retaliation-by-germany-will.html | GOEBBELS BOASTS OF BLOWS TO COME; Says Retaliation by Germany Will Increase -- Robot Attacks Go On -- Allies Bomb Bases | True | By Telephone To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/opa-moves-to-curb-used-auto-frauds-steps-taken-to-prevent-black.html | OPA MOVES TO CURB USED AUTO FRAUDS; Steps Taken to Prevent Black Marketeering When Ceilings Are Effective July 10 RESTRICTIONS ON DEALERS Sales at Warranty Prices Are Limited to Those With Facilities for Repairs | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/tigers-halt-indians-43-orengos-double-settles-issue-keltner-hits.html | TIGERS HALT INDIANS, 4-3; Orengo's Double Settles Issue -- Keltner Hits 3-Run Homer | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/robot-peril-being-met-allied-measures-have-deadened-sting-by.html | Robot Peril Being Met; Allied Measures Have Deadened Sting By Striking at Sources of Production | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/decorator-works-to-please-herself-woman-ignores-credo-that-a-home.html | DECORATOR WORKS TO PLEASE HERSELF; Woman Ignores Credo That a Home Must Be Designed to Suit a Client's Personality | True | By Mary Madison | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/get-printing-diplomas-121-are-graduated-at-high-school-of-needle.html | GET PRINTING DIPLOMAS; 121 Are Graduated at High School of Needle Trades | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/auto-firm-buys-building-royal-motors-also-takes-extra-property-in.html | AUTO FIRM BUYS BUILDING; Royal Motors Also Takes Extra Property in White Plains | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/alaskan-sealskin-goal-set.html | Alaskan Sealskin Goal Set | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/john-e-webee.html | JOHN E. WEBEE | True | Special to Ts Nzw Yog | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/red-cross-sends-recipes-to-war-prisoners-on-how-to-get-most-from.html | Red Cross Sends Recipes to War Prisoners On How to Get Most From Food Packages | True | Special to THE NEW YORK TIMES. | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/750-bombers-hit-enemy-rails.html | 750 Bombers Hit Enemy Rails | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/food-prices-unchanged.html | Food Prices Unchanged | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/unsung-heroes.html | UNSUNG HEROES | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/mayor-hagues-statement.html | Mayor Hague's Statement | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/dr-daniel-r-robert-physician-at-industrial-farm-in-ganaan-n-y-dies.html | DR. DANIEL R. ROBERT; Physician at Industrial Farm in Ganaan, N. Y., Dies at 59 | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/more-robots-hit-britain.html | More Robots Hit Britain | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/predicts-huge-airport-need-special-to-the-new-york-times.html | Predicts Huge Airport Need; Special to THE NEW YORK TIMES. | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/1500000-italians-saved-from-slavery-seized-paper-shows-mussolini.html | 1,500,000 ITALIANS SAVED FROM SLAVERY; Seized Paper Shows Mussolini Planned Wholesale Draft | True | By Wireless To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/receives-snapp-award-for-advertising-women.html | Receives Snapp Award For Advertising Women | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/urge-food-program-on-nutrition-basis-delegates-to-home-economics.html | URGE FOOD PROGRAM ON NUTRITION BASIS; Delegates to Home Economics Convention Approve UNRRA Plans on Relief FAVOR SCHOOL LUNCHEONS Increased Social Security Also Asked for Advancement of Health, Welfare | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/wesleyan-class-of-1909-meets.html | Wesleyan Class of 1909 Meets | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/wheat-overcomes-early-weakness-closes-strong-and-sharply-up-aided.html | WHEAT OVERCOMES EARLY WEAKNESS; Closes Strong and Sharply Up, Aided by Short Covering and Rye Bull Market | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/greek-commander-accuses-mutineers-defense-challenges-evidence.html | GREEK COMMANDER ACCUSES MUTINEERS; Defense Challenges Evidence Linking Prisoners to EAM | True | By Wireless To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/news-of-food-fresh-green-vegetables-are-abundant-here-peach-supply.html | News of Food; Fresh Green Vegetables Are Abundant Here; Peach Supply Rises and Price Is Reasonable | True | By Jane Holt | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/bonds-and-shares-on-london-market-prices-generally-are-steady-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Are Steady in Another Quiet Session -- Chain Stores Gain | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/hugo-n-schloss-past-president-of-american-lace-manufacturers-group.html | HUGO N. SCHLOSS; Past President of American Lace Manufacturers' Group | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/excess-reserves-of-the-member-banks-increase-300000000-in-week-to.html | Excess Reserves of the Member Banks Increase $300,000,000 in Week to June 21 | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/victory-in-the-pacific.html | VICTORY IN THE PACIFIC | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/chemical-concern-sets-sales-record-united-states-industrial-shows.html | CHEMICAL CONCERN SETS SALES RECORD; United States Industrial Shows $37,486,342 for Year -- Net Income Is $1,680,279 | True | | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/hallfinanducey.html | HallfinanDucey | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/state-guard-orders.html | State Guard Orders | True | Special to Tr N.w Yo Trzs, | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/black-resigning-from-wpb.html | Black Resigning From WPB | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/in-the-nation-seeking-a-formula-to-mix-oil-and-water.html | In The Nation; Seeking a Formula to Mix Oil and Water | True | By Arthur Krock | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/rites-for-mrs___l-delaney-wife-of-transpoation-board-i-chairman.html | RITES FOR MRS . ___ L. DELANEY; Wife of Transpoation Board I Chairman Buried in Queens | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/vatican-rosary-stock-depleted-for-troops.html | Vatican Rosary Stock Depleted for Troops | True | By Wireless To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/dewey-would-discuss-his-views.html | Dewey Would Discuss His Views | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/soldiers-giving-blood-donations-of-men-in-england-flown-to-french.html | SOLDIERS GIVING BLOOD; Donations of Men in England Flown to French Front | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/trust-merger-planned-state-street-investment-corp-may-absorb-trask.html | TRUST MERGER PLANNED; State Street Investment Corp. May Absorb Trask Fund | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/anne-p-bradley-bride-married-in-jersey-to-nickerson-rogers.html | ANNE P. BRADLEY BRIDE; Married in Jersey to Nickerson Rogers, Dartmo____uuth ! nst ructor | True | set to maz v No?c Tzzs. I | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/mrs-hermon-a-mneil-sculptors-wife-also-painter-and-sculptor-in-own.html | MRS. HERMON A. M'NEIL; Sculptor's Wife Also Painter and Sculptor in Own Right | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/notes.html | Notes | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/andrew-p-mcormick.html | ANDREW P. MCORMICK | True | Special to THa NEW YoP. K Tms, | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/stage-hands-get-pay-rise.html | Stage Hands Get Pay Rise | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/bids-for-more-bills-sought.html | Bids for More Bills Sought | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/b29s-had-space-for-more-bombs-yawata-mission-returned-with-enough.html | B-29'S HAD SPACE FOR MORE BOMBS; Yawata Mission Returned With Enough 'Gas' to Fly 'Hundreds of Miles' | True | By Tillman Durdinby Cable To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/republicans-scan-world-peace-aims-to-go-in-platform-tentative-draft.html | REPUBLICANS SCAN WORLD PEACE AIMS TO GO IN PLATFORM; Tentative Draft Attributed to Austin and Vandenberg Is Circulated at Chicago GLOBAL STATE BARRED Gov. Sewall of Maine Demands Pledge for International Police Force After War Sewall Asks Strong Post=War Plank | True | By Turner Catledgespecial To the New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/gets-silver-star-posthumously.html | Gets Silver Star Posthumously | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/algiers-reports-eisenhower-pact-says-french-liaison-group-will-work.html | ALGIERS REPORTS EISENHOWER PACT; Says French Liaison Group Will Work Under Own Chief, Rather Than Allies' Staff | True | By Harold Callenderby Wireless To the New York Times. | C1B 633527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/managers-study-changes-in-field-new-ideas-and-inventions-watched.html | MANAGERS STUDY CHANGES IN FIELD; New Ideas and Inventions Watched for Effect on Office Buildings | True | By Lee E. Cooperspecial To The New York Times. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/quisling-consolidates-police.html | Quisling Consolidates Police | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/offers-bill-to-give-equal-pay-to-women-mrs-norton-calls-for-their.html | OFFERS BILL TO GIVE EQUAL PAY TO WOMEN; Mrs. Norton Calls for Their Protection After War | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/commodity-prices-drop-03-in-week-substantial-declines-in-farm.html | COMMODITY PRICES DROP 0.3% IN WEEK; Substantial Declines in Farm Products Reported by the Labor Statistics Bureau | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/heads-babcock-wilcox-board.html | Heads Babcock & Wilcox Board | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/inspect-state-guard-units.html | Inspect State Guard Units | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/ernest-r-scevisilv.html | ERNEST R. SCEVISIL%V | True | Special to 'Hg N,zw Yo.x Trr.s. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/wife-divorces-mark-k-frank.html | Wife Divorces Mark K. Frank | True | | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/herbert-wlnterb-of-keuka-gollege-history-professor-emeritus-teacher.html | HERBERT WINTERB OF KEUKA GOLLEGE; History Professor Emeritus, Teacher {or 40 Years, Dies --Had Been at Peddie | True | Special to Tm NEW YORK TnEs. | C1B 633527 |
| 1944-06-23 | 1944-06-23 | https://www.nytimes.com/1944/06/23/archives/death-takes-secret-of-laundry-tickets-the-passing-of-eng-yern.html | DEATH TAKES SECRET OF LAUNDRY TICKETS; The Passing of Eng Yern Creates a Problem for Customers | True | Special to THE NEW YORK TIMES. | C1B 633527 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/murray-advocates-fair-surplus-plan-senator-says-small-business-must.html | MURRAY ADVOCATES FAIR SURPLUS PLAN; Senator Says Small Business Must Be Protected in Talk at New England Parley MURRAY ADVOCATES FAIR SURPLUS PLAN | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/chinese.html | Chinese | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/bushwicks-triumph-5-to-4.html | Bushwicks Triumph, 5 to 4 | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/price-of-stock-reported.html | Price of Stock Reported | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/president-favors-delay-on-algiers-says-too-little-area-is-free-to.html | PRESIDENT FAVORS DELAY ON ALGIERS; Says Too Little Area Is Free to Consider the de Gaullist Appointees at Present | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/united-nations.html | United Nations | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/hialeah-seeks-jan-3-start.html | Hialeah Seeks Jan. 3 Start | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/jean-cochrane-engaged-i-boston-girl-will-be-married-toi.html | JEAN COCHRANE ENGAGED; I Boston Girl Will Be Married tol | True | Z-w'ZZZ'Z. % | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/finnish.html | Finnish | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/cemetery-vandals-held-2-bronx-youths-are-arraigned-for-juvenile.html | CEMETERY VANDALS HELD; 2 Bronx Youths Are Arraigned for Juvenile Delinquency | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/sees-terminations-aided-peacock-tells-congress-bills-passage-will.html | SEES TERMINATIONS AIDED; Peacock Tells Congress Bill's Passage Will Speed Up Task | True | | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/phillips-to-head-bates-colgate-professor-is-elected-president-of.html | PHILLIPS TO HEAD BATES; Colgate Professor Is Elected President of College | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/h-hazleton-ivlirkil-philadelphia-attorney-formeri-head-of-city.html | h HAZLETON IVIIRKIL; Philadelphia Attorney, Formeri Head of City Trusts Board | True | peciat to Ttl Nlv YOlt 'tZ't. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/algiers-group-gains-hope.html | Algiers Group Gains Hope | True | By Harold Callenderby Wireless To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/browns-down-tigers-50-jakucki-hurls-5hit-shutout-three-runs-cross.html | BROWNS DOWN TIGERS, 5-0; Jakucki Hurls 5-Hit Shut-Out -- Three Runs Cross in First | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/bowles-says-opa-can-hold-the-line-director-dislikes-some-phases-of.html | BOWLES SAYS OPA CAN 'HOLD THE LINE'; Director Dislikes Some Phases of Bill as Passed, but Thinks That Prices Will Stand | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/2-polite-thugs-get-5000-in-2-holdups-construction-official-and.html | 2 POLITE THUGS GET $5,000 IN 2 HOLD-UPS; Construction Official and Tavern Owner Are Victims | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/a-chance-for-negro-doctors.html | A CHANCE FOR NEGRO DOCTORS | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/court-gets-plan-on-chicago-transit-but-opposes-kelly-project-in.html | COURT GETS PLAN ON CHICAGO TRANSIT; But Opposes Kelly Project in Present Form Due to the Lack of Safeguards | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/gets-order-for-1000-box-cars.html | Gets Order for 1,000 Box Cars | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/germans-battle-furiously-under-fightordie-order-german-troops-fight.html | Germans Battle Furiously Under Fight-or-Die Order; GERMAN TROOPS FIGHT FURIOUSLY | True | By Harold Dennyby Wireless To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/promotion-made-by-bank.html | Promotion Made by Bank | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/hotels-here-hire-loyal-japanese-help-to-speed-relocation-task.html | Hotels Here Hire Loyal Japanese, Help to Speed Relocation Task | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/marguerite-fey-a-brideelect.html | Marguerite Fey a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/asks-uniform-containers-wpb-official-calls-on-airlines-for-adoption.html | ASKS UNIFORM CONTAINERS; WPB Official Calls on Airlines for Adoption of Cargo Rule | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/submarine-hits-japanese-carrier-nimitz-reports-one-of-enemys.html | SUBMARINE HITS JAPANESE CARRIER; Nimitz Reports One of Enemy's Largest Probably Sunk -- Foe's Fleet Losses Are Increased SUBMARINE HITS JAPANESE CARRIER | True | By George F. Horneby Telephone To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/pirates-and-cards-play-14inning-tie-rivals-deadlocked-at-55-when-1.html | PIRATES AND CARDS PLAY 14-INNING TIE; Rivals Deadlocked at 5-5 When 1 A.M. Curfew Ends Battle | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/indians-with-smith-crush-white-sox-51-cleveland-pitcher-hurls.html | INDIANS, WITH SMITH, CRUSH WHITE SOX, 5-1; Cleveland Pitcher Hurls Four-Hitter After Wild Start | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/nazis-make-stand-in-central-italy-fight-fiercely-in-trasimeno-lake.html | NAZIS MAKE STAND IN CENTRAL ITALY; Fight Fiercely in Trasimeno Lake Area but Allies Smash Way Up Coasts THE GERMANS FIGHT BACK IN CENTRAL ITALY Nazis Make Stand in Central Italy But Allies Batter Way Up Coasts | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/dewey-majority-appears-certain-by-convention-eve-agreement-also-is.html | DEWEY MAJORITY APPEARS CERTAIN BY CONVENTION EVE; Agreement Also Is Expected on Vice President, Post-War Planks Before Monday BRICKER AIDE CONFIDENT Dewey Denounces Sprawling Bureaucracy and Abuse of Executive Powers DEWEY MAJORITY LIKELY TOMORROW | True | By James A. Hagertyspecial To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/buys-canadian-iron-ore-cleveland-cliffs-to-take-entire-output-of.html | BUYS CANADIAN IRON ORE; Cleveland Cliffs to Take Entire Output of Steep Rock Mines | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/cubs-vanquish-reds-31-tworun-double-by-johnson-in-first-inning.html | CUBS VANQUISH REDS, 3-1; Two-Run Double by Johnson in First Inning Settles Issue | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/joy-turned-to-mourning-parents-who-saw-son-in-dday-film-learn-later.html | JOY TURNED TO MOURNING; Parents Who Saw Son in D-Day Film Learn Later of His Death | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/vote-to-redeem-stock-artloom-directors-plan-to-call-in-7-cumulative.html | VOTE TO REDEEM STOCK; Artloom Directors Plan to Call in 7% Cumulative Preferred | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/thousands-in-line-for-sale-of-hose-but-there-are-only-4800-pairs.html | THOUSANDS IN LINE FOR SALE OF HOSE; But There Are Only 4,800 Pairs and Many Are Disappointed | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/halifax-calls-on-hull-british-envoys-visit-is-first-since-lyttelton.html | HALIFAX CALLS ON HULL; British Envoy's Visit Is First Since Lyttelton Incident | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/home-plans-minor-gideonse-asserts-educator-tells-tamiment-group.html | HOME PLANS MINOR, GIDEONSE ASSERTS; Educator Tells Tamiment Group Decisions We Make on World Relations Are Most Vital | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/his-bond-drive-near-goal-father-of-lost-flier-gets-pledges-of-70000.html | HIS BOND DRIVE NEAR GOAL; Father of Lost Flier Gets Pledges of $70,000 Toward $100,000 | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/president-laughs-off-questions-on-4th-term.html | President Laughs Off Questions on 4th Term | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/united-states.html | United States | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/court-ruling-assailed-crime-prevention-head-denounces-sending.html | COURT RULING ASSAILED; Crime Prevention Head Denounces Sending Children to Jails | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/red-star-cites-unity.html | Red Star Cites Unity | True | By Wireless To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/wholesale-flour-price-cut.html | Wholesale Flour Price Cut | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/head-blanks-phils-on-twohitter-20-letchas-makes-both-safeties-off.html | HEAD BLANKS PHILS ON TWO-HITTER, 2-0; Letchas Makes Both Safeties Off Dodger, Who Faces Only 31 Rivals in Night Game SCHULTZ BREAKS UP DUEL Collects Triple in Fifth Off Raffensberger and Tallies on Bragan's Single | True | By Roscoe M'Gowen | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/dr-alexander-s-kaun-professor-of-slavio-languages-at-university-of.html | DR. ALEXANDER S. KAUN; Professor of Slavio Languages at University of California | True | Special to Tmw Nw Yo Thou. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/odwyer-succeeds-grady-as-economic-aide-in-italy.html | O'Dwyer Succeeds Grady As Economic Aide in Italy | True | Special to THE NEW YORK TIMES. | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/house-defers-high-ranks-wont-elevate-king-leahy-until-marshall-is.html | HOUSE DEFERS HIGH RANKS; Won't Elevate King, Leahy Until Marshall Is Advanced | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/state-banking-affairs-permission-given-for-changes-of-branch.html | STATE BANKING AFFAIRS; Permission Given for Changes of Branch Offices | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/day-line-protests-hudson-pollution-but-state-and-westchester-are-at.html | DAY LINE PROTESTS HUDSON POLLUTION; But State and Westchester Are at Odds on Ending Odor at Indian Point HEALTH MENACE IS FEARED Drainage From Peekskill and Two War Plants Held Cause of the Condition | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/urges-300000-cut-in-federal-payroll-byrd-to-press-for-reduction.html | URGES 300,000 CUT IN FEDERAL PAYROLL; Byrd to Press for Reduction Unless Administration Acts -- Sees 700 Million Saving | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/bus-dispute-hits-ships-coast-greyhound-drivers-still-refuse-to.html | BUS DISPUTE HITS SHIPS; Coast Greyhound Drivers Still Refuse to Carry Standees | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/dog-flies-to-ill-child-chaplains-pet-is-on-way-from-alaska-to.html | DOG FLIES TO ILL CHILD; Chaplain's Pet is on Way From Alaska to Detroit | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/article-8-no-title.html | Article 8 -- No Title | True | By Wireless To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/ploesti-is-battered-by-big-us-bombers-italybased-craft-strike-blow.html | PLOESTI IS BATTERED BY BIG U.S. BOMBERS; Italy-Based Craft Strike Blow -- Mosquitos Hit Hamburg | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/airpower-in-france.html | AIRPOWER IN FRANCE | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/ruth-g-roosevelt-is-wed-to-air-pilot-exwife-of-col-elliott-son-of.html | RUTH G. ROOSEVELT IS WED TO AIR PILOT; Ex-Wife of Col. Elliott, Son of! President, Married in Texas to Lt. Col. Harry T. Eidson | True | Special to Nz*w Yo[,.g r.s. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/liberty-ships-use-by-troops-opposed-truman-group-praises-craft-as.html | LIBERTY SHIP'S USE BY TROOPS OPPOSED; Truman Group Praises Craft as 'Truck Horse,' but Warns Against It as a Transport | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/cotton-reaction-sends-price-down-close-is-4-to-12-points-lower.html | COTTON REACTION SENDS PRICE DOWN; Close Is 4 to 12 Points Lower After a Sharp Run-up on the Day Before | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/two-us-fliers-safe-hid-behind-nazi-lines-germans-kept-firing-at-one.html | TWO U.S. FLIERS SAFE; HID BEHIND NAZI LINES; Germans Kept Firing at One as He Bailed Out | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/frederick-h_-h_eidbrink-f-professor-of-english-assistant-dean-at.html | FREDERICK H_:. H_EIDBRINK; F Professor of English Assistant Dean at Northwestern Univ. | True | Speeta! to Tzw NoRJ Tzs. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/robot-toll-slight-morrison-asserts-security-chief-tells-commons.html | ROBOT TOLL SLIGHT, MORRISON ASSERTS; Security Chief Tells Commons Bombs Have Had No Material Effect on British Effort MISSILES STILL STREAK IN Bombers Pour 1,000 Tons on Emplacements -- Defensive Success Held Substantial | True | By Raymond Daniellby Wireless To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/heebeet-c-snelgrove.html | HEEBEET C. SNELGROVE | True | special to Ta Nzw Yo TMr3. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/de-george-w-beaveb.html | DE. GEORGE W. BEAVEB | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/david-e-pugh.html | DAVID E. PUGH | True | Sl'cia! to T,$ Nv.w YoRc TIM. | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/city-college-cuts-31-from-its-staff-dr-john-r-turner-exdean-among.html | CITY COLLEGE CUTS 31 FROM ITS STAFF; Dr. John R. Turner, Ex-Dean, Among Teachers Let Out | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/bishop-sets-forth-wartime-prayer-plea-for-armed-forces-of-us-in.html | BISHOP SETS FORTH WARTIME PRAYER; Plea for Armed Forces of U.S. 'in Crusade Against Evil' Composed by Manning CONVENTION HERE FRIDAY State Christian Endeavor to Hold Sessions in Marble Collegiate Church | True | By Rachel K. McDowell | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/army-plane-kills-man-in-auto.html | Army Plane Kills Man in Auto | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/robot-mail-planes-proposed.html | Robot Mail Planes Proposed | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/buys-great-neck-frontage.html | Buys Great Neck Frontage | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/savings-bank-insurance-for-children-month-old.html | Savings Bank Insurance For Children Month Old | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/notes.html | Notes | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/mrrllrle-p-om-attiy.html | M,rrl',lr,LE[ P. O'M. ATT,LY | True | ,elal to 'rue NL'W Yonx | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/2-bombings-made-at-andamans-base-allied-eastern-fleet-planes-attack.html | 2 BOMBINGS MADE AT ANDAMANS BASE; Allied Eastern Fleet Planes Attack Port Blair Heavily in Surprise Thrust | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/hit-delay-in-pricing-canned-food-pack-industry-spokesmen-say-many.html | HIT DELAY IN PRICING CANNED FOOD PACK; Industry Spokesmen Say Many Plants May Shut or Cut Output | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/head-of-french-government-marshal-petain-and-not-de-gaulle-l.html | Head of French Government; Marshal Petain and Not de Gaulle L Claimed Legitimate Leader | True | ANATOLE DE MONTMORENOV | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/belgian-is-executed-for-spying-in-london-former-army-officer.html | BELGIAN IS EXECUTED FOR SPYING IN LONDON; Former Army Officer Convicted of Informing Germans | True | By Wireless To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/becomes-assistant-to-biddle.html | Becomes Assistant to Biddle | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/red-army-strikes-twin-attacks-on-sides-of-fortress-cut-foes-last.html | RED ARMY STRIKES; Twin Attacks on Sides of Fortress Cut Foe's Last Rail Artery 150 VILLAGES TAKEN Nazis Report Offensive on 300-Mile Front -- Finns Pushed Back RED ARMY STRIKES ON EASTERN FRONT | True | By the United Press. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/bonds-will-save-lives.html | Bonds Will Save Lives | True | By Douglas Gibbons | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/nuptials-are-held-for-miss-falcor-alumna-of-brearley-school-becomes.html | NUPTIALS ARE HELD FOR MISS FALCOR; Alumna of Brearley School Becomes Bride of William B. McClurg at Sherry's | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/thomas-mann-a-citizen-foe-of-hitler-predicts-fall-of-germany-within.html | THOMAS MANN A CITIZEN; Foe of Hitler Predicts Fall of Germany Within Year | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/edge-warns-republicans-jersey-governor-opposes-wishywashy-foreign.html | EDGE WARNS REPUBLICANS; Jersey Governor Opposes 'Wishy-Washy' Foreign Policy Plank | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/japanese.html | Japanese | True | | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/calls-clothing-opas-big-problem-james-earley-pictures-serious.html | CALLS CLOTHING OPA'S BIG PROBLEM; James Earley Pictures Serious Conditions to Home Economics Gathering | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/victory-at-imphal-is-big-blow-to-foe-japanese-invasion-of-india-is.html | VICTORY AT IMPHAL IS BIG BLOW TO FOE; Japanese Invasion of India Is Expected to Collapse After Manipur Road Defeat ALLIES GAINING ELSEWHERE Enemy Believed to Be Fleeing From Bishenpur -- 43,000 Still Across Border | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/asks-wlb-to-set-strike-penalties-jones-laughlin-proposes-that.html | ASKS WLB TO SET STRIKE PENALTIES; Jones & Laughlin Proposes That Arbitrator Enforce Contract Against Both Sides | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/vvlllliai-il-bernshouse.html | VVLLLIAI IL BERNSHOUSE | True | Special to T N'w No. Tnrs. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/army-of-the-interior.html | ARMY OF THE INTERIOR | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/new-opa-rule-set-on-machine-tools-covers-attachments-and-also-parts.html | NEW OPA RULE SET ON MACHINE TOOLS; Covers Attachments and Also Parts in Move Intended to Simplify Pricing ALTERS FREEZE SCHEDULE Fixed on All Levels in Effect Oct. 1, 1941, Instead of List Price -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/tender-meat-is-aim-of-patent-given-to-minnesota-university.html | Tender Meat Is Aim of Patent Given to Minnesota University; Injection Before Slaughtering Animals Held to Reduce Acidity -- Safer Transportation Subject to Several Inventors' Efforts NEWS OF PATENTS | True | From a Staff Correspondent | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/semifinals-gained-by-miss-rosenquest-rollins-entry-eliminates-miss.html | SEMI-FINALS GAINED BY MISS ROSENQUEST; Rollins Entry Eliminates Miss Wheeler in College Tennis | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/japanese-menace-seen-beyond-war-australian-publisher-points-out.html | JAPANESE MENACE SEEN BEYOND WAR; Australian Publisher Points Out Japan's Population Soon Will Reach 100,000,000 HIS COUNTRY LOOKS TO US Sir Keith Murdoch Says Here His People Have Abandoned Isolationist Doctrines | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/marshall-forrest.html | MARSHALL FORREST | True | special to Ta N-w oP.x Mr.s. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/cowardly-attack-charged-to-guffey-byrd-assails-pennsylvanian-for.html | COWARDLY ATTACK' CHARGED TO GUFFEY; Byrd Assails Pennsylvanian for Criticizing Bailey While the Latter Is Home III | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/hrbeet-g-atn.html | H,RBEET G. A,T,.N | True | SDealsI to TRZ NEW ? 0 I'n. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/newspapers-display-hailed.html | Newspapers' DispLay Hailed | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/w-lilits-smith-68i-li0ted-joijrhalist-manager-of-times-of-london.html | W. LiliTS SMITH, 68,-I li0TED JOIJRHALIST; Manager of Times of London for 17 Years Dead -- Officer of Information Ministry | True | | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/opa-begins-check-of-butter-grades-acts-on-many-complaints-by.html | OPA BEGINS CHECK OF BUTTER GRADES; Acts on Many Complaints by Dealers and Consumers of Upgrading Practices 10 CARLOADS OF BEEF SOLD Only Two of Those Allocated by WFA Remain and Ten More Are Due to Arrive | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/the-russians-strike.html | THE RUSSIANS STRIKE | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/chinese-civilians-fleeing-hengyang-battle-rages-for-hengshan-as.html | CHINESE CIVILIANS FLEEING HENGYANG; Battle Rages for Hengshan as Japanese Drive Within 25 Miles of Vital City | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/screen-news-here-and-in-hollywood-rko-to-costar-brent-lukas-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO to Co-Star Brent, Lukas and Lamarr in Mystery -- 2 New Films Open Today | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/rumanian.html | Rumanian | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/thomson-suite-at-stadium.html | Thomson Suite at Stadium | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/us-fleet-forced-japanese-disaster-spruance-kept-warships-near-guam.html | U.S. FLEET FORCED JAPANESE DISASTER; Spruance Kept Warships Near Guam, Barring the Enemy's Carrier Planes From Bases | True | By William L. Wordenfor the Combined American Press | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/sues-over-dog-wardens-death.html | Sues Over Dog Warden's Death | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/public-sentiment-sought-on-foods-independents-making-survey-in.html | PUBLIC SENTIMENT SOUGHT ON FOODS; Independents Making Survey in Preparation for Keen Post-War Competition | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/1vms-emil-a-schta.html | 1vms. EMIL A. SCH/tA! | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/john-a_-bur___-nham-metal-craftsman-had-designedl-steamdriven.html | JOHN A_BUR___NHAM; Metal Craftsman Had Designedl 'Steam-Driven Automobiles | True | Special to Ta lqsw YoR r ] | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/de-ernst-bendix.html | DE. ERNST BENDIX | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/opa-plans-appeal-to-ask-appellate-term-to-review-denial-of-triple.html | OPA PLANS APPEAL; To Ask Appellate Term to Review Denial of Triple Damages | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/insurance-concerns-exempt-for-a-time-biddle-announces-policy-of-the.html | INSURANCE CONCERNS EXEMPT FOR A TIME; Biddle Announces Policy of the Department of Justice | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/gen-ayres-attacks-stabilization-plan-says-we-would-contribute.html | GEN. AYRES ATTACKS STABILIZATION PLAN; Says We Would Contribute Two-thirds of Fund but Have Only Minority Vote ADDRESSES A.B.A. SCHOOL Holds We Could Only Impair Our Foreign Relations by Putting Up Valid Cash GEN. AYRES ATTACKS PLAN FOR CURRENCY | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/mt-vernon-builder-ends-life.html | Mt. Vernon Builder Ends Life | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/princeton-to-graduate-50-class-of-1945-to-hear-dr-van-dusen-at.html | PRINCETON TO GRADUATE 50; Class of 1945 to Hear Dr. Van Dusen at Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/railroad-to-get-1000000.html | Railroad to Get $1,000,000 | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/new-envoy-reaches-nicaragua.html | New Envoy Reaches Nicaragua | True | By Cable To the New York Times. | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/dewey-is-the-choice-of-republicans-in-3-areas-of-nation-gallup-poll.html | Dewey Is the Choice of Republicans In 3 Areas of Nation, Gallup Poll Finds | True | By George Gallup | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/plans-new-prior-stock-real-silk-hosiery-mills-to-act-at-meeting.html | PLANS NEW PRIOR STOCK; Real Silk Hosiery Mills to Act at Meeting Thursday | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/us-endorses-british-view.html | U.S. Endorses British View | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/william-stops-shans-in-tenth-ends-garden-bout-in-closing-round.html | WILLIAM STOPS SHANS IN TENTH; Ends Garden Bout in Closing Round After Displaying Marked Superiority | True | By James P. Dawson | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/dorothy-germain-triumphs-4-and-3-gains-western-golf-final-by.html | DOROTHY GERMAIN TRIUMPHS, 4 AND 3; Gains Western Golf Final by Beating Miss Cline -- Mrs. Zaharias Wins, 2 and 1 | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/british.html | British | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/girl-dies-in-plunge-at-delinquent-home-melancholy-over-future-in-a.html | GIRL DIES IN PLUNGE AT DELINQUENT HOME; Melancholy Over Future in a Training School | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/bonds-and-shares-on-london-market-business-slow-but-undertone.html | BONDS AND SHARES ON LONDON MARKET; Business Slow but Undertone Steady -- Argentine Rails Decline Further | True | By Wireless To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/sales-record-set-by-philip-morris-up-26-to-177901262-but-profit.html | SALES RECORD SET BY PHILIP MORRIS; Up 26% to $177,901,262, but Profit Drops to $6,650,664 From $6,930,933 | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/jerusalem-raid-uncovers-arms.html | Jerusalem Raid Uncovers Arms | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/news-of-food-thick-dill-dressing-with-bitey-flavor-recommended-for.html | News of Food; Thick Dill Dressing With Bitey Flavor Recommended for Fish; Three Other Enhancers Give New Lift to Bland-Tasting Salads | True | By Jane Holt | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/lyonvaiden-karch.html | Lyon-Vaiden -- Karch | True | Specl to Nzw Yo.. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/nurses-rank-bill-signed-new-law-equalizes-benefits-army-gives-rest.html | NURSES RANK BILL SIGNED; New Law Equalizes Benefits -- Army Gives Rest in Rome | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/three-bombs-exploded-in-air.html | Three Bombs Exploded in Air | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/yanks-climb-to-thirdplace-tie-as-dubiel-beats-athletics-51-20512.html | Yanks Climb to Third-Place Tie As Dubiel Beats Athletics, 5-1; 20,512 See McCarthymen Win Night Contest -- Martin, in Debut, Gets Two Hits and Drives Across Two Runs | True | By John Drebingerspecial To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/elizabeth-herbert-married-to-major-wed-to-andrew-k-dutch-3d-of-army.html | ELIZABETH HERBERT MARRIED TO MAJOR; Wed to Andrew K. Dutch 3d of Army Air Forces in Trenton | True | Special to N-sv YOP. K TrMZS. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/corn-restrictions-ended-government-buying-slightly-short-of.html | CORN RESTRICTIONS ENDED; Government Buying Slightly, Short of 65,000,000 Bu. Goal | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/rock-island-plan-attacked-in-court-judge-astonished-that-group-of.html | ROCK ISLAND PLAN ATTACKED IN COURT; Judge Astonished That Group of Stockholders Does Not Want to Be Paid in Cash | True | | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/child-care-made-concern-of-state-attorney-general-rules-that-it-can.html | CHILD CARE MADE CONCERN OF STATE; Attorney General Rules That It Can Operate Centers When Localities or Agencies Fail AIDED UNDER LANHAM ACT Issue Forced by Two Up-State Communities Lacking Sponsors for Projects | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/text-of-communique.html | TEXT OF COMMUNIQUE | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/roosevelt-holds-policy-not-on-sale-alludes-to-finns-payment-on-debt.html | ROOSEVELT HOLDS POLICY NOT ON SALE; Alludes to Finns' Payment on Debt in Talk on Ouster of Procope and Aides | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/german.html | German | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/119-doctors-face-compensation-ban-medical-association-would-bar.html | 119 DOCTORS FACE COMPENSATION BAN; Medical Association Would Bar From Cases Those Accused of 'Kick-Backs' | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/dwaid-l-kent.html | DWAID L. KENT | True | soeclal to Tin: Naw No T.s. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/net-title-to-forest-hills.html | Net Title to Forest Hills | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/german-aid-reported.html | German Aid Reported | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/business-machines-to-expand.html | Business Machines to Expand | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/shaker-4q-years-dies-at-92.html | Shaker 4Q Years, Dies at. 92 | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/industry-is-reassured-gar-wood-head-discounts-effect-on-market-of.html | INDUSTRY IS REASSURED; Gar Wood Head Discounts Effect on Market of War Equipment | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/mrs-p-s-du-pont-succljmbs-inhome-i-i-former-alice-belin-was-wed-to.html | MRS. P, S. DU PONT SUCCIJMBS INHOME; i i Former Alice Belin Was Wed to Industrialist Here in '15Bryn Mawr Alumna of '92 | True | Sledal to THZ NEw NoK TLr.S. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/bids-colgate-seniors-enter-local-politics-valentine-blames.html | BIDS COLGATE SENIORS ENTER LOCAL POLITICS; Valentine Blames Communities for Rise in Federal Power | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/jc-traphagen-a-director.html | J.C. Traphagen a Director | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/blind-class-graduated-13-get-high-school-diplomas-at-institutes.html | BLIND CLASS GRADUATED; 13 Get High School Diplomas at Institute's Commencement | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/luftwaffe-ignores-our-photo-planes-unit-flies-4000-sorties-without.html | LUFTWAFFE 'IGNORES' OUR PHOTO PLANES; Unit Flies 4,000 Sorties Without Loss From Air Attacks | True | By Cable To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/business-building-is-sold-in-brooklyn-investor-acquires-property-on.html | BUSINESS BUILDING IS SOLD IN BROOKLYN; Investor Acquires Property on 5th Ave. From Devon Associates | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/norwegian-pastors-held-81-imprisoned-or-kept-from-parishes-by-nazis.html | NORWEGIAN PASTORS HELD; 81 Imprisoned or Kept From Parishes by Nazis | True | | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/the-screen-the-mask-of-dimitrios.html | THE SCREEN; The Mask of Dimitrios' | True | By Bosley Crowther | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/100-books-favored-by-catholic-group-spellmans-risen-soldier-and.html | 100 BOOKS FAVORED BY CATHOLIC GROUP; Spellman's 'Risen Soldier' and Works by Adams and Hersey Listed by Hayes Committee | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/16-more-japanese-ships-sunk.html | 16 More Japanese Ships Sunk | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/morgenthau-urges-revision-of-taxes-says-change-after-the-war-is.html | MORGENTHAU URGES REVISION OF TAXES; Says Change After the War Is Needed as a Stimultant to Risk Capital SUBJECT BEING STUDIED But the Secretary Would Keep High Levy on Individuals and Corporations | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/1500-at-navy-party.html | 1,500 at Navy Party | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/hails-example-set-by-camp-fire-girls-educator-calls-on-others-for.html | HAILS EXAMPLE SET BY CAMP FIRE GIRLS; Educator Calls On Others for Appreciation of Democracy | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/from-helsinki-to-manila.html | FROM HELSINKI TO MANILA | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/miss-fry-victor-62-61-eliminates-miss-dunne-in-tristate-tennis-at.html | MISS FRY VICTOR, 6-2, 6-1; Eliminates Miss Dunne in Tri-State Tennis at Cincinnati | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/war-plant-accidents-reduced-this-year-cut-of-1000000-below-1943-is.html | WAR PLANT ACCIDENTS REDUCED THIS YEAR; Cut of 1,000,000 Below 1943 Is Announced as New Goal | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/wins-right-to-albany-minutes.html | Wins Right to Albany Minutes | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/convention-to-seat-howard.html | Convention to Seat Howard | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/wildcat-strikes-ended-2000-in-jersey-truck-plant-heed-union-leaders.html | WILDCAT STRIKES ENDED; 2,000 in Jersey Truck Plant Heed Union Leaders' Plea | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/the-red-cross-as-an-emblem-congressman-bloom-objects-to-charge-on.html | The Red Cross as an Emblem; Congressman Bloom Objects to Charge on Bill Regulating Use of Symbol | True | SOL BLOOM | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/us-red-cross-worker-honored.html | U.S. Red Cross Worker Honored | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/japanese-explain-wallaces-journey-propaganda-guide-says-issues-are.html | JAPANESE 'EXPLAIN' WALLACE'S JOURNEY; Propaganda Guide Says Issues Are Avoided in Chungking | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/charles-mueller-mckesson-robbinsofficial-in-l-i-newark-s-dead-at-65.html | CHARLES MUELLER; McKesson & Robbins,Official in l i Newark !s Dead at 65 | True | I Special to Nzw YoP. g l. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/quick-action-urged-on-world-peace-body-president-marts-tells.html | QUICK ACTION URGED ON WORLD PEACE BODY; President Marts Tells Bucknell Class Speed Is Imperative | True | Special to THE NEW YORK TIMES. | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/republicans-boom-byrd-for-ticket-mentioned-by-martin-knutson-eaton.html | REPUBLICANS BOOM BYRD FOR TICKET; Mentioned by Martin, Knutson, Eaton and Bushfield, but He Denies Any Candidacy | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/gentile-gets-oak-leaf-ace-is-honored-for-tackling-fifty-enemy.html | GENTILE GETS OAK LEAF; Ace Is Honored for Tackling Fifty Enemy Fighters | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/industry-warned-of-complacency-urged-by-nam-to-guard-against.html | INDUSTRY WARNED OF COMPLACENCY; Urged by Nam to Guard Against Failures When War Contracts Are Canceled | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/for-world-inflation.html | FOR WORLD INFLATION? | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/domei-claims-carrier-hits.html | Domei Claims Carrier Hits | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/wmc-gives-rules-for-job-referral-ten-conditions-prescribed-for.html | WMC GIVES RULES FOR JOB REFERRAL; Ten Conditions Prescribed for Migration of Workers Under New Priority Program | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/pharmacists-graduated-new-york-man-heads-sixteen-finishing-at.html | PHARMACISTS GRADUATED; New York Man Heads Sixteen Finishing at Fordham | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/physician-96-gets-insurance.html | Physician, 96, Gets Insurance | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/sports-of-the-times-how-to-beat-the-races.html | Sports of the Times; How to Beat the Races | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/lowpriced-issues-lead-stock-deals-market-irregularly-higher-but.html | LOW-PRICED ISSUES LEAD STOCK DEALS; Market Irregularly Higher but Industrial Average Shows Decline RAILWAY GROUP STRONG New High Marks Reached in Other Sections -- Bond Movements Mixed | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/heads-church-canvass-dr-ross-w-sanderson-to-begin-duties-here-on.html | HEADS CHURCH CANVASS; Dr. Ross W. Sanderson to Begin Duties Here on Thursday | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/86-die-in-tornado-in-pittsburgh-area-hundreds-are-injured-in-swift.html | 86 DIE IN TORNADO IN PITTSBURGH AREA; Hundreds Are Injured in Swift Sweep Over Pennsylvania and West Virginia M'KEESPORT IS HARD HIT Shinnston, W.V.; Chartiers, Pa., and Many Other Towns in Both States Suffer Heavily | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/guatemala-students-out-strike-is-believed-part-of-move-to-oust.html | GUATEMALA STUDENTS OUT; Strike Is Believed Part of Move to Oust President Ubico | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/standin-for-luftwaffe.html | Stand-in for Luftwaffe | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/abroad-more-is-at-stake-than-the-fate-of-finland.html | Abroad; More Is at Stake Than the Fate of Finland | True | By Anne O'Hare McCormick | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/us-engineers-rush-french-airfields-3-strips-built-by-one-unit-put.html | U.S. ENGINEERS RUSH FRENCH AIRFIELDS; 3 Strips, Built by One Unit, Put Fighters and Bombers Close to Retreating Germans OTHERS NEAR COMPLETION Men Level Off Ground and Lay Matting Under Enemy Fire to Speed Infantry Cover | True | By Frederick Grahamby Wireless To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/canvass-of-telephones.html | Canvass of Telephones | True | | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/hog-surplus-to-ease-decrease-in-supply-expected-to-start-in.html | HOG SURPLUS TO EASE; Decrease in Supply Expected to Start in November | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/buy-27-homes-in-valley-stream.html | Buy 27 Homes in Valley Stream | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/monaco-princess-yields-rights.html | Monaco Princess Yields Rights | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/wants-air-routes-delay-senate-committee-will-ask-the-president-to.html | WANTS AIR ROUTES DELAY; Senate Committee Will Ask the President to Stay CAB Action | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/r-zand01qai-61-opera-00mposer-dies-in-monastery-after-fleeing-nazis.html | R. ZAND01qAI, 61, OPERA 00MPOSER; Dies in Monastery After Fleeing Nazis -- His 'Francesca da Rimini' Heard Here in 1916 | True | Ry WiFeless to NEW YORE Tn,(r.s. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/bears-bow-in-11th-43-lose-night-game-to-royals-as-stevens-drives.html | BEARS BOW IN 11TH, 4-3; Lose Night Game to Royals as Stevens Drives Homer | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/nazi-oil-shrinkage-acute-british-say-estimate-puts-supply-below.html | NAZI OIL SHRINKAGE ACUTE, BRITISH SAY; Estimate Puts Supply Below Half Army Needs -- Bombing of Refineries Credited | True | By John MacCormacby Wireless To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/tabernacle-celebrates-new-honor-for-pastor.html | Tabernacle Celebrates New Honor for Pastor | True | | C1B 633608 |
| 1944-06-24 | | https://www.nytimes.com/1944/06/24/archives/dewey-denounces-bureaucracy-rise-blames-executive-abuse-of-power-in.html | DEWEY DENOUNCES BUREAUCRACY RISE; Blames Executive Abuse of Power in Sending Report to Convention Committee BASE OF CAMPAIGN SEEN Vandenberg Presents Draft of Proposed Platform Plank on World Collaboration | True | By Turner Catledgespecial To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/dog-gone-2-years-returns-to-old-home-former-pet-of-long-island.html | DOG, GONE 2 YEARS, RETURNS TO OLD HOME; Former Pet of Long Island Family Had Been Given Away | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/400-firemen-ask-for-forms.html | 400 Firemen Ask for Forms | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/4-japanese-leaders-di-admiral-and-three-generals-are-listed-by.html | 4 JAPANESE LEADERS DI.; Admiral and Three Generals Are Listed by Tokyo | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/joseph-s-clouston-novelist-historian-author-of-the-lunatic-erles.html | JOSEPH S. CLOUSTON, NOVELIST, HISTORIAN; Author of The Lunatic' Serles Dies in Orkney Islands, 74 | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/undertone-strong-on-grain-markets-wheat-rye-and-oats-show-net-gains.html | UNDERTONE STRONG ON GRAIN MARKETS; Wheat, Rye and Oats Show Net Gains Despite Profit Taking -- Mill Buying Increases | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/baseball-fumble-nets-boy-a-500-ring-that-cost-him-error-in-sand-lot.html | Baseball Fumble Nets Boy a $500 Ring That Cost Him Error in Sand Lot Game | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/mary-l-mclure-53-missionary-in-china-congregationalist-had-been-a.html | MARY L. M'CLURE, 53, MISSIONARY IN CHINA; Congregationalist Had Been a Prisoner of Japanese | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/steel-output-for-ships-up.html | Steel Output for Ships Up | True | | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/lehman-advocates-easing-bar-rules-edge-says-court-of-appeals-must.html | LEHMAN ADVOCATES EASING BAR RULES; Edge Says Court of Appeals Must Meet New Conditions for Returning Veterans | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/bisons-get-seminick-of-phils.html | Bisons Get Seminick of Phils | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/church-here-quits-group-of-baptists-broadway-congregation-cuts-ties.html | CHURCH HERE QUITS GROUP OF BAPTISTS; Broadway Congregation Cuts Ties With Southern New York Association | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/actor-has-show-shock-sergeant-holloway-returns-from-overseas-to.html | ACTOR HAS 'SHOW SHOCK'; Sergeant Holloway Returns From Overseas to Army Hospital | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/argentines-detain-30-allied-citizens-arrests-follow-sentencing-of-4.html | ARGENTINES DETAIN 30 ALLIED CITIZENS; Arrests Follow Sentencing of 4 German Spies -- Plan of 'Impartiality' Suspected | True | By Wireless To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/george-barnard.html | GEORGE BARNARD | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/saved-75000-pennies-for-a-bond.html | Saved 75,000 Pennies for a Bond | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/lvb-wlr-db-mbl.html | IVB. WLR DB MBL | True | Sp-l to Tm Nzw YORK TxMZS. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/books-authors.html | Books -- Authors | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/japanese-on-saipan-frantic-for-water-supply-so-low-many-surrender.html | JAPANESE ON SAIPAN FRANTIC FOR WATER; Supply So Low Many Surrender for a Drink | True | (Combined Allied Press Dispatch) | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/would-persuade-roosevelt.html | Would 'Persuade' Roosevelt | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/two-concerns-get-exemptions.html | Two Concerns Get Exemptions | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/eden-vows-to-avenge-butchery-by-nazis-of-50-captive-airmen-eden.html | Eden Vows to Avenge 'Butchery' By Nazis of 50 Captive Airmen; EDEN GIVES PLEDGE TO AVENGE AIRMEN | True | By Gene Currivanby Wireless To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/selective-service-chiefs-son-an-ensign.html | SELECTIVE SERVICE CHIEF'S SON AN ENSIGN | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/miss-knowles-keeps-net-title.html | Miss Knowles Keeps Net Title | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/westfield-tennis-on-today.html | Westfield Tennis On Today | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/japan-in-danger-says-navy-press-chief-cites-saipan-menace-our.html | Japan in Danger, Says Navy Press Chief; Cites Saipan Menace, Our Uncurbed Fleet | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/public-invited-to-marine-school.html | Public Invited to Marine School | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/quits-wright-aeronautical.html | Quits Wright Aeronautical | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/allies-say-french-block-nazi-tanks-special-communique-asserts.html | ALLIES SAY FRENCH BLOCK NAZI TANKS; Special Communique Asserts Underground Is Holding Up Normandy Reinforcements | True | By E.c. Danielby Wireless To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/some-believed-radioguided.html | Some Believed Radio-Guided | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/strikes-irk-service-men-fd-roosevelt-jr-says.html | Strikes Irk Service Men, F.D. Roosevelt Jr. Says | True | Special to THE NEW YORK TIMES. | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/antistrike-fund-returned-by-navy-curt-note-to-coos-bay-crew-sees.html | ANTI-STRIKE FUND RETURNED BY NAVY; Curt Note to Coos Bay Crew Sees Violation of Regulations in Resentful Letter | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/japanese-fleets-flight-disappoints-roosevelt.html | Japanese Fleet's Flight Disappoints Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/alvin-bullock-rites-service-for-banker-held-in-the-chantry-of-st.html | (ALVIN BULLOCK RITES; Service for Banker Held in the Chantry of St. Thomas Church | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/glenn-millers-band-in-britain.html | Glenn Miller's Band in Britain | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/mine-explosion-set-off.html | Mine Explosion Set Off | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/record-july-oil-goal-set-state-quotas-totaling-4907700-barrels.html | RECORD JULY OIL GOAL SET; State Quotas Totaling 4,907,700 Barrels Daily Fixed by PAW | True | | C1B 633608 |