Exhibit B148

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/effect-of-fur-tax-on-volume-sought-industry-awaits-august-sales-for.html | EFFECT OF FUR TAX ON VOLUME SOUGHT; Industry Awaits August Sales for More Comprehensive Line on 20% Impost | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/wrrtr-r.html | .Wrr.T'r r. | True | Looa | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/bond-records-set-by-city-and-state-thursday-sales-18481389-and.html | BOND RECORDS SET BY CITY AND STATE; Thursday Sales $18,481,389 and $24,300,000 -- Nation Has 23% of Individuals' Quota BOND RECORDS SET BY CITY AND STATE | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/hits-ocr-estimate-of-infants-wear-zuckerman-declares-42000-dozen.html | HITS OCR ESTIMATE OF INFANTS' WEAR; Zuckerman Declares 42,000 Dozen for Third Quarter Are Less Than 33% of Needs | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/young-navy-man-elected-president-of-trinity.html | Young Navy Man Elected President of Trinity | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/hogg-gets-life-convention-post.html | Hogg Gets Life Convention Post | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/eastern-gas-and-fuel-associates.html | Eastern Gas and Fuel Associates | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/associated-in-new-deal-2000000-involved-in-chicago-cosmetic-firm.html | ASSOCIATED IN NEW DEAL; $2,000,000 Involved in Chicago Cosmetic Firm Regrouping | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/utility-gets-right-to-redeem-stock-rochester-gas-and-electric-will.html | UTILITY GETS RIGHT TO REDEEM STOCK; Rochester Gas and Electric Will Cancel 40,000 Shares of Cumulative Preferred | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/warwounded-get-top-rail-priority-odt-instructs-roads-to-refuse.html | WAR-WOUNDED GET TOP RAIL PRIORITY; ODT Instructs Roads to Refuse Civilians and Cancel Tickets and Trains if Necessary WITH 'FULL LEGAL SUPPORT' Local Group Urging 'at Home' Vacations Hails New Order as Spur to Its Program | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/heavy-bombers-batter-enemy.html | Heavy Bombers Batter Enemy | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/draft-statistics-for-may.html | Draft Statistics for May | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/vaudeville-show-departs-tonight-take-a-bow-to-close-after-14.html | VAUDEVILLE SHOW DEPARTS TONIGHT; 'Take a Bow' to Close After 14 Performances Here -- 'Little Indians' for Broadhurst | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/germans-informed-of-russian-offensive-propaganda-ministry-admits.html | Germans Informed of Russian Offensive; Propaganda Ministry Admits Minor Losses | True | By Telephone To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/six-japanese-ships-hit-off-new-guinea-3000ton-craft-and-5-coastal.html | SIX JAPANESE SHIPS HIT OFF NEW GUINEA; 3,000-Ton Craft and 5 Coastal Vessels Smashed -- Bombers Add 3 Barges to Toll | True | | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/lerner-registers-stock-statement-covers-35000-shares-of-no-par.html | LERNER REGISTERS STOCK; Statement Covers 35,000 Shares of No Par Common | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/babos.html | BaBOS | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/lieut-morgan-captive-in-japan.html | Lieut. Morgan Captive in Japan | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/scouts-collected-in-may-638200-pounds-of-paper.html | Scouts Collected in May 638,200 Pounds of Paper | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/procope-boards-ship.html | Procope Boards Ship | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/charles-junker.html | CHARLES . JUNKER | True | Szedal to Tm r NoRX Tns. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/bolivia-recognized-by-us-and-britain-latinamerican-nations-also.html | BOLIVIA RECOGNIZED BY U.S. AND BRITAIN; Latin-American Nations Also Resume Relations After Joint Consultations U.S., GREAT BRITAIN RECOGNIZE BOLIVIA | True | By Bertram D. Hulenspecial to The New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/north-hempstead-town-fete.html | North Hempstead Town Fete | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/draft-tests-here-halt-until-july-10-all-stations-in-jersey-to-close.html | DRAFT TESTS HERE HALT UNTIL JULY 10; All Stations in Jersey to Close July 1 to 17 for Military Training of Their Aides | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/chinese-10-miles-from-tengyueh-most-difficult-fight-in-whole.html | CHINESE 10 MILES FROM TENGYUEH; Most Difficult Fight in Whole Salween Campaign Approaching on the Burma Road | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/victor-h-martin.html | VICTOR H. MARTIN | True | Special to T lzw Yox Tzs. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/mrs-h-loren-clements.html | M]RS. H. LOREN CLEMENTS | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/congress-quits-till-aug-1-two-big-fund-bills-voted-49000000000-for.html | Congress Quits Till Aug. 1; Two Big Fund Bills Voted; $49,000,000,000 for Army and $245,000,000 Deficiency Measure Are Enacted -- Electoral College Is Issue in Senate CONGRESS RECESSES FOR CONVENTIONS | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/senators-attack-rea-intrigue.html | Senators Attack REA 'Intrigue' | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/awvs-operates-new-playschool-ferrying-service.html | AWVS OPERATES NEW PLAYSCHOOL FERRYING SERVICE | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/arguments-in-souths-long-fight-before-icc-for-freight-rate-equality.html | Arguments in South's Long Fight Before ICC For Freight Rate Equality Are Completed | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/miss-margaret-mcfall-a-bride.html | Miss Margaret McFall a Bride | True | Spedal to Ngw Yozuc zgs. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/triple-chore-for-mayor-la-guardia-to-toss-out-three-baseballs-at.html | TRIPLE CHORE FOR MAYOR; La Guardia to Toss Out Three Baseballs at Bond Game | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/-theodore-h-marburg-d-i-electrical-engineer-ies-as-his-vacation.html | ! THEODORE H. MARBURG; D I Electrical Engineer ies as His Vacation. Begins in Maine | True | Special to TaZ Nxw YORK TIMZS. ] | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/tokyo-charges-swindle-in-us-fifth-war-loan.html | Tokyo Charges Swindle In U.S. Fifth War Loan | True | | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/terry-a-super-salesman-general-sold-1025000-bonds-at-officers-club.html | TERRY A SUPER SALESMAN; General Sold $1,025,000 Bonds at Officers Club Rally | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/oppose-3d-term-in-poll-republican-governors-senators-and.html | OPPOSE 3D TERM IN POLL; Republican Governors, Senators and Representatives Listed | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/advertising-news.html | Advertising News | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/west-side-houses-in-good-demand-tall-apartment-buildings-are-sold.html | WEST SIDE HOUSES IN GOOD DEMAND; Tall Apartment Buildings Are Sold on Seventy-second and Eighty-seventh Streets | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/princess-opens-display-martha-of-norway-hails-work-of-countrymen.html | PRINCESS OPENS DISPLAY; Martha of Norway Hails Work of Countrymen Shown Here | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/soprano-tenor-to-entertain.html | Soprano, Tenor to Entertain | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/edwin-f-bordejv-47-industrial-adviser-offldat-of-douglas-t-sterling.html | EDWIN F. BORDEJV, 47, INDUSTRIAL ADVISER; Offldat of Douglas T. Sterling Co. Aided Planning in 700 Plants " | True | Snedal to NW Noax Tm. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/kent-cooper-says-truth-curbs-war-urges-australians-to-aid-americans.html | KENT COOPER SAYS TRUTH CURBS WAR; Urges Australians to Aid Americans in Preventing Perverted Reports | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/bronx-apartments-sold-plimpton-ave-property-among-sales-in-that.html | BRONX APARTMENTS SOLD; Plimpton Ave. Property Among Sales in That Borough | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/davs-cadman.html | Dav/s -- Cadman | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/asks-world-pacts-on-press-freedom-head-of-society-of-editors-names.html | ASKS WORLD PACTS ON PRESS FREEDOM; Head of Society of Editors Names 13 to Push Drive -- Sees War Discouraged | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/bank-to-redeem-preferred-shares.html | Bank to Redeem Preferred Shares | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/7-nazi-officers-shot-for-insulting-hitler-high-command-document-is.html | 7 NAZI OFFICERS SHOT FOR 'INSULTING' HITLER; High Command Document Is Seized on Italian Front | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/republicans-urge-end-of-new-deal-dewey-committee-in-report-says.html | REPUBLICANS URGE END OF NEW DEAL; Dewey Committee in Report Says Unsound Philosophy Is Peril to Country | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/cites-lack-of-lumber-ratings.html | Cites Lack of Lumber Ratings | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/congress-in-recess.html | CONGRESS IN RECESS | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/mrs-jean-white-is-wed-1-daughter-of-late-e-h-graves-bride-of.html | MRS. JEAN WHITE IS WED; 1 Daughter of Late E. H. Graves Bride of William Brainard Jr. | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/vitamin-tablets-are-ruled-drugs-and-general-sale-in-state-curbed.html | Vitamin Tablets Are Ruled Drugs And General Sale in State Curbed; STATE CURBS SALE OF VITAMIN PILLS | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/building-bought-on-e-49th-street-interior-decorator-acquires.html | BUILDING BOUGHT ON E. 49TH STREET; Interior Decorator Acquires Property From City Bank as Trustee | True | | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/russian.html | Russian | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/wynn-of-senators-stops-red-sox-71-allows-only-five-hits-while.html | WYNN OF SENATORS STOPS RED SOX, 7-1; Allows Only Five Hits, While Losers Use Three Hurlers -- Torres and Spence Star | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/employer-sues-union-for-losses-in-strike-baltimore-man-asks-500000.html | EMPLOYER SUES UNION FOR LOSSES IN STRIKE; Baltimore Man Asks $500,000, Charging War Work Stoppage | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/army-honors-5-companies.html | Army Honors 5 Companies | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/new-lendlease-urged-woman-asks-senator-to-help-provide-facelifting.html | NEW LEND-LEASE URGED; Woman Asks Senator to Help Provide Face-Lifting Aids | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/named-secretary-of-alaska.html | Named Secretary of Alaska | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/president-extols-indians-denies-that-he-neglected-role-of-empire.html | PRESIDENT EXTOLS INDIANS; Denies That He Neglected Role of Empire Troops in Italy | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/bowles-and-graven-post-69-for-medal-head-bestball-qualifiers-at.html | BOWLES AND GRAVEN POST 69 FOR MEDAL; Head Best-Ball Qualifiers at Cherry Valley by 2 Strokes | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/to-fight-isolationism-blue-star-mothers-map-program-to-resist.html | TO FIGHT ISOLATIONISM; Blue Star Mothers Map Program to Resist Subversive Groups | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/roosevelt-names-money-delegates-12-to-attend-bretton-woods.html | ROOSEVELT NAMES MONEY DELEGATES; 12 to Attend Bretton Woods Conference Include Banker and 2 Republicans | True | By John H. Criderspecial To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/allied-bombs-rip-german-railroads-heavy-blows-struck-near-laon.html | ALLIED BOMBS RIP GERMAN RAILROADS; Heavy Blows Struck Near Laon, Reims and Other Points Behind Normandy Lines | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/willkie-40-aide-threatens-bolt-davenport-on-own-behalf-demands.html | WILLKIE '40 AIDE THREATENS BOLT; Davenport, 'on Own Behalf,' Demands Republicans Take Stand for World Role | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/lieut-col-combs-dies-in-burma-of-wounds-liaison-officer-with.html | LIEUT. COL. COMBS DIES IN BURMA OF WOUNDS; Liaison Officer With Merrill's Marauders Was Stock Broker | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/10-named-to-start-in-dwyer-stakes-bounding-home-to-shoulder-top.html | 10 NAMED TO START IN DWYER STAKES; Bounding Home to Shoulder Top Weight of 126 Pounds at Aqueduct Today BY JIMMINY A CONTENDER Admission to Course Will Be by War Bond Only -- Nap Beats Westwood Belle | True | By William D. Richardson | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/opa-violator-sentenced-gets-60-days-and-1800-fine-for-poultry.html | OPA VIOLATOR SENTENCED; Gets 60 Days and $1,800 Fine for Poultry Overcharges | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/82-he-passes-road-test-elderly-motorist-proves-his-right-to-retain.html | 82, HE PASSES ROAD TEST; Elderly Motorist Proves His Right to Retain His License | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/george-ve.html | GEORGE V.E | True | | C1B 633608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/policeman-jailed-for-theft.html | Policeman Jailed for Theft | True | Special to THE NEW YORK TIMES. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/albanese-ring-victor.html | Albanese Ring Victor | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/new-london-auction-today.html | New London Auction Today | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/troops-sight-port-hill-positions-captured-one-unit-only-mile-and-a.html | TROOPS SIGHT PORT; Hill Positions Captured -- One Unit Only Mile and a Quarter Away STEEL RINGS TOWN Allies Say Americans Have Thwarted Enemy Siege Defense Plan TROOPS SIGHT PORT IN CHERBOURG PUSH | True | By Drew Middletonby Cable To the New York Times. | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/engineers-get-degrees-certificates-also-awarded-to-navy-v12-unit-at.html | ENGINEERS GET DEGREES; Certificates Also Awarded to Navy V-12 Unit at Columbia | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/rise-in-coffee-wanted-colombian-exporters-ask-support-of-their.html | RISE IN COFFEE WANTED; Colombian Exporters Ask Support of Their Government | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/penicillin-to-be-free-for-needy-of-city-mayor-hopes-the-drug-will.html | PENICILLIN TO BE FREE FOR NEEDY OF CITY; Mayor Hopes the Drug Will Be Available in Five Weeks | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/cl-terrill-in-new-post.html | C.L. Terrill in New Post | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/parents-drop-bus-complaint.html | Parents Drop Bus Complaint | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/pt-barbour-heads-forum.html | P.T. Barbour Heads Forum | True | | C1B 633608 |
| 1944-06-24 | 1944-06-24 | https://www.nytimes.com/1944/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633608 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/production-men-act-on-invasion-findings-urgent-call-to-america-for.html | PRODUCTION MEN ACT ON INVASION FINDINGS; Urgent Call to America for More Tanks Shows How Shifts Are Made | True | By Charles E. Egan | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/summer-schools-with-enlarged-enrollment-give-courses-stressing.html | Summer Schools With Enlarged Enrollment Give Courses Stressing Post-War Needs | True | By Benjamin Fine | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/getting-ready-for-camp.html | Getting Ready for Camp | True | By Catherine MacKenzie | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dentist-turned-buckaroo-wilderness-trek-by-zane-grey-304-pp-new.html | Dentist Turned Buckaroo; WILDERNESS TREK. By Zane Grey. 304 pp. New York: Harper & Brothers. $2.50. | True | By Catharine Brody | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/paige-to-pitch-in-brooklyn.html | Paige to Pitch in Brooklyn | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/ls-stepn-rice.html | lS. STEP!N RICE | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/medical-progress-in-latin-america-aesculapius-in-latin-america-by-a.html | Medical Progress in Latin America; AESCULAPIUS IN LATIN AMERICA. By Aristides A. Moll. 639 pp. Philadelphia: W.B. Saunders Co. $7. | True | By M.f. Ashley Montagu | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/break-in-whisky-drought-is-promised-by-wpb-order-hoarded-stocks.html | BREAK IN WHISKY DROUGHT IS PROMISED BY WPB ORDER; Hoarded Stocks Released on Prospect That Distillers Will Replenish Supplies | True | By Walter H. Waggoner | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-birth-of-nazism-prelude-to-silence-the-end-of-the-german.html | The Birth of Nazism; PRELUDE TO SILENCE: The End of the German Republic. By Arnold Brecht. 146 pp. New York: Oxford University Press. $2. | True | By George N. Shuster | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/french-patriots-lose-grip-on-town-germans-break-their-hold-on.html | FRENCH PATRIOTS LOSE GRIP ON TOWN; Germans Break Their Hold on Oyonnax, in Jura Peaks, at Considerable Cost | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/wilson-asks-backing-of-war-labor-shift-wpb-executive-stresses-lag.html | WILSON ASKS BACKING OF WAR LABOR SHIFT; WPB Executive Stresses Lag in Munitions Production | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/us-now-has-sea-mule-invasion-forces-use-craft-for-purposes-of-tugs.html | U.S. NOW HAS 'SEA MULE'; Invasion Forces Use Craft for Purposes of Tugs | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/airedale-warboy-best-in-dog-show-imported-champion-terrier-owned-by.html | AIREDALE WARBOY BEST IN DOG SHOW; Imported Champion Terrier Owned by Mrs. Smit Leads Englewood K.C. Field | True | By Henry R. Ilsley | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/patricia-wilson-becomes-bride.html | Patricia Wilson Becomes Bride | True | $pc-aJ. to NL'W Yo gs. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/price-tops-set-on-used-jeeps.html | Price Tops Set on Used Jeeps | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/3-uboats-6-planes-sunk-in-the-arctic-british-ships-fliers-hit.html | 3 U-BOATS, 6 PLANES SUNK IN THE ARCTIC; British Ships, Fliers Hit Others Attacking Convoy -- Norse Submarine Scores | True | By John MacCormac | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/wallacewilliams-lead-top-rock-spring-memberguest-golfers-at-halfway.html | WALLACE-WILLIAMS LEAD; Top Rock Spring Member-Guest Golfers at Halfway Point | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/new-treasurer-for-oil-company.html | New Treasurer for Oil Company | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/iottarlto-iaoob5-br-mawr-bribe-church-of-redeemer-scene-of-her.html | IOttARLTO ,IAOOB5 BR MAWR BRIBE; Church of Redeemer Scene of Her Marriage to Ensign Stowe C, Phelps, Navy | True | Special to .sw 'oiuo TffS. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/white-sox-subdue-indian-threat-21-gain-sole-possession-of-3d-place.html | WHITE SOX SUBDUE INDIAN THREAT, 2-1; Gain Sole Possession of 3d Place as Clarke Drives In Both Runs With Singles | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/in-the-field-of-travel-demands-on-railroads-still-increasing-fourth.html | IN THE FIELD OF TRAVEL; Demands on Railroads Still Increasing -- Fourth of July Outings Near By | True | By Diana Rice | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/four-from-this-area-promoted.html | Four From This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/es-j-powers.html | ES J. POWERS | True | Special to TH Nmv No Trar. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/royals-down-bears-62-unfinished-game-of-may-6-also-dropped-by.html | ROYALS DOWN BEARS, 6-2; Unfinished Game of May 6 Also Dropped by Newark Club | True | | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/mary-colyer-wed-to-army-serqeant-wears-ivory-satin-gown-at-marriage.html | MARY COLYER WED TO ARMY SERQEANT; Wears Ivory Satin Gown at Marriage to J. N. Pen'ning''ton in Maplewood Church | True | Spedal to ThE NEW YO Tn. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/rodeheaver-to-conduct-here.html | Rodeheaver to Conduct Here | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/deadlocked-on-bishop-trenton-episcopalians-fail-to-elect-suffragan.html | DEADLOCKED ON BISHOP; Trenton Episcopalians Fail to Elect Suffragan Again | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/tug-launched-at-huntington.html | Tug Launched at Huntington | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/five-new-group-shows.html | FIVE NEW GROUP SHOWS | True | By Howard Devree | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/southern-escape-blocked.html | Southern Escape Blocked | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/jean-u-champlin-married.html | Jean u. Champlin Married | True | Special to v Yoc TM.. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/passenger-agents-shifted.html | Passenger Agents Shifted | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/descriptions-of-germanys-rocket-bombs-conflict-and-only-deepen-the.html | Descriptions of Germany's Rocket Bombs Conflict and Only Deepen the Mystery | True | By Waldemar Kaempffert | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/peace-despite-the-filibusterers-senator-pepper-argues-the-case-for.html | Peace Despite the Filibusterers; Senator Pepper argues the case for the use of an executive agreement instead of a treaty. | True | By Claude Pepper Senator From Florida | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dorothy-m-pyne-brideelect.html | Dorothy M. Pyne Bride-Elect | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dewey-nomination-assured-by-gain-of-129-delegates-swing-of.html | DEWEY NOMINATION ASSURED BY GAIN OF 129 DELEGATES; Swing of Pennsylvania and Illinois May Cause Withdrawal of Bricker | True | By Turner Catledge | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/prestidigitator.html | PRESTIDIGITATOR | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/track-to-refund-fares-rain-puts-off-westbury-races-with-1000-fans.html | TRACK TO REFUND FARES; Rain Puts Off Westbury Races With 1,000 Fans on Train | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/browns-15-blows-halt-tigers-7-to-1-stephens-and-byrnes-account-for.html | BROWNS 15 BLOWS HALT TIGERS, 7 TO 1; Stephens and Byrnes Account for Seven Hits -- Muncrief Notches Sixth Straight | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/mlish-of-dodgers-defeats-phils-83-18yearold-hurler-breezes-to.html | M'LISH OF DODGERS DEFEATS PHILS, 8-3; 18-Year-Old Hurler Breezes to Victory -- Walker Hits 3-Run Homer in First | True | By Roscoe McGowen | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/eastern-railways-cut.html | Eastern Railways Cut | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/those-popular-boston-pops.html | THOSE POPULAR BOSTON 'POPS' | True | By Harry Rauch | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/welles-urges-us-be-guide-to-world-speaking-at-lafayette-college-he.html | WELLES URGES U.S. BE GUIDE TO WORLD; Speaking at Lafayette College, He Asks a New Order Based on American Democracy | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/japanese-driven-into-saipan-hills-americans-fight-up-sheer.html | JAPANESE DRIVEN INTO SAIPAN HILLS; Americans Fight Up Sheer, Jungle-Covered Cliffs -- Garapan Blown to Rubble | True | By Richard W. Johnston United Press Correspondent For the Combined American Press. | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/cestone-triumphs-in-2-golf-matches-champion-downs-ryerson-and.html | CESTONE TRIUMPHS IN 2 GOLF MATCHES; Champion Downs Ryerson and Solinger as Metropolitan Amateur Is Resumed | True | By Louis Effrat | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/language-experiments-at-yale.html | Language Experiments at Yale | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/sports-of-the-times-the-story-of-a-traveler.html | Sports of the Times; The Story of a Traveler | True | Reg. U.S. Pat. Off. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/war-plants-find-jobs-for-veterans-15000-men-discharged-from-armed.html | WAR PLANTS FIND JOBS FOR VETERANS; 15,000 Men Discharged From Armed Services Aided by Aircraft Industry | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/norway-has-lost-half-of-its-fleet-head-of-mission-here-says-a-fair.html | NORWAY HAS LOST HALF OF ITS FLEET; Head of Mission Here Says a Fair Distribution of World's Ships Would Be Sensible | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/france-and-freedom-gallic-charter-foundation-of-tomorrows-france-by.html | France and Freedom; GALLIC CHARTER: FOUNDATION OF TOMORROWS FRANCE. By J.C. Fernand-Laurent. 280 pp. Boston: Little, Brown & Co. $2.50. | True | By Hans Kohn Professor of Modern European History, Smith College | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/invasion-means-battle-of-supply-beaches-must-serve-as-bases-for-our.html | INVASION MEANS BATTLE OF SUPPLY; Beaches Must Serve As Bases for Our Huge Forces | True | By Drew Middleton | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/committee-drafts-republican-plank-on-foreign-policy-special-group.html | COMMITTEE DRAFTS REPUBLICAN PLANK ON FOREIGN POLICY; Special Group Is Unanimous on Declaration Much Like the Mackinac Charter | True | By C.p. Trussell | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/rosenblum-fleder.html | Rosenblum -- Fleder | True | Specla: to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/two-regiments-deactivated.html | Two Regiments Deactivated | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/airmen-send-for-cook-have-him-sent-to-france-when-base-is-shifted.html | AIRMEN SEND FOR COOK; Have Him Sent to France When Base Is Shifted There | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/norman-campaign-planned-year-ago-division-of-tasks-based-on.html | NORMAN CAMPAIGN PLANNED YEAR AGO; Division of Tasks Based on Abilities of British and American Troops | True | By Cable To the New York Times. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/briscuso-healy.html | Briscuso -- Healy | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/sees-bricker-victory-backer-predicts-he-will-win-the-republican.html | SEES BRICKER VICTORY; Backer Predicts He Will Win the Republican Nomination | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/added-to-board-of-celotex.html | Added to Board of Celotex | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-twofaced-jap.html | THE TWO-FACED JAP" | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dr-elmer-g-wherry-children-pcoialit-praotiocd-in-newark-for-44.html | DR. ELMER G. WHERRY; Children' Spcoialit Praotiocd in Newark for 44 Years | True | Special to lqv Yo Tnr.s. | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/boy-at-play-killed-by-truck.html | Boy at Play Killed by Truck | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/manns-final-joseph-novel-in-which-he-completes-his-brilliant.html | MANN'S FINAL JOSEPH NOVEL; In Which He Completes His Brilliant Interpretation of the Biblical Legend | True | By Agnes E. Meyer | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/no-plan-for-moscow-trip.html | No Plan for Moscow Trip | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/events-of-interest-in-shipping-world-us-has-sent-700-locomotives.html | EVENTS OF INTEREST IN SHIPPING WORLD; U.S. Has Sent 700 Locomotives, 20,000 Freight Cars Abroad During the War | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/promoted-by-gas-association.html | Promoted by Gas Association | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/harmony-twichell-wed-in-new-haven-she-is-bride-of-s-prescott-bush.html | HARMONY TWICHELL WED IN NEW HAVEN; She Is Bride of S. Prescott' Bush Clement in Chapel at Yale | True | peciat to ' YoP z. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/heads-glove-association-higier-elected-at-closing-session-of.html | HEADS GLOVE ASSOCIATION; Higier Elected at Closing Session of Convention | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/world-farm-group-unmolested-by-axis-research-institute-in-rome-is.html | WORLD FARM GROUP UNMOLESTED BY AXIS; Research Institute in Rome Is Found Operating Intact | True | By Wireless To the New York Times. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/anthony-j-felivitaus.html | .ANTHONY J. FELIVItAUS | True | Special to w You TX:zS. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/terror-in-prague-through-german-eyes-the-firing-squad-by-fc.html | Terror in Prague, Through German Eyes; THE FIRING SQUAD. By F.C. Weiskopf. Translated by James A. Galston. 264 pp. New York: Alfred A. Knopf. $2.50. | True | By Mildred Adams | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-superfortress.html | The Superfortress | True | TILLMAN DURDIN. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/ce-prentice-90-honored.html | C.E. Prentice, 90, Honored | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/marilyn-ann-cone-fiancee.html | Marilyn Ann Cone Fiancee | True | -31=eclat to 'xls Nsw Vo TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-skywriter-isnt-worried.html | THE SKYWRITER ISN'T WORRIED" | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/rev-herbert-gallaudet-retired-congregational-minister-son-of.html | REV. HERBERT GALLAUDET; Retired Congregational Minister, Son of College Founder, Dies | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/longlife-asparagus-a-welltended-bed-in-the-home-garden-will-yield.html | LONG-LIFE ASPARAGUS; A Well-Tended Bed in the Home Garden Will Yield Shoots Many Seasons | True | By C.h. Nissley | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/aau-pentathlon-today.html | A.A.U. Pentathlon Today | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/notes-93323356.html | Notes | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/deweys-delegate-vote-by-states-is-tabulated.html | Dewey's Delegate Vote By States Is Tabulated | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/mariilyn-chasan-affianced.html | Mariilyn Chasan Affianced | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/made-branch-supervisor-for-congoleum-nairn-inc.html | Made Branch Supervisor For Congoleum Nairn, Inc. | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/academy-welcomes-public.html | Academy Welcomes Public | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/hospitals-need-male-volunteers.html | Hospitals Need Male Volunteers | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/american-platoon-destiny-unknown-a-walk-in-the-sun-by-harry-brown.html | American Platoon -- Destiny Unknown; A WALK IN THE SUN. By Harry Brown. 187 pp. New York: Alfred A. Knopf. $2. | True | By Harvey Breit | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/london-expects-tito-to-meet-peter-soon-agreement-on-4-points-to.html | LONDON EXPECTS TITO TO MEET PETER SOON; Agreement on 4 Points to Speed Unification Reported | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/3-baseball-clubs-set-for-contest-giants-yankees-and-dodgers-to.html | 3 BASEBALL CLUBS SET FOR CONTEST; Giants, Yankees and Dodgers to Mingle in 9-Inning War Bond Game Tomorrow | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dodd-kingston.html | Dodd -- Kingston | True | Soecial to THE NEW YORK TIMF... | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/vvien-detrick-married-i-scarsdale-girl-beco-mes-bride-of-.html | V!VIEN DETRICK MARRIED; i Scarsdale Girl Beco -- '-mes Bride of -. | True | ;2;2"2 " | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/cambridge-cricket-victor.html | Cambridge Cricket Victor | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/united-states.html | United States | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/science-rites-for-mrs-rogers.html | Science Rites for Mrs. Rogers | True | I SPecial to v No.v . | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/bought-at-a-price.html | BOUGHT AT A PRICE | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/shattuck-co-plans-7000000-outlay-proposed-for-expansion-once.html | SHATTUCK CO. PLANS $7,000,000 OUTLAY; Proposed for Expansion Once Government Eases Control in Force on Materials | True | By Edward A. Morrow | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/not-according-to-plan.html | NOT ACCORDING TO PLAN" | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-hero-of-manila-bay-the-admiral-by-laurin-hall-healy-and-luis.html | The Hero of Manila Bay; THE ADMIRAL. By Laurin Hall Healy and Luis Kutner. 338 pp. Illustrated. New York: Ziff-Davis Publishing Company. $3.50. | True | By Isaac Anderson | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/midwest-states-odt-pleas-fail-to-halt-heavy-rush-of-vacation-travel.html | MIDWEST STATES; ODT Pleas Fail to Halt Heavy Rush of Vacation Travel | True | By Roland M. Jones | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/us-admiral-honored-curacao-decorates-chandler-and-aid-at-fort.html | U.S. ADMIRAL HONORED; Curacao Decorates Chandler and Aid at Fort Amsterdam | True | By Cable To the New York Times. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/russian-elections-postponed.html | Russian Elections Postponed | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-sword-of-fate-by-dennis-wheatley-312-pp-new-york-the-macmillan.html | THE SWORD OF FATE. By Dennis Wheatley. 312 pp. New York: The Macmillan Company. $2.50. | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/navy-rally-on-the-fourth.html | Navy Rally on the Fourth | True | Special to THE NEW YORK TIMES. | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/cherbourg-a-ruin-to-observer-in-air-correspondent-flies-low-over.html | CHERBOURG A RUIN TO OBSERVER IN AIR; Correspondent Flies Low Over City Battlefield in Plane Directing Gunfire | True | By Henry T. Gorrell | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/cotton-irregular-in-moderate-trade-various-influences-act-to-hold.html | COTTON IRREGULAR IN MODERATE TRADE; Various Influences Act to Hold Prices in Narrow Range of Changes | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/frank-a-cooper-californias-flying-farmer-55-was-onparis-aviation.html | FRANK A. COOPER; California's Flying Farmer, 55, Was on Paris Aviation Body | True | Special to Tz NEW YO2E TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/miss-jane-beardslee-alumna-of-bradford-betrothed-to-lieut-james-l.html | Miss Jane Beardslee, Alumna of Bradford, Betrothed to Lieut. James L. Whitaker, AUS | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/80-vessels-sunk-by-raf-air-ministry-bares-2day-toll-at-boulogne-and.html | 80 VESSELS SUNK BY RAF; Air Ministry Bares 2-Day Toll at Boulogne and Le Havre | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/bard-is-undersecretary-assistant-secretary-of-navy-is-sworn-in-as.html | BARD IS UNDER-SECRETARY; Assistant Secretary of Navy Is Sworn in as Forrestal's Aide | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/japanese.html | Japanese | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/no-excitement-shown-in-chicago-as-republican-delegates-move-in.html | No Excitement Shown in Chicago As Republican Delegates Move In; Policemen, Cab Drivers and Street Vendors Report All Is Very Quiet -- Shop Windows Lack Candidates' Pictures | True | By Meyer Berger | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-way-we-want-to-see-it.html | THE WAY WE WANT TO SEE IT | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/tornado-dead-145-families-wiped-out-ruins-in-three-states-hunted.html | TORNADO DEAD 145 FAMILIES WIPED OUT; Ruins in Three States Hunted for More Victims -- Toll of Injured Is High | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/3-army-air-transports-downed-by-allied-sea-patrols-by-mistake-3-air.html | 3 Army Air Transports Downed By Allied Sea Patrols by Mistake; 3 AIR TRANSPORTS DOWNED IN ERROR | True | North American Newspaper Alliance. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/stadium-concert-postponed.html | Stadium Concert Postponed | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/canadian-praises-report.html | Canadian Praises Report | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/poletti-to-purge-press-orders-ouster-of-roman-journalists-with.html | POLETTI TO PURGE PRESS; Orders Ouster of Roman Journalists With Fascist Records | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/hungarian.html | Hungarian | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/-united-for-war-why-not-united-for-peace.html | " UNITED FOR WAR, WHY NOT UNITED FOR PEACE?" | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/-an-uninvited-delegate-at-chicago-meetings.html | " AN UNINVITED DELEGATE AT CHICAGO MEETINGS" | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/upswing-doubted-after-the-fourth-difficulties-continue-to-mount-in.html | UPSWING DOUBTED AFTER THE 'FOURTH'; Difficulties Continue to Mount in Many Hard-to-Get Lines for Early Autumn | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/mascagni-today-composer-of-cavalleria-found-living-in-poverty-in.html | MASCAGNI TODAY; Composer of 'Cavalleria' Found Living in Poverty in Liberated Rome | True | By Olin Downes | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/sec-finds-savings-6-times-bond-quota-reports-individuals-cash-and.html | SEC FINDS SAVINGS 6 TIMES BOND QUOTA; Reports Individuals' Cash and Deposits in Banks Amount to $36,600,000,000 | True | By Walter W. Ruch | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dr-williams-dies-c0st-alienist-75-authority-on-mental-diseases.html | DR. WILLIAMS DIES; C0ST ALIENIST, 75; Authority on Mental Diseases Figured in Noted Trials-Wrote Medical Books | True | $p to TE qgw Yore; Ts. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/guard-activities-hampered-by-rain-upstate-troops-however-are.html | GUARD ACTIVITIES HAMPERED BY RAIN; Up-State Troops, However, Are Commended for Training Work at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/nine-more-sunk.html | Nine More Sunk | True | Combined American Press Dispatch | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/mrs-martha-b-ripley.html | MRS. MARTHA B. RIPLEY | True | Special to TE NaVY YO Tns. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/small-force-holding-out-japanese-perched-on-mountains-block-burma.html | SMALL FORCE HOLDING OUT; Japanese Perched on Mountains Block Burma Road Approach | True | By Brooks Atkinson | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/made-cornell-trustees-schoellkopf-and-miss-blinn-are-elected-by.html | MADE CORNELL TRUSTEES; Schoellkopf and Miss Blinn Are Elected by Alumni | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/a-comforter-of-lonely-kings-and-queens-this-is-kate-by-margaret.html | A Comforter of Lonely Kings and Queens; THIS IS KATE. By Margaret Hard. 213 pp. New York: Henry Holt & Co. $2.50. | True | By Joanne Taylor Lloyd | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/west-coast-ships-lack-men-to-sail-wsa-issues-urgent-call-for.html | WEST COAST SHIPS LACK MEN TO SAIL; WSA Issues Urgent Call for Recruits as San Francisco Tie-Up Halts War Cargoes | True | By Lawrence E. Davies | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/busy-hornets-the-tale-of-the-whitefaced-hornet-by-henry-e-kane.html | Busy Hornets; THE TALE OF THE WHITE-FACED HORNET. By Henry E. Kane. Unpaged. New York: Alfred A. Knopf. $1.50. | True | A.T.E. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/nazis-try-to-defend-ploesti.html | Nazis Try to Defend Ploesti | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/black-market-charge-denied-by-engstrom-says-shoe-is-on-other-foot.html | BLACK MARKET CHARGE DENIED BY ENGSTROM; Says 'Shoe Is on Other Foot' in Hitting at Detractors | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/strikes-in-north-of-italy-reported-german-and-fascist-guards.html | STRIKES IN NORTH OF ITALY REPORTED; German and Fascist Guards Battled in Three Cities -- Dissension in Regime | True | By Telephone To the New York Times. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/two-studies-of-hawthorne-hawthorne-critic-of-society-by-lawrence.html | Two Studies of Hawthorne; HAWTHORNE, CRITIC OF SOCIETY. By Lawrence Sargent Hall. 200 pp. New Haven: Yale University Press. $3. HAWTHORNE, THE ARTIST. By Leland Schubert. 181 pp. Chapel Hill, N.C.: North Carolina University Press. $3.50. | True | By Nona Balakian | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/to-plan-radio-education-industry-and-school-leaders-to-meet-in.html | TO PLAN RADIO EDUCATION; Industry and School Leaders to Meet in Cleveland | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/macarthur-fliers-batter-yap.html | MacArthur Fliers Batter Yap | True | | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/miss-amelia-faught-wed-to-john-rumsey-she-has-five-attendants-at.html | MISS AMELIA FAUGHT WED TO JOHN RUMSEY; She Has Five Attendants at Her Marriage in Jenkintown, Pa. | True | Special to ._r Nv YOP. K Txzs. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/policeman-is-shot-but-kills-a-thug-wounds-another-and-a-third.html | POLICEMAN IS SHOT BUT KILLS A THUG; Wounds Another and a Third Escapes After Attempted Hold-Up in Harlem | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/lifts-import-curb-on-mexican-liquor-wpb-to-issue-permits-to-admit.html | LIFTS IMPORT CURB ON MEXICAN LIQUOR; WPB to Issue Permits to Admit Added 325,000 Proof Gallons to Original 1944 Quota | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/hulse-defeats-rafferty-wins-threequarters-but-is-shy-of-record-at.html | HULSE DEFEATS RAFFERTY; Wins Three-Quarters, but Is Shy of Record at Poughkeepsie | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/move-to-aid-sales-of-carpet-begun-institute-questionnaire-going-to.html | MOVE TO AID SALES OF CARPET BEGUN; Institute Questionnaire Going to 10,000 Stores in Initial Step for Training in Selling | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/treasure-chest.html | Treasure Chest | True | John H. Finley. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/miss-bundy-3set-victor-defeats-miss-fry-in-tristate-tennis-miss.html | MISS BUNDY 3-SET VICTOR; Defeats Miss Fry in Tri-State Tennis -- Miss Betz Gains | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/airships-versus-planes-economy-and-utility-of-lighterthanair-craft.html | Airships Versus Planes; Economy and Utility of Lighter-Than-Air Craft Is Analyzed | True | C.H. SCHILDHAUER | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/map-cartel-policy-with-world-view-report-of-federal-technicians.html | MAP CARTEL POLICY WITH WORLD VIEW; Report of Federal Technicians Takes Firm Stand Against All 'Restrictive' Trade Pacts | True | By John H. Crider | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/baron-g-e-van.html | BARON G. E. VAN | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/tanker-rams-2-barges.html | Tanker Rams 2 Barges | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/hitlers-funeral-march.html | HITLER'S FUNERAL MARCH | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/jeanne-buckingiam-is-bride-of-ensign-wed-to-frederick-c-athins-of.html | JEANNE BUCKINGIAM IS BRIDE OF ENSIGN; Wed to Frederick C. Athins of iNavy in Irvlngton, N. J., Church | True | Jlecdal to TI NZW YO. TrMzs. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/nuptials-of-ruth-planz-i-i-she-is-wed-to-james-a-gardneri-in.html | NUPTIALS OF RUTH PLANZ; I i She Is Wed to James A. Gardneri in Ridgewood, N. J. Church i | True | Special to Ts Nzw Yo Tnr.s. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/giants-set-back-by-braves-7-to-2-4-pitchers-fail-mancusos-first.html | GIANTS SET BACK BY BRAVES, 7 TO 2; 4 PITCHERS FAIL; Mancuso's First Homer of the Season Ties Count at 2-2 in the Fifth | True | By James P. Dawson | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/washing-and-ironing.html | Washing and Ironing | True | By Mary Madison | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/wheat-prices-sag-before-new-crop-demand-slow-and-prices-in-chicago.html | WHEAT PRICES SAG BEFORE NEW CROP; Demand Slow and Prices in Chicago and Other Markets Lose 7/8 to 15/8c | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/mit-names-wurster-dean-of-architecture.html | M.I.T. Names Wurster Dean of Architecture | True | Special to THE NEW YORK TIMES. | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/separatist-claim-alarms-canadians-dismissal-of-quebec-groups.html | SEPARATIST CLAIM ALARMS CANADIANS; Dismissal of Quebec Group's Accuser Sharply Attacked as Blow at Free Speech | True | By P.j. Philip | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/chinese-in-burma-pierce-mogaung-enter-japanese-stronghold-from.html | CHINESE IN BURMA PIERCE MOGAUNG; Enter Japanese Stronghold From South -- Other Troops Massed North of Town | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/target-picked-in-1940-british-reported-to-have-set-eyes-on.html | TARGET PICKED IN 1940; British Reported to Have Set Eyes on Cherbourg Early in War | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/miss-breckinridge-wed-in-washington-wears-heavy-ivory-satin-at.html | MISS BRECKINRIDGE WED IN WASHINGTON; Wears Heavy Ivory Satin at Marriage to Lieut. Compton Sargent, Army Engineers | True | Special to Ts Nsw Nom Trams. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-bad-old-summer-time-the-bad-old-summer-times.html | The Bad Old Summer Time; THE BAD OLD SUMMER TIMES | True | By George R. Stewart Author of (STORM) | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/chinese.html | Chinese | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dedicating-the-new-home-of-the-maritime-service.html | DEDICATING THE NEW HOME OF THE MARITIME SERVICE | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/vitebsk-defenses-cracked-in-one-day-despite-favorable-terrain-for.html | VITEBSK DEFENSES CRACKED IN ONE DAY; Despite Favorable Terrain for Germans, Russian Artillery Shattered All 3 Lines | True | By Wireless To the New York Times. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/californias-move-to-draft-warren-grows-as-north-and-south-agree-on.html | California's Move to Draft Warren Grows As North and South Agree on Second Place | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/whats-new-on-the-rialto-richard-rodgers-indicates-he-plans.html | WHAT'S NEW ON THE RIALTO?; Richard Rodgers Indicates He Plans Long-Range Partnership With Oscar Hammerstein 2d -- Other Items | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/22-hits-by-cards-rout-pirates-160-fiverun-flurries-in-first-and.html | 22 HITS BY CARDS ROUT PIRATES, 16-0; Five-Run Flurries in First and Fifth Mark Attack on Three Rival Hurlers | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/by-jimminy-first-in-dwyer-stakes-defeating-stir-up-lucky-draw-is.html | BY JIMMINY FIRST IN DWYER STAKES, DEFEATING STIR UP; Lucky Draw Is Third as Parker Colt Takes $50,000 Added Race by Five Lengths | True | By William D. Richardson | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/clary-sage-grows-fast.html | CLARY SAGE GROWS FAST | True | By Marcia Garrick | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/kane-advises-firemen-urges-them-not-to-sign-waivers-to-get-420.html | KANE ADVISES FIREMEN; Urges Them Not to Sign Waivers to Get $420 Bonus | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/elected-at-city-college-harrow-and-crane-to-head-the-chemistry.html | ELECTED AT CITY COLLEGE; Harrow and Crane to Head the Chemistry, English Departments | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dr-clirran-dead-aided-rglief-ork-i-former-u-s-and-british-navyi.html | DR. CURRAN DEAD; AIDED RgLIEF ORK I; Former U. S. and British NavyI Officer Helped People of the [ i Near East and China I | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/hollywood-awakens-to-the-shorts-one-and-two-reel-films-regaining.html | HOLLYWOOD AWAKENS TO THE SHORTS; One and Two Reel Films Regaining Popularity - - Love Wins as Usual | True | By Fred Stanley | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/guldavis.html | Gul-Davis | True | Spsclal to NuV No TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/against-lie-detector-psychiatrists-question-whether-findings-are.html | Against Lie Detector; Psychiatrists Question Whether Findings Are Trustworthy | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/drivers-body-found-in-automobile-in-bay-police-raise-car-after.html | DRIVER'S BODY FOUND IN AUTOMOBILE IN BAY; Police Raise Car After Plunge Through Rail at Sheepshead | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/warnews-films-contrasting-attack-the-battle-of-new-britain-and-the.html | WAR-NEWS FILMS; Contrasting 'Attack! The Battle of New Britain' and the Invasion Newsreels | True | By Bosley Crowther | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/douglas-cochranes-have-son.html | Douglas Cochranes Have Son | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dennison-junior-fiancee-marian-micklethwaite-engaged-to-willard-s.html | DENNISON JUNIOR FIANCEE; Marian Micklethwaite Engaged to Willard S. Girvin Jr., USMS | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/skyliners-.html | Skyliners . . . | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/nests-on-beachhead.html | Nests on Beachhead | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/action-in-north-seen-by-swedish-premier-hansson-also-makes-guarded.html | ACTION IN NORTH SEEN BY SWEDISH PREMIER; Hansson Also Makes Guarded Reference to Finland | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/davidson-crowe.html | Davidson -- Crowe | True | Special to THS NEW YOK T. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/boy-campers-are-saved.html | Boy Campers Are Saved | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/cherbourg-has-wine-for-allies.html | Cherbourg Has Wine for Allies | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/redneck-into-citizen-a-mans-reach-by-charles-morrow-wilson-268-pp.html | Redneck Into Citizen; A MAN'S REACH. By Charles Morrow Wilson. 268 pp. New York: Henry Holt & Co. $2.50. | True | By Kenneth Fearing | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/farm-land-boom-has-started-economists-warn-on-its-dangers-cornell.html | Farm Land Boom Has Started; Economists Warn on Its Dangers; Cornell Group Says Record Income Should Be Used to Pay Debts and Buy War Bonds as Insurance Against Collapse | True | By Will Lissner | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/flowers-from-seed-perennials-and-biennials-are-planted-from-now.html | FLOWERS FROM SEED; Perennials and Biennials Are Planted From Now Until the Middle of August | True | By David Latt | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/yankees-outlook-has-brighter-hue-debut-of-martin-augurs-well-for.html | YANKEES OUTLOOK HAS BRIGHTER HUE; Debut of Martin Augurs Well for Outfield -- Game With Athletics Called Off | True | By John Drebinger | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/new-york-governorship-steppingstone-in-past-five-presidents-went-up.html | NEW YORK GOVERNORSHIP STEPPING-STONE IN PAST; Five Presidents Went Up From That Office, but Only Dewey Balked At the Nomination | True | By Arthur Krock | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/negroes-praised-as-air-fighters-2-aces-back-tell-how-their-outfit.html | NEGROES PRAISED AS AIR FIGHTERS; 2 Aces, Back, Tell How Their Outfit Brought Down 17 Enemy Planes at Front | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/allen-nugent-dead-american-can-aide-assistant-to-vice-president-of.html | ALLEN NUGENT DEAD; AMERICAN CAN AIDE; Assistant to Vice President of Concern Once Sales Manager | True | Special to NEW Yo Tar. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Jonh Rendel | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/miss-haney-gains-final-beats-miss-coumbe-in-westfield-tennis-miss.html | MISS HANEY GAINS FINAL; Beats Miss Coumbe in Westfield Tennis -- Miss Irwin Wins | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-upper-south-drive-for-small-industries-in-rural-areas-gains.html | THE UPPER SOUTH; Drive for Small Industries in Rural Areas Gains Strength | True | By Virginius Dabney | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/german.html | German | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/patient-shot-3-times-patrolman-halts-man-seeking-to-escape-from.html | PATIENT SHOT 3 TIMES; Patrolman Halts Man Seeking to Escape From Hospital | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/english-view-of-a-brandnew-america-quebec-to-carolina-in-17851786-b.html | English View of a Brand-New America; QUEBEC TO CAROLINA IN 1785-1786. Being the Travel Diary and Observations of Robert Hunter Jr., a Young Merchant of London. Edited by Louis B. Wright and Marion Tinling 393 pp. San Marino, California: The Huntington Library. $5. | True | By Frances Gaither | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/predicts-5000000-idle-paper-industry-editor-says-reconversion-will.html | PREDICTS 5,000,000 IDLE; Paper Industry Editor Says Reconversion Will Be Slow | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/allies-aid-the-yugoslavs-to-stabilize-a-government-some-progress-is.html | ALLIES AID THE YUGOSLAVS TO STABILIZE A GOVERNMENT; Some Progress Is Made Through the Kind of Pressure Used First on the Greeks | True | By C.l. Sulzberger | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/central-states-chicago-doing-its-best-as-host-to-republican.html | CENTRAL STATES; Chicago Doing Its Best as Host to Republican Delegates | True | By Louther S. Horne | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/our-global-thinking-america-and-two-wars-by-dexter-perkins-206-pp.html | Our Global Thinking; AMERICA AND TWO WARS. By Dexter Perkins. 206 pp. Boston: Little, Brown & Co. $2. | True | By Adrienne Koch | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/germans-menace-seized-americans-citing-report-that-allies-kill.html | GERMANS MENACE SEIZED AMERICANS; Citing Report That Allies Kill Captives, Foe Threatens 10-to-1 Vengance | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dewey-now-sure-of-851-first-votes-pennsylvania-illinois-swing-to.html | DEWEY NOW SURE OF 851 FIRST VOTES; Pennsylvania, Illinois Swing to Him, as Do Delegates From Thirty-eight Other States | True | By James A. Hagerty | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/merchant-seamen-speed-invasion-aid-volunteers-man-liberty-ships-in.html | MERCHANT SEAMEN SPEED INVASION AID; Volunteers Man Liberty Ships in Dashes Across Channel | True | | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/2097-parolees-in-forces-albany-reports-on-state-inductees-released.html | 2,097 PAROLEES IN FORCES; Albany Reports on State Inductees Released From Institutions | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/gliders-now-salvaged-picked-up-from-combat-areas-on-the-fly-by.html | GLIDERS NOW SALVAGED; Picked Up From Combat Areas 'On the Fly' by Planes | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/nicaragua-recognizes-bolivia.html | Nicaragua Recognizes Bolivia | True | By Cable To the New York Times. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/wellbred-british-ghosts-lord-halifaxs-ghost-book-with-a-foreword-by.html | Well-Bred British Ghosts; LORD HALIFAX'S GHOST BOOK. With a Foreword by the Earl of Halifax, Ambassador from Great Britain to the United States. 298 pp. New York: Didier Publishing Company. $2.75. | True | By Norman Matson | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/a-british-guide-to-the-worlds-navies-brasseys-naval-annual-1943.html | A British Guide to the World's Navies; BRASSEY'S NAVAL ANNUAL, 1943. Edited by Rear Admiral H.G. Thursfield, R.N. 405 pp. New York: The Macmillan Company. $5. | True | By Hanson W. Baldwin | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/pope-reiterates-belief-that-church-must-be-neutral-in-war-trouble.html | Pope Reiterates Belief That Church Must Be Neutral in War; Trouble for Allies Seen | True | By Herbert L. Matthews | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/sidelights.html | SIDELIGHTS | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/police-in-france-see-nazis-defeat-darnand-is-believed-failing-in.html | POLICE IN FRANCE SEE NAZIS DEFEAT; Darnand Is Believed Failing in His Efforts to 'Recast' His Pro-German Forces | True | By G.h. Archambault | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/costellos-27200-demanded-by-us-marshal-files-levy-on-police-for.html | COSTELLO'S $27,200 DEMANDED BY U.S.; Marshal Files Levy on Police for Money Found in Cab | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/unrra-seeks-staff-for-overseas-work-opens-recruiting-office-in.html | UNRRA SEEKS STAFF FOR OVERSEAS WORK; Opens Recruiting Office in Federal Building Here | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/pacific-victory-perils-japans-inner-defenses-at-the-same-time.html | PACIFIC VICTORY PERILS JAPAN'S INNER DEFENSES; At the Same Time, Japanese Advance In China Is Making Our Task Harder | True | By Sidney Shalett | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/clarinda-by-frances-duncombe-illustrated-by-angela-133-pp-new-york.html | CLARINDA. By Frances Duncombe. Illustrated by Angela. 133 pp. New York: Henry Holt & Co. $2. | True | By Ellen Lewis Buell | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/reds-overcome-cubs-for-konstanty-1-to-0-bunt-sacrifice-infield-out.html | REDS OVERCOME CUBS FOR KONSTANTY, 1 TO 0; Bunt, Sacrifice, Infield Out, Mesner's Single Win Game | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/thrust-near-japan-wrecks-72-planes-our-carrier-fliers-down-60-in.html | THRUST NEAR JAPAN WRECKS 72 PLANES; Our Carrier Fliers Down 60 in Raid on Volcano Isles -- Five Vessels Sunk at Pagan | True | By George F. Horne | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/furniture-market-is-set-for-record-unprecedented-crowds-are.html | FURNITURE MARKET IS SET FOR RECORD; Unprecedented Crowds Are Expected at Opening Today -- 4,500-5,000 Buyers Due | True | By James J. Nagle | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/bridge-the-overcall.html | BRIDGE: THE OVERCALL | True | By Albert H. Morehead | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/news-and-gossip-of-books-and-authors.html | News and Gossip of Books and Authors | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/what-shall-we-do-with-der-luftwaffe.html | WHAT SHALL WE DO WITH DER LUFTWAFFE?" | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/tax-collections-a-record.html | Tax Collections a Record | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/iannecelli-excels-in-meet.html | Iannecelli Excels in Meet | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/pacific-cruiser-the-fightinest-ship-the-story-of-the-cruiser-helena.html | Pacific Cruiser; " THE FIGHTIN'EST SHIP." The Story of the Cruiser Helena. By Lieut. C.G. Morris, USNR, and Hugh B. Cave. 192 pp. New York: Dodd, Mead & Co. $2.50. | True | FOSTER lqAIIB%. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/connecticut-men-favor-dewey.html | Connecticut Men Favor Dewey | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/abroad.html | ABROAD | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/gaylord-condemns-sec-capital-findings-says-if-business-used-method.html | GAYLORD CONDEMNS SEC CAPITAL FINDINGS; Says If Business Used Method It Would Face 'Fraud' Charge | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-conventions.html | THE CONVENTIONS | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/veto-of-price-bill-urged-heads-of-the-afl-and-farmers-union-write.html | VETO OF PRICE BILL URGED; Heads of the AFL and Farmers Union Write to Roosevelt | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/proposes-export-of-used-clothing-lovell-association-head-urges-step.html | PROPOSES EXPORT OF USED CLOTHING; Lovell, Association Head, Urges Step to Ease Shortage of New Fabrics and Garments | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/soviet-ship-capsizes-in-dock.html | Soviet Ship Capsizes in Dock | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-dance-news-notes.html | THE DANCE: NEWS NOTES | True | By John Martin | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/notes.html | Notes | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/british.html | British | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/quotations.html | QUOTATIONS | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/miss-e-c-farragher-bride-in-lady-chapel-married-at-st-patricks-to.html | MISS E. C. FARRAGHER BRIDE IN LADY CHAPEL; Married at St. Patrick's to Lieut. Frederick A. Burrell, AtJ$ | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/republican-gets-union-county-job-donald-h-mclean-first-of-his-party.html | REPUBLICAN GETS UNION COUNTY JOB; Donald H. McLean First of His Party in 20 Years to Be Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dakota-homesteaders-high-prairie-by-walter-and-marion-havighurst.html | Dakota Homesteaders; HIGH PRAIRIE. By Walter and Marion Havighurst. 239 pp. New York: Farrar & Rinehart. $2. | True | A.T.E. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/sun-again-is-home-first-shows-way-in-equipoise-mile-at-arlington.html | SUN AGAIN IS HOME FIRST; Shows Way in Equipoise Mile at Arlington Park | True | | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/tfmmer-folensbee.html | Tfmmer -- Folensbee | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/enemy-is-trapped-in-pocket-in-italy-fifth-and-eighth-armies-push.html | ENEMY IS TRAPPED IN POCKET IN ITALY; Fifth and Eighth Armies Push Ahead on 80-Mile Front in Bitter Fighting | True | By the United Press. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/heads-national-editors.html | Heads National Editors | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/lafayette-tops-rutgers-73.html | Lafayette Tops Rutgers, 7-3 | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/magnetic-motor-taps-third-force-prof-ehrenhaft-demonstrates-first.html | MAGNETIC MOTOR TAPS 'THIRD FORCE'; Prof. Ehrenhaft Demonstrates First Operation by Current From Permanent Magnet | True | By William L. Laurence | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/rules-on-when-issued-deals.html | Rules on 'When Issued' Deals | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/great-allied-victories-alter-face-of-the-war-in-europe-and-far-east.html | GREAT ALLIED VICTORIES ALTER FACE OF THE WAR; In Europe and Far East the Enemy Stands in a Critical Position | True | By Hanson W. Baldwin | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/miss-barbara-w-gibbons-ls-married-here-to-lieut-endicott-peabody-2d.html | Miss Barbara W. Gibbons ls Married Here To Lieut, Endicott Peabody 2d, Son of Bishop 4 | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/two-bishops-are-elected-methodists-choose-dr-cj-harrell-and-dr-pn.html | TWO BISHOPS ARE ELECTED; Methodists Choose Dr. C.J. Harrell and Dr. P.N. Garber | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/fabricated-steel-shipments.html | Fabricated Steel Shipments | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/botvinnik-keeps-soviet-chess-championship-as-17-play-in-first.html | Botvinnik Keeps Soviet Chess Championship As 17 Play in First Tournament Since 1941; BOTVINNIK RETAINS USSR CHESS TITLE | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/named-to-state-mediation-board.html | Named to State Mediation Board | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/market-strong-analysts-agree-reasons-for-stock-action-differ.html | Market Strong, Analysts Agree; Reasons for Stock Action Differ | True | By Burton Crane | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/bricker-demands-end-of-new-deal-devotes-last-preconvention-speech.html | BRICKER DEMANDS END OF NEW DEAL; Devotes Last Pre-Convention Speech to Rallying Party to Save Itself and the Nation | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/review-1-no-title-shed-a-bitter-tear-by-hfs-moore-142-pp-new-york.html | Review 1 -- No Title; SHED A BITTER TEAR, By H.F.S. Moore. 142 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | I.A. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/bricker-strength-growing-slightly-but-dewey-is-overwhelming-choice.html | BRICKER STRENGTH GROWING SLIGHTLY; But Dewey Is Overwhelming Choice of Republicans, Gallup Poll Finds | True | By George Gallup | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/million-cigarettes-given-by-montgomery-to-troops.html | Million Cigarettes Given By Montgomery to Troops | True | By Wireless To the New York Times. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/one-thing-and-another-along-radio-row.html | ONE THING AND ANOTHER ALONG RADIO ROW | True | By Jack Gould | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/latest-war-casualties.html | Latest War Casualties | True | | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/wm-matthaidead-financier-was-87-baltimore-industrialist-headed.html | WM. MATTHAIDEAD; FINANCIER, WAS 87; Baltimore Industrialist Headed Federal Reserve Branch Ten Years -- Tinware Ex-Official | True | Special to Tm NEW NoP_c TLZS. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/heads-surplus-agency-col-harding-shifted-from-dsc-to-direct.html | HEADS SURPLUS AGENCY; Col. Harding Shifted From DSC to Direct Aviation Division | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/ecuador-to-frame-constitution.html | Ecuador to Frame Constitution | True | By Cable To the New York Times. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/political-prisoners-put-at-forced-labor-norwegians-are-working-on.html | POLITICAL PRISONERS PUT AT FORCED LABOR; Norwegians Are Working on German Fortifications | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/union-man-backed-for-second-place-friends-of-hutcheson-of-afl-boom.html | UNION MAN BACKED FOR SECOND PLACE; Friends of Hutcheson of AFL Boom Him to Republicans for Vice President | True | By Charles E. Egan | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/irs-belle-r-ilws.html | IRS. BELLE R. ILWS | True | SPecial to Tmc NEW YOK I,ES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dunn-hmmond.html | Dunn -- Hmmond | True | Special to THE NEW YORK 'I,IES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/pacific-states-interest-in-warren-for-vice-president-is-unabated.html | PACIFIC STATES; Interest in Warren for Vice President Is Unabated | True | By Lawrence E. Davies | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/billings-promoted-by-luce.html | Billings Promoted by Luce | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/artistfriend-of-keats-against-oblivion-the-life-of-joseph-severn-by.html | Artist-Friend of Keats; AGAINST OBLIVION. The Life of Joseph Severn. By Sheila Birkenhaad. 324 pp. New York. The Macmillan Company. $3. | True | By Carlos Baker | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/pros-to-run-baseball-clinics.html | Pros to Run Baseball Clinics | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/rockefeller-center.html | ROCKEFELLER CENTER | True | GREGORY ABBOTT | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/j-calvin-viers.html | J. CALVIN VI'ERS | True | Special to T Nv YORK Tnss. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/i-rilliamrherbert-.html | I rILLIAMR.]HERBERT ] | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/backs-capitalism-in-postwar-era-editors-argument-for-free.html | BACKS CAPITALISM IN POST-WAR ERA; Editor's Argument for Free Enterprise Is Combated at Tamiment Conference | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/men-schooled-in-politics-guide-the-draft-of-dewey-methods-used-to.html | MEN SCHOOLED IN POLITICS GUIDE THE DRAFT OF DEWEY; Methods Used to Promote His Candidacy Have Been Those of Persuasion | True | By James A. Hagerty | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/handicaps-listed-for-600-linksmen-billows-stuart-among-five.html | HANDICAPS LISTED FOR 600 LINKSMEN; Billows, Stuart Among Five Amateurs in Metropolitan Group Rated at Scratch | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/mountain-pasture.html | MOUNTAIN PASTURE | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/builders-of-coos-bay-send-412-to-crew-union-men-at-wrights-did-not.html | BUILDERS OF COOS BAY SEND $412 TO CREW; Union Men at Wright's Did Not Strike, Ship Workers Say | True | | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/priscilla-h-king-scarsdale-bride-attended-by-5-at-marriage-in.html | PRISCILLA H. KING SCARSDALE BRIDE; Attended by 5 at Marriage in Church to Lieut. LeCompte Kirkwood Davis, AUS | True | Speal to Tzrg.*qr Tome Tx,,cs.. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/shelters-save-many.html | Shelters Save Many | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/hartley-to-pin-wings-on-son.html | Hartley to Pin Wings on Son | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/gets-nash-sales-promotion-post.html | Gets Nash Sales Promotion Post | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/leadership-by-us-stressed-by-dodds-princeton-head-cites-postwar.html | LEADERSHIP BY U.S. STRESSED BY DODDS; Princeton Head Cites Post-War Duty -- 55 Get Diplomas | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/mentor-to-the-lovelorn-ladies-now-and-then-by-beatrice-fairfax.html | Mentor to the Lovelorn; LADIES NOW AND THEN. By Beatrice Fairfax (Marie Manning). 250 pp. New York: E.P. Dutton & Co. $2.75. | True | By Jane Cobb | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/strategy-in-the-pacific.html | STRATEGY IN THE PACIFIC | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/specialty-stocks-lead-dull-market-price-changes-irregular-but-all.html | SPECIALTY STOCKS LEAD DULL MARKET; Price Changes Irregular, but All Averages Decline -- Bonds Mixed | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/finland-is-pushed-toward-civil-war-germans-threaten-to-set-up-a.html | FINLAND IS PUSHED TOWARD CIVIL WAR; Germans Threaten to Set Up a Quisling Government If Helsinki Makes Peace | True | By George Axelsson | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/japanese-editor-killed-12-others-lose-lives-in-attack-during-trip.html | JAPANESE EDITOR KILLED; 12 Others Lose Lives in Attack During Trip to Indies | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/leaves-curb-exchange-for-elks.html | Leaves Curb Exchange for Elks | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/ridicules-dewey-claims-texan-asserts-21-of-33-state-delegates-are.html | RIDICULES DEWEY CLAIMS; Texan Asserts 21 of 33 State Delegates Are for Bricker | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/nimitz-urges-buying-of-bonds.html | Nimitz Urges Buying of Bonds | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/two-american-casualties-in-normandy-flown-here.html | Two American Casualties In Normandy Flown Here | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/a-mark-for-willow-run-its-5000th-b24-bomber-will-soon-be-completed.html | A MARK FOR WILLOW RUN; Its 5,000th B-24 Bomber Will Soon Be Completed | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/elizabeth-shbley-ap-ans-bride-wed-to-lt-richard-b-scudder-son-of.html | ELIZABETH SH[BLEY AP AN'S BRIDE; Wed to Lt, Richard B. Scudder, Son of Jersey Publisher, at Cleveland Heights Home | True | Special to Nv Yo- c,4r_.s. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/miss-adams-engaged-to-medical-studenti-orandnlece-of-simon-lake.html | MISS ADAMS ENGAGED TO MEDICAL STUDENTI; orandnlece of Simon Lake Will Be Wed to G. W. Erickson Jr. | True | Special to Tmw Yo | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/fight-on-forgeries-of-federal-checks-secret-service-and-banks-try.html | FIGHT ON FORGERIES OF FEDERAL CHECKS; Secret Service and Banks Try to Stop Losses Estimated at $300,000,000 a Year | True | By Edward J. Condlon | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/new-england-antidewey-men-are-among-unpledged-delegates.html | NEW ENGLAND; Anti-Dewey Men Are Among Unpledged Delegates | True | By Lawrence Dame | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/wartime-impact-booms-diamonds-prices-have-risen-70-to-400-per-cent.html | WARTIME IMPACT BOOMS DIAMONDS; Prices Have Risen 70 to 400 Per Cent Since '39, but Trade in Other Gems Has Slumped | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/doctoring-those-crimes.html | DOCTORING THOSE CRIMES | True | By Max Marcin | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/sidelights-of-war-on-the-beachhead-the-doughboys-life-in-normandy.html | Sidelights of War On the Beachhead; The doughboy's life in Normandy is made up of strange incidents and experiences. | True | By Lieut. G.k. Hodenfield | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/polish-victory-stamps-four-new-items-commemorate-troops-who.html | POLISH VICTORY STAMPS; Four New Items Commemorate Troops Who Captured Monte Cassino | True | By Kent B. Stiles | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/gas-ration-stays-opa-official-says-black-market-responsible-for.html | GAS RATION STAYS, OPA OFFICIAL SAYS; Black Market Responsible for 3-Gallon Level, Auto Club Head Here Is Told | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/new-flying-danger-rapid-freezing-of-pilots-flesh-poses-medical.html | New Flying Danger; Rapid Freezing of Pilots' Flesh Poses Medical Problem | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/used-car-rationing-not-set-for-july-10-opa-refutes-erroneous.html | USED CAR RATIONING NOT SET FOR JULY 10; OPA Refutes 'Erroneous Reports,' but Leaves Door Open | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/magna-carta-the-flags-of-dawn-by-esther-melbourne-knox-illustrated.html | Magna Carta; THE FLAGS OF DAWN. By Esther Melbourne Knox. Illustrated by Marie A. Lawson. 297 pp. Boston: Little, Brown & Co. $2. | True | A.T.E. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/ruth-e-sherman-married-queens-girl-becomes-the-bridel-here-of-john.html | RUTH E. SHERMAN MARRIED; Queens Girl Becomes the Bridel Here of John McH. Stuart Jr. i | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/32lb-newsprint-is-ur6ed-as-basic-publishers-propose-that-wpb-ask.html | 32-LB. NEWSPRINT IS UR6ED AS BASIC; Publishers Propose That WPB Ask Canada Restore Supply to That Weight Only | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/a-swedish-journalist-reports-on-berlin-germany-the-last-phase-by.html | A Swedish Journalist Reports on Berlin; GERMANY: THE LAST PHASE. By Gunnar Pihl. Translated from the Swedish by G. Howard Smith. 323 pp. New York: Alfred A. Knopf. $3. | True | By Byron Dexter | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/norwegian.html | Norwegian | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-letters-of-a-bombardier-they-reveal-what-the-ordeal-of-war-has.html | The Letters of a Bombardier; They reveal what the ordeal of war has meant to a young American officer. | True | By Lieut. Michel James | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/paratroop-volunteers-taken.html | Paratroop Volunteers Taken | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/eastern-net-team-triumphs.html | Eastern Net Team Triumphs | True | | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/german-coastal-guns-fire.html | German Coastal Guns Fire | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-france-that-will-be-she-has-reserves-of-strength-that-will.html | The France That Will Be; She has reserves of strength that will carry her through her trials. | True | By Harold Callender | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/kohaut-heads-state-eagles.html | Kohaut Heads State Eagles | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/conservative-view-on-the-coming-peace-primer-of-the-coming-world-by.html | Conservative View on the Coming Peace; PRIMER OF THE COMING WORLD. By Leopold Schwarzschild. Translated by Norbert Guterman. 309 pp. New York: Alfred A. Knopf. $2.50. | True | By Frederick L. Schuman | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/glider-troopers.html | GLIDER TROOPERS | True | SAUL KERMIT BERG | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/an-answer-proffered-to-war-news-critics-the-allegedly-pollyanna.html | AN ANSWER PROFFERED TO WAR NEWS CRITICS; The Allegedly Pollyanna Newspaper Reports Are Based Most Often Upon Official Announcements | True | By Edwin L. James | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/retrospect-of-events-elsewhere.html | RETROSPECT OF EVENTS ELSEWHERE | True | By Edward Alden Jewell | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/big-bombers-tear-nazi-traffic-lines-raf-by-night-us-heavies-in-day.html | BIG BOMBERS TEAR NAZI TRAFFIC LINES; RAF by Night, U.S. 'Heavies' in Day Rip Targets East and Southeast of Bridgehead | True | By David Anderson | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/london-movie-doings-wind-ends-historic-run-korda-returns-to.html | LONDON MOVIE DOINGS; ' Wind' Ends Historic Run -- Korda Returns To Directing -- Anna Neagle's 'Emma' | True | By C.a. Lejeune | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/twoyear-basic-college-to-start-at-mich-state.html | Two-Year 'Basic' College To Start at Mich. State | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/frizen-vandruff.html | Frizen -- Vandruff | True | Special to Hr- I'- YORK TIIES, | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/la-guardia-makes-plea-for-vacations-at-home.html | La Guardia Makes Plea For Vacations at Home | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/new-york.html | New York | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/uss-alre-l-a.html | ,USS ALr(E L A | True | Special to Z *o l-*.. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/widen-coast-tieup-on-bus-standees-drivers-delay-more-war-workers-as.html | WIDEN COAST TIE-UP ON BUS STANDEES; Drivers Delay More War Workers as Contract Dispute Is Slated for the WLB | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dewey-urges-women-to-train-as-nurses-increase-in-blood-donations-is.html | DEWEY URGES WOMEN TO TRAIN AS NURSES; Increase in Blood Donations Is Also Asked by Governor | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/scholarship-won-by-girl-julia-richman-student-wrote-essay-on.html | SCHOLARSHIP WON BY GIRL; Julia Richman Student Wrote Essay on Cooperatives | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/foreman-in-political-action-post.html | Foreman in Political Action Post | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/overcharge-laid-to-liquor-dealer-sales-totaling-250000-at-90000.html | OVERCHARGE LAID TO LIQUOR DEALER; Sales Totaling $250,000 at $90,000 Above OPA Ceiling Are Alleged by U.S. | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dubois-retires-noted-negro-scholar-will-give-up-active-work-at.html | DuBois Retires; Noted Negro Scholar Will Give Up Active Work at University | True | | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/asks-candidates-give-peace-views-ballburton-group-demands-all-take.html | ASKS CANDIDATES GIVE PEACE VIEWS; Ball-Burton Group Demands All Take Stand on Issue of Force to Stop Wars | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/charlotte-hoyt-engaged-to-wed-student-at-ohio-university-to-be.html | CHARLOTTE HOYT ENGAGED TO WED; ! Student at Ohio University to Be Bride of Pvt. Herbert Q. Schultz Jr. of Army | True | S!eclal to THZ ilW Yo'J TIr,gs. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/miss-hig6ilqbottta-arried-in-jersey-she-and-ensign-seth-harwood.html | MISS HIG6IlqBOTttA ARRIED IN JERSEY; She and Ensign Seth Harwood Washburn, Navy, Wed by His Father, Episcopal Bishop | True | Special to T= Nw Yo Tm. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/badgerleary.html | BadgerLeary | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/guatemalan-head-scored-popular-union-chiefs-charge-he-curbs.html | GUATEMALAN HEAD SCORED; Popular Union Chiefs Charge He Curbs Individual Rights | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/yir6inia-leg6btt-ltiarri-in-nyack-former-army-nurseis-wed-to-dr.html | ,'YIR6INIA LEG6BTT ::ltIARRI IN NYACK; Former Army Nurse,Is Wed to Dr. Thomas B. Cameron of the Rensselaer Faculty | True | Special to T NEW Yomc Tns. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-killers-army-of-shadows-by-joseph-kessel-translated-by-haakon.html | The Killers; ARMY OF SHADOWS. By Joseph Kessel. Translated by Haakon Chevalier. 159 pp. New York: Alfred A. Knopf. $2. | True | By Charles J. Rolo | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/bowdoin-restates-faith-in-freedom-guests-and-alumni-set-keynote-as.html | BOWDOIN RESTATES FAITH IN FREEDOM; Guests and Alumni Set Keynote as College Marks 150th Anniversary of Charter | True | By William M. Blair | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/fresh-duck-for-dinner.html | Fresh Duck for Dinner | True | By Jane Holt | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/big-gains-are-seen-for-us-shipping-laboratory-of-war-depicted-as.html | BIG GAINS ARE SEEN FOR U.S. SHIPPING; Laboratory of War Depicted as Speeding Expansions of Merchant Fleet | True | By Arthur H. Richter | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/best-promotions-in-week-rayon-mesh-hosiery-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; Rayon Mesh Hosiery Is Called Leader by Meyer Both | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/mrs-s-davis-page.html | MRS. S. DAVIS PAGE | True | Spec!al to NEw' YO 'Inms. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/television-at-chicago.html | TELEVISION AT CHICAGO | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/big-show-radios-convention-coverage-represents-a-mighty-feat-of.html | BIG SHOW; Radio's Convention Coverage Represents A Mighty Feat of Engineering | True | By T.r. Kennedy Jr. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/maps-for-an-allout-war-a-war-atlas-for-americans-prepared-with-the.html | Maps for an All-Out War; A WAR ATLAS FOR AMERICANS. Prepared with the Assistance of the Office of War Information. 86 pp. New York: Published for the Council on Books in Wartime by Simon & Schuster. $1. | True | By Francis Brown | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/graham-and-tallman-win-reach-semifinals-of-golf-at-greenwich.html | GRAHAM AND TALLMAN WIN; Reach Semi-Finals of Golf at Greenwich Country Club | True | Special to THE NEW YORK TIMES. | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/essendon74-dies-a-shipping-leader-chairman-of-furness-withy-co-and.html | ESSENDON,-74, DIES; A SHIPPING LEADER; Chairman of Furness, Withy & Co. and 26 Associate Firms -- Created Baron in 1932 | True | By VIreless To Rs Nw Nox Azs. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/fragrant-nicotiana.html | FRAGRANT NICOTIANA | True | H.V.P.W. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dr-moorhead-to-quit-city-transit-post-he-previously-was-medical.html | DR. MOORHEAD TO QUIT CITY TRANSIT POST; He Previously Was Medical Head of Interborough System | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/arthur-f-gatta_ghfa.html | ARTHUR F. GATT.A_GHFA | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/fourfold-blow.html | Fourfold Blow | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/prayers-for-armed-forces.html | Prayers for Armed Forces | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/wallace-winds-up-chungking-parley-joint-statement-issued-with.html | WALLACE WINDS UP CHUNGKING PARLEY; Joint Statement Issued With Chiang Stresses Bases of Peace in Pacific | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/mild-mannered-villain.html | MILD MANNERED VILLAIN | True | By A.h. Weiler | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/citizens-union-asks-more-time-on-bills-15-days-for-governor-to-act.html | CITIZENS UNION ASKS MORE TIME ON BILLS; 15 Days for Governor to Act on Legislation Urged | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/williamson-philpotts.html | Willia.mson -- Philpotts | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/text-of-joint-release.html | TEXT OF JOINT RELEASE | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/prior-of-princeton-takes-tennis-title-defeats-johnson-teammate-in.html | PRIOR OF PRINCETON TAKES TENNIS TITLE; Defeats Johnson, Team-Mate, in Eastern College Tourney | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/finnish.html | Finnish | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/bosses.html | BOSSES | True | J.T. BACON | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/bellevue-club-golf-victor.html | Bellevue Club Golf Victor | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/americas-own-prairie-rose.html | AMERICA'S OWN PRAIRIE ROSE | True | R.K.B. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/retailers-await-price-bill-signing-ready-to-revise-buying-and.html | RETAILERS AWAIT PRICE BILL SIGNING; Ready to Revise Buying and Selling Practices to Conform to Price Line Elimination | True | THOMAS F. CONROY | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/in-londons-theatre.html | IN LONDON'S THEATRE | True | By Wireless To the New York Times. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/in-strategy-of-pacific-war-air-power-has-great-role-its-partnership.html | IN STRATEGY OF PACIFIC WAR AIR POWER HAS GREAT ROLE; Its Partnership With Army and Navy Has Made Possible Rapid Advance | True | By George F. Horne | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/state-bond-sales-223400000-208-of-the-e-quota-202-here-state-bond.html | State Bond Sales $223,400,000; 20.8% of the E Quota, 20.2% Here; STATE BOND SALES TOTAL $223,400,000 | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/knocked-for-a-loop.html | KNOCKED FOR A LOOP | True | | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/plans-of-miss-mneill-i-she-will-be-wed-to-herbert-r-elkinton-in.html | PLANS OF MISS M'NEILL; I She Will Be Wed to Herbert R. Elkinton in Jersey July 8 | True | Special to TPm uw Yoc z. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/robot-roosts-hit-england-has-lull-blows-by-us-british-heavies-reach.html | ROBOT ROOSTS HIT; ENGLAND HAS LULL; Blows by U.S., British 'Heavies' Reach New Pitch -- Rockets End 15-Hour Respite | True | By Cable To the New York Times. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/united-nations.html | United Nations | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/gitzene-rice-wed-to-officer.html | Gitzene Rice Wed to Officer | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/calwan-levey.html | Calwan -- Levey | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/de-gaulle-wants-delay-in-trip-here-asks-date-later-than-those-set.html | DE GAULLE WANTS DELAY IN TRIP HERE; Asks Date Later Than Those Set by Roosevelt to Profit by March of Events | True | By Harold Callender | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/spain-jails-parolees-again.html | Spain Jails Parolees Again | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/george-urges-taxcut-planks-on-parties-pledging-postwar-policy-to.html | George Urges Tax-Cut Planks on Parties, Pledging Post-War Policy to Spur Economy | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/germans-fooled-by-danes-rockets-copenhagen-fireworks-bring-gunfire.html | GERMANS FOOLED BY DANES ROCKETS; Copenhagen Fireworks Bring Gunfire Reply -- Arms Plant Wrecked by Saboteurs | True | By George Axelsson | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/mr-moses-dissects-the-longhaired-planners-the-park-commissioner.html | Mr. Moses Dissects the 'Long-Haired Planners'; The Park Commissioner prefers common sense to their revolutionary theories. | True | By Robert Moses | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/mild-squawk-a-testy-visitor-has-a-word-or-two-about-the-socalled.html | MILD SQUAWK; A Testy Visitor Has a Word or Two About The So-Called Radio Revues | True | By John K. Hutchens | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/russian.html | Russian | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/tokyo-speaks-of-crushing-us.html | Tokyo Speaks of Crushing U.S. | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/lipstick.html | Lipstick | True | By Martha Parker | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/japanese-shape-hengyang-pincers-last-barrier-to-vital-rail-center.html | JAPANESE SHAPE HENGYANG PINCERS; Last Barrier to Vital Rail Center Apparently Taken in Foe's Drive to Split China | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/bucknell-honors-alumni-four-graduates-with-diverse-careers-get.html | BUCKNELL HONORS ALUMNI; Four Graduates With Diverse Careers Get Degrees | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/vitamin-sales-ban-may-land-in-court-grocers-studying-decision-of-at.html | VITAMIN SALES BAN MAY LAND IN COURT; Grocers Studying Decision of Attorney General, Hint at Possible Legal Test | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/notes-on-science-planes-adjusted-to-wasps-figure-giants-in-java.html | NOTES ON SCIENCE; Planes Adjusted to Wasp's Figure -- Giants in Java | True | W.K. | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/jersey-city-breaks-even-defeats-toronto-5-to-4-after-dropping-87.html | JERSEY CITY BREAKS EVEN; Defeats Toronto, 5 to 4, After Dropping 8-7 Opener | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/eisenhower-tests-troops-in-france-asks-newly-arrived-soldiers.html | EISENHOWER TESTS TROOPS IN FRANCE; Asks Newly Arrived Soldiers Questions on Duties -- Sees Bradley at Front | True | By Edward V. Roberts United Press Correspondent For the Combined American Press. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/chamber-favors-monetary-accord-but-asks-scrutiny-of-proposals-to.html | CHAMBER FAVORS MONETARY ACCORD; But Asks Scrutiny of Proposals to 'Minimize Dangers' to U.S. From 'Weaknesses' Abroad | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/not-at-the-rainbows-end-being-a-brief-note-on-the-bizarre-disasters.html | NOT AT THE RAINBOW'S END; Being a Brief Note on the Bizarre Disasters Which Also Are Part of the Average Theatrical Season | True | By Lewis Nichols | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/germans-robot-bomb-is-a-potential-menace-thus-far-allied-air.html | GERMANS' ROBOT BOMB IS A POTENTIAL MENACE; Thus Far Allied Air Superiority Has Prevented Any Serious Results | True | By Raymond Daniel | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/conscientious-objectors-volunteer.html | Conscientious Objectors Volunteer | True | W.K. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/it-could-only-happen-here-the-national-party-convention-is-as.html | It Could Only Happen Here; The national party convention is as American as cornbread and baseball. | True | CHICAGO. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/refutes-sec-tally-of-working-funds-head-of-nam-denies-industry-has.html | REFUTES SEC TALLY OF WORKING FUNDS; Head of NAM Denies Industry Has Plenty of Capital for Conversion Without Aid | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/35-pc-pay-rise-sought-head-of-cio-office-workers-says-plea-will-go.html | 35 P.C. PAY RISE SOUGHT; Head of CIO Office Workers Says Plea Will Go to WLB | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/knapp-wins-again-in-sound-yachting-sails-the-sloop-bumble-bee-home.html | KNAPP WINS AGAIN IN SOUND YACHTING; Sails the Sloop Bumble Bee Home First in Horseshoe Harbor Y.C. Regatta | True | By James Robbins | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/loudspeaker-wins-prisoners.html | Loudspeaker Wins Prisoners | True | By Morrie Landsberg | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/rail-notes.html | RAIL NOTES | True | By Ward Allan Howe | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/opa-and-city-start-drive-on-food-dealers-who-gouge-public-by-false.html | OPA and City Start Drive on Food Dealers Who Gouge Public by False Weight Markings | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/alfred-a-siegfried-former-union-city-treasurer-was-building.html | ALFRED A. SIEGFRIED; ' Former Union City Treasurer Was Building Inspector | True | Speelt to T uw Noz z;s. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/cherbourg-called-a-firespitting-hell-by-german-awed-by-allies.html | Cherbourg Called a 'Fire-Spitting Hell' By German Awed by Allies' Assault Power | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/mary-morgan-betrothed-pine-manor-c-fiancee-ofi-w-d-tretand-jr-air.html | MARY MORGAN BETROTHED; Pine Manor -- c Fiancee ofI W. D, tretand Jr., Air Forces ' ' | True | Special to Trs N YORK XMZS. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/train-kills-veteran-seaman.html | Train Kills Veteran Seaman | True | | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/blows-at-japan.html | Blows at Japan | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/another-kelly-shows-how-to-lick-germans-pokes-dynamite-into-pillbox.html | ANOTHER KELLY SHOWS HOW TO LICK GERMANS; Pokes Dynamite Into Pillbox and Blasts Out 21 Nazis | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/being-funny-isnt-much-fun-senator-ford-makes-a-few-corrections-of.html | Being Funny Isn't Much Fun; ' Senator' Ford makes a few corrections of the laity's picture of the comedian. | True | By Ed Ford ('SENATOR') | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/gertrude-hooke-is-wed-i-becomes-bride-of-john-lambert-osmer-in.html | GERTRUDE HOOKE IS WED; I Becomes Bride of John Lambert Osmer in Maplewood Club | True | Special to Taz NL'w Yom Tnazs. J | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/cook-and-morgan-upset-medalists-beat-bowles-and-graven-in-cherry.html | COOK AND MORGAN UPSET MEDALISTS; Beat Bowles and Graven in Cherry Valley Golf, Then Lose to Wibell-Lees | True | By Allison Danzig | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/port-now-inferno-troops-only-1000-yards-from-city-bombers-guns.html | PORT NOW INFERNO; Troops Only 1,000 Yards From City -- Bombers, Guns Blast It | True | By Drew Middleton | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/loss-of-food-seen-in-lack-of-storage-wfa-concedes-threat-as-the.html | LOSS OF FOOD SEEN IN LACK OF STORAGE; WFA Concedes Threat as the Institute of Food Distribution Warns Its Members | True | By Jefferson G. Bell | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/mrs-luce-terms-wowan-vote-vital-she-declares-the-republicans.html | MRS. LUCE TERMS WOWAN VOTE VITAL; She Declares the Republicans Recognize Its Importance -- Urges a 'Just Peace' | True | By Kathleen McLaughlin | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/back-our-fighting-men.html | Back Our Fighting Men | True | By Samuel Zahn, | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/willkies-course-still-is-undecided-stand-will-be-determined-by-the.html | WILLKIE'S COURSE STILL IS UNDECIDED; Stand Will Be Determined by the Republican Nominee and Platform, He Asserts | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/city-delegation-off-for-chicago-group-voices-confidence-dewey-will.html | CITY DELEGATION OFF FOR CHICAGO; Group Voices Confidence Dewey Will Be Republican Choice -- 150 on Board Train | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/willkies-tariff-views-assailed.html | Willkie's Tariff Views Assailed | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dr-fi-j-gatlagher-i.html | DR. FI J. GATLAGHER I | True | I Special to T Nw YORK TS. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/jockey-adams-pilots-5-winners-at-detroit-scores-in-first-4-races.html | JOCKEY ADAMS PILOTS 5 WINNERS AT DETROIT; Scores in First 4 Races, Getting Dead Heat in Third | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/eileen-m-mandrews-wed-in-belle-harbor-three-cousins-officiate-at.html | EILEEN M. M'ANDREWS WED IN BELLE HARBOR; Three Cousins Officiate at Her Marriage to Ensign J. D. Morris | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/badoglio-expresses-thanks-to-roosevelt-says-the-loss-of-post-will.html | BADOGLIO EXPRESSES THANKS TO ROOSEVELT; Says the Loss of Post Will Not Alter Stand for U.S. Amity | True | Special to THE NEW YORK TIMES. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/jack-gieenba.html | JACK GIEENBA | True | SPeCial to NEW Yom Tn,tr.s. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/us-shuttle-bases-in-russia-raided-nazi-attack-destroys-three-planes.html | U.S. SHUTTLE BASES IN RUSSIA RAIDED; Nazi Attack Destroys Three Planes, Kills Three Men at Our Airfields | True | | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/nicaragua-curbs-rum-sales.html | Nicaragua Curbs Rum Sales | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-deep-south-prospects-of-a-democratic-revolt-are-fading.html | THE DEEP SOUTH; Prospects of a Democratic Revolt Are Fading | True | By James E. Crown | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/martha-smith-engaged-philadelphia-rl-fiancee-of-0-w-mackelcan.html | MARTHA SMITH ENGAGED; Philadelphia rl Fiancee of 0. ! W. Mackelcan, Medical Student | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/germans-surrender-in-daze-at-might-of-american-blows-nazis.html | Germans Surrender in Daze At Might of American Blows; NAZIS SURRENDER IN DAZE AT BLOWS | True | By Harold Denny | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/susan-allen-married-i-to-army-lieutenant-bride-of-ralph-b-higgins.html | SUSAN ALLEN MARRIED i TO ARMY LIEUTENANT; Bride of Ralph B. Higgins Jr. in South Orange Church | True | Special to Trm NLV YO. z,s. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/asks-congress-changes-senate-group-plans-joint-committee-to-map.html | ASKS CONGRESS CHANGES; Senate Group Plans Joint Committee to Map Streamlining | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/doris-reichers-a-bride-wed-to-henry-b-wessmann-in-garden-city.html | DORIS REICHERS A BRIDE; Wed to Henry B. Wessmann in Garden City Cathedral | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-nation.html | THE NATION | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/pasadenas-coming-play-parade.html | PASADENA'S COMING PLAY PARADE | True | By Robert O. Foote | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/tribune-for-the-guilty-war-criminals-and-punishment-by-george-creel.html | Tribune for the Guilty; WAR CRIMINALS AND PUNISHMENT. By George Creel. 303 pp. New York: Robert M. McBride & Co. $3. | True | By H.i. Brock | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/ten-missing-on-bomber.html | Ten Missing on Bomber | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/grohmannhver.html | Grohma.nnHver | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/german-line-in-italy-may-be-unfinished-prisoners-from-new-divisions.html | GERMAN LINE IN ITALY MAY BE UNFINISHED; Prisoners From New Divisions Indicate This Is Possible | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-use-of-none.html | THE USE OF 'NONE' | True | FRED DEARMOND | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/dr-wri-lambeth-of-vir6inia-lj-diei-pioneer-in-footballs-growth.html | DR. Wrl. LAMBETH [ OF VIR6INIA U. DIEI; Pioneer in Football's Growth, Professor, Writer, Physician, on Faculty for 45 Years | True | SPecl to THE NEW YOL Tn. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/governor-of-rome-prefers-field-post-no-major-crime-since-american.html | GOVERNOR OF ROME PREFERS FIELD POST; No Major Crime Since American General Took Over | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/du-pont-trust-case-pressed-by-biddle-royaltyfree-patent-licensing.html | DU PONT TRUST CASE PRESSED BY BIDDLE; Royalty-Free Patent Licensing on Titanium Asked -- National Lead Also Named Again | True | | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/the-iron-ring.html | THE IRON RING | True | | C1B 633717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/new-mass-executions-in-poland-reported-victims-come-from-all-groups.html | NEW MASS EXECUTIONS IN POLAND REPORTED; Victims Come From All Groups, Underground Says | True | By Wireless To the New York Times. | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/republican-strategy-built-on-gov-dewey-to-win-the-election-party.html | REPUBLICAN STRATEGY BUILT ON GOV. DEWEY; To Win the Election, Party Leaders Plan to Follow Recent Trends | True | By Turner Catledge | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/postwar-employment-recommendations-are-made-to-offset-chief-problem.html | Post-War Employment; Recommendations Are Made to Offset Chief Problem | True | ELISHA M. FRIEDMAN | C1B 633717 |
| 1944-06-25 | 1944-06-25 | https://www.nytimes.com/1944/06/25/archives/miss-hoadley-wed-to-naval-officer-bride-of-ensign-francis-dixon-of.html | MISS HOADLEY WED TO NAVAL OFFICER; Bride of Ensign Francis Dixon of Air Arm in Stonington She Has Five Attendants | True | peclal to Tm Nhv Yol'.. 'IEs. | C1B 633717 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/use-of-cherbourg-expected-quickly-limited-utilization-24-hours.html | USE OF CHERBOURG EXPECTED QUICKLY; Limited Utilization 24 Hours After Capture Seen -- Army Repair Units Ready | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/christianity-found-true-ayer-declares-it-meets-mans-need-throughout.html | CHRISTIANITY FOUND TRUE; Ayer Declares It Meets Man's Need Throughout Life | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/mayor-asks-homes-for-428-childrebn-says-some-healthy-youngsters-are.html | MAYOR ASKS HOMES FOR 428 CHILDREBN; Says Some Healthy Youngsters Are in Hospitals Owing to Lack of Foster-Parents CITY IS WILLING TO PAY 21 Persons Respond Within an Hour to His Appeal to Call Aides at City Hall | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/moses-misses-a-degree-his-plane-grounded-his-address-is-read-at.html | MOSES MISSES A DEGREE; His Plane Grounded, His Address Is Read at Bates | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/army-task-eased-by-bailey-bridge-easily-built-it-spans-240-feet.html | ARMY TASK EASED BY BAILEY BRIDGE; Easily Built, It Spans 240 Feet Without Pontoons -Supports Big Tanks | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/bulk-soap-sellers-put-on-new-basis-receive-opa-permission-to-use.html | BULK SOAP SELLERS PUT ON NEW BASIS; Receive OPA Permission to Use Same Markup Factor as for Goods in Package Form | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/e-w-beattie-sr-0-once-phone-official-excounsel-for-new-york.html | E. W. BEATTIE SR., ?0, ONCE PHONE OFFICIAL; Ex-Counsel for New York Co.-Father of War Reporter | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/russian.html | Russian | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/helen-catchings-en6a6ed-to-wed-igraduate-of-shipley-school.html | :HELEN CATCHINGS EN6A6ED TO WED; lGraduate of Shipley School Bride-Elect of Lt. W. Radford i Bascome Jr. of Marines | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/peacock-retains-crown-wins-three-tests-for-2852-points-in.html | PEACOCK RETAINS CROWN; Wins Three Tests for 2,852 Points in Pentathlon | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/nevadas-unit-for-roosevelt.html | Nevada's Unit for Roosevelt | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/maj-gens-lt-gerow-and-jl-collins-american-corps-commanders-in.html | Maj. Gens. L.T. Gerow and J.L. Collins American Corps Commanders in France | True | | C1B 637192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/sea-fox-is-first-in-yachting-race-wins-by-more-than-ten-minutes-in.html | SEA FOX IS FIRST IN YACHTING RACE; Wins by More Than Ten Minutes in Larchmont Regatta -- 65 Craft Sail | True | By James Robbinsspecial To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/finns-study-crisis-parliament-sits-over-weekend-germans-magnify-aid.html | FINNS STUDY CRISIS; Parliament Sits Over Week-End -- Germans Magnify Aid | True | By Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/du-pont-insurance-25-years-old.html | du Pont Insurance 25 Years Old | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/at-the-world.html | At the World | True | A.W. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/army-unit-is-routed-by-aleutian-volcano-4-saved-1-believed-lost.html | ARMY UNIT IS ROUTED BY ALEUTIAN VOLCANO; 4 Saved. 1 Believed Lost -- Erupting Since June 10 | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/fifty-make-pilgrimage-to-father-duffys-grave.html | Fifty Make Pilgrimage To Father Duffy's Grave | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/notes.html | Notes | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/japanese-losses-in-marianas-soar-nimitz-checkup-adds-three-warships.html | JAPANESE LOSSES IN MARIANAS SOAR; Nimitz Check-Up Adds Three Warships to Damaged List and 109 Planes Downed JAPANESE LOSSES IN MARIANAS SOAR | True | By George F. Horneby Telephone To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/plea-for-understanding-cole-points-way-to-solution-of-race-minority.html | PLEA FOR UNDERSTANDING; Cole Points Way to Solution of Race, Minority Problems | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/big-rise-in-bond-total-due-today-with-start-of-corporate-returns.html | Big Rise in Bond Total Due Today With Start of Corporate Returns; BIG RISE DUE TODAY IN TOTAL ON BONDS | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/blasting-of-forts-viewed-from-box-seat-on-cliff-blasting-of-forts.html | Blasting of Forts Viewed From 'Box Seat' on Cliff; BLASTING OF FORTS VIEWED FROM 'BOX' | True | By Harold Dennyby Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/us-rubber-co-expands-new-plant-facilities-established-for-war.html | U.S. RUBBER CO. EXPANDS; New Plant Facilities Established for War Output in 7 Cities | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/yugoslav-king-premier-back-in-london-met-national-liberation-front.html | Yugoslav King, Premier Back in London; Met National Liberation Front Leaders | True | By E.c. Danielby Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/berkshire-industrial-farm.html | BERKSHIRE INDUSTRIAL FARM | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/10th-for-hughson-as-red-sox-divide-he-wins-by-40-giving-only-3-hits.html | 10TH FOR HUGHSON AS RED SOX DIVIDE; He Wins by 4-0, Giving Only 3 Hits -- Senators Rally to Capture Opener, 5-4 | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/atwoodsquillante.html | AtwoodSquillante | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/iev-dr-philip-h-cole.html | IEV. DR. pHILIP H. COLE | True | s,,edal to T NEW YO 'ri,,iy. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/child-care-planks-put-up-to-parties-group-headed-by-elinor-gimbel.html | CHILD CARE PLANKS PUT UP TO PARTIES; Group Headed by Elinor Gimbel Calls for Extensive Program | True | | C1B 637192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/airways-reports-126-million-gross-panamericans-1943-business-up.html | AIRWAYS REPORTS 126 MILLION GROSS; Pan-American's 1943 Business Up $16,500,000 Over 1942, Stockholders Are Told NET INCOME AT $1,929,764 Plan for 100 Clippers Double Size of Present Giant Craft Revealed by J. T. Trippe | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/trading-in-oats-reduced.html | TRADING IN OATS REDUCED | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/bank-sells-hotel-in-midtown-area-dry-dock-savings-disposes-of-the.html | BANK SELLS HOTEL IN MIDTOWN AREA; Dry Dock Savings Disposes of the Gladstone and Annex on East 52d Street | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/6000-battle-promotions-due.html | 6,000 Battle Promotions Due | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/wounded-laugh-at-voice-of-turtle-week-of-showings-for-service-men.html | Wounded Laugh at 'Voice of Turtle'; Week of Showings for Service Men | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/debut-at-stadium-by-lady-beecham-plays-a-piano-concerto-by.html | DEBUT AT STADIUM BY LADY BEECHAM; Plays a Piano Concerto by Saint-Saens as Sir Thomas Wields Baton Last Time | True | R.L. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/books-authors.html | Books -- Authors | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/kings-man-in-plane-crash.html | Kings Man in Plane Crash | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/blow-at-reich-oil-plants-cited.html | Blow at Reich Oil Plants Cited | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/textile-research-pushed-hopkins-heads-intersociety-unit-to.html | TEXTILE RESEARCH PUSHED; Hopkins Heads Inter-Society Unit to Coordinate Work | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/screen-news-here-and-in-hollywood-irene-dunne-boyer-and-coburn-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Irene Dunne, Boyer and Coburn to Be Co-Starred by Columbia -- 4 New Films This Week | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/saturation-point-of-railroads-near-maximum-capacity-may-be-reached.html | SATURATION POINT OF RAILROADS NEAR; Maximum Capacity May Be Reached Sooner Than Expected, OWI Finds RECENT INCREASES SHARP Figures of ODT, ICC and the Carriers Show Unforeseen Gains in Traffic | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/-sanity-to-return-martin-declares-convention-chairman-asserts-party.html | ' SANITY' TO RETURN, MARTIN DECLARES; Convention Chairman Asserts Party Means American Way -- Spangler Hits Democrats | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/week-shows-gains-in-cotton-futures-rises-of-19-to-39-points-are.html | WEEK SHOWS GAINS IN COTTON FUTURES; Rises of 19 to 39 Points Are Registered on Developments in Price Control WEEK SHOWS GAINS IN COTTON FUTURES | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/vice-principal-of-the-westj-orange-high-school-dies.html | Vice; Principal of the WestJ Orange High School Dies | True | Special to Tag Nzw YoJ TL'S. J | C1B 637192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/marthur-fliers-aid-saipan-fight-liberators-pound-yap-truk-and-palau.html | M'ARTHUR FLIERS AID SAIPAN FIGHT; Liberators Pound Yap, Truk and Palau to Pin Down Japanese Planes on Bases | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/how-will-it-stabilize.html | HOW WILL IT STABILIZE | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/burghley-to-visit-britain-bermuda-governor-legislators-will-leave.html | BURGHLEY TO VISIT BRITAIN; Bermuda Governor, Legislators Will Leave for Transit Talks | True | By Cable To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/marjorie-raff-married-i-bride-of-albert-j-gerstle-at-her-parents.html | MARJORIE RAFF MARRIED i; Bride of Albert J. Gerstle at Her, Parents" Home in Scarsdale | True | Special to TH NV Nox I'IMss, | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/named-to-vice-presidency-of-the-continental-bank.html | Named to Vice Presidency Of the Continental Bank | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/corn-bookings-dwindle-farmers-found-little-inclined-to-offer-the.html | CORN BOOKINGS DWINDLE; Farmers Found Little Inclined to Offer the Grain WHEAT RECOVERS SOME OF LOSSES | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/finnish.html | Finnish | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/two-die-in-costa-rican-crash.html | Two Die in Costa Rican Crash | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/chicago-sidelights-stick-to-tradition-conventions-ferment-produces.html | CHICAGO SIDELIGHTS STICK TO TRADITION; Convention's Ferment Produces Usual Characters and Banalities | True | By Meyer Bergerspecial To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/rationing-at-a-glance-week-beginning-june-26.html | Rationing at a Glance; (WEEK BEGINNING JUNE 26) | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/mrs-mary-yellott-denny-wed.html | Mrs. Mary Yellott Denny Wed | True | Special to THE NEW '0 TXMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/six-art-exhibitions-to-open-this-week-modern-museum-and-5-galleries.html | SIX ART EXHIBITIONS TO OPEN THIS WEEK; Modern Museum and 5 Galleries to Present New Displays | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/gerald-smith-seizes-ballroom-for-speech-america-first-crusader.html | GERALD SMITH 'SEIZES' BALLROOM FOR SPEECH; America First Crusader Invades Republican Quarters | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/resident-offices-report-on-trade-summer-play-clothes-wanted-by.html | RESIDENT OFFICES REPORT ON TRADE; Summer Play Clothes Wanted by Buyers -- Deliveries Start on Fall Merchandise | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/parables-lauded-as-guide-to-life-dr-brooks-says-gods-love-and-mercy.html | PARABLES LAUDED AS GUIDE TO LIFE; Dr. Brooks Says God's Love and Mercy Are Stressed for Those Who Stray From Ideals | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/nimitzs-son-gets-navys-gold-star-second-award-carries-citation-for.html | NIMITZ'S SON GETS NAVY'S GOLD STAR; Second Award Carries Citation for Conspicuous Heroism, Skill in Enemy Waters | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/patterson-calls-individual-to-war-undersecretary-lays-on-union.html | PATTERSON CALLS INDIVIDUAL TO WAR; Under-Secretary Lays on Union Class a Personal Obligation in Fight for Freedom | True | | C1B 637192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/2600-at-baccalaureate-midshipmen-at-columbia-to-graduate-on.html | 2,600 AT BACCALAUREATE; Midshipmen at Columbia to Graduate on Thursday | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/wynn-homfeld.html | Wynn -- Homfeld | True | Special to Tz NEw No Ti.s. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/rye-active-in-chicago-wide-swing-in-prices-reflects-contradictory.html | RYE ACTIVE IN CHICAGO; Wide Swing in Prices Reflects Contradictory Reports | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/1000000-ad-drive-for-candy-nears-over-half-of-fund-already-has-been.html | $1,000,000 AD DRIVE FOR CANDY NEARS; Over Half of Fund Already Has Been Pledged in Campaign Due to Open on July 8 | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/4-marines-die-in-plane-crash.html | 4 Marines Die in Plane Crash | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/estate-to-be-novitiate-eden-hill-in-stockbridge-is-acquired-by.html | ESTATE TO BE NOVITIATE; Eden Hill in Stockbridge Is Acquired by Marian Fathers | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/cards-down-pirates-then-play-55-draw-mungers-5hitter-wins-1st-21.html | CARDS DOWN PIRATES, THEN PLAY 5-5 DRAW; Munger's 5-Hitter Wins 1st, 2-1 -- Davis Homer Protested | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/sues-illinois-on-voting-three-soldiers-attorney-would-force-us.html | SUES ILLINOIS ON VOTING; Three Soldiers' Attorney Would Force U.S. Ballot Acceptance | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/the-russian-offensive.html | THE RUSSIAN OFFENSIVE | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/foe-on-sungshan-still-firm.html | Foe on Sungshan Still Firm | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/lauro-gains-handball-title.html | Lauro Gains Handball Title | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/helen-h-crawford-wed-bride-of-william-low-tracy-in-i-st-johns.html | HELEN H. CRAWFORD WED; !Bride of William Low Tracy in I St. John's Church, New Haven | True | SPecial to TI Nw YOP. K TIMY. S. ] | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/david-a-delong-buys-home.html | David A. DeLong Buys Home | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/commodity-prices-set-british-record-board-of-trade-average-for-may.html | COMMODITY PRICES SET BRITISH RECORD; Board of Trade Average for May 166.1, a New War-time High -- Cotton Leads | True | By Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/haegg-sets-world-mark-of-8464-for-2-miles.html | Haegg Sets World Mark Of 8:46.4 for 2 Miles | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/packing-co-forms-export-firm.html | Packing Co. Forms Export Firm | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/cubans-elite-giants-divide.html | Cubans, Elite Giants Divide | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/j-c-col_ee-ls-ooei-memorial-service-held-at-unii.html | J. c. COL? EE Ls .O.O.E.I; Memorial Service Held at Uni-I | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/warship-guns-aid-smash-forts-blocking-advance-of-infantry-into.html | WARSHIP GUNS AID; Smash Forts Blocking Advance of Infantry Into Vital Port BATTLES IN STREETS British Gain Two Miles in Barrage-Led Drive From Tilly-sur-Seulles WARSHIP GUNS AID IN CHERBOURG FIGHT | True | By Drew Middletonby Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/queens-midtown-tunnel-to-be-open-all-night.html | Queens Midtown Tunnel To Be Open All Night | True | | C1B 637192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/emily-thiry.html | EMILY THIRY | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/war-overshadows-gop-deliberations-lincolns-prophetic-words-on.html | WAR OVERSHADOWS GOP DELIBERATIONS; Lincoln's Prophetic Words on Strain of a War Election Recalled at Chicago | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/state-aids-more-postwar-plans.html | State Aids More Post-War Plans | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/egg-supplies-off-some-prices-rise-dealers-now-seeking-to-buy-back.html | EGG SUPPLIES OFF, SOME PRICES RISE; Dealers Now Seeking to Buy Back Some Lots They Sold Recently to the WFA | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/mrs-willian-b-edie.html | MRS. WILLIAN B. EDIE | True | Special to the new york times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/polly-gillespie-wed-in-south.html | Polly Gillespie Wed in South | True | Special to Taz N'w bP.x Tns. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/-heavies-hit-nazis-in-france-5-blows-8ths-bombers-attack-from.html | ' HEAVIES' HIT NAZIS IN FRANCE 5 BLOWS; 8th's Bombers Attack From Pas-de-Calais to Toulouse -- RAF and 15th Strike ' HEAVIES' HIT NAZIS IN FRANCE 5 BLOWS | True | By David Andersonby Cable To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/cubas-sugar-crop-in-total-for-1944-is-placed-at-5653000-short-tons.html | CUBA'S SUGAR CROP IN; Total for 1944 Is Placed at 5,653,000 Short Tons | True | By Cable To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/rain-causes-flood-in-nicaragua.html | Rain Causes Flood in Nicaragua | True | By Cable To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/liquor-taxes-a-record-1994841386-total-reported-for-1943-by.html | LIQUOR TAXES A RECORD; $1,994,841,386 Total Reported for 1943 by Institute | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/kleban-schneider.html | Kleban -- Schneider | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/heads-federal-employes.html | Heads Federal Employes | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/activity-in-new-orleans-july-cotton-at-highest-price-since-1928.html | ACTIVITY IN NEW ORLEANS; July Cotton at Highest Price Since 1928 -- Spot Middling Up | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/diesels-on-the-rails.html | DIESELS ON THE RAILS | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/six-quarts-of-rye-for-each-delegate.html | Six Quarts of Rye For Each Delegate | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/education-for-all-predicted-by-day-cornell-head-says-it-will-go.html | EDUCATION FOR ALL PREDICTED BY DAY; Cornell Head Says It 'Will Go Vocational as It Goes Democratic' | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/blockfront-sold-on-the-west-side-operator-buys-apartment-for-102.html | BLOCKFRONT SOLD ON THE WEST SIDE; Operator Buys Apartment for 102 Families on Riverside Drive at 110th Street | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/american-fight-superb-beaverbrooks-daily-express-has-high-praise.html | AMERICAN FIGHT 'SUPERB'; Beaverbrook's Daily Express Has High Praise for U.S. Troops | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/japanese-cut-hengyangs-outer-defenses-chinese-charge-poison-gas-is.html | Japanese Cut Hengyang's Outer Defenses; Chinese Charge Poison Gas Is Used by Foe | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/british.html | British | True | | C1B 637192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/181-police-receive-citations-of-merit-officers-and-men-are-on-this.html | 181 POLICE RECEIVE CITATIONS OF MERIT; Officers and Men Are on This Year's List of Departmental Honor Committee | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/nesbitt-stresses-vision-for-church-selfpreservation-is-foreign-to.html | NESBITT STRESSES VISION FOR CHURCH; Self-Preservation Is Foreign to Spirit of Its Founder, Minister Declares | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/the-republican-opportunity.html | THE REPUBLICAN OPPORTUNITY | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/jersey-vfw-elects.html | Jersey VFW Elects | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/fight-puts-4-in-hospital-2-men-held-on-felonious-assault-charges.html | FIGHT PUTS 4 IN HOSPITAL; 2 Men Held on Felonious Assault Charges for Battling Police | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/esiqck-merrow.html | Esiqck -- Merrow | True | Special to N'w YoP. x TnES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/perans-rapoport.html | perans -- Rapoport | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/battle-for-cherbourg-time-as-well-as-harbor-is-at-stake-for-defense.html | Battle for Cherbourg; Time as Well as Harbor Is at Stake, for Defense Lets Foe Prepare for Next Blow | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/physicians-dentists-face-1a-draft-call.html | Physicians, Dentists Face 1-A Draft Call | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/its-a-damned-shame-so-says-first-passenger-to-pay-10cent-fare-on.html | ' IT'S A DAMNED SHAME!'; So Says First Passenger to Pay 10-Cent Fare on Hudson Tube | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/own-states-group-endorses-dewey-directs-delegation-chairman-after.html | OWN STATE'S GROUP ENDORSES DEWEY; Directs Delegation Chairman, After Tactical Delay, So to Cast All 93 Votes | True | By Warren Moscowspecial To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/e-eldredges-have-daughteri.html | E. !. Eldredges Have DaughterI | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/a-black-market-purchase-is-sabotage.html | A 'Black Market' Purchase Is Sabotage | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/500000-for-negro-colleges.html | $500,000 for Negro Colleges | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/elizabeth-tabor-bride-married-to-warren-a-fitzgerald-in-south.html | ELIZABETH TABOR BRIDE; Married to Warren A. Fitzgerald in South Orange Church | True | SDeciaJ to T NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/local-teams-play-bond-test-tonight-yanks-giants-and-dodgers-will.html | LOCAL TEAMS PLAY BOND TEST TONIGHT; Yanks, Giants and Dodgers Will Meet at Polo Grounds in Unique Game | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/willkie-aides-seek-unity-urge-him-to-endorse-promptly-cordially-the.html | Willkie Aides Seek Unity; Urge Him to Endorse Promptly, Cordially The Republican Nominee and Platform | True | By Arthur Krockspecial To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/service-mens-paintings-hung-on-fence-outside-catholic-community.html | Service Men's Paintings 'Hung' on Fence Outside Catholic Community Center Here | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/reds-shut-out-50-after-43-victory-passeau-of-cubs-hurls-4hitter.html | REDS SHUT OUT, 5-0, AFTER 4-3 VICTORY; Passeau of Cubs Hurls 4-Hitter -- Walters Victor in Opener | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/share-hellcats-glory-20000-in-grumman-plant-are-congratulated-by.html | SHARE HELLCATS' GLORY; 20,000 in Grumman Plant Are Congratulated by Forrestal | True | | C1B 637192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/daughter-to-russell-baldridges.html | Daughter to Russell Baldridges | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/us-fighters-fell-24-nazi-planes.html | U.S. Fighters Fell 24 Nazi Planes | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/talks-of-individual-resources.html | Talks of Individual Resources | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/steel-ingot-rate-at-975-for-week-order-volume-is-reported-as.html | STEEL INGOT RATE AT 97.5 FOR WEEK; Order Volume Is Reported as Continuing Strong, With Little or No Change LABOR SHORTAGE IS ACUTE Machinery and Equipment Repairs More Frequent as War Progresses | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/twins-have-daughters-together.html | Twins Have Daughters Together | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/calls-for-united-fight-on-evil.html | Calls for United Fight on Evil | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/united-states.html | United States | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/talk-of-warren-for-ticket-grows-he-says-war-duties-on-coast-provide.html | TALK OF WARREN FOR TICKET GROWS; He Says War Duties on Coast Provide Major Reason for His Reluctance to Run | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/compensation-unit-is-named-for-state-dewey-appoints-nine-as-new.html | COMPENSATION UNIT IS NAMED FOR STATE; Dewey Appoints Nine as New Industrial Council for Workmen's Cases | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/parents-besought-to-end-vandalism-commissioner-moses-appeals-to.html | PARENTS BESOUGHT TO END VANDALISM; Commissioner Moses Appeals to Parents to Control Children in Parks ' SMART ALECKS ASSAILED Repairs of Damages Costing City $250,000 a Year - Shortages a Problem | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/dodgers-win-two-and-sweep-series-top-phillies-4-to-1-and-then-21-in.html | DODGERS WIN TWO AND SWEEP SERIES; Top Phillies, 4 to 1, and Then 2-1 in Tenth on Bordagaray's Looping Single | True | By Roscoe McGowen | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/investing-in-the-us.html | Investing in the U.S. | True | By Morris W. Haft | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/miss-marilyn-brophy-becomes-betrothed-jersey-offlcla-s-daughter-to.html | MISS MARILYN BROPHY BECOMES BETROTHED; Jersey Offlcla[' s Daughter to Be Wed to Corp. B. u. Tousgey Jr. | True | Sped to Ngw Yo | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/love-on-leave-closes-abruptly-saturday-performance-is-last-for.html | ' LOVE ON LEAVE CLOSES ABRUPTLY; Saturday Performance Is Last for Juvenile Delinquency Comedy at the Hudson | True | By Sam Zolotow | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/glider-pilot-tells-of-french-landing-flown-here-wounded-officer.html | GLIDER PILOT TELLS OF FRENCH LANDING; Flown Here Wounded, Officer Says Craft Hit Tree -- Nazi Tanks Did Not Fire | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/corporate-earnings.html | CORPORATE EARNINGS | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/setup-is-rushed-for-gi-benefits-hines-says-rules-are-being-drafted.html | SET-UP IS RUSHED FOR GI BENEFITS; Hines Says Rules Are Being Drafted and Forms for Use in Field Being Prepared | True | Special to THE NEW YORK TIMES. | C1B 637192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/commodity-average-up-slightly-in-week-farm-products-and-foodstuffs.html | COMMODITY AVERAGE UP SLIGHTLY IN WEEK; Farm Products and Foodstuffs Advance Fractionally | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/-jeep.html | " JEEP" | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/french-cut-hair-off-girls-who-were-kindly-to-nazis.html | French Cut Hair Off Girls Who Were Kindly to Nazis | True | By the United Press. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/miss-hart-takes-title-beats-miss-clifton-63-61-for-college-tennis.html | MISS HART TAKES TITLE; Beats Miss Clifton, 6-3, 6-1, for College Tennis Crown | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/white-sox-sweep-wins-second-place-chicagoans-halt-the-indians-twice.html | WHITE SOX SWEEP WINS SECOND PLACE; Chicagoans Halt the Indians Twice, 11-0 and 4-3 -- Downpour in 8th Stops Nightcap | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/news-of-food-with-a-large-fruit-crop-in-prospect-experts-urge-home.html | News of Food; With a Large Fruit Crop in Prospect, Experts Urge Home Canning of Juices | True | By Jane Holt | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/buys-factory-in-bloomfield.html | Buys Factory in Bloomfield | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/mrs-farley-ready-to-bolt-her-party-wont-vote-for-roosevelt-but.html | MRS. FARLEY READY TO BOLT HER PARTY; Won't Vote for Roosevelt, but Shares Chicago Suite With Mrs. Mesta, New Democrat | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/senora-porfirio-diaz-widow-of-mexican-expresident-accompanied-him.html | SENORA PORFIRIO DIAZ; Widow of Mexican Ex-President Accompanied Him Into Exile | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/mrs-katherine-elli0tt-boston-woman-dies-despite300-persons-offer-of.html | MRS. KATHERINE ELLi0TT; Boston Woman Dies Despite-300 Persons' Offer of Blood | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/german.html | German | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/sec-approves-plan-for-special-offers-cincinnati-exchange-proposal.html | SEC APPROVES PLAN FOR SPECIAL OFFERS; Cincinnati Exchange Proposal Is Declared Effective | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/americans-in-cherbourg.html | AMERICANS IN CHERBOURG | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/the-financial-week-stocks-lower-transactions-smaller-grain.html | THE FINANCIAL WEEK; Stocks Lower, Transactions Smaller -- Grain Irregular, Cotton at Highest in 16 Years | True | By Alexander D. Noyes | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/fine-keeps-chess-title-takes-national-speed-tourney-honors-with-101.html | FINE KEEPS CHESS TITLE; Takes National Speed Tourney Honors With 10-1 Score | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/segura-fiveset-victor-tops-talbert-in-tristate-net-final-miss-bundy.html | SEGURA FIVE-SET VICTOR; Tops Talbert in Tri-State Net Final -- Miss Bundy Wins | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/normandy-wounded-evacuated-swiftly-navy-overprepared-because.html | NORMANDY WOUNDED EVACUATED SWIFTLY; Navy 'Overprepared' Because Estimates Exceed Casualties | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/roma-hit-by-us-planes.html | Roma Hit by U.S. Planes | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/palestine-relaxes-blackout.html | Palestine Relaxes Blackout | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/shell-holes-tied-by-wire-to-london-underground-signal-center-in.html | SHELL HOLES TIED BY WIRE TO LONDON; Underground Signal Center in Britain Controls Every Message to Front | True | By John MacCormacby Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/russians-decorate-eaker.html | Russians Decorate Eaker | True | | C1B 637192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/george-hewitt-member-of-paterson-firm-architects-and-engineers.html | GEORGE HEWITT; Member of Paterson Firm Architects and Engineers | True | Special to Tm N Noc Tnzs. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/nyac-mile-won-by-hulse-in-4142-winged-foot-ace-records-top-time-of.html | N.Y.A.C. MILE WON BY HULSE IN 4:14.2; Winged Foot Ace Records Top Time of Season in Showing Way Home to Thigpen 880 SCRATCH BID FAILS Rafferty Forced Out as Earl Smith Takes 2-Mile Race at Randalls Island | True | By Frank Elkins | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/myrna-kern-engaged-to-navy-lieutenant-newark-girl-will-become-bride.html | MYRNA KERN ENGAGED TO NAVY LIEUTENANT; Newark Girl Will Become Bride of Clinton Monroe Chase | True | Speal to T N'w YORE TM. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/norse-diplomat-wife-die-embassy-counselor-finds-pair-in-washington.html | NORSE DIPLOMAT, WIFE DIE; Embassy Counselor Finds Pair in Washington Apartment | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/suggested-court-to-try-hitler.html | Suggested Court to Try Hitler | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/prosecutor-is-married-burton-b-turkus-of-murder-ring-fame-wed-to.html | PROSECUTOR IS MARRIED; Burton B. Turkus of Murder Ring Fame Wed to Naomi Herman | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/29-robot-nests-set-in-cherbourg-area-invasion-bares-nazi-sites-of.html | 29 ROBOT NESTS SET IN CHERBOURG AREA; Invasion Bares Nazi Sites of Massive Structures for Mounting Severe Blows | True | By Frederick Grahamby Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/launches-13th-submarine-of-44.html | Launches 13th Submarine of '44 | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/tornado-victims-aided-red-cross-rushes-relief-death-toll-now-stands.html | TORNADO VICTIMS AIDED; Red Cross Rushes Relief -- Death Toll Now Stands at 146 | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/record-berlin-bomb-devastation-caused-by-us-attack-of-june-21-bomb.html | Record Berlin Bomb Devastation Caused by U.S. Attack of June 21; BOMB DEVASTATION IN BERLIN MARKED | True | By Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/no-speech-written-dewey-aides-say-governor-returns-to-albany-from.html | NO SPEECH WRITTEN, DEWEY AIDES SAY; Governor Returns to Albany From His Farm -- Gives No Hint of His Plans | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/el-wendie-named-best-in-dog-show-2yearold-boxer-also-takes-homebred.html | EL WENDIE NAMED BEST IN DOG SHOW; 2-Year-Old Boxer Also Takes Home-Bred Honors in New Jersey Event | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/asks-peace-air-trading-senate-group-favors-use-of-surplus-war.html | ASKS PEACE AIR TRADING; Senate Group Favors Use of Surplus War Planes for Barter | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/to-push-paralysis-fight-foundation-allocates-50000-for-fellowships.html | TO PUSH PARALYSIS FIGHT; Foundation Allocates $50,000 for Fellowships in Education | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/favors-rewriting-international-law-proposed-draft-of-republican.html | FAVORS REWRITING INTERNATIONAL LAW; Proposed Draft of Republican Platform Would Prohibit Robot Planes SUGGEST REVISING OF RULES OF WAR | True | By C. P. Trussellspecial To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/veterans-bureau-takes-added-space-to-occupy-entire-buildings-at-346.html | VETERANS' BUREAU TAKES ADDED SPACE; To Occupy Entire Buildings at 346 and 350 Broadway | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/japanese.html | Japanese | True | | C1B 637192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/veterans-attend-memorial-mass-yankee-26th-division-pays-respects-to.html | VETERANS ATTEND MEMORIAL MASS; Yankee (26th) Division Pays Respects to Members Who Died in Two Wars | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/g-a-terhunes-wed-50-years.html | G. A. Terhunes Wed 50 Years | True | Special to Tin: Nsw YORK TMS. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/marylouise-mears-a-bride.html | Mary-Louise Mears a Bride | True | Special to THZ NEW YO Tnrs. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/army-nurses-accept-discomfort-of-moving-base-in-italy-in-stride.html | Army Nurses Accept Discomfort Of Moving Base in Italy in Stride | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/brideelect.html | BRIDE-ELECT | True | Special to THE N-w Yo TLES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/democrats-name-manhattan-slate-county-committee-announces.html | DEMOCRATS NAME MANHATTAN SLATE; County Committee Announces Organization Candidates for August Primaries | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/advertising-news.html | Advertising News | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/jersey-delegates-34-to-1-for-dewey-only-senator-hawkes-opposes-new.html | JERSEY DELEGATES 34 TO 1 FOR DEWEY; Only Senator Hawkes Opposes New Yorker as Edge Champions Latter as Nominee | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/next-of-kin-hear-of-aid-to-captives-red-cross-goal-now-is-to-start.html | NEXT OF KIN HEAR OF AID TO CAPTIVES; Red Cross Goal Now Is to Start Steady Flow of Relief Supplies to Orient | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/14-americans-bag-25-planes.html | 14 Americans Bag 25 Planes | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/to-oppose-lewis-in-miners-poll.html | To Oppose Lewis in Miners' Poll | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/cio-insists-costs-require-wage-rise-says-living-expense-is-up-453.html | CIO INSISTS COSTS REQUIRE WAGE RISE; Says Living Expense Is Up 45.3%, Increase of 1.8% This Year, and Federal Index Errs PAY FORMULA 'OBSOLETE' Report by Murray and Thomas Declares Little-Steel Plan Violates Stabilization | True | By Louis Starkspecial To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/heads-veterans-in-jersey-ralph-j-damiano-is-elected-by-organization.html | HEADS VETERANS IN JERSEY; Ralph J. Damiano Is Elected by Organization of Disabled | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/collins-brings-2500000.html | Collins Brings $2,500,000 | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/french-protest-us-news-article-analysis-of-differences-with-us.html | FRENCH PROTEST U.S. NEWS ARTICLE; Analysis of Differences With U.S. Criticized -- Roosevelt Hit by Algiers Paper | True | By Harold Callenderby Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/americans-give-plasma-to-german-army-doctor.html | Americans Give Plasma To German Army Doctor | True | By the United Press. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/morris-to-aid-war-fund-council-president-heads-home-front.html | MORRIS TO AID WAR FUND; Council President Heads Home Front Mobilization Unit | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/wall-st-advance-noted-boom-in-stocks-is-forecast-when-victory.html | WALL ST. ADVANCE NOTED; Boom in Stocks Is Forecast When Victory Discounting Starts | True | By Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/mrs-horace-o-wetmore.html | MR.S HORACE O. WETMORE | True | Special to THE NEW YORK TIMES. | C1B 637192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/new-gas-rates-approved-fpc-sanctions-new-interstate-schedules-of.html | NEW GAS RATES APPROVED; FPC Sanctions New Interstate Schedules of Hope Concern | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/use-of-red-cross-emblem-a-reply-to-congressman-bloom-charging-bill.html | Use of Red Cross Emblem; A Reply to Congressman Bloom Charging Bill Has Been Delayed | True | ARTHUR KROCK | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/yanks-get-27-hits-to-conquer-athletics-twice-and-sweep-series-win.html | Yanks Get 27 Hits to Conquer Athletics Twice and Sweep Series; Win by 4-3 and 5-2 as Stirnweiss Opens the First With a Homer for Borowy's Tenth Victory -- Now in Third Place | True | By John Drebingerspecial To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/women-over-50-sew-for-army.html | Women Over 50 Sew for Army | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/heads-annual-campaign-of-travelers-aid-society.html | Heads Annual Campaign Of Travelers Aid Society | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/wheat-recovers-some-of-losses-undertone-fairly-steady-at-end-of.html | WHEAT RECOVERS SOME OF LOSSES; Undertone Fairly Steady at End of Week Despite New Harvest Movement CROP CONDITIONS GOOD Bears Are Hesitant as Demand for Grain Is Expected to Be Great After War | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/mary-williams-waves-fiancee.html | Mary Williams, Waves, Fiancee | True | pectal to T luw Yo Tms. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/asks-unselfish-prayers-dr-butzer-says-many-pleas-are-for-end-of.html | ASKS UNSELFISH PRAYERS; Dr. Butzer Says Many Pleas Are for End of Wars | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/nazi-shakeup-reported-swiss-hear-keitel-and-guderian-may-take-over.html | NAZI SHAKE-UP REPORTED; Swiss Hear Keitel and Guderian May Take Over Western Front | True | By Telephone To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/sports-of-the-times-random-thoughts-on-the-war-bond-game.html | Sports of the Times; Random Thoughts on the War Bond Game | True | Reg. U.S. Pat. Off. By. Arthur Daley | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/edge-leads-drive-to-broaden-plank-on-foreign-policy-group-led-by.html | EDGE LEADS DRIVE TO BROADEN PLANK ON FOREIGN POLICY; Group Led by Governor Insists Republicans Take a Stronger Stand on Post-war Unity PENNSYLVANIA FOR DEWEY Votes of Illinois, Michigan, Tennessee, South Dakota Help Make His Nomination Sure Edge Seeks a Stronger Plank For Collaboration After the War | True | By Turner Catledgespecial To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/lord-atkin-is-dead-judge-for-31-years-life-peer-of-aberdovey-wales.html | LORD ATKIN IS DEAD; JUDGE FOR 31 YEARS; Life Peer of Aberdovey, Wales, Appointed to Bench in '13-- Advocated Divorce Reform | True | By Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/llaherhoran.html | llaherHoran | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/zmrs-frank-c-oloughlini-i-wclow-of-ph-ilpne-scout-wasll-i-teacher-i.html | ZMRS. FRANK C. O'LOUGHLINI i; W;clow of Ph - - ilp%;n-e SCout Wasll i Teacher in Mr. Vernon School ] | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/browns-take-two-from-the-tigers-byrnes-double-in-tenth-wins-opener.html | BROWNS TAKE TWO FROM THE TIGERS; Byrnes' Double in Tenth Wins Opener, 5 to 4 -- Early Start Decides the Second | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/tolerance-urged-in-france.html | Tolerance Urged in France | True | By Telephone To the New York Times | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/mayor-optimistic-on-citys-future-no-cause-for-worry-over-the.html | MAYOR OPTIMISTIC ON CITY'S FUTURE; No Cause for Worry Over the Outlook for Commerce and Business, He Declares PESSIMISTS ARE ASSAILED Study of Fatigue Is Said to Show Dual Jobs Are Menace to Worker and Public | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/cestone-upset-by-dolan-driggs-beats-oconnor-to-gain-final-in.html | CESTONE UPSET BY DOLAN; Driggs Beats O'Connor to Gain Final in Amateur Golf | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/new-landing-craft-to-help-beat-japan-1000men-attackvessels-are.html | NEW LANDING CRAFT TO HELP BEAT JAPAN; 1,000-Men Attack-Vessels Are Planned for the Pacific | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/chinese.html | Chinese | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/great-lakes-triumphs-215.html | Great Lakes Triumphs, 21-5 | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/flying-chaplain-says-french-mass-us-captain-preaches-in-french-and.html | FLYING CHAPLAIN SAYS FRENCH MASS; U.S. Captain Preaches in French and English -- Church Bells Break 4-Year Silence | True | By Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/united-nations.html | United Nations | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/forrestal-asserts-navy-wins-as-team-many-minds-join-task-he-says-at.html | FORRESTAL ASSERTS NAVY WINS AS TEAM; Many Minds Join Task, He Says at Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/order-electric-rate-cut-commission-sets-47996290-base-for-arkansas.html | ORDER ELECTRIC RATE CUT; Commission Sets $47,996,290 Base for Arkansas Concern | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/rents-fifth-ave-suite-bishop-g-bromley-oxnam-leases-apartment-of.html | RENTS FIFTH AVE. SUITE; Bishop G. Bromley Oxnam Leases Apartment of Nine Rooms | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/big-allied-force-fights-in-mogaung-british-chindits-and-chinese-get.html | BIG ALLIED FORCE FIGHTS IN MOGAUNG; British Chindits and Chinese Get Much Booty at Enemy Base in North Burma | True | By Tillman Durdinby Wireless to the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/311-killed-as-rain-crushes-house.html | 311 Killed as Rain Crushes House | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/staten-island-club-open-salvation-army-unit-near-service-hospital.html | STATEN ISLAND CLUB OPEN; Salvation Army Unit Near Service Hospital at New Dorp | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/caldwell-made-general-chief-of-staff-at-mitchel-field-is-elevated.html | CALDWELL MADE GENERAL; Chief of Staff at Mitchel Field Is Elevated to Brigadier | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/mrs-lasker-appointed-volunteer-director-of-brooklyn-blood-donor.html | MRS. LASKER APPOINTED; Volunteer Director of Brooklyn Blood Donor Center | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/leyser-and-baird-bestball-victors-check-simonsonbraun-team-5-and-4.html | LEYSER AND BAIRD BEST-BALL VICTORS; Check Simonson-Braun Team, 5 and 4, in Final on the Cherry Valley Links | True | By Allison Danzigspecial To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/columbia-offers-health-exercises-women-to-get-advice-on-many.html | COLUMBIA OFFERS HEALTH EXERCISES; Women to Get Advice on Many Problems in New Course | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/upstate-utility-told-to-cut-rates-reduction-as-of-jan-1-1943-by.html | UP-STATE UTILITY TOLD TO CUT RATES; Reduction as of Jan. 1, 1943, by Niagara Falls Power Ordered by State Commission | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/london-markets-react-after-rise-nazi-flying-bombs-held-to-be.html | LONDON MARKETS REACT AFTER RISE; Nazi Flying Bombs Held to Be Largely Responsible for Lag in Prices and Inactivity INDUSTRIAL ISSUES LOSE But Share Index Shows Only Infinitesimal Change for Week on List as Whole | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/michael-t-dowling-t-bronx-fire-captain-long-manager-of-departments.html | MICHAEL T. DOWLING, t BRONX FIRE CAPTAIN; Long Manager of Department's i Baseball TeamtDies at 57 | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/jerseys-sweep-twin-bill-down-red-wings-84-32-first-by-6run-rally-in.html | JERSEYS SWEEP TWIN BILL; Down Red Wings, 8-4, 3-2, First by 6-Run Rally in Ninth | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/10000-jobs-listed-for-war-veterans-wmc-looks-to-using-service.html | 10,000 JOBS LISTED FOR WAR VETERANS; WMC Looks to Using Service Skills in Civilian Life | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/methodists-map-peace-plans.html | Methodists Map Peace Plans | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/bears-and-royals-split-newark-drops-first-98-but-takes-second-20.html | BEARS AND ROYALS SPLIT; Newark Drops First, 9-8, but Takes Second, 2-0 | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/abroad-the-concert-of-powers-in-combined-action.html | Abroad; The Concert of Powers in Combined Action | True | By Anne O'Hare McCormick | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/rev-kingman-colledge.html | REV. KINGMAN COLLEDGE | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/davies-and-romano-win.html | Davies and Romano Win | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/half-tells-his-staff-to-stay-out-of-chicago.html | Half Tells His Staff To Stay Out of Chicago | True | Spedal to Ta Nw you= Tmzs. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/4000000-decline-in-note-circulation-british-drop-is-held-natural.html | 4,000,000 DECLINE IN NOTE CIRCULATION; British Drop Is Held Natural Result of the Invasion | True | By Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/navy-slips-on-geography-communique-puts-iwo-island-in-bonins-it-is.html | NAVY SLIPS ON GEOGRAPHY; Communique Puts Iwo Island in Bonins -- It Is in Volcano Group | True | By Wireless To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/wac-drive-opens-in-rockaways.html | Wac Drive Opens in Rockaways | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/christopher-b-garritson.html | CHRISTOPHER B. GARRITSON | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/lady-halifax-club-decorated-simply-odds-and-ends-used-cleverly-to.html | LADY HALIFAX CLUB DECORATED SIMPLY; Odds and Ends Used Cleverly to Give Homelike Air to Donated Office Space | True | By Mary Madison | C1B 637192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/colonel-toffey-dies-in-fighting-in-italy-former-jersey-resident-was.html | ,COLONEL TOFFEY DIES IN FIGHTING IN ITALY; Former Jersey Resident Was the Third of Name in Wars | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/man-dies-in-collision-wife-of-postoffice-clerk-is-hurt-in-queens.html | MAN DIES IN COLLISION; Wife of Postoffice Clerk Is Hurt in Queens Accident | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/elected-vice-president-of-charles-m-storm-co.html | Elected Vice President Of Charles M. Storm Co. | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/british-thriller-48-hours-at-little-carnegie-film-showing-negros.html | British Thriller, '48 Hours,' at Little Carnegie -- Film Showing Negro's Progress, at the World | True | P.P.K. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/evacuation-order-reported.html | Evacuation Order Reported | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/martin-mertes.html | MARTIN MERTES | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/lachat-will-sijits-i-arguments-to-be-heard-today-in-actions-to.html | LACHAT WILL SIJITS I; Arguments to Be Heard Today in Actions to Prevent His Getting Woman's Estate | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/59-nazis-down-allied-loss-43.html | 59 Nazis Down, Allied Loss 43 | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/giants-victors-41-after-51-setback-voiselles-3hitter-stops-the.html | GIANTS VICTORS, 4-1, AFTER 5-1 SETBACK; Voiselle's 3-Hitter Stops the Braves, Keeping Ottmen Still in Third Place BARRETT BEATS FELDMAN Costly Misplays Mark Opener -- Lombardi and Holmes Connect for Homers | True | By James P. Dawson | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/miss-rijth-rtitter-fiancee-of-officer-alumna-of-smith-college-will.html | MISS RIJTH RiTTER FIANCEE OF OFFICER; Alumna of Smith College Will Be Married to Lt. Lendali P. Warriner of the Navy | True | Spatial to Ngw rolx . | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/princeton-alumni-elect-2-trustees-james-childs-rea-and-richard.html | PRINCETON ALUMNI ELECT 2 TRUSTEES; James Childs Rea and Richard Folsom Cleveland Chosen | True | Special to THE NEW YORK TIMES. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/lucy-saunders-nuptials-she-is-wed-in-sherborn-mass-to-lieut-john.html | LUCY SAUNDERS NUPTIALS!; She Is Wed in Sherborn, Mass.,{ to Lieut. John Floyd of Navy | True | Special to Tnz law No Tn4L. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/jh-stratton-named-brigadier.html | J.H. Stratton Named Brigadier | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/buys-gerard-country-place.html | Buys Gerard Country Place | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/senior-cornish.html | Senior -- Cornish | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/issues-hudson-bay-mining-study.html | Issues Hudson Bay Mining Study | True | | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/us-fund-to-aid-worlds-schools-seeks-3230000-for-first-year-new.html | U.S. Fund to Aid World's Schools; Seeks $3,230,000 for First Year; New Private Agency Formed by American and Foreign Educators Plans to Supplement Governmental Reconstruction Work | True | By Benjamin Fine | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/fighter-escapes-nazi-aa-trap.html | Fighter Escapes Nazi 'AA' Trap | True | | C1B 637192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/french-patriots-gain-new-status-forces-of-interior-put-under-koenig.html | FRENCH PATRIOTS GAIN NEW STATUS; Forces of Interior Put Under Koenig, Acting by Authority of General Eisenhower | True | By Cable To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/bricker-fights-on-with-help-of-taft-ohioans-ask-candidates-be.html | BRICKER FIGHTS ON, WITH HELP OF TAFT; Ohioans Ask Candidates Be Invited to Address Convention, and Only He is on Hand | True | By Charles Hurdspecial To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/leaders-applaud-deweys-drafters-sprague-jaeckle-brownell-praised.html | LEADERS APPLAUD DEWEY'S DRAFTERS; Sprague, Jaeckle, Brownell Praised for the Way They Have Handled Campaign | True | By James A. Hagertyspecial To the New York Times. | C1B 637192 |
| 1944-06-26 | 1944-06-26 | https://www.nytimes.com/1944/06/26/archives/financial-news-index-30-industrial-share-figure-is-slightly-off-at.html | FINANCIAL NEWS INDEX; 30 Industrial Share Figure Is Slightly Off at 112.6 | True | By Wireless To the New York Times. | C1B 637192 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/w-h-rosby-oe-manactur-st-head-of-sheet-metal-plant-in-buffalo.html | W. H: (]ROSBY OE; MANACTUR,; St Head of Sheet Metal Plant in Buffalo -- University anti Y. M. C. A. Benefactor | True | Specïal to Ngw NoP. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/foreign-policy-plank.html | Foreign Policy Plank | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/higher-newsprint-prices-opa-authorizes-an-increase-for-extra.html | HIGHER NEWSPRINT PRICES; OPA Authorizes an Increase for Extra Lightweight Stock | True |  | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/sniping-by-french-denied-by-allies-headquarters-praises-their-aid.html | SNIPING BY FRENCH DENIED BY ALLIES; Headquarters Praises Their Aid to Invasion Forces -- Mine Strike Begun in North | True |  | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/chess-play-is-canceled-first-time-in-60-years.html | Chess Play Is Canceled First Time in 60 Years | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/grandi-called-to-trial-italy-purge-commission-invites-fascist.html | GRANDI CALLED TO TRIAL; Italy Purge Commission 'Invites' Fascist Leader to Return | True |  | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/segura-conquers-warner-by-61-63-champion-gains-third-round-in-us.html | SEGURA CONQUERS WARNER BY 6-1, 6-3; Champion Gains Third Round in U.S. College Tennis on Courts at Evanston | True |  | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/shipyards-seeking-to-recruit-138000-mcnutt-says-naval-battle-in.html | SHIPYARDS SEEKING TO RECRUIT 138,000; McNutt Says Naval Battle in Pacific Shows Need for Extra Manpower | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/signs-152156458-bills-president-acts-on-legislative-judiciary.html | SIGNS $152,156,458 BILLS; President Acts on Legislative, Judiciary Appropriations | True |  | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/article-13-no-title.html | Article 13 -- No Title | True |  | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/convention-events-listed-for-today.html | Convention Events Listed for Today | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/willkie-condemns-peacepolicy-plan-republican-draft-on-foreign.html | WILLKIE CONDEMNS PEACE-POLICY PLAN; Republican Draft on Foreign Relations Could Be Used to Balk Cooperation, He Says WILLKIE HITS PLAN ON FOREIGN POLICY IN ATTENDANCE AT THE OPENING OF THE REPUBLICAN CONVENTION IN CHICAGO | True |  | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/john-a-brislr.html | JOHN A. BRISLr | True | Special to Tw Nw YOP. TLF.S. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/martial-law-reported.html | Martial Law Reported | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/columbias-ensigns-soon-to-total-15500-1350-will-be-graduated-by.html | COLUMBIA'S ENSIGNS SOON TO TOTAL 15,500; 1,350 Will Be Graduated by School on Thursday | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/ubico-called-a-dictator.html | Ubico Called a Dictator | True | By Cable To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/ernest-austin-fay-potsdam-publisher-was-clerk-in-state-senate-for.html | ERNEST AUSTIN FAY; Potsdam Publisher Was Clerk in State Senate for 40 Years | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/cosden-petroleum-earns-411959-net-profit-for-fiscal-year-ending.html | COSDEN PETROLEUM EARNS $411,959 NET; Profit for Fiscal Year Ending With April Equivalent to $9.66 on Preferred COSDEN PETROLEUM EARNS $411,959 NET | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/april-furniture-orders-rise.html | April Furniture Orders Rise | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/japanese.html | Japanese | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/james-eo-olement.html | JAMES Eo oLEMENT | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/norway-did-a-good-job.html | Norway Did a Good Job | True | SPENCER MILLER Jr. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/home-bought-from-bank-city-farmers-trust-disposes-of-house-at.html | HOME BOUGHT FROM BANK; City Farmers Trust Disposes of House at Briarcliff Manor | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/americans-occupy-new-italian-port-piombino-taken-without-a-shot-as.html | AMERICANS OCCUPY NEW ITALIAN PORT; Piombino Taken Without a Shot as Allies Drive Closer to Siena and Florence | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/columbia-pictures-files-stock.html | Columbia Pictures Files Stock | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/wards-files-suit-to-enjoin-the-wlb-charges-order-for-maintenance-of.html | WARD'S FILES SUIT TO ENJOIN THE WLB; Charges Order for Maintenance of Membership Violates Labor Act | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/queens-sites-sold-for-new-buildings-concerns-buy-plots-in-long.html | QUEENS SITES SOLD FOR NEW BUILDINGS; Concerns Buy Plots in Long Island City for Industrial Improvements | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/mrs-b-b-enning-wed-to-navy-officer-her-manage-to-lt-comdr-t-bremer.html | MRS. B. B. SENNINGS WED TO NAVY OFFICER; Her Manage to Lt. Comdr. T. Bremer Jr. Takes Place Here | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/the-republican-keynote.html | THE REPUBLICAN KEYNOTE | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/miss-bruce-engaged-to-capt-d-kramer-berkeley-institute-alumna-will.html | MISS BRUCE ENGAGED TO CAPT. D. KRAMER; Berkeley Institute Alumna Will Be Wed to Air Forces Officer | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/eugene-thompson-advertising-man-eastern-manager-for-nations.html | EUGENE THOMPSON, ADVERTISING MAN; Eastern Manager for Nation's Business Dies -- Formerly With Curtis Company | True | Special to THE NEW YO TIME.. | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/vvail-e-rtaoilt.html | ])vv.A]IL]) E. RT.AOIIT | True | SpecIal to NEW YoPJ TnF.S. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/norman-ramps-add-substance-to-threat.html | Norman Ramps Add Substance to Threat | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/new-blow-at-hungarian-oil-plant.html | New Blow at Hungarian Oil Plant | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/james-c-tory.html | JAMES C. TORY | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/lays-war-to-spiritual-collapse.html | Lays War to 'Spiritual Collapse' | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/vocational-center-open-six-exservicemen-at-city-college-for.html | VOCATIONAL CENTER OPEN; Six Ex-Servicemen at City College for Aptitude Tests | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/reginald-hammerstein-weds.html | Reginald Hammerstein Weds | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/miss-fischer-bows-to-miss-germain-1942-titleholder-advances-in-new.html | MISS FISCHER BOWS TO MISS GERMAIN; 1942 Titleholder Advances in New Jersey Tennis After 6-0, 4-6, 6-2 Struggle | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/plans-cut-in-capital-savannah-gas-co-asks-sec-for-leave-to-make.html | PLANS CUT IN CAPITAL; Savannah Gas Co. Asks SEC for Leave to Make Adjustment | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/fund-to-aid-european-convents.html | Fund to Aid European Convents | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/buys-power-brake-unit.html | Buys Power Brake Unit | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/mrs-j-h-mcartney-i-methodist-missionary-nurse-50-years-dies-in.html | MRS. J. H. M'CARTNEY I; [ Methodist Miss;onary Nurse 50 Years -- Dies in Chungking | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/chinese.html | Chinese | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/promotions-speedy-in-the-russian-army-many-generals-commended-by.html | PROMOTIONS SPEEDY IN THE RUSSIAN ARMY; Many Generals Commended by Stalin Recently Were Majors | True | By Wireless To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/new-vice-presidents-of-sb-penick-co.html | New Vice Presidents Of S.B. Penick & Co. | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/new-york-flier-missing.html | New York Flier Missing | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/fea-purchases-reach-265000000-abroad-strategic-materials-used-in.html | FEA PURCHASES REACH $265,000,000 ABROAD; Strategic Materials Used in Three Months Show Increase | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/triphibious-is-approved.html | "Triphibious" Is Approved | True | T.P. THEODORIDES | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/starlight-dances-to-start-tomorrow-affairs-for-service-men-to-be-at.html | 'STARLIGHT' DANCES TO START TOMORROW; Affairs for Service Men to Be at Heckscher Playground | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/joah-h-caldwell-prospective-bride-associate-editor-of-country.html | JOAH H. CALDWELL PROSPECTIVE BRIDE; Associate Editor of Country Gentleman Magazine Fiancee of Lieut. Edward Sohempp | True | S]ectal to Tz'w Yo-,' 'l"",xr.s. | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/elected-to-new-post-schwartz-former-fea-official-joins-commodity.html | ELECTED TO NEW POST; Schwartz, Former FEA Official, Joins Commodity Concern | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/miss-catheb-mcanus.html | | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/richard-whittemores-have-child.html | Richard Whittemores Have Child | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/woman-90-fondled-doll-nurse-testifies-in-will-case-mrs-lachat-also.html | WOMAN, 90, FONDLED DOLL; Nurse Testifies in Will Case Mrs. Lachat Also Tore Clothes | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/de-gaulle-strikes-note-of-optimism-hails-accord-on-patriot-forces.html | DE GAULLE STRIKES NOTE OF OPTIMISM; Hails Accord on Patriot Forces -- Indicates Hope of Early, Profitable Trip to U.S. | True | By Harold Callenderby Wireless To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/firemen-denied-appeal-appellate-division-bars-review-of-order-by.html | FIREMEN DENIED APPEAL; Appellate Division Bars Review of Order by Walsh | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/strelitz-heads-marion-shovel.html | Strelitz Heads Marion Shovel | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/63-niseis-jailed-in-draft-case.html | 63 Niseis Jailed in Draft Case | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/prisoner-exchange-set-900-allied-captives-will-reach-spain-on-july.html | PRISONER EXCHANGE SET; 900 Allied Captives Will Reach Spain on July 20 | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/our-monetary-delegation.html | OUR MONETARY DELEGATION | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/lurie-scores-at-net.html | Lurie Scores at Net | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/i-citas-e-hathaway-sr-i.html | I CItAS. E. HATHAWAY SR. i | True | special to T NEW Yo T. I | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/hotel-taft-loan-recorded.html | Hotel Taft Loan Recorded | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/hull-backs-move-to-warn-hungary-house-protest-on-abuse-of-jews.html | HULL BACKS MOVE TO WARN HUNGARY; House Protest on Abuse of Jews Called For, He Says, Stressing Allied Policy | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/nazis-map-home-defense-goering-said-to-head-command-to-guard-german.html | NAZIS MAP HOME DEFENSE; Goering Said to Head Command to Guard German Territory | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/perry-stops-pignataro-triumphs-in-053-of-3d-round-in-feature-at.html | PERRY STOPS PIGNATARO; Triumphs in 0:53 of 3d Round in Feature at Queensboro | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/tapotchau-firmly-held-writer-at-saipan-reports-our-men-beat-off.html | TAPOTCHAU FIRMLY HELD; Writer at Saipan Reports Our Men Beat Off Counter-Attack | True | Combined American Press Dispatch. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/canada-discontinues-compulsory-savings-expands-incometax-exemptions.html | CANADA DISCONTINUES COMPULSORY SAVINGS; Expands Income-Tax Exemptions and Relaxes Tariff | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/cio-union-loses-election-united-automobile-workers-is-rejected-in.html | CIO UNION LOSES ELECTION; United Automobile Workers Is Rejected in Aircraft Plants | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/notre-dame-first-in-college-golf-takes-team-title-on-fourman-total.html | NOTRE DAME FIRST IN COLLEGE GOLF; Takes Team Title on Four-Man Total of 311 -- Minnesota Is Second | True | | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/british.html | British | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/acf-units-reveal-plans-for-merger-new-company-to-be-formed-to.html | A.C.F. UNITS REVEAL PLANS FOR MERGER; New Company to Be Formed to Absorb the Brill Corp. and A.C.F. Motors Concern STOCKHOLDERS' VOTE SET Meetings to Be Held July 26 -- Debentures and Common Stock to Be New Set-Up | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/bronx-properties-in-new-ownership-apartments-garage-and-stores.html | BRONX PROPERTIES IN NEW OWNERSHIP; Apartments, Garage and Stores Figure in Latest Deals | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/cleared-of-two-charges.html | Cleared of Two Charges | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/real-estate-notes.html | Real Estate Notes | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/many-high-marks-are-set-by-stocks-gains-are-general-in-twelfth.html | MANY HIGH MARKS ARE SET BY STOCKS; Gains Are General in Twelfth Million-Share Day in Last Thirteen Sessions 956 ISSUES ARE TRADED 556 Rise, 183 Decline and 217 Are Unchanged -- Combined Average Up 0.50, to 103.07 MANY HIGH MARKS BET BY STOCKS | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/britons-steeled-for-bigger-rocket-attacks.html | Britons Steeled for Bigger Rocket Attacks; | True | By Gene Currivanby Wireless To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/wheat-closes-up-after-early-drop-gains-of-12-to-1-cent-a-bushel.html | WHEAT CLOSES UP AFTER EARLY DROP; Gains of 1/2 to 1 Cent a Bushel Shown -- Oats, Barley and Rye Also Advance | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/mother-found-dead-in-car-in-her-garage-ignition-key-on-motor-not.html | MOTHER FOUND DEAD IN CAR IN HER GARAGE; Ignition Key On, Motor Not Running, Gasoline in Tank | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/bronx-honors-15-in-service.html | Bronx Honors 15 in Service | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/us-troops-scale-lofty-saipan-peak-tapotchau-dominating-island-is.html | U.S. TROOPS SCALE LOFTY SAIPAN PEAK; Tapotchau, Dominating Island, Is Reported Won -- Carrier Planes Batter Guam and Rota U.S. TROOPS SCALE LOFTY SAIPAN PEAK CAMPAIGN IN MARIANAS PRESSED FORWARD | True | By George F. Horneby Telephone To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/byrds-son-is-wounded-is-paratrooper-serving-with-invasion-forces-in.html | BYRD'S SON IS WOUNDED; Is Paratrooper Serving With Invasion Forces in France | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/pershing-gets-wyoming-degree.html | Pershing Gets Wyoming Degree | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/phils-option-copeland.html | Phils Option Copeland | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/plan-anti4th-term-call-bolters-expect-to-meet-in-new-orleans-after.html | PLAN ANTI-4TH TERM CALL; Bolters Expect to Meet in New Orleans After Convention | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/teaneck-flier-listed-as-dead.html | Teaneck Flier Listed as Dead | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/1ills-john-isterson.html | 1illS. JOHN ISTERSON | True | Special to T Nv YO | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/70-persons-reported-injured.html | 70 Persons Reported Injured | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/advertising-news.html | Advertising News | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/50-british-prisoners-slain-fleeing-camp-nazis-say.html | 50 British Prisoners Slain Fleeing Camp, Nazis Say | True | By Telephone To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/oliver-wins-twice-in-schoolboy-tennis-perth-amboy-entrant-downs.html | OLIVER WINS TWICE IN SCHOOLBOY TENNIS; Perth Amboy Entrant Downs Kittleman and Baldwin | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/arnold-knocks-out-alvarez.html | Arnold Knocks Out Alvarez | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/rules-on-hetch-hetchy-court-gives-san-francisco-to-aug-28-to-end.html | RULES ON HETCH HETCHY; Court Gives San Francisco to Aug. 28 to End Power Problem | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/ciano-execution-filmed-by-order-of-mussolini.html | Ciano Execution Filmed By Order of Mussolini | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/material-appeals-increase-30-to-40-wpb-procedures-for-control.html | MATERIAL APPEALS INCREASE 30 TO 40%; WPB Procedures for Control Orders Seen as Paving Way for Plant Reconversion | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/sec-approves-plan-to-unite-utilities-puts-its-stamp-on-proposal-of.html | SEC APPROVES PLAN TO UNITE UTILITIES; Puts Its Stamp on Proposal of Columbia Gas to Merge Four Operating Subsidiaries STOCK TO BE EXCHANGED Pennsylvania Companies Now Serving Million Population Will Combine Facilities | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/home-title-company-to-move.html | Home Title Company to Move | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/russians-begin-encircling-mogilev-and-orsha-citadels-soviet.html | Russians Begin Encircling Mogilev and Orsha Citadels; SOVIET STEAMROLLER CRUSHES TWO ENEMY BASTIONS RUSSIANS CAPTURE VITEBSK, ZHLOBIN | True | By the United Press. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/bell-victor-over-zivic-wins-split-award-in-bout-with-army-private.html | BELL VICTOR OVER ZIVIC; Wins Split Award in Bout With Army Private at Pittsburgh | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/16557291-is-left-by-s-guggenheim-charitable-and-public-bequests.html | $16,557,291 IS LEFT BY S. GUGGENHEIM; Charitable and Public Bequests Totaling $14,683,326 Reduced $1,480,517 by Taxes | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/security-deals-told-by-w-alton-jones-president-of-cities-service-is.html | SECURITY DEALS TOLD BY W. ALTON JONES; President of Cities Service Is Witness Before SEC | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/two-join-tubize-board.html | Two Join Tubize Board | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/ralph-escandon.html | RALPH ESCANDON | True | Special to Tm Nw YORE Tnzs. | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/australias-role-praised-curtin-says-commonwealth-was-its-own-major.html | AUSTRALIA'S ROLE PRAISED; Curtin Says Commonwealth Was Its Own Major Defender | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/mrs-compton-b-thorp-widely-known-artist-founder-of-school-in-los.html | MRS. COMPTON B, THORP; Widely Known Artist, Founder of School in Los Angeles | True | Special to N'v Yo.c . | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/russian.html | Russian | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/germans-tricked-by-dday-diversion-bluff-fleet-sent-against-calais.html | GERMANS TRICKED BY D-DAY DIVERSION; 'Bluff' Fleet Sent Against Calais Drew Off Enemy's Planes, British Officer Says | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/japanese-air-exit-in-southwest-seen-allied-planes-sweep-new-guinea.html | JAPANESE AIR EXIT IN SOUTHWEST SEEN; Allied Planes Sweep New Guinea Area Without Opposition | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/new-yorkers-map-race-for-senate-talks-among-delegates-at-chicago.html | NEW YORKERS MAP RACE FOR SENATE; Talks Among Delegates at Chicago Indicate Leaders Favor Ives as Candidate | True | By Warren Moscowspecial To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/appraisers-to-hear-benson.html | Appraisers to Hear Benson | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/united-states.html | United States | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/iils-jack-travis.html | IilS. JACK TRAVIS | True | Special to Tm Nmv Yo TxMs. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/ship-canadian-horse-today.html | Ship Canadian Horse Today | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/strike-at-steel-mill-alabama-workers-protest-failure-to-drop.html | STRIKE AT STEEL MILL; Alabama Workers Protest Failure to Drop Unpopular Foreman | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/-clinton-s-dow-i-stock-exchange-exmember-is-dead-here-at-the-age-of.html | ' CLINTON S. DOW; { I.,Stock Exchange Ex-Member Is Dead Here at the Age of 59 | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/convention-open-on-a-hopeful-note-spangler-presides-at-first.html | CONVENTION OPEN ON A HOPEFUL NOTE; Spangler Presides at First Session -- Green Pledges 'Free Hand' to Services | True | By Charles Hurdspecial To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/deweys-air-trip-linked-to-radio-maximum-night-audience-is-sought.html | DEWEY'S AIR TRIP LINKED TO RADIO; Maximum Night Audience Is Sought for Broadcast -- Taft Fails to Consult Governor | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/mary-auerbach___-ier-a-bride-has-4-attendants-at-wedding-to.html | 'MARY AUERBACH___ IER A BRIDE}; Has 4 Attendants at Wedding to | True | ( | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/sports-of-the-times-disturbing-the-calm-serenity-of-june.html | Sports of the Times; Disturbing the Calm Serenity of June | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/notes.html | Notes | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/14-warships-shell-cherbourg-at-once-british-newsman-describes.html | 14 WARSHIPS SHELL CHERBOURG AT ONCE; British Newsman Describes Destruction of Batteries Defending Harbor 14 WARSHIPS SHELL CHERBOURG AT ONCE | True | By Desmond Tighereuter Correspondent | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/bricker-backers-still-seek-votes-despite-declining-prospects.html | BRICKER BACKERS STILL SEEK VOTES; Despite Declining Prospects, Campaign Is Pushed Among 800 Unpledged Delegates | True | Special to THE NEW YORK TIMES. | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/e-lincoln-ficks.html | E. LINCOLN FICKS | True | Special to T Nrw YoR. TLXS. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/charlott_ee-bud_d-engagedi-yeoman-in-waves-to-be-bride-ofi-capt-r-f.html | CHARLOTT_..EE BUD_D ENGAGEDI; Yeoman in Waves to Be Bride ofI Capt. R. F, Tuson of Army I I | True | Special to THE NSW YOP. E TIMES. I | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/us-fines-george-herrick-target-in-mayors-gambling-war-admits-trying.html | U.S. FINES GEORGE HERRICK; Target in Mayor's Gambling War Admits Trying to Dodge Tax | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/jersey-city-routs-rochester-11-to-7-brondell-stars-on-relief-to.html | JERSEY CITY ROUTS ROCHESTER, 11 TO 7; Brondell Stars on Relief to Triumph -- Newark Stops Bisons in 9th, 5 -- 4 | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/personnel-increase-in-child-care-urged-sense-of-emotional-security.html | PERSONNEL INCREASE IN CHILD CARE URGED; Sense of Emotional Security Is Termed Essential | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/butylene-shifted-to-aviation-gasoline-to-help-air-forces-in-france.html | Butylene Shifted to Aviation Gasoline To Help Air Forces in France and Pacific | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/son-to-henry-a-cromwells.html | Son to Henry A. Cromwell | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/showing-for-fall-features-large-hats-of-flower-pot-and-mushroom.html | Showing for Fall Features Large Hats Of 'Flower Pot' and 'Mushroom' Types | True | By Virginia Pope | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/to-portray-womens-part-in-war.html | To Portray Women's Part in War | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/daughter-to-francis-browns.html | Daughter to Francis Browns | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/old-circus-goes-on-but-war-has-floor-convention-subdued-and-dull.html | OLD CIRCUS GOES ON, BUT WAR HAS FLOOR; Convention Subdued and Dull, Aware That Destiny Will Determine Election 'PHONY' FLUSH OF '40 GONE Party Evidences That Quest Is Not for 'Big Man' but the Epitome of Average Man | True | By Anne O'Hare McCormickspecial To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/to-inspect-actors-home-today.html | To Inspect Actors' Home Today | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/case-against-hotels-heard.html | Case Against Hotels Heard | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/in-the-nation-candidates-can-interpret-platforms-widely.html | In The Nation; Candidates Can Interpret Platforms Widely | True | By Arthur Krock | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/estate-auctioned-for-35800.html | Estate Auctioned for $35,800 | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/baroque-first-in-peabody-purse-despite-foul-claim-for-billy-o.html | Baroque First in Peabody Purse Despite Foul Claim for Billy O; Jockey Daniels' Complaint of Running Wide Disallowed by Suffolk Downs Judges -- Dream Parade a Victor | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/maine-avoids-bandwagon-one-delegate-says-group-is-not-yet-sure.html | MAINE AVOIDS BANDWAGON; One Delegate Says Group Is Not Yet Sure Dewey 'Is the Man' | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/subway-circuit-programs.html | Subway Circuit Programs | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/tutors-hearing-set-for-july-6.html | Tutor's Hearing Set for July 6 | True | | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/defends-holding-two-posts.html | Defends Holding Two Posts | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/silas-i-royal.html | SILAS I. ROYAL | True | Special to Tm Nv YOL Tn.s. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/women-drivers-sought-250-required-by-transport-unit-of-avvs-fete.html | WOMEN DRIVERS SOUGHT; 250 Required by Transport Unit of AWVS -- Fete Tonight | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/guerrillas-free-16-in-warsaw.html | Guerrillas Free 16 in Warsaw | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/store-of-the-future-donald-deskey-associates-make-design-for-da.html | 'STORE OF THE FUTURE'; Donald Deskey Associates Make Design for D.A. Schulte | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/50000-fans-see-dodgers-triumph-flock-tallies-five-runs-to-one-for.html | 50,000 FANS SEE DODGERS TRIUMPH; Flock Tallies Five Runs to One for Yankees, None for Giants in Bond Game BROOKLYN SCORES IN 1ST Scores Once and Settles 3-Way Baseball Contest With Two Markers in Second | True | By John Drebinger | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/delegation-tells-warren-to-accept-californians-act-as-choice-of.html | DELEGATION TELLS WARREN TO ACCEPT; Californians Act as Choice of Governor as Dewey's Mate Appears Certain | True | By Charles E. Eganspecial To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/scrap-policy-urged-for-idle-apparatus-swpa-aide-gives-views-on-jigs.html | SCRAP POLICY URGED FOR IDLE APPARATUS; SWPA Aide Gives Views on Jigs, Dies and Fixtures | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/school-playgrounds-to-aid-paper-salvage-wade-calls-on-pupils-to.html | SCHOOL PLAYGROUNDS TO AID PAPER SALVAGE; Wade Calls on Pupils to Press Drive During Vacation | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/tl-rvea__-upstate-rites-for-joseph-mayone-st-ofi-saugerties-and-2.html | T.,.L rV.E.A__ UP-STATE[; Rites for Joseph Mayone St. ofl Saugerties and 2 Relatives | True | [ Special to N'w Yo Tmr. s. ] | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/hull-avoids-commitment.html | Hull Avoids Commitment | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/milk-allocation-in-autumn-seen-metropolitan-dealers-want-curb-on.html | MILK ALLOCATION IN AUTUMN SEEN; Metropolitan Dealers Want Curb on Sales Outside Area if Shortage Is Acute | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/opening-of-graves-bares-2-murders-identical-death-cries-of-woman.html | OPENING OF GRAVES BARES 2 MURDERS; Identical Death Cries of Woman and Daughter 28 Months Apart Led to Inquiry STRYCHNINE FOUND IN BOTH Elder Left $50,000 That Was Shared by Younger Victim -- Family Questioned | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/pockets-of-nazis-kept-on-sniping-as-americans-overran-cherbourg.html | Pockets of Nazis Kept on Sniping As Americans Overran Cherbourg; POCKETS OF NAZIS KEEP ON SNIPING | True | By Harold Dennyby Wireless To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/heads-american-society-for-testing-materials.html | Heads American Society For Testing Materials | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/1085-greek-towns-razed.html | 1,085 Greek Towns Razed | True | | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/miners-strike-in-north.html | Miners Strike in North | True | By Wireless To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/city-seeks-to-buy-plant-louisville-negotiating-biggest-utility-deal.html | CITY SEEKS TO BUY PLANT; Louisville Negotiating Biggest Utility Deal of Kind | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/investors-acquire-parcel-in-47th-st-buy-tall-building-from-fred.html | INVESTORS ACQUIRE PARCEL IN 47TH ST.; Buy Tall Building From Fred Brown -- Noyes Pays Cash for 41-43 John Street | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/phillies-beat-mp-nine-171.html | Phillies Beat M.P. Nine, 17-1 | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/richards-on-net-team-veteran-to-play-at-forest-hills-for-red-cross.html | RICHARDS ON NET TEAM; Veteran to Play at Forest Hills for Red Cross | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/john-jos-keller-79-a-former-alderman-lace-lmporfer-had-served-on.html | JOHN JOS. KELLER, 79, A FORMER ALDERMAN; Lace Imporfer Had Served on Board of Education Here | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/rooney-enters-the-cavalry.html | Rooney Enters the Cavalry | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/woman-writer-71-dies-alone-in-room-body-of-mrs-mary-b-williams.html | WOMAN WRITER, 71, DIES ALONE IN ROOM; Body of Mrs. Mary B. Williams Unclaimed at Morgue | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/platform-victory-is-won-by-women-two-planks-are-adopted-by.html | PLATFORM VICTORY IS WON BY WOMEN; Two Planks Are Adopted by Resolutions Committee -- 3 Senators Oppose One By KATHLEEN M'LAUGHLIN | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/accidents-increase-here-309-reported-last-week-against-287-in-same.html | ACCIDENTS INCREASE HERE; 309 Reported Last Week, Against 287 in Same Period of 1943 | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/german.html | German | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/magna-carta-exhibit-plan-tour-of-states-for-rare-manuscript-here.html | Magna Carta Exhibit Plan; Tour of States for Rare Manuscript Here Since 1938 Is Suggested | True | ERIC UNDERWOOD | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/turkosoviet-pact-desired-in-ankara-president-inonu-encourages.html | TURKO-SOVIET PACT DESIRED IN ANKARA; President Inonu Encourages Sentiment for Restoring the Amity of Earlier Years | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/destroyer-escort-lost-us-navy-indicates-casualties-in-mediterranean.html | DESTROYER ESCORT LOST; U.S. Navy Indicates Casualties In Mediterranean Sinking | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/norwegian-puppet-mayor-slain.html | Norwegian Puppet Mayor Slain | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/chinese-hold-foe-around-hengyang-us-air-support-aids-defense-but.html | CHINESE HOLD FOE AROUND HENGYANG; U.S. Air Support Aids Defense but Japanese Crack Another Outpost at Yuhsien | True | | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/pirates-list-playoffs.html | Pirates List Play-offs | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/fire-damages-antigua-base.html | Fire Damages Antigua Base | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/mcreary-is-suspended-set-down-for-rest-of-arlington-meet-for.html | M'CREARY IS SUSPENDED; Set Down for Rest of Arlington Meet for Holding | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/3-fliers-stranded-in-the-grand-canyon-men-who-parachuted-from.html | 3 FLIERS STRANDED IN THE GRAND CANYON; Men Who Parachuted From Bomber Await Rescue | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/troth-announced-of-rgilqla-brown-alumna-of-southern-seminary-will.html | TROTH ANNOUNCED OF RGIlqlA BROWN; Alumna of Southern Seminary Will Be Wed to William A, Prendergast 3d of Navy | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/mass-for-chaplain-offered-here.html | Mass for Chaplain Offered Here | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/chinese-experts-to-train-here.html | Chinese Experts to Train Here | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/speeds-penicillin-drying-new-electronic-apparatus-cuts.html | SPEEDS PENICILLIN DRYING; New Electronic Apparatus Cuts Manufacturing Time a Tenth | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/belgium-fought-for-18-days-cable-report-gave-armistice-date-as-may.html | Belgium Fought for 18 Days; Cable Report Gave Armistice Date as May 18 Instead of May 28, 1940 | True | PAUL GROSJEAN | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/elected-a-director-of-union-oil-company.html | Elected a Director Of Union Oil Company | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/12-westchester-gardens-trampled-by-a-vandal.html | 12 Westchester Gardens Trampled by a Vandal | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/punch-iced-and-nonkick-is-put-into-bricker-drive-for-delegates-his.html | Punch, Iced and Non-Kick, Is Put Into Bricker Drive for Delegates; His Headquarters Has Homey Ohio Touch -- Dewey Buttons, Large Size, in Boom as They Are Found Fine as Ash Trays | True | By Meyer Bergerspecial To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/mnear-seeks-loan-for-seized-railway-toledo-peoria-western-needs.html | M'NEAR SEEKS LOAN FOR SEIZED RAILWAY; Toledo, Peoria & Western Needs Working Capital, He Says | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/wait-a-bit-takes-aqueduct-feature-evenmoney-favorite-gets-up-in.html | WAIT A BIT TAKES AQUEDUCT FEATURE; Even-Money Favorite Gets Up in Stretch to Prevail by Neck Over Tola Rose NUALA TRIUMPHS IN PHOTO Defeats Topsy Rose in Close Finish After Claim of Foul Is Disallowed | True | By William D. Richardson | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/randolph-churchill-in-london.html | Randolph Churchill in London | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/victory-in-france-capture-of-port-seals-first-phase-of-allied.html | VICTORY IN FRANCE; Capture of Port Seals First Phase of Allied Liberation of Europe FIGHT SHARP TO END British Reported Near Main Enemy Highway at Base of Peninsula CHERBOURG FALLS TO THE AMERICANS | True | By Drew Middletonby Cable To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/3cornered-baseball-game-yields-56500000-in-fifth-bond-drive-ball.html | 3-Cornered Baseball Game Yields $56,500,000 in Fifth Bond Drive; BALL GAME YIELDS $56,500,000 IN LOAN | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/victory-in-the-offing-smuts-says-in-italy-campaign-there-among.html | VICTORY IN THE OFFING, SMUTS SAYS IN ITALY; Campaign There Among History's Foremost, He Asserts | True | By Wireless To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/donald-nelson-in-hospital.html | Donald Nelson in Hospital | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/nazi-billet-found-filthy-insanitary-dirt-grease-and-insects-in.html | NAZI BILLET FOUND FILTHY, INSANITARY; Dirt, Grease and Insects in German Quarters in France Arouse U.S. Medical Officer | True | By Wireless To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/in-normandy-german-installations-are-taken-and-supplies-are-brought.html | In Normandy: German Installations Are Taken and Supplies Are Brought in; Germans' Strength in Normandy Believed Far Less Than Allies' Uneven Complements of Divisions, Use of Foreign Troops and Variations in Armaments Are Factors | True | By Wireless To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/news-of-food-cookery-of-czechoslovakia-with-accent-on-pastries-is.html | News of Food; Cookery of Czechoslovakia, With Accent On Pastries, Is Hobby of Diplomat's Wife | True | By Jane Holt | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/future-foreign-relations-mr-churchill-believed-responsible-for.html | Future Foreign Relations; Mr. Churchill Believed Responsible for Political Crisis in Rome | True | MARIO G. SALVADORI | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/federal-reserve-rule-w-lifted.html | Federal Reserve Rule W Lifted | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/mrs-joshua-mereminsky-wife-of-mount-vernon-rabbi-was-a-leader-in.html | MRS. JOSHUA MEREMINSKY; Wife of Mount Vernon Rabbi Was a Leader in Jewish Affairs | True | Special to Tm Nw Yo.g Tnazs. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/morgan-neighbors-buy-historic-pond-landmark-for-300-years-and.html | MORGAN NEIGHBORS BUY HISTORIC POND; Landmark for 300 Years and Beauty Spot of East Saved From Being Filled In | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/bolivia-invited-to-conference.html | Bolivia Invited to Conference | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/tax-shift-is-seen-as-postwar-need-wider-distribution-of-burden.html | TAX SHIFT IS SEEN AS POST-WAR NEED; Wider Distribution of Burden Again Will Be Vital Question, Guaranty Survey Says | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/germans-threaten-heavy-penalties.html | Germans Threaten Heavy Penalties | True | By Telephone To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/army-officer-robbed-colonel-says-he-was-beaten-after-leaving.html | ARMY OFFICER ROBBED; Colonel Says He Was Beaten After Leaving Village Night Club | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/accord-of-nations-favored-in-plank-on-foreign-policy-participation.html | ACCORD OF NATIONS FAVORED IN PLANK ON FOREIGN POLICY; 'Participation in Cooperative Organization' Provided 'to Attain Permanent Peace' TAFT PREDICTS ADOPTION Declaration Calls for Seeking 'Economic Stability,' Pledges Constitutional Procedure ACCORD OF NATIONS FAVORED IN PLANK | True | By James B. Restonspecial To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/carles-l-lewt.html | CARLES L. LEWT | True | Spt'clal to T v 'o Trr. | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/lt-jg-schaefer-killed-motionpicture-executives-son-fell-on-dday.html | LT. J.G. SCHAEFER KILLED; Motion-Picture Executive's Son Fell on D-Day, Parents Learn | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/dr-edward-herbert-sb.html | DR. EDWARD HERBERT SB. | True | 5pecIal to Nzw Yov u.. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/taylor-won-by-216-in-idaho.html | Taylor Won by 216 in Idaho | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/plans-equipment-issue-nickel-plate-road-asks-icc-to-permit-2100000.html | PLANS EQUIPMENT ISSUE; Nickel Plate Road Asks ICC to Permit $2,100,000 Financing | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/wlb-official-denies-unions-accusations-norton-says-board-did-not.html | WLB OFFICIAL DENIES UNION'S ACCUSATIONS; Norton Says Board Did Not Delay Long Island City Case | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/candy-production-short-lack-of-cocoa-beans-employes-and-packing.html | CANDY PRODUCTION SHORT; Lack of Cocoa Beans, Employes and Packing Materials Cited | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/how-to-buy-bonds.html | How to Buy Bonds | True | By Cleveland E. Dodge, | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/dr-h-l-ratlq0ff-pediatriclah-62-specialist-at-kingston-avenue.html | !DR. H. L. RATlq0FF, PEDIATRICIAH, 62; Specialist at Kingston Avenue Hospital in Brooklyn for More Than 20 Years Dies | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/music-composers-contest-opens.html | Music Composers Contest Opens | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/6-months-for-possessing-pistol.html | 6 Months for Possessing Pistol | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/lviib-ievig-l-iussell.html | IVIIB. IEVIG L. IUSSELL | True | Special to NXW YO TI]. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/herman-jacobs-to-wed-tonight.html | Herman Jacobs to Wed Tonight | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/harry-j-swackhamer-former-mayor-of-dunellen-n-j-commuted-for-58.html | HARRY J. SWACKHAMER ,; Former Mayor of Dunellen, N. J. Commuted for 58 Years | True | 5pecIal to L'.v Youth. "fz.q. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/finnish.html | Finnish | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/appeal-made-to-petain.html | Appeal Made to Petain | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/david-c-stewart.html | DAVID C. STEWART | True | special to Tax Nxw Yo.x . | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/nazi-bomb-kills-authors-sister.html | Nazi Bomb Kills Author's Sister | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/government-defends-sedition-trial-venue-witnesses-tell-of.html | Government Defends Sedition Trial Venue; Witnesses Tell of Propaganda in Capital | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/head-start-seen-for-small-plants-maverick-announces-a-plan-for-the.html | 'HEAD START' SEEN FOR SMALL PLANTS; Maverick Announces a Plan for the Return to Essential Civilian Production WPB GIVES ITS APPROVAL Operations to Be Allowed to Rise to Rate Equal to the Over-All Industry Level 'HEAD START' SEEN FOR SMALL PLANTS | True | Special to THE NEW YORK TIMES. | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/platform-makers-rush-to-end-draft-with-agreement-on-general.html | PLATFORM MAKERS RUSH TO END DRAFT; With Agreement on General Principles, Stress Is Put on Precise Phrasing CARE ON FOREIGN POLICY Taft Committee Hears Pleas of CIO -- Consents to Crop Control as Last Resort | True | By C.p. Trussellspecial To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/dry-clean-chain-pays-opa-violation-gives-20000-to-treasury-in-lieu.html | DRY CLEAN CHAIN PAYS OPA VIOLATION; Gives $20,000 to Treasury in Lieu of Refund to Customers on Bornot, Inc., Overcharge | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/nelson-says-farm-machinery-goal-will-be-substantially-achieved.html | Nelson Says Farm Machinery Goal Will Be 'Substantially Achieved'; Reports Output Was 10 Per Cent Behind Schedule on June 1, but Hit Peak of $61,147,014 in May -- Some Items Ahead of Quotas | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/new-air-service-to-start.html | New Air Service to Start | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/guatemala-in-grip-of-rising-tension-railroad-workers-reported-on.html | GUATEMALA IN GRIP OF RISING TENSION; Railroad Workers Reported on Sympathy Strike -- Airline Cancels Stop-Overs | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/too-many-pretty-pages-upset-sergeant-at-arms.html | Too Many Pretty Pages Upset Sergeant at Arms | True | By the United Press. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/thomas-e-doughei.html | THOMAS E. DOUGHEI | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/dr-c-b-coleman-69-i-indiana-educator-director-of-historical-bureau.html | DR. C. B. COLEMAN, 69, i INDIANA EDUCATOR; Director of Historical Bureau Taught at Several Colleges | True | Special to N Yog'i. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/linden-a-tjsatchee.html | LINDEN A. TJSATCHEE | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/fall-river-factory-is-sold.html | Fall River Factory Is Sold | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/we-lag-in-science-langmuir-charges-nobel-prize-winner-says-radar.html | WE LAG IN SCIENCE, LANGMUIR CHARGES; Nobel Prize Winner Says Radar Has Not Been Properly Recognized in This Country | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/wasp-training-set-to-end-gen-arnold-says-house-action-will-end.html | WASP TRAINING SET TO END; Gen. Arnold Says House Action Will End Program Soon | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/27-more-concerns-get-armynavy-award-production-honors-go-to-plants.html | 27 MORE CONCERNS GET ARMY-NAVY AWARD; Production Honors Go to Plants in Many Parts of Country | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/mens-style-curb-expected-to-stay-industry-sees-no-change-this-year.html | MEN'S STYLE CURB EXPECTED TO STAY; Industry Sees No Change This Year in Ban on Vests, Pleats and Two-Trouser Suits | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/president-signs-scout-stove-bill.html | President Signs Scout Stove Bill | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/mis-noitman-s-lewis.html | MIS. NOItMAN S. LEWIS | True | Special to Tin: Nrw Yo | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/radio-sales-fraud-is-charged-by-opa-federal-court-orders-against-9.html | RADIO SALES FRAUD IS CHARGED BY OPA; Federal Court Orders Against 9 Dealers Aimed at End of Black Market Here | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/mrs-farley-finds-session-dull.html | Mrs. Farley Finds Session Dull | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/segura-in-tennis-tourney.html | Segura in Tennis Tourney | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/girl-polio-victim-graduates-in-chair-laura-machen-16-averaged-93.html | GIRL 'POLIO' VICTIM GRADUATES IN CHAIR; Laura Machen, 16, Averaged 93 - Sings at Exercises | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/mexico-files-for-appeal-asks-appellate-division-for-review-of.html | MEXICO FILES FOR APPEAL; Asks Appellate Division for Review of Lamont Case | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/stuhr-and-mallon-win-capture-amateurpro-golf-over-salisbury-links.html | STUHR AND MALLON WIN; Capture Amateur-Pro Golf Over Salisbury Links With 64 | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/farm-labor-camps-ready-but-only-209-of-1200-volunteers-needed-have.html | FARM LABOR CAMPS READY; But Only 209 of 1,200 Volunteers Needed Have Responded | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/article-3-no-title.html | Article 3 – No Title | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/hero-receives-medal-new-rochelle-seaman-gets-navy-and-marine-corps.html | HERO RECEIVES MEDAL; New Rochelle Seaman Gets Navy and Marine Corps Decoration | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/willkies-friends-surprised.html | Willkie's Friends 'Surprised' | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/royal-insurance-co-reports.html | Royal Insurance Co. Reports | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/final-tribijtepaid-mrs-will-rogers-simple-christian-science-rites.html | FINAL TRIBUTEPAID MRS. WILL ROGERS; Simple Christian Science Rites Read for Humorist's Widow -- Some Film Stars Attend | True | Slecial to Tsz Nmv Yoc 'lms. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/air-victory-at-saipan.html | AIR VICTORY AT SAIPAN | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/tieless-joe-fails-to-get-seat.html | 'Tieless Joe' Fails to Get Seat | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/42500-for-red-cross-sum-was-realized-at-wykagyl-golf-events.html | $42,500 FOR RED CROSS; Sum Was Realized at Wykagyl Golf Events | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/new-cabinet-post-sought-by-women-group-sees-realization-of-its-hope.html | NEW CABINET POST SOUGHT BY WOMEN; Group Sees Realization of its Hope of Creating Department of American Home WANTS MORE RESEARCH Home-Making as Important as Farming, Labor or Industry, Mrs. Dora S. Lewis Says | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/sa_uel-inberg.html | SA_UEL INBERG | True | -'e:pedal to Tm Nzw Yo | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/soldier-menaced-by-a-gang-of-boys-four-youths-held-in-court-and.html | SOLDIER MENACED BY A GANG OF BOYS; Four Youths Held in Court and Magistrate Orders Parents and Police to Appear | True | | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/war-takes-second-son-jersey-ministers-last-child-is-killed-in.html | WAR TAKES SECOND SON; Jersey Minister's Last Child Is Killed in Italian Fighting | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/nyu-to-resume-football-in-fall-five-or-six-games-planned-as-sport.html | N.Y.U. TO RESUME FOOTBALL IN FALL; Five or Six Games Planned as Sport Comes Back After Two-Year Interlude | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/two-join-odwyer-staff-major-jk-ohrbach-and-major-jm-murtagh-to-aid.html | TWO JOIN O'DWYER STAFF; Major J.K. Ohrbach and Major J.M. Murtagh to Aid Colonel | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/bonds-and-shares-on-london-market-war-news-has-cheering-effect-and.html | BONDS AND SHARES ON LONDON MARKET; War News Has Cheering Effect and Demand Develops for Leading Industrials | True | By Wireless To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/ruth-warters-honored-women-dedicate-defense-house-in-brooklyn-to.html | RUTH WARTERS HONORED; Women Dedicate Defense House in Brooklyn to Leader | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/get-2-years-for-faulty-bombs.html | Get 2 Years for Faulty Bombs | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/equality-demanded-at-negro-rally-here-thousands-at-garden-session.html | EQUALITY DEMANDED AT NEGRO RALLY HERE; Thousands at Garden Session Urge End of Jim Crowism | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/bus-system-plans-to-expand.html | Bus System Plans to Expand | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/stalin-greets-johnston-molotoff-and-harriman-are-present-at.html | STALIN GREETS JOHNSTON; Molotoff and Harriman Are Present at Interview | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/pollution-kills-fish-in-ramapo-no-survivors-in-22mile-stretch-of.html | POLLUTION KILLS FISH IN RAMAPO; No Survivors in 22-Mile Stretch of River -- Chemical Plant in Orange County Blamed STATE INQUIRY IS STARTED Dead Bass, Pickerel and Trout Are Buried at Tuxedo Park as a Health Menace | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/cotton-prices-up-15-to-20-points-pricefixing-in-july-and-new.html | COTTON PRICES UP 15 TO 20 POINTS; Price-Fixing in July and New Orleans Covering Factors in Local Bulge | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/ask-free-press-plank-editors-urge-inclusion-in-platforms-of-both.html | ASK FREE PRESS PLANK; Editors Urge Inclusion in Platforms of Both Parties | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/government-maturities-45170674100-in-year.html | Government Maturities $45,170,674,100 in Year | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/nlrb-member-opposed-cio-union-asserts-gd-reilly-is-legalistic-and.html | NLRB MEMBER OPPOSED; CIO Union Asserts G.D. Reilly is 'Legalistic and Technical' | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/survivors-slain-in-boats-sunk-tankers-crew-machine-gunned-by.html | SURVIVORS SLAIN IN BOATS; Sunk Tanker's Crew Machine gunned by Japanese | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/deny-bridges-plea-for-habeas-corpus-appellate-judges-3-to-2-say.html | DENY BRIDGES PLEA FOR HABEAS CORPUS; Appellate Judges, 3 to 2, Say District Court Was Right in Refusing Petition for Writ RULE IN DEPORTATION CASE Majority Says Evidence Shows Longshore Leader Was in Communist Party | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/koenig-takes-command.html | KOENIG TAKES COMMAND | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/son-shoots-father-as-burglar.html | Son Shoots Father as Burglar | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/court-answers-moses-magistrate-masterson-aroused-by-commissioners.html | COURT ANSWERS MOSES; Magistrate Masterson Aroused by Commissioner's Criticism | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/united-nations.html | United Nations | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/old-homestead-is-sold-in-westchester-county.html | Old Homestead Is Sold In Westchester County | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/dewey-will-time-arrival-in-chicago-he-will-accept-tomorrow-night-if.html | DEWEY WILL 'TIME' ARRIVAL IN CHICAGO; He Will Accept Tomorrow Night if Nominated in Morning, Sprague Says TRIP BY PLANE IS PLANNED Governor, However, Would Not Leave Albany Until Named by the Delegates | True | By James A. Hagertyspecial To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/holiday-displays-attract-buyers-oldfashioned-yuletide-motif.html | HOLIDAY DISPLAYS ATTRACT BUYERS; Old-Fashioned Yuletide Motif Indicated as Special Week for Exhibits Is Opened | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/sweden-protests-on-robot-hits.html | Sweden Protests on Robot Hits | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/delinquents-care-held-failing-here-citys-facilities-so-inadequate.html | DELINQUENTS' CARE HELD FAILING HERE; City's Facilities So Inadequate Probation Is 'Empty Gesture,' Mayor's Committee Finds INSTITUTIONS LACK ROOM Revision of Truancy System, Increase in Personnel Among Many Recommendations DELINQUENTS' CARE HELD FAILING HERE | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/special.html | Special | True | to Nzw Yom . | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/airborne-commanders-named.html | Airborne Commanders Named | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/invasion-casualty-list-july-3.html | Invasion Casualty List July 3 | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/jersey-city-plant-sold-ef-maneely-buys-riege-sack-factory-fronting.html | JERSEY CITY PLANT SOLD; E.F. Maneely Buys Riege! Sack Factory Fronting 400 Feet | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/lessees-purchase-the-hotel-gotham-kirkeby-interests-buy-22story.html | LESSEES PURCHASE THE HOTEL GOTHAM; Kirkeby Interests Buy 22-Story Building at 5th Ave. and 55th St. for $2,350,000 | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/elected-to-presidency-of-national-tool-co.html | Elected to Presidency Of National Tool Co. | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/books-authors.html | Books -- Authors | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/brooklyn-houses-sold-parcels-in-remsen-st-and-78th-st-pass-to-new.html | BROOKLYN HOUSES SOLD; Parcels in Remsen St. and 78th St. Pass to New Owner | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/stoddard-retires-school-custodian-commissioner-acts-on-court-ruling.html | STODDARD RETIRES SCHOOL CUSTODIAN; Commissioner Acts on Court Ruling in C.L. Baker Case | True | | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/keynote-address-of-gov-warren-of-california-before-republican.html | Keynote Address of Gov. Warren of California Before Republican Convention | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/british-overseas-bank-dissolves-300000-of-frozen-assets-sold.html | British Overseas Bank Dissolves; 300,000 of Frozen Assets Sold; Institution Formed in 1920 to Revive Trade With Eastern Europe Had Foundered in Clash of International Relations | True | By Wireless To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/siena.html | SIENA | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/nephew-of-george-vi-captured-in-italy-viscount-lascelles-21-is-also.html | NEPHEW OF GEORGE VI CAPTURED IN ITALY; Viscount Lascelles, 21, Is Also Reported to Be Wounded | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/dr-wil-e-parke.html | DR. WIL E. PARKE | True | Special to Nmv Yo T. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/republicans-make-quick-end-to-war-their-battle-cry-warren-keynoter.html | REPUBLICANS MAKE QUICK END TO WAR THEIR BATTLE CRY; Warren, Keynoter, Says Party Will Bring Victorious Boys Home With All Speed DISPUTES OVER PLATFORM Dewey Avalanche Piles Up, With Californian Unchallenged as His Running Mate QUICK END TO WAR PARTY BATTLE CRY | True | By Turner Catledgespecial To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/10000-in-stadium-hear-verdis-aida-milanov-sings-title-role-in-opera.html | 10,000 IN STADIUM HEAR VERDI'S 'AIDA'; Milanov Sings Title Role in Opera Festival Opening -- Smallens Is Conductor | True | M.A.S. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/col-rober__t-s-offley-i-retired-army-officer-was-oncei-gversr-taa.html | COL. ROBER__T S. OFFLEY; I Retired Army Officer Was Oncel Gvers,r Taa Phi' | True | iyoPPin e I.s'an dI | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/admits-liquor-fraud-carlisle-f-straub-changes-plea-when-denied.html | ADMITS LIQUOR FRAUD; Carlisle F. Straub Changes Plea When Denied Trial Delay | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/christie-thriller-arriving-tonight-ten-little-indians-dealing-with.html | CHRISTIE THRILLER ARRIVING TONIGHT; 'Ten Little Indians,' Dealing With Eight Murders, Will Open at Broadhurst | True | By Sam Zolotow | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/seth-thomas-i-greatgrandson-of-clock-firm-founder-dies-at-age-of-68.html | SETH THOMAS; I Great-Grandson of Clock Firm Founder Dies at Age of 68 I | True | Special to Nv Yo 3r.s. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/16-governors-fail-in-platform-plea-win-demand-to-see-draft-but-gain.html | 16 GOVERNORS FAIL IN PLATFORM PLEA; Win Demand to See Draft, But Gain No Change for Stronger Foreign Plank | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/army-will-do-more-in-manualtherapy-to-put-occupational-programs-in.html | ARMY WILL DO MORE IN MANUALTHERAPY; To Put Occupational Programs in Sixty Regional Hospitals -Urgent Call for Workers | True | By Bess Furmanspecial To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/allies-occupy-all-of-mogaung-threaten-japanese-at-tengyueh.html | Allies Occupy All of Mogaung Threaten Japanese at Tengyueh | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/hakky-e-smith.html | HAKKY E. SMITH | True | special to Tin: NEW No MES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/bad-news-for-germany.html | BAD NEWS FOR GERMANY | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/audrey-rohlffsto-wedi-elizabeth-girl-willbe-bride-ofi.html | AUDREY ROHLFFSTO WEDI; Elizabeth Girl Will-Be Bride ofI | True | ", | C1B 633679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/pennsylvania-railroad-opposes-submission-of-plan-for-new-haven-to.html | Pennsylvania Railroad Opposes Submission Of Plan for New Haven to Vote of Creditors | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/tuberculosis-strikes-one-of-every-5-romans.html | Tuberculosis Strikes One of Every 5 Romans | True | By Wireless To the New York Times. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/earl-h-mills-a-work-equipment-supervisor-for-new-york-central-r-r.html | EARL H. MILLS; A Work Equipment Supervisor for New York Central R, R, | True | Specls3 to NEW '0: TZZS. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/shipyard-transfer-described-as-deal-house-group-here-told-that.html | SHIPYARD TRANSFER DESCRIBED AS 'DEAL'; House Group Here Told That Former Official of Maritime Commission Profited 'PLANNED STEAL' CHARGED J.W. McCartney Testifies That New Concern in Jersey Was Wasteful and Inefficient | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/furniture-market-reveals-scarcities-buyers-crowd-exchange-here-in.html | FURNITURE MARKET REVEALS SCARCITIES; Buyers Crowd Exchange Here in Marked Trend Toward Higher-Priced Goods | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/costantino-outpoints-dulmaine.html | Costantino Outpoints Dulmaine | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/gets-new-westinghouse-post.html | Gets New Westinghouse Post | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/engaged.html | ENGAGED | True | Special to L Yo: . | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/screen-news-here-and-in-hollywood-humphrey-bogart-may-costar-in-two.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Humphrey Bogart May Co-Star in 'Two Mrs. Carrolls' -- 'Bathing Beauty' at Astor | True | Special to THE NEW YORK TIMES. | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/plan-second-allied-flag-ball.html | Plan Second Allied Flag Ball | True | | C1B 633679 |
| 1944-06-27 | 1944-06-27 | https://www.nytimes.com/1944/06/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 633679 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/schacht-on-tennis-program.html | Schacht on Tennis Program | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/company-sale-rejected-atlas-drop-forge-stockholders-vote-against.html | COMPANY SALE REJECTED; Atlas Drop Forge Stockholders Vote Against Deal With Spicer | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/passy-made-chief-of-staff.html | " Passy" Made Chief of Staff | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/pay-problem-debated-head-of-brazilian-traction-tells-of-link-to-new.html | PAY PROBLEM DEBATED; Head of Brazilian Traction Tells of Link to New Business | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/escape-convoy-intercepted.html | Escape Convoy Intercepted | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/oconnell-is-sworn-in-as-judge.html | O'Connell Is Sworn In as Judge | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/no-1-strategic-triumph-fall-of-cherbourg-judged-beginning-of-the.html | No. 1 Strategic Triumph; Fall of Cherbourg Judged Beginning of the End for German War Machine | True | By Hanson W. Baldwinby Wireless to the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/french-see-short-campaign.html | French See Short Campaign | True | By Harold Callenderby Wireless to the New York Times. | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/four-teenagers-held-magistrate-kross-to-investigate-washington.html | FOUR TEEN-AGERS HELD; Magistrate Kross to Investigate Washington Heights Gangs | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/body-of-pius-x-moved-taken-to-basilica-in-ritual-of-beatification-i.html | BODY OF PIUS X MOVED; Taken to Basilica in Ritual of Beatification I | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/democrats-deride-opponents-planks-congressmen-in-washington-call.html | DEMOCRATS DERIDE OPPONENTS' PLANKS; Congressmen in Washington Call Them an Avalanche of Words | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/nathan-sfiei.html | NATHAN SfiEI | True | Sloeelal to TH Nzw YOK I'r'wz: | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/architech-obtains-third-ave-corner-buys-group-of-buildings-at-51st.html | ARCHITECH OBTAINS THIRD AVE. CORNER; Buys Group of Buildings at 51st Street -- Tall House Sold in East 79th St. | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/russia-keeps-her-pact.html | RUSSIA KEEPS HER PACT | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/glenn-a-fiank.html | GLENN A. FIA.NK | True | Special to Tim Nzw Yo Tmzs. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/bank-sells-factory-building-in-bronx-gas-service-station-among.html | BANK SELLS FACTORY BUILDING IN BRONX; ' Gas' Service Station Among Other Sales in Borough | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/-aida-repeated-at-stadium.html | ' Aida' Repeated at Stadium | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/pulpwood-supply-below-war-needs-forecast-made-despite-some.html | PULPWOOD SUPPLY BELOW WAR NEEDS; Forecast Made Despite Some Improvement in Situation Reported for May | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/overtone-of-states-warren-address-sets-key-of-trend-away-from.html | Overtone of States; Warren Address Sets Key of Trend Away From Federalism | True | By Arthur Krockspecial To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/republican-keynote-scored-by-liberals-alfange-calls-warren-speech.html | REPUBLICAN KEYNOTE SCORED BY LIBERALS; Alfange Calls Warren Speech 'Intellectually Dishonest' | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/federal-deposits-rise-1223000000-us-security-holdings-are-up.html | FEDERAL DEPOSITS RISE $1,223,000,000; U.S. Security Holdings Are Up $573,000,000 in the Week, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/finns-stay-in-war-nazis-taking-over-german-troops-in-helsinki-ryti.html | FINNS STAY IN WAR; NAZIS TAKING OVER; German Troops in Helsinki -- Ryti Regime Acts Without Consulting the Diet Finns to Fight On With Nazi Help; Germans Taking Over Country | True | By George Axelssonby Wireless To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/blow-at-robot-source-indicated.html | Blow at Robot Source Indicated | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/-3aie-j-laven.html | . 3AIES J. lAVEN | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/predicts-dewey-victory-arthur-t-vanderbilt-sees-handsome-majority.html | PREDICTS DEWEY VICTORY; Arthur T. Vanderbilt Sees 'Handsome Majority' in November | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/canadas-population-grows.html | Canada's Population Grows | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/reginald-t-blauvelt-essex-county-freeholder-for-18-yearsheaded-a.html | REGINALD T. BLAUVELT.; Essex County Freeholder for 18 ,Years---Headed a Hospital | True | Specla,1 to* Ngw Yog | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/nye-trails-in-bid-for-renomination-stambaugh-former-legion-head.html | NYE TRAILS IN BID FOR RENOMINATION; Stambaugh, Former Legion Head, Leads in Early Returns | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/grigg-continues-curb-on-communist-paper-bars-london-daily-worker.html | GRIGG CONTINUES CURB ON COMMUNIST PAPER; Bars London Daily Worker From Representation at Front | True | By Wireless To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/stocks-advance-is-led-by-coppers-irregular-gains-leave-list-near.html | STOCKS' ADVANCE IS LED BY COPPERS; Irregular Gains Leave List Near Highest Levels of Current Movement TURNOVER AGAIN LARGE Low-Priced Issues Are Most Active Early -- Bond Market Busy but Mixed STOCKS' ADVANCE IS LED BY COPPERS | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/rise-in-pay-granted-to-transit-workers-13500-on-city-system-will.html | RISE IN PAY GRANTED TO TRANSIT WORKERS; 13,500 on City System Will Get 5 Cents More an Hour | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/farm-holdings-reduced-by-insurance-concerns.html | Farm Holdings Reduced By Insurance Concerns | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/for-more-light-and-space.html | FOR MORE LIGHT AND SPACE | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/chiusi-recaptured-by-british-forces-eighth-army-drives-nine-miles.html | CHIUSI RECAPTURED BY BRITISH FORCES; Eighth Army Drives Nine Miles to Castiglione -- Gains on East Shore of Lake AMERICANS PUSH AHEAD Battle Enemy Below Siena and Drive Up West Coast as Opposition Stiffens | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/value-of-paper-collection-emphasized-in-broadcast.html | Value of Paper Collection Emphasized in Broadcast | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/green-wins-in-1st-round-substitute-for-reif-knocks-out-enzenga-at.html | GREEN WINS IN 1ST ROUND; Substitute for Reif Knocks Out Enzenga at 1:33 in Brooklyn | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/allied-bombs-hit-all-over-europe-us-and-raf-heavies-strike-in.html | ALLIED BOMBS HIT ALL OVER EUROPE; U.S. and RAF 'Heavies' Strike in Pas-de-Calais and Poland, Italy, Reich and Balkans | True | By David Andersonby Cable To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/vraltel-l-hill-sk.html | VrALTEl L. HILL. SK. | True | Sal to Tx NEW Yo | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/alfeed-n-van-deman.html | ALFEED N. VAN DEMAN | True | Special to Tx N]w 'ORK TnES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/utility-deal-proposed-sale-of-hudson-valley-fuel-co-up-to.html | UTILITY DEAL PROPOSED; Sale of Hudson Valley Fuel Co. Up to Commission | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/british.html | British | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/poletti-arrests-198-ousts-3750-as-purge-of-rome-fascists-begins.html | Poletti Arrests 198, Ousts 3,750 As Purge of Rome Fascists Begins; Lists Disqualification for Office-Holders and Sets Up Appeal Commission of Two Italians From Each of Six Parties | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/segura-triumphs-at-tennis-61-60-champion-conquers-lewis-in-gaining.html | SEGURA TRIUMPHS AT TENNIS, 6-1, 6-0; Champion Conquers Lewis in Gaining Quarter-Finals of N.C.A.A. Title Tourney | True | | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/fashions-designed-for-a-holiday-in-new-york.html | FASHIONS DESIGNED FOR A HOLIDAY IN NEW YORK | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/big-cut-forecast-in-childrens-wear-association-told-of-25100-slash.html | BIG CUT FORECAST IN CHILDREN'S WEAR; Association Told of 25-100% Slash Due to Withdrawal of Priority Assistance | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/german.html | German | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/huptials-are-held-forpatriia-pruyh-chantry-of-st-thomas-scene-of.html | HUPTIALS ARE HELD FORPATRI(IA PRUYH; Chantry of St. Thomas Scene of Her .Marriage to John C. Storey, Harvard Alumnus | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/plans-high-output-in-postwar-period-lehman-of-dictograph-corp-says.html | PLANS HIGH OUTPUT IN POST-WAR PERIOD; Lehman of Dictograph Corp. Says Production Will Be Kept at Present Levels | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/physician-sent-to-prison.html | Physician Sent to Prison | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/donald-is-picked-to-oppose-browns-yankees-hurler-will-try-to-top.html | DONALD IS PICKED TO OPPOSE BROWNS; Yankees' Hurler Will Try to Top Loop Leaders in Series Opener at Stadium Today | True | By Louis Effrat | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/convention-ardor-cooled-by-heat-litter-hits-new-low-for-stadium.html | Convention Ardor Cooled by Heat; Litter Hits New Low for Stadium; Lost and Found Department Has Little to Do, Commissary Sales Fall Below Estimates and Sales of Souvenirs Are Few | True | By Meyer Bergerspecial To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/asks-modification-of-utility-plan-utilities-division-of-sec-urges.html | ASKS MODIFICATION OF UTILITY PLAN; Utilities Division of SEC Urges Changes in Northern States Power Case ASKS MODIFICATION OF UTILITY PLAN | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/dodgers-lose-at-toledo-bow-106-as-walker-and-schultz-are-out-with.html | DODGERS LOSE AT TOLEDO; Bow, 10-6, as Walker and Schultz Are Out With Injuries | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/makes-coins-for-dutch-united-states-starts-on-second-order-looking.html | MAKES COINS FOR DUTCH; United States Starts on Second Order Looking to Liberation | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/platform-praised-by-party-leaders-some-want-dewey-to-clarify-it-as.html | PLATFORM PRAISED BY PARTY LEADERS; Some Want Dewey to Clarify It as Senators, Governors Voice General Satisfaction | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/son-to-arthur-feedmans.html | Son to Arthur Feedmans | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/ruhr-oil-plant-knocked-out.html | Ruhr Oil Plant Knocked Out | True | By Cable To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/lone-new-york-officer-captures-pillbox-with-talk.html | Lone New York Officer Captures Pillbox With Talk | True | By Reuter. | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/us-honors-heroic-cities-scrolls-to-leningrad-and-stalingrad.html | U.S. HONORS HEROIC CITIES; Scrolls to Leningrad and Stalin-grad Presented by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/france-to-wait-on-victory-country-is-regarded-as-being-without.html | France to Wait on Victory; Country Is Regarded as Being Without Legal Government | True | ROGER PICARD | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/mayor-attends-graduation-of-girl-friend-keeps-promise-made-to-child.html | Mayor Attends Graduation of 'Girl Friend'; Keeps Promise Made to Child 8 Years Ago | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/japanese.html | Japanese | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/tighter-wmc-rules-to-affect-women-half-the-laborshy-areas-are.html | TIGHTER WMC RULES TO AFFECT WOMEN; Half the Labor-Shy Areas Are Including Them as Subject to Priority Referral COMMITTEE ADVISED ALL Miss Hickey, Asking Clubs' Aid, Says Women Should Be in National Curb July 1 | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/vermont-senators-wife-sweeps.html | Vermont Senator's Wife Sweeps | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/mrs-luce-assails-bumbledom-trend-she-says-women-no-less-than-men.html | MRS. LUCE ASSAILS 'BUMBLEDOM' TREND; She Says Women No Less Than Men Resent Practices 'Distorting Our Democracy' HAILS'G I JOE AND G I JIM' Declares Party Best Fitted to Serve Men Who Return and Vindicate Men Who Die | True | By Kathleen McLaughlinspecial to the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/business-blamed-in-part-for-curbs-bureau-association-head-calls-for.html | BUSINESS BLAMED IN PART FOR CURBS; Bureau Association Head Calls for United Front to Promote American Way of Life | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/no-safer-investment.html | No Safer Investment! | True | By J. W. Schwab, | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/fashion-to-aid-red-cross-show-to-be-given-sponsored-by-new-york.html | FASHION TO AID RED CROSS; Show to Be Given Sponsored by New York Dress Institute | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/news-of-food-how-to-make-coffee-both-iced-and-hot-is-explained-in.html | News of Food; How to Make Coffee, Both Iced and Hot, Is Explained in Full in Special Booklet | True | By Jane Holt | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/new-center-for-blind-in-city-is-dedicated-work-and-play-space.html | NEW CENTER FOR BLIND IN CITY IS DEDICATED; Work and Play Space Provided at 1880 Broadway | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/hours-of-shelling-hack-british-path-creeping-barrage-booms-in-wake.html | HOURS OF SHELLING HACK BRITISH PATH; Creeping Barrage Booms in Wake of Static Blasting as Tommies Carve Gains | True | By Richard D. McMillan United Press Correspondent | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/wlb-names-pc-brownell-aide.html | WLB Names P.C. Brownell Aide | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/rw-brown-moved-as-rail-president-now-with-lehigh-valley-but-elected.html | R.W. BROWN MOVED AS RAIL PRESIDENT; Now With Lehigh Valley but Elected to Succeed E.W. Scheer in Reading Co. WITH THE SYSTEM BEFORE Resigned in 1941 for Present Post -- In Many Jobs and Various Organizations | True | | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/dr-james-p-magner-head-of-the-medical-staff-of-st-francis-hospital.html | DR. JAMES P. MAGNER; Head of the Medical Staff of St. Francis Hospital, Jersey City | True | Special to Tzw Yo '/s. ] | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/japanese-stiffen-all-across-saipan-bypassed-pockets-in-mountain.html | JAPANESE STIFFEN ALL ACROSS SAIPAN; By-Passed Pockets in Mountain Caves Harass American Soldiers and Marines | True | By Howard Handleman of the International News Service For the Combined American Press | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/new-deal-labeled-fascism-by-martin-tells-convention-people-must.html | NEW DEAL LABELED 'FASCISM' BY MARTIN; Tells Convention People Must Give Republicans More Help in Fight on Regimentation TO 'FREE DEMOCRATS, TOO House Leader Denies Charge His Party Has No Program, Lists Its Main Points | True | By James B. Restonspecial To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/william-j-a-beck-head-ef-midtownhospital-for-three-years-dies-at-74.html | WILLIAM J. A. BECK; Head ef Midtown-Hospital for Three Years Dies at 74 | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/germans-sobered-by-allies-blows-triumphs-in-france-russia-and-italy.html | GERMANS SOBERED BY ALLIES BLOWS; Triumphs in France, Russia and Italy Bring Warnings of Serious Dangers | True | By Raymond Daniellby Wireless To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/makers-of-clothing-will-stop-for-week-150000-members-of-union-to.html | MAKERS OF CLOTHING WILL STOP FOR WEEK; 150,000 Members of Union to Have Nation-Wide Vacation | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/leon-m-berg.html | LEON M. BERG | True | Specl to N Yo nrr, | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/educational-move-approved.html | Educational Move Approved | True | TRACY SAMUELS | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/-big-army-meeting-tests-of-invasion-us-replacement-plan-seen-proved.html | ' BIG ARMY' MEETING TESTS OF INVASION; U.S. Replacement Plan Seen Proved at Cherbourg for Blows That Are Coming LOSS OF MEN HELD DOWN Timing of Russian Offensive a Cheering Factor -- Goebbels' Tactics Again Warned Of | True | By Sidney Shalettspecial To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/2-standard-units-get-e-awards.html | 2 Standard Units Get E Awards | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/two-robot-types-pelting-england-germans-vary-bombs-shape-and.html | TWO ROBOT TYPES PELTING ENGLAND; Germans Vary Bombs' Shape and Explosive Heads -- AA Fire More Effective | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/hitler-honors-hennecke-decorates-admiral-for-job-of-wrecking.html | HITLER HONORS HENNECKE; Decorates Admiral for Job of Wrecking Cherbourg Harbor | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/collins-named-business-dean.html | Collins Named Business Dean | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/the-republican-platform.html | THE REBUBLICAN PLATFORM | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/wanton-acts-of-foe-stir-allies-in-italy-deliberate-destruction.html | WANTON ACTS OF FOE STIR ALLIES IN ITALY; Deliberate Destruction Rouses Troops to Demand Retribution | True | By Wireless To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/germans-strike-in-bosnia-attack-in-east-but-are-forced-to-retreat.html | GERMANS STRIKE IN BOSNIA; Attack in East but Are Forced to Retreat in West | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/liberators-attack-airdromes-in-pacific-new-guinea-and-carolines-hit.html | LIBERATORS ATTACK AIRDROMES IN PACIFIC; New Guinea and Carolines Hit -- Four Cargo Ships Struck | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/8-housing-issues-on-sale-july-6-total-19632000-but-must-be-bid-for.html | 8 HOUSING ISSUES ON SALE JULY 6; Total $19,632,000 but Must Be Bid For Separately -- Will Mature Feb. 27 to Aug. 28, '45 | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/platform-revives-wilting-delegates-heat-decimates-attendance-and.html | PLATFORM REVIVES WILTING DELEGATES; Heat Decimates Attendance and Reading of Planks Comes 2 Hours Late | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/de-gaulles-visit-set-early-in-july-president-approves-the-dates.html | DE GAULLE'S VISIT SET EARLY IN JULY; President Approves the Dates Selected by General -- French Optimistic | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/food-storage-manual-reissued.html | Food Storage Manual Reissued | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/fish-files-designating-petition.html | Fish Files Designating Petition | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/republicans-take-platform-quickly-without-changes-willkies-attack.html | REPUBLICANS TAKE PLATFORM QUICKLY WITHOUT CHANGES; Willkie's Attack on Foreign-Policy Plank Is Unheeded -- Edge Drops Floor Fight HOOVER SAYS YOUTH RULES Calls for All-Out Drive on New Deal -- War on Bureaucracy Is Pledged by Martin REPUBLICANS VOTE PLATFORM QUICKLY | True | By Turner Catledgespecial To the New York Times | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/more-canadians-volunteer.html | More Canadians Volunteer | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/wiggins-criticizes-calls-for-funds-poor-example-is-being-set-by.html | WIGGINS CRITICIZES CALLS FOR FUNDS; Poor Example Is Being Set by Federal Post-War Credit Proposals, He Says | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/gandhi-asks-to-see-prisoners.html | Gandhi Asks to See Prisoners | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/wasp-shutdown-begun-by-the-army-many-women-pilots-protest-steps.html | WASP SHUT-DOWN BEGUN BY THE ARMY; Many Women Pilots Protest Steps Ordered by Congress Toward Liquidation | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/mrs-harry-a-garfield-widow-of-college-headhusband-son-of-late.html | MRS. HARRY A. GARFIELD; Widow of College Head-- Husband Son of Late President | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/bricker-now-likely-for-vice-president-dewey-leaders-turn-to-ohioan.html | BRICKER NOW LIKELY FOR VICE PRESIDENT; Dewey Leaders Turn to Ohioan When Warren Refuses to Take Nomination BRICKER NOW LIKELY FOR VICE PRESIDENT | True | By Warren Moscowspecial To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/all-railways-cut-in-central-france-patriots-also-sever-telephone.html | ALL RAILWAYS CUT IN CENTRAL FRANCE; Patriots Also Sever Telephone and Telegraph Lines in Rear of Battle Area | True | | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/discounts-inroads-into-steel-market-hamaker-of-republic-co-sees.html | DISCOUNTS INROADS INTO STEEL MARKET; Hamaker of Republic Co. Sees Little to Fear From Light Metals or Plastics NOW DISPLACING ALUMINUM Calls Plastics Gadget Product and Says His Industry Never 'Lived Off Gadgets' | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/the-republican-platform-text-of-the-platform-adopted-by-republican.html | The Republican Platform; Text of the Platform Adopted by Republican National Convention | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/endorse-fourth-term.html | Endorse Fourth Term | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/dar-and-legion-honor-browders-son-as-scholar.html | D.A.R. and Legion Honor Browder's Son as Scholar | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/union-oil-company-elects.html | Union Oil Company Elects | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/deny-whisky-gouging.html | Deny Whisky Gouging | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/nazis-act-to-quell-rising-in-north-italy-200-youths-shot-mussolinis.html | NAZIS ACT TO QUELL RISING IN NORTH ITALY; 200 Youths Shot -- Mussolini's 'Regime' Reported Taken Over | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/sperry-shipments-rose-100-in-year-460006689-shown-for-1943-net.html | SPERRY SHIPMENTS ROSE 100% IN YEAR; $460,006,689 Shown for 1943 -- Net Income Is $3.77 a Share, Against $2.87 SPERRY SHIPMENTS ROSE 100% IN YEAR | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/strike-halts-work-in-two-war-plants-800-at-the-bendix-factories-in.html | STRIKE HALTS WORK IN TWO WAR PLANTS; 800 at the Bendix Factories in Brooklyn Walk Out Over Seniority Question | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/strikes-during-may-cost-1400000-mandays.html | Strikes During May Cost 1,400,000 Man-Days | True | By the United Press. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/263-offer-foster-homes.html | 263 Offer Foster Homes | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/roosevelt-says-many-back-peace-plan-for-world-council-to-ban-war-by.html | Roosevelt Says Many Back Peace Plan For World Council to Ban War by Force | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/stars-to-entertain-marines.html | Stars to Entertain Marines | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/war-post-for-tito-under-king-reported-basic-yugoslav-accord-made-by.html | WAR POST FOR TITO UNDER KING REPORTED; Basic Yugoslav Accord Made by by Subasitch and Partisans | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/trade-group-remains-critical-of-project-but-west-side-association.html | TRADE GROUP REMAINS CRITICAL OF PROJECT; But West Side Association Will Not Fight Private Center | True | | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/tires-delayed-for-a-cars-ration-chief-says-they-will-not-be.html | TIRES DELAYED FOR A CARS; Ration Chief Says They Will Not Be Available Until Early 1945 | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/auto-club-urges-license-fee-of-10-exemption-of-acard-motorists-from.html | AUTO CLUB URGES LICENSE FEE OF $10; Exemption of A-Card Motorists From $5 Use Tax Sought, as Is More 'Gas' for Them B RATION ALSO CRITICIZED Drivers Cannot Be Expected to Accept a 'Manifestly Unfair System,' Board Says | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/patricia-hanke_____yy-marriedi-london-girl-becomes-bride-ofi-lt.html | PATRICIA HANKE_____YY MARRIEDI; London Girl Becomes Bride ofI Lt. Stewart J. O. Alsop I | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/miss-rosenquest-victor-reaches-semifinals-with-miss-germain-in.html | MISS ROSENQUEST VICTOR; Reaches Semi-Finals With Miss Germain in Jersey Singles | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/sears-catalogue-put-out-with-sections-of-textile-offerings-marked.html | Sears Catalogue Put Out With Sections Of Textile Offerings Marked 'Not Available' | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/peace-plan-debate-pledged.html | Peace Plan Debate Pledged | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/books-authors.html | Books -- Authors | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/al-woods-returns-with-new-comedy-help-wanted-female-is-planned-for.html | AL WOODS RETURNS WITH NEW COMEDY; ' Help Wanted -- Female' Is Planned for Production Here in September or October | True | By Sam Zolotow | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/virginia-woman-dies-at.html | Virginia Woman Dies at | True | 108 | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/francoamerican-relations-algiers-politicians-are-blamed-for-antius.html | Franco-American Relations; Algiers Politicians Are Blamed for Anti-U.S. Feelings in France | True | HENRI DE KERILLIS | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/charles-n-layery-buildin6-engineer-head-of-construction-work-at.html | CHARLES N. LAYERY, BUILDIN6 ENGINEER; Head of Construction Work at Williamsburg, Va., Dies, 42 Built Library at Yale | True | -apecIal {;o quw Yo "zs. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/cab-plan-for-global-air-service-by-american-lines-wins-approval-not.html | CAB Plan for Global Air Service By American Lines Wins Approval; Not Only Federal Agencies, but Also Our Principal Allies Are Reported to Have Accepted Proposal | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/kung-tells-china-plans-would-reassure-americans-on-trade-capital.html | KUNG TELLS CHINA PLANS; Would Reassure Americans on Trade, Capital Safeguards | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/advanced-by-curb-exchange.html | Advanced by Curb Exchange | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/upholstery-needs-in-easier-supply-that-section-of-trade-less-hard.html | UPHOLSTERY NEEDS IN EASIER SUPPLY; That Section of Trade Less Hard Hit on Materials Than 'Case Goods' Group | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/house-group-told-of-shipyard-deal-financial-broker-testifies-that.html | HOUSE GROUP TOLD OF SHIPYARD DEAL; Financial Broker Testifies That He Put Up $300,000 for East Coast Company | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/womens-clubs-to-convene.html | Women's Clubs to Convene | True | | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/truck-tires.html | TRUCK TIRES | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/simeon-grert.html | SIMEON G.RERT | True | special to Taz Nzw YORK TIMZS. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/mr-willkies-two-campaigns.html | MR. WILLKIE'S TWO CAMPAIGNS | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/harry-p-buckley-father-of-5th-army-officer-who-established-anzio.html | HARRY P. BUCKLEY; Father of 5th Army Officer Who Established Anzio Contact | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/enemy-claims-data-check.html | Enemy Claims Data Check | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/made-bank-for-savings-trustee.html | Made Bank for Savings Trustee | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/indians-get-hoag-on-waivers.html | Indians Get Hoag on Waivers | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/altrusa-club-elects-officers.html | Altrusa Club Elects Officers | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/dutch-theologian-dies-professor-van-den-bergh-van-eysinga-stricken.html | DUTCH THEOLOGIAN DIES; Professor Van den Bergh Van Eysinga Stricken at 70 | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/russian.html | Russian | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/president-laughs-again-when-asked-the-question.html | President Laughs Again When Asked 'the' Question | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/honored-for-25-years-service.html | Honored for 25 Years' Service | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/music-prize-to-brenda-miller.html | Music Prize to Brenda Miller | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/amateur-symphony-given-7000-at-central-park-mall-for-first-concert.html | AMATEUR SYMPHONY GIVEN; 7,000 at Central Park Mall for First Concert of New Series | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/death-inquiry-continues-authorities-still-investigating-brooklyn.html | DEATH INQUIRY CONTINUES; Authorities Still Investigating Brooklyn Poison Mystery | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/on-board-of-trustees-of-new-york-trust-co.html | On Board of Trustees Of New York Trust Co. | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/h-edw-manvill-industrialist-2-former-head-of-asbestos-firm-succumbs.html | H. EDW. MANVILL], .INDUSTRIALIST, /2; Former Head of Asbestos Firm' Succumbs at His Estate in Westchester County | True | Speciad to N YOU Tw.s. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/united-nations.html | United Nations | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/grand-circuit-purse-to-kimberly-hanover-bostwick-2yearold-triumphs.html | GRAND CIRCUIT PURSE TO KIMBERLY HANOVER; Bostwick 2-Year-Old Triumphs at North Randall Track | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/n-lord-essendons-memory.html | !n Lord Essendon's Memory | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/ban-on-home-work-is-upheld-by-court-appeals-judges-vote-2-to-1-on.html | BAN ON HOME WORK IS UPHELD BY COURT; Appeals Judges Vote 2 to 1 on Embroidery Industry Case | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/spellman-wrote-verse-quoted-by-mrs-luce.html | Spellman Wrote Verse Quoted by Mrs. Luce | True | Special to THE NEW YORK TIMES. | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/7-reported-killed-in-rising-by-danes-revolt-against-curfew-said-to.html | 7 REPORTED KILLED IN RISING BY DANES; Revolt Against Curfew Said to Have Wounded 100 | True | By Cable To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/naval-guns-hit-west-of-caen.html | Naval Guns Hit West of Caen | True | By Everett Vilander United Press Correspondent | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/platform-makers-shifted-a-little-on-foreign-policy-pledge-to.html | PLATFORM MAKERS SHIFTED A LITTLE ON FOREIGN POLICY; Pledge to Nations Torn by War Is Held to Enter Field of Peace Aims of Our Allies PARTY'S NOMINEES BOUND ' As a Matter of Private Honor and Public Faith' They Should Accept Program PLATFORM MAKERS SHIFTED A LITTLE | True | By C.p. Trussellspecial To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/knowles-71-leads-in-seniors-golf-champion-in-quest-of-third-title.html | KNOWLES' 71 LEADS IN SENIORS' GOLF; Champion, in Quest of Third Title in Row, Tops Hyde by Three Strokes at Rye CAMPBELL IN TIE AT 75 Graham and Pierson Others in Third-Place Deadlock as 185 Start in Opening Play | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/nomination-today-sought-for-dewey-sponsors-of-draft-movement.html | NOMINATION TODAY SOUGHT FOR DEWEY; Sponsors of Draft Movement Accelerate Convention to Permit Albany-Chicago Trip VICE PRESIDENCY AN ISSUE New National Committee Is Expected to Meet Tomorrow to Elect Chairman | True | By James A. Hagertyspecial To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/communiques-to-be-combined.html | Communiques to Be Combined | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/fall-of-mogaung-a-double-victory-capture-by-allies-cuts-off.html | FALL OF MOGAUNG A DOUBLE VICTORY; Capture by Allies Cuts Off Japanese Pockets and Eases Overland Communications MYITKYINA'S END IS NEAR Americans Gain Inside City as the Chinese Cut Flanks to Complete Foe's Isolation | True | By Tillman Durdinby Cable To the New York Times | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/lewis-f-ferris.html | LEWIS F. FERRIS | True | Special to Nzw No Tn. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/wlhifred-dudley-beome-a-bride-smith-college-alumna-is-wed-to-lt.html | WIHIFRED DUDLEY BE(OME A BRIDE; .Smith College Alumna Is Wed to Lt. Walton L. Carlson in Chapel at Annapolis | True | -qpecta! to Tm lqzw Yozx ,' | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/miss-hunter-ed-to-naval-officer-becomes-bride-of-kt-henry-austin.html | MISS HUNTER ED TO NAVAL OFFICER; Becomes Bride of kt. Henry Austin Clark Jr. in Chapel at Norfolk Air Station | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/bishop-t-d-bratton-former-head-of-episcopalian-dioceses-in-the.html | BISHOP T. D. BRATTON; Former Head of Episcopalian' Dioceses in the South | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/races-rumel_-eagco-i-she-will-become-bride-of-capti-john-h-davies.html | RACES RUMEL_ EAGEO I; She Will Become Bride of Capt.I John H. Davies of Marines I I | True | Special to Taz N=w NoxK TeaKS, | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/kansas-delegate-dies-from-heal.html | Kansas Delegate Dies From Heal | True | Special to THE NEW YORK TIMES. | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/us-calls-home-argentine-envoy-for-consultation-on-widening-rift-us.html | U.S. Calls Home Argentine Envoy For Consultation on Widening Rift; U.S. CALLS HOME ARGENTINE ENVOY | True | By Bertram D. Hulenspecial To The New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/cherbourgs-port-now-under-repair-work-rushed-to-permit-direct.html | CHERBOURG'S PORT NOW UNDER REPAIR; Work Rushed to Permit Direct Shipment of Troops and Materials From U.S. | True | By Gene Currivanby Wireless To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/loft-properties-in-new-ownership-buildings-sold-on-broadway-and.html | LOFT PROPERTIES IN NEW OWNERSHIP; Buildings Sold on Broadway and Fifth Ave. -- Downtown Deal Reported | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/shoe-restriction-are-eased-by-wpb-manufacture-to-be-allowed-of.html | SHOE RESTRICTION ARE EASED BY WPB; Manufacture to Be Allowed of 2-Toned Footwear With Other Than Leather Soles ORDER EFFECTIVE SEPT. 1 White Cattle Hide May Be Used Also for Children's Shoes -- Other Agency Action SHOE RESTRICTIONS ARE EASED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/miss-g-van-de-bogart.html | MISS G. VAN DE BOGART | True | Special to Tm N'w Nosx TIMZS. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/hoover-to-aid-campaign-in-fight-until-i-die-is-his-comment-on.html | HOOVER TO AID CAMPAIGN; ' In Fight Until I Die' Is His Comment on Reaching Chicago | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/girls-rings-taken-by-a-thug-in-home-armed-intruder-attempts-to.html | GIRL'S RINGS TAKEN BY A THUG IN HOME; Armed Intruder Attempts to Attack Her, Then Flees Brooklyn Manhunt | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/hengyang-foe-aims-to-isolate-chinese-japanese-launch-move-to-cut.html | HENGYANG FOE AIMS TO ISOLATE CHINESE; Japanese Launch Move to Cut Railway -- City Is Reported Calm as Siege Nears | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/sixth-fine-levied-at-sedition-trial-sanctuary-counsel-is-charged.html | SIXTH FINE LEVIED AT SEDITION TRIAL; Sanctuary Counsel Is Charged $200 -- Los Angeles Man Tells of Bund Leaflets | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/notes.html | Notes | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/wall-street-golfers-to-play.html | Wall Street Golfers to Play | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/newark-triumphs-9-to-1-dreschers-home-run-in-second-clinches.html | NEWARK TRIUMPHS, 9 TO 1; Drescher's Home Run in Second Clinches Victory at Buffalo | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/asks-more-us-newsmen-london-paper-wants-increase-in-those-with.html | ASKS MORE U.S. NEWSMEN; London Paper Wants Increase in Those With British Troops | True | By Wireless To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/hoffner-14-cards-69.html | Hoffner, 14, Cards 69 | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/oliver-eliminated-by-bartzen-86-62-defending-champion-is-beaten-in.html | OLIVER ELIMINATED BY BARTZEN, 8-6, 6-2; Defending Champion Is Beaten in Title School Tennis | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/utility-order-reargued-federal-water-service-plans-begun-in-1937.html | UTILITY ORDER REARGUED; Federal Water Service Plans, Begun in 1937, Again Debated | True | | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/navy-honors-dead-hero-marine-sergeant-saved-comrades-by-falling-on.html | NAVY HONORS DEAD HERO; Marine Sergeant Saved Comrades by Falling on a Grenade | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/eric-s-hamilton-merchandising-manager-here-for-chrysler-corporation.html | ERIC S. HAMILTON; Merchandising Manager Here for Chrysler Corporation | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/v-dimaggio-gets-deferment.html | V. DiMaggio Gets Deferment | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/graziano-stops-terry-victor-in-247-of-sixth-round-in-feature-dexter.html | GRAZIANO STOPS TERRY; Victor in 2:47 of Sixth Round in Feature Dexter Park Bout | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/1s-nicholas-meserole.html | 1S. NICHOLAS MESEROLE | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/holds-lendlease-misused.html | Holds Lend-Lease Misused | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/finnish.html | Finnish | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/school-childrens-stamps-pay-for-33100-jeeps.html | School Children's Stamps Pay for 33,100 'Jeeps' | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/mayor-fixes-site-of-fashion-center-irregular-tract-is-bounded-by.html | MAYOR FIXES SITE OF FASHION CENTER; Irregular Tract Is Bounded by Broadway, Fifth Avenue and 24th and 30th Streets | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/sh-ellison-made-a-colonel.html | S.H. Ellison Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/frank_-b-wwatkins-manager-here-of-asphalt-salesi-division-oftexas.html | FRANK_B' wWATKINS; Manager Here of Asphalt SalesI Division of.Texas Company | True | SPecial to Nzw YOkE TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/cost-accountants-elect-him-national-president.html | Cost Accountants Elect Him National President | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/dr-moffatt-dies-author-educator-union-seminary-professor.html | DR, MOFFATT DIES; AUTHOR, EDUCATOR; Union Seminary Professor Emeritus--Author of the Bible's Modern Version | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/william-g-hogan-railexecuti-63-manager-of-grand-trunkwestern.html | WILLIAM G. HOGAN, RAILEXECUTI, 63; Manager of Grand TrunkWestern DiesBegan Career as Telegrapher in 1898 | True | Seelal to Nv Yolu rl'ltir_q. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/wheat-prices-rise-as-millers-buy-persistent-demand-for-futures.html | WHEAT PRICES RISE AS MILLERS BUY; Persistent Demand for Futures Sends Them Up 1 3/8-2 Cents on Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/gets-title-to-67-park-avenue.html | Gets Title to 67 Park Avenue | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/united-states.html | United States | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/praise-for-americans-help.html | Praise for Americans' Help | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/general-baking-outlook-morrison-sees-continuation-of-current.html | GENERAL BAKING OUTLOOK; Morrison Sees Continuation of Current Dividend Rate | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/mifchelltomllnson.html | Mifchell--TomlInson | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/british-admiral-reviews-unit.html | British Admiral Reviews Unit | True | | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/minsk-is-menaced-swift-red-army-gains-point-huge-pincers-at-german.html | MINSK IS MENACED; Swift Red Army Gains Point Huge Pincers at German Base BOBRUISK IS RINGED Nazis Lose 42,000 Men -- Four Armies Free 1,450 Places ENEMY LINES CRUMPLED BY ADVANCING RED ARMY MINSK IS MENACED BY SOVIET SWEEP | True | By the United Press. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/new-oneida-issue-ready-6-cumulative-preferred-will-replace-7-shares.html | NEW ONEIDA ISSUE READY; 6% Cumulative Preferred Will Replace 7% Shares | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/british-casualties-in-war-total-667159-canadians-lost-11340-in.html | BRITISH CASUALTIES IN WAR TOTAL 667,159; Canadians Lost 11,340 in Italy -- Americans' Toll 225,382 | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/abroad-the-republican-plank-anti-the-presidents-peace-plan.html | Abroad; The Republican Plank anti the President's Peace Plan | True | By Anne O'Hare McCormick | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/screen-news-here-and-in-hollywood-warners-to-star-crawford-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Star Crawford in 'Mildred Pierce' -- Drama to Open at the Criterion | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/rules-tightened-on-job-transfers-wmc-curbs-freedom-of-less.html | RULES TIGHTENED ON JOB TRANSFERS; WMC Curbs Freedom of Less Essential Workers to Go to Any but Needed Tasks SHIFT IN EFFECT SATURDAY Necessary Because Many Are Returning to Civilian Work, Mrs. Rosenberg Says | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/judge-to-hear-page-plea-attack-on-indictment-to-come-up-today-in.html | JUDGE TO HEAR PAGE PLEA; Attack on Indictment to Come Up Today in Troy Court | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/lick-tops-jackson-in-upset-6-and-5-conquers-medalist-to-reach.html | LICK TOPS JACKSON IN UPSET, 6 AND 5; Conquers Medalist to Reach College Golf Semi-Finals -- Jenswold Also Wins | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/george-e-hosmer.html | GEORGE E. HOSMER | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/great-lakes-beats-cubs-32.html | Great Lakes Beats Cubs, 3-2 | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/institutions-find-meat-hard-to-get-hospital-buyers-report-supply.html | INSTITUTIONS FIND MEAT HARD TO GET; Hospital Buyers Report Supply Houses Trying to Force 'Tie-Ins' on Lamb Sales VEAL ALSO IS SCARCE Situation Tight Despite the Release of 66 Carloads of Beef to Civilians | True | By Jefferson G. Bell | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/james-f-mcn.html | JAMES F. McN | True | Spec[el to Nzw Yo T'zMzs. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/polish-town-seized-in-commandos-raid-400-political-prisoners-freed.html | POLISH TOWN SEIZED IN COMMANDOS' RAID; 400 Political Prisoners Freed by Daring Underground Coup | True | | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/greenhaus-2-others-guilty-in-fraud-case-3-face-prison-terms-for.html | GREENHAUS, 2 OTHERS GUILTY IN FRAUD CASE; 3 Face Prison Terms for Selling Advertising in Fake Paper | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/pope-sees-ascalesi-gigli-cardinal-known-as-profascist-tenor-sang.html | POPE SEES ASCALESI, GIGLI; Cardinal Known as Pro-Fascist, Tenor Sang for Germans | True | By Wireless To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/braman-b-adams-93-railway-age-editor-associate-on-magazine-for-50.html | BRAMAN B. ADAMS, 93, RAILWAY AGE EDITOR; Associate on Magazine for 50 iYears--An Expert on | True | Signals | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/salween-bridging-marks-turn-in-tide-crude-spanning-of-river-in.html | SALWEEN BRIDGING MARKS TURN IN TIDE; Crude Spanning of River in Burma Recalls Loss of Road When Japanese Struck | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/jacian-breen-up-defeats-red-cin-triumphs-by-half-a-length-at.html | JACIAN, BREEN UP, DEFEATS RED CIN; Triumphs by Half a Length at Delaware Park -- War Relief Agencies Get $10,000 | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/cbs-to-broadcast-new-boris-version-shostakovichs-change-in-opera.html | CBS TO BROADCAST NEW 'BORIS' VERSION; Shostakovich's Change in Opera Will Be Aired on July 23 | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/charles-h-mtigue-a-former-newspaper-man-and-state-and-federal.html | CHARLES H. M'TIGUE; A Former Newspaper Man and State and Federal Official | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/family-stressed-in-child-program-dr-eg-osborne-calls-for-closer.html | FAMILY STRESSED IN CHILD PROGRAM; Dr. E.G. Osborne Calls for Closer Cooperation Between Homes and Teachers | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/chinese.html | Chinese | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/marchisio-heads-italian-aid-here-justice-succeeds-mc-taylor-relief.html | MARCHISIO HEADS ITALIAN AID HERE; Justice Succeeds M.C. Taylor -- Relief for Liberated and Refugees Stressed | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/bathing-beauty-bright-musical-in-which-red-skelton-and-esther.html | ' Bathing Beauty,' Bright Musical, in Which Red Skelton and Esther Williams Are Starred, Presented at Astor Theatre | True | By Bosley Crowther | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/bowls-100-games-in-19-hours.html | Bowls 100 Games in 19 Hours | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/free-lance-at-43-is-victor-by-nose-wheatley-stable-entry-with.html | FREE LANCE AT $43 IS VICTOR BY NOSE; Wheatley Stable Entry , With Permane Up, Beats Doggone in Aqueduct Feature WHO GOES THERE THIRD Mrs. Clark's Blue Funk and Baylywn Finish One, Two in Hurdle Event | True | By William D. Richardson | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/odt-warns-july-4th-railroad-travelers-they-may-lose-seats-to.html | ODT Warns July 4th Railroad Travelers They May Lose Seats to Wounded Soldiers | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/sings-at-death-sentence-palestine-terrorist-renders-anthem-in-court.html | SINGS AT DEATH SENTENCE; Palestine Terrorist Renders Anthem in Court Room | True | By Cable To the New York Times. | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/cherbourg-given-to-french-as-their-first-liberated-city.html | Cherbourg Given to French As Their First Liberated City; Capitulation in Cherbourg: It Comes Within Three Weeks After Our Forces Landed in France CHERBOURG GIVEN BACK TO FRENCH | True | By Harold Dennyby Wireless To the New York Times | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/stalin-lauds-us-for-aid-to-soviet-cites-remarkable-production-job.html | STALIN LAUDS U.S. FOR AID TO SOVIET; Cites 'Remarkable' Production Job in Long Interview With Johnston and Harriman | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/fred-pederson-i-virginia-state-forester-since-1933a-syracuse.html | FRED PEDERSON i; Virginia State Forester Since 1933--A Syracuse Graduate ; | True | Special to THE NgW YOJUC TIZ!SS. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/gen-jose-f-baltodano.html | GEN. JOSE F. BALTODANO | True | BY Cablg To Tm Lzw Yop 'Rs. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/brooklyn-army-base-wins.html | Brooklyn Army Base Wins | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/international-control-asked.html | International Control Asked | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/heads-dealer-division-of-goodyear-tire-rubber.html | Heads Dealer Division Of Goodyear Tire & Rubber | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/seeks-curb-on-rents-new-rochelle-mayor-would-bar-increases-for.html | SEEKS CURB ON RENTS; New Rochelle Mayor Would Bar Increases for Apartments | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/new-task-ignores-city-dual-job-ban-controller-asks-16-parttime.html | NEW TASK IGNORES CITY DUAL JOB BAN; Controller Asks 16 Part-Time Aides for Special Work on the Payrolls | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/sports-of-the-times-lunacy-under-lights.html | Sports of the Times; Lunacy Under Lights | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/shift-22-at-notre-dame-lujack-among-athletes-sent-to-other-navy-and.html | SHIFT 22 AT NOTRE DAME; Lujack Among Athletes Sent to Other Navy and Marine Bases | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/jaobsklepper.html | Jaobs--Klepper | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/1148-policemen-in-brooklyn-are-cited-for-donation-of-3500-pints-of.html | 1,148 Policemen in Brooklyn Are Cited For Donation of 3,500 Pints of Blood | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/bids-on-veterans-hospital.html | Bids on Veterans' Hospital | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/china-fiscal-chief-talks-to-president-kung-will-have-several-with.html | CHINA FISCAL CHIEF TALKS TO PRESIDENT; Kung Will Have Several With Him as Delegates to the Monetary Conference | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/acting-governor-post-to-be-filled-by-feinberg.html | Acting Governor Post To Be Filled by Feinberg | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/arci-van-etten.html | ARCI VAN ETTEN | True | Special 5 Ta NL'w Yo Mzs. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/wrtt-d-gibbs.html | Wr.T.T! D. GIBBS | True | Special to T NEW NotK TZMZS. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/big-forest-hills-house-sold.html | Big Forest Hills House Sold | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/investors-purchase-hoboken-apartments-city-disposes-of-adams-street.html | INVESTORS PURCHASE HOBOKEN APARTMENTS; City Disposes of Adams Street House to Newark Firm | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/no-newsprint-cut-due-rep-myers-says-wpb-has-no-plan-for-new-1944.html | NO NEWSPRINT CUT DUE; Rep. Myers Says WPB Has No Plan For New 1944 Slash | True | | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/flow-of-materials-for-steel-a-record-industrys-1943-consumption-put.html | FLOW OF MATERIALS FOR STEEL A RECORD; Industry's 1943 Consumption Put at 313,364,000 Tons | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/cotton-continues-to-move-upward-new-highs-for-contracts-are-made.html | COTTON CONTINUES TO MOVE UPWARD; New Highs for Contracts Are Made -- Gains of 16 to 20 Points Shown at Close | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/new-yorker-dies-a-hero-rc-lawn-accidentally-slain-attempting-to.html | NEW YORKER DIES A HERO; R.C. Lawn Accidentally Slain Attempting to Rescue Flier | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/nazis-broadcast-agreement.html | Nazis Broadcast Agreement | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/the-play-mass-murder.html | THE PLAY; Mass Murder | True | By Lewis Nichols | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/mrs-al-shean-wife-of-vaudeville-and-film-actor-dies-in-hollywoodt.html | MRS. AL SHEAN; Wife of Vaudeville and Film Actor Dies in Hollywoodt 73 | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/sugar-use-for-liquor-hit-bw-dyer-co-sees-continued-shortage-as.html | SUGAR USE FOR LIQUOR HIT; B.W. Dyer & Co. Sees Continued Shortage as Result | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/18-centers-to-get-help-19159-of-fwa-funds-granted-to-aid-migrants.html | 18 CENTERS TO GET HELP; $19,159 of FWA Funds Granted to Aid Migrants' Children | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/bonds-and-shares-on-london-market-prices-advance-on-war-news.html | BONDS AND SHARES ON LONDON MARKET; Prices Advance on War News -- European and Dollar Issues Affected | True | By Wireless To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/willkie-flares-at-austin-speak-for-yourself-on-foreignpolicy-plank.html | WILLKIE FLARES AT AUSTIN; ' Speak for Yourself' on Foreign-Policy Plank, He Retorts | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/elected-as-controller-of-freeport-sulphur-co.html | Elected as Controller Of Freeport Sulphur Co. | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/23d-anniversary-of-move-indoors-is-celebrated-by-curb-exchange-war.html | 23d Anniversary of Move Indoors Is Celebrated by Curb Exchange; War Bond Rally and Informal Reception Mark Occasion -- Colorful Methods of Trading Are Recalled | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/city-bond-sales-rise-to-693199815-166-of-overall-quota-now-raised.html | CITY BOND SALES RISE TO $693,199,815; 16.6% of Over-All Quota Now Raised -- Total for State Reaches $837,200,000 CITY'S BOND SALES RISE TO $693,199,815 | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/business-building-sold-in-mt-kisco-home-deals-in-rye-and-also-for.html | BUSINESS BUILDING SOLD IN MT. KISCO; Home Deals in Rye and Also for HOLC in White Plains | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/identifying-pins-made-for-essential-workers.html | Identifying Pins Made For Essential Workers | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/son-born-to-john-h-porters.html | Son Born to John H. Porters | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/miss-e-leffingwell-i-bride-in-oarsdale-her-sister-is-maid-of-honor.html | MISS E. LEFFINGWELL I BRIDE IN SoARSDALE; Her Sister is Maid of Honor t Wedding to Lt. David C. Pete | True | al. go Nzw No TnJn | C1B 633718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/gain-up-to-5-miles-new-drive-presses-foe-back-on-7mile-wide-front.html | GAIN UP TO 5 MILES; New Drive Presses Foe Back on 7-Mile Wide Front Despite Mud CALLED MAJOR BLOW Enemy Knots Hold Out Near Cap de la Hague and Maupertus GAINS UP TO 5 MILES SCORED BY BRITISH | True | By Drew Middletonby Cable To the New York Times. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/dewey-shapes-his-speech-of-acceptance-he-is-silent-on-willkies.html | Dewey Shapes His Speech of Acceptance; He Is Silent on Willkie's Platform Blast | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/dr-john-j-sweenen.html | DR. JOHN J. SWEENEN | True | SPecial to THZ NEW YORK TrMZS. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/jersey-city-beats-rochester-103-51-barthelson-and-rosso-win-on.html | JERSEY CITY BEATS ROCHESTER, 10-3, 5-1; Barthelson and Rosso Win on Mound for Little Giants | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/mother-awaits-dewey-arrives-in-chicago-to-join-son-on-his-great-day.html | MOTHER AWAITS DEWEY; Arrives in Chicago to Join Son on His Great Day | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/launch-liberty-ship-ap-loring.html | Launch Liberty Ship A.P. Loring | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/democrats-here-in-primary-fights-petition-deadline-reveals-many.html | DEMOCRATS HERE IN PRIMARY FIGHTS; Petition Deadline Reveals Many Contests in City Growing Out of Reapportionment | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/julia-b_-at___ony-former-teacher-and-librariani-at-packer-institute.html | JULIA B _ AT___,ONY; Former Teacher and Librariani at Packer Institute in Brooklynl | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/warner-meeting-called-stockholders-approval-to-be-asked-on.html | WARNER MEETING CALLED; Stockholders' Approval to Be Asked on Refunding Plan | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 633718 |
| 1944-06-28 | 1944-06-28 | https://www.nytimes.com/1944/06/28/archives/editors-wife-ends-her-life.html | Editor's Wife Ends Her Life | True | Special to THE NEW YORK TIMES. | C1B 633718 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/edwin-ross.html | EDWIN ROSS | True | Special to THE NEW YOR TL, aS. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/fea-missions-set-up-for-trade-studies-scheur-withholds-names-of.html | FEA MISSIONS SET UP FOR TRADE STUDIES; Scheur Withholds Names of Group Appointed to Survey North African Area PREFERS SECRECY NOW Paul Voices Concern Over Trend to Control at Parley of Commerce Association FEA MISSIONS SET UP FOR TRADE STUDIES | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/missouri-legislator-acquitted.html | Missouri Legislator Acquitted | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/armed-thug-gets-3000-payroll.html | Armed Thug Gets $3,000 Payroll | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/news-of-food-canned-smoked-shad-and-canned-roe-available-here-as.html | News of Food; Canned Smoked Shad and Canned Roe Available Here as Fresh Varieties Vanish | True | By Jane Holt | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/gerald-c-wilder-bowdoin-college-librarian-for-29-years-is-dead-at.html | GERALD C. WILDER; Bowdoin College Librarian for: 29 Years Is Dead at 65 ! | True | Special to Nw NoF Trss. i | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/dorothy-f-adams-becomes-elq6a6ed-alumna-of-mr-holyoke-will-be.html | DOROTHY F. ADAMS BECOMES Elq6A6ED; Alumna of Mr. Holyoke Will Be Married in Chapel There to Stephen P. Heinaman Jr. | True | Special to THE NLV N0 TIMZS. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/greenman-is-bronx-candidate.html | Greenman Is Bronx Candidate | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/phone-cable-laid-under-channel.html | Phone Cable Laid Under Channel | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/hot-and-humid.html | HOT AND HUMID | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/jersey-sets-4day-holiday.html | Jersey Sets 4-Day Holiday | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/phils-down-cards-twice-annex-unfinished-may-16-game-by-65-then.html | PHILS DOWN CARDS TWICE; Annex Unfinished May 16 Game by 6-5, Then Triumph, 4-0 | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/fighters-extra-tanks-useful.html | Fighters' Extra Tanks Useful | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/us-chamber-plans-ahead-for-domestic-distribution.html | U.S. Chamber Plans Ahead For Domestic Distribution | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/160-patriots-battle-3000-nazis-in-norway-fight-enters-15th-day-with.html | 160 PATRIOTS BATTLE 3,000 NAZIS IN NORWAY; Fight Enters 15th Day, With Foe Using Tanks and Field Guns | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/the-screen-christmas-holiday-presenting-deanna-durbin-in-serious.html | THE SCREEN; ' Christmas Holiday,' Presenting Deanna Durbin in Serious and Emotional Role, Supported by Gene Kelly, Opens at Criterion | True | By Bosley Crowther | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/hodzadies-ozech-states-former-premier-succumbs-ini-florida-at.html | HODZADIES; OZECH STATES; Former Premier Succumbs inI Florida at 66-- Opposed i Nazi Danublan Aim5 ! | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/nazis-here-from-normandy.html | Nazis Here From Normandy | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/first-group-of-french-wacs-trained-us-arrives-in-city-en-route-for.html | First Group of French Wacs Trained U.S. Arrives in City En Route for Duty at Home | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/its-still-a-long-time-until-thanksgiving-but-magistrate-sala-gets.html | It's Still a Long Time Until Thanksgiving But Magistrate Sala Gets Flowers and Bird | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/rupture-menaces-greek-unity-move-premier-bids-eam-join-him-or-take.html | RUPTURE MENACES GREEK UNITY MOVE; Premier Bids Eam Join Him or Take Consequences -- Cairo Pessimistic on Outlook | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/joins-spalding-bros-as-promotion-manager.html | Joins Spalding & Bros. As Promotion Manager | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/prison-camps-in-germany-exprisoners-of-war-tell-how-nazis-try-to.html | Prison Camps in Germany; Ex-Prisoners of War Tell How Nazis Try to Educate Allied Captives | True | CONSTANTIN JOFFEFRANCIS J. VICOVARI | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/collier-office-to-reopen.html | Collier Office to Reopen | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/brickers-withdrawal.html | Bricker's Withdrawal | True | Special to THE NEW YORK TIMES. | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/six-hurt-in-explosion.html | Six Hurt in Explosion | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/chinese-communist-army-said-to-refuse-to-fight.html | Chinese Communist Army Said to Refuse to Fight | True | By the United Press. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/advertising-news.html | Advertising News | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/gold-complicates-status-of-french-bank-of-france-funds-frozen-here.html | GOLD COMPLICATES STATUS OF FRENCH; Bank of France Funds Frozen Here Would Be Released in Event of Recognition | True | By John H. Criderspecial To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/wisconsin-farmer-alone-against-dewey-macarthur-still-his-candidate.html | WISCONSIN FARMER ALONE AGAINST DEWEY; MacArthur Still His Candidate; He Prevents Unanimous Vote | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/willkie-congratulates-dewey-but-is-silent-on-campaign-help-willkie.html | Willkie Congratulates Dewey, But Is Silent on Campaign Help; Willkie Congratulates Dewey, But Is Silent on Help in Campaign | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/navy-now-aiming-at-japan-itself-forrestal-says-the-philippines-and.html | NAVY NOW AIMING AT JAPAN ITSELF; Forrestal Says the Philippines and Netherland Indies Also Are Our Goals | True | By Sidney Shalettspecial To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/son-to-mrs-gerald-a-bramwell.html | Son to Mrs. Gerald A. Bramwell | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/backer-of-dewey-as-a-boy-dies.html | Backer of Dewey as a Boy Dies | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/red-sox-in-front-4-to-3-cronins-double-gives-club-8th-straight-over.html | RED SOX IN FRONT, 4 TO 3; Cronin's Double Gives Club 8th Straight Over White Sox | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/lblizabbth-sbisbn-iis-bride-of-officer-has-5attendants-at-wedding.html | LBLIZABBTH SBISBN IIS BRIDE OF OFFICER; Has 5Attendants at Wedding in White Plains to Lt .Wallace C. Dahlgren, Coast Guard | True | Special to Tm Nsw Yox TtMss, | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/servicemen-dance-in-park-moonlight-first-of-series-held-for-gi-joes.html | SERVICEMEN DANCE IN PARK MOONLIGHT; First of Series Held for 'GI Joes' and Thousands of 'Miss Manhattans' | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/squibb-pays-770-an-acre-for-state-land-in-jersey.html | Squibb Pays $770 an Acre For State Land in Jersey | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/production-of-oil-rises-to-new-peak-supply-of-gasoline-in-nation.html | PRODUCTION OF OIL RISES TO NEW PEAK; Supply of Gasoline in Nation Also Is Up in Week, but the Refinery Output Drops | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/dewey-at-stadium-says-plank-on-foreign-policy-represents-big-area.html | DEWEY AT STADIUM; Says Plank on Foreign Policy Represents Big Area of Agreement ASKS AID OF YOUTH Military Phase of War Will Not Be Part of Campaign, He Vows DEWEY NOMINATED, SPEAKS AT STADIUM | True | By Turner Catledgespecial To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/president-lauds-mary-anderson-letter-read-at-dinner-for-retiring.html | PRESIDENT LAUDS MARY ANDERSON; Letter Read at Dinner for Retiring Women's Bureau Director | True | Special to THE NEW YORK TIMES. | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/advance-on-saipan-is-outflanking-foe-forrestal-says-next-blows-by.html | ADVANCE ON SAIPAN IS OUTFLANKING FOE; Forrestal Says Next Blows by Navy Will Be at Philippines, Japan and Indies AMERICAN FORCES AGAIN DEMONSTRATE GROWING POWER IN THE PACIFIC ADVANCE ON SAIPAN OUTFLANKING FOE | True | By George F. Horneby Telephone To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/railroad-accounting-divisions-new-officers.html | RAILROAD ACCOUNTING DIVISION'S NEW OFFICERS | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/investors-buy-in-bronx-take-apartments-in-shakespeare-ave-and-w.html | INVESTORS BUY IN BRONX; Take Apartments in Shakespeare Ave. and W. 183d Street | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/news-calmly-received.html | News Calmly Received | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/miss-koliras-wed-to-dr-o-a-fovler-daughter-of-president-of-film.html | MISS SKOLIRAS WED TO DR, O. A. FOV/LER; Daughter of President of Film Company Bride of Physician in Mamaroneck Church | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/nomination-is-told-briefly-in-london-newspapers-factual-on-dewey-on.html | NOMINATION IS TOLD BRIEFLY IN LONDON; Newspapers Factual on Dewey -- Only Chronicle Comments | True | By Cable To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/mayor-to-sign-bill-against-housing-bias-remarks-at-close-of-hearing.html | MAYOR TO SIGN BILL AGAINST HOUSING BIAS; Remarks at Close of Hearing Taken to Show His Stand | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/vatican-resumes-diplomatic-relations-with-netherlands-approving-new.html | Vatican Resumes Diplomatic Relations With Netherlands, Approving New Envoy | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/cubs-conquer-dodgers-by-126-62-ending-brooklyns-5game-streak.html | Cubs Conquer Dodgers by 12-6, 6-2, Ending Brooklyn's 5-Game Streak; Nicholson Hits Two Homers in Opener, First With the Bases Filled -- Wyatt Fails on Mound -- $15,887 for War Relief | True | By Roscoe McGowenspecial To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/convention-gives-dewey-an-ovation-state-standards-and-posters-of.html | CONVENTION GIVES DEWEY AN OVATION; State Standards and Posters of Candidate, Bands and Organ and Delegates Lend Color CONVENTION GIVES DEWEY AN OVATION | True | By Meyer Bergerspecial To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/38-navy-hospitals-reported-85-full-mcintire-says-those-on-west.html | 38 NAVY HOSPITALS REPORTED 85% FULL; McIntire Says Those on West Coast Are 95% in Use -- Shifts Are Planned | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/british.html | British | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/thousands-in-toledo-walk-and-use-bicycles-in-bus-strike-aimed-at.html | Thousands in Toledo Walk and Use Bicycles In Bus Strike Aimed at Two Inspectors | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/beetle-quarantine-starts.html | Beetle Quarantine Starts | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/rules-for-letters-to-war-prisoners-changed-regulations-also-apply.html | RULES FOR LETTERS TO WAR PRISONERS; Changed Regulations Also Apply to Civilians Interned Abroad | True | | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/bradys-theatre-sold-to-syndicate-fromkes-group-purchases-the.html | BRADY'S THEATRE SOLD TO SYNDICATE; Fromkes Group Purchases the Playhouse -- New Company Formed by Producer | True | By Sam Zolotow | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/father-divine-pupil-pays-us.html | Father Divine Pupil Pays U.S. | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/colonial-trust-adds-to-surplus.html | Colonial Trust Adds to Surplus | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/city-appeal-banned-appellate-division-upholds-decision-in.html | CITY APPEAL BANNED; Appellate Division Upholds Decision in Hirschberg Case | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/athletics-check-indians-sieberts-tworun-homer-major-blow-in-73.html | ATHLETICS CHECK INDIANS; Siebert's Two-Run Homer Major Blow in 7-3 Victory | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/alfred-morgai.html | ALFRED MORGAI | True | special to T Nw Yo Tzs. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/fatta-addeo-bout-tonight.html | Fatta, Addeo Bout Tonight | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/2-fortresses-down-in-spain.html | 2 Fortresses Down in Spain | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/red-army-stabs-on-50-miles-from-gateway-to-warsaw-in-wide-pincer.html | RED ARMY STABS ON; 50 Miles From Gateway to Warsaw in Wide Pincer Thrusts NEAR POLISH BORDER Nazi Division Wiped Out, Two Generals Seized as Mogilev Falls RED ARMY STABS ON IN DRIVE FOR MINSK | True | By the United Press. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/berlin-confesses-its-task-is-great-tells-people-elastic-defense-in.html | BERLIN CONFESSES ITS TASK IS GREAT; Tells People 'Elastic Defense' in East Must Suffice Till Victory in West | True | By Wireless To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/purcell-reelected-head-of-sec.html | Purcell Re-elected Head of SEC | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/nogrady-in-charity-play-mrs-kovacs-also-to-take-part-in-red-cross.html | NOGRADY IN CHARITY PLAY; Mrs. Kovacs Also to Take Part in Red Cross Tennis Here | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/job-referral-left-to-worker-choice-mcnutt-says-no-one-is-compelled.html | JOB REFERRAL LEFT TO WORKER CHOICE; McNutt Says No One Is Compelled to Take the Positions Offered Him | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/atrert-t-ctiambl.html | AT.RERT t. CTIAMBJL | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/churchill-hails-us-navy-prime-minister-and-cunningham-praise.html | CHURCHILL HAILS U.S. NAVY; Prime Minister and Cunningham Praise Pacific Victory | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/ensign-sanford-rogers.html | ENSIGN SANFORD ROGERS | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/dewey-is-supported-by-cowles-brothers-gardner-approves-willkies.html | DEWEY IS SUPPORTED BY COWLES BROTHERS; Gardner Approves Willkie's Criticism of Platform | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/cotton-opens-off-continues-to-drop-break-of-13-to-21-points-laid-to.html | COTTON OPENS OFF, CONTINUES TO DROP; Break of 13 to 21 Points Laid to Confusion Over Pending Price-Control Rules | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/sports-of-the-times-successor-to-rockne.html | Sports of the Times; Successor to Rockne | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/risk-group-picks-new-men-research-institutes-board-of-directors.html | RISK GROUP PICKS NEW MEN; Research Institute's Board of Directors Holds Election | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/sanders-symphony-given-composer-leads-goldman-band-in-own-work-at.html | SANDERS SYMPHONY GIVEN; Composer Leads Goldman Band in Own Work at Park Concert | True | R.L. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/waste-paper-collection-up-9-tons-despite-heat.html | Waste Paper Collection Up 9 Tons Despite Heat | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/grains-are-unable-to-hold-advances-early-mill-buying-of-wheat.html | GRAINS ARE UNABLE TO HOLD ADVANCES; Early Mill Buying of Wheat Brings Gains, but Selling Wipes Out Advantage | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/edwa-j-hues-i-illiiois-officil1-secretary-of-state-dies-of-a1-heart.html | EDWA J. HUES, I ILLIIOIS OFFICI/[L1; Secretary of State Dies of a1 Heart Attack Here in Suite ] Shared with Col. Winn ] | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/campaign-slogans-emerge-in-oratory-pattern-of-issues-phrases-and.html | CAMPAIGN SLOGANS EMERGE IN ORATORY; Pattern of Issues, Phrases and Ideas Takes Form in Speeches Before Nominations | True | By Anne O'Hare McCormickspecial To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/war-in-key-phase-says-berlin.html | War in Key Phase, Says Berlin | True | By Telephone To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/americans-gain-on-italian-coast-take-san-vincenzo-in-fierce.html | AMERICANS GAIN ON ITALIAN COAST; Take San Vincenzo in Fierce All-Night Battle and Seize Sasseta, Inland Town FRENCH ALSO ADVANCE Eighth Army's Progress on Both Sides of Trasimeno Lake Is Held Down | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/dewey-9th-choice-from-ny.html | Dewey 9th Choice From N.Y. | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/adoption-of-policy-on-sanctions-urged-dr-leith-of-wpb-calls-for.html | ADOPTION OF POLICY ON SANCTIONS URGED; Dr. Leith of WPB Calls for Step to Deal With Aggressors in Testing Society Talk | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/plumbing-dealers-association-establishes-group-buying-unit-forms.html | Plumbing Dealers Association Establishes Group Buying Unit; Forms National Distributors, Inc., for Purpose -- Also Plans to Distribute Its Own Trademarked Products | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/gas-claim-agent-sentenced.html | Gas Claim Agent Sentenced | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/hengyang-cordon-completed-by-foe-japanese-cut-the-canton-and.html | HENGYANG CORDON COMPLETED BY FOE; Japanese Cut the Canton and Kweilin Railroads to South and Southwest of City FLIERS HAMMER AT ENEMY Chinese and American Planes Set Fire to Hengshan and Hit Other Important Targets | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/foe-in-complete-turmoil.html | Foe in "Complete Turmoil" | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/adrew-w.html | A..-DREW W. | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/oneman-drive-over-top-father-of-lost-flier-raises-100000-but-will.html | ONE-MAN DRIVE OVER TOP; Father of Lost Flier Raises $100,000, but Will Continue | True | Special to THE NEW YORK TIMES. | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/thunderbolt-pilot-equals-johnsons-combat-record.html | Thunderbolt Pilot Equals Johnson's Combat Record | True | By Reuter | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/german.html | German | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/little-us-flag-over-cherbourg.html | Little U.S. Flag Over Cherbourg | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/nicaragua-gets-18-us-planes.html | Nicaragua Gets 18 U.S. Planes | True | By Cable To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/need-youth-to-win-peace-says-dewey-great-tasks-ahead-call-for-vigor.html | NEED YOUTH TO WIN PEACE, SAYS DEWEY; Great Tasks Ahead Call for Vigor, Not Men 'Grown Old and Tired,' He Asserts | True | By James B. Restonspecial To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/mr-bricker-in-second-place.html | MR. BRICKER IN SECOND PLACE | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/talk-over-radio-at-cleveland.html | Talk Over Radio at Cleveland | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/8631690-cleared-by-westinghouse-net-income-for-five-months-is-equal.html | $8,631,690 CLEARED BY WESTINGHOUSE; Net Income for Five Months Is Equal to $2.69 a Share, Against $2.33 in '43 | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/black-market-charged-3-criminal-informations-filed-here-in.html | BLACK MARKET CHARGED; 3 Criminal Informations Filed Here in Strawberry Sales | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/coachman-40-years-dies-on-job.html | Coachman 40 Years Dies on Job | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/dr-3ae-e-noitg.html | DR 3AE E. NOITG | True | Special to NEw No . | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/arms-needs-defer-stoves.html | Arms Needs Defer Stoves | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/pratt-institute-graduates-93.html | Pratt Institute Graduates 93 | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/owosso-celebrates-deweys-nomination-with-speeches-extolling-its.html | Owosso Celebrates Dewey's Nomination With Speeches Extolling Its Native Son | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/madden-proposes-reserve-controls-nyu-official-sees-need-for-curbing.html | MADDEN PROPOSES RESERVE CONTROLS, N.Y.U. Official Sees Need for Curbing Current Decline in U.S. Gold Ratio | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/subasitch-confers-with-eden-in-london-london-believes-his-visit-to.html | SUBASITCH CONFERS WITH EDEN IN LONDON; London Believes His Visit to Tito Was Productive | True | By Wireless To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/son-to-jg-blaine-ewings-jr.html | Son to J.G. Blaine Ewings Jr. | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/bonds-vital-to-victory.html | Bonds Vital to Victory | True | By Medley G.b. Whelpley | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/patriots-execute-vichy-minister-henriot-slain-in-his-room-in-paris.html | Patriots Execute Vichy Minister; Henriot Slain in His Room in Paris; HIS VOICE SILENCED PATRIOTS EXECUTE A VICHY MINISTER | True | By E.c. Danielby Wireless To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/escobars-return-is-denied.html | Escobar's Return Is Denied | True | | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/daisy-chain-breaks-on-young-graduates-kindergarten-dress-rehearsal.html | DAISY CHAIN BREAKS ON YOUNG GRADUATES; Kindergarten Dress Rehearsal Plagued by Misfortune | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/woman-pianist-found-dead-after-gas-blast-in-kitchen-of-her-park.html | Woman Pianist Found Dead After Gas Blast In Kitchen of Her Park Avenue Penthouse | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/court-review-denied-in-mexico-bond-case-appellate-division-refuses.html | COURT REVIEW DENIED IN MEXICO BOND CASE; Appellate Division Refuses Plea on $7,000,000 Decision | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/shift-of-armour-shocks-argentina-news-of-envoys-recall-for-talks.html | SHIFT OF ARMOUR SHOCKS ARGENTINA; News of Envoy's Recall for Talks Was Banned at First -- Officials Sense a Crisis | True | By Wireless To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/merger-sale-loom-in-general-aniline-union-with-general-dyestuff.html | MERGER, SALE LOOM IN GENERAL ANILINE; Union With General Dyestuff -- Both Held by Alien Property Custodian BANKERS ARE CONSULTED Meanwhile Trademarks of I.G. Farben in Latin America Come Under Control MERGER, SALE LOOM IN GENERAL ANILINE | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/benjamin-minton-into-headed-grand-jury-inquiry-racketeering-in-1933.html | BENJAMIN MINTON Into; Headed Grand Jury Inquiry Racketeering in 1933 | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/only-13-of-1500-wounded-in-invasion-succumbed.html | Only 13 of 1,500 Wounded In Invasion Succumbed | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/janet-andrews-engaged-ensign-n-waves-brideelect-of-john-b-findlay.html | JANET ANDREWS-ENGAGED; Ensign ;n Waves Bride-Elect of John B. Findlay Jr. of Navy | True | Special to Tm Nv Xro . | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/federal-jurists-convene.html | Federal Jurists Convene | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/willem-van-doorn-72-a-shipping-official-retired-general-manager-of.html | !WILLEM VAN DOORN, 72,, A SHIPPING OFFICIAL!; Retired General Manager of the Holland-America Line Dies | True | Special to TH IEW No.x Tnr,s, | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/169-finish-cornell-course.html | 169 Finish Cornell Course | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/miss-hopkins-sought.html | Miss Hopkins Sought | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/coote-eumann.html | Coote -- eumann | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/smallens-conducts-at-stadium.html | Smallens Conducts at Stadium | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/aw-norton-heads-press-wireless-inc-quits-christian-science-post-to.html | A.W. NORTON HEADS PRESS WIRELESS, INC.; Quits Christian Science Post to Take the Presidency | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/sosnkowski-visits-normandy.html | Sosnkowski Visits Normandy | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/4-nazi-trawlers-sunk-warships-bag-2-off-netherland-coast-and-2-in.html | 4 NAZI TRAWLERS SUNK; Warships Bag 2 Off Netherland Coast and 2 in Channel | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/four-commissioners-for-france-chosen-committee-of-liberation-acts.html | FOUR COMMISSIONERS FOR FRANCE CHOSEN; Committee of Liberation Acts for Interim Rule | True | By Wireless To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/women-hold-on-as-postmasters-election-not-to-affect-jobs-of.html | WOMEN HOLD ON AS POSTMASTERS; Election Not to Affect Jobs of Thousands Who Are Now Under Civil Service | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/civilian-nylon-but-no-hose.html | Civilian Nylon but No Hose | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/howard-e-smith.html | HOWARD E. SMITH | True | Special to THE NL'* Yo: ':MES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/stokes-perry.html | Stokes -- Perry. | True | Soeclal to T YoX Tnars. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/london-sees-pact-with-french-near-conferees-follow-accords-with.html | LONDON SEES PACT WITH FRENCH NEAR; Conferees Follow Accords With Exiled Regimes -- Harmony Marks Negotiations | True | By Raymond Daniellby Wireless to the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/some-fighting-in-peninsula.html | Some Fighting in Peninsula | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/tito-lists-big-toll-of-3-nazi-divisions-2270-casualties-inflicted.html | TITO LISTS BIG TOLL OF 3 NAZI DIVISIONS; 2,270 Casualties Inflicted on Foe in 5 Days in Yugoslavia | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/lick-annexes-golf-final-vanquishes-jenswold-1-up-to-win.html | LICK ANNEXES GOLF FINAL; Vanquishes Jenswold, 1 Up, to Win Intercollegiate Crown | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/platform-contradictions.html | PLATFORM CONTRADICTIONS | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/orne-river-neared-british-win-a-great-tank-battle-and-put-foe-in.html | ORNE RIVER NEARED; British Win a Great Tank Battle and Put Foe in Turmoil VITAL EXITS ARE CUT Maupertus Falls to U.S. Forces -- Enemy Clings to Cap de la Hague ORNE RIVER NEARED BY BRITISH FORCES | True | By Drew Middletonby Cable To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/railroads-receive-honors-for-safety-besides-the-annual-harriman.html | RAILROADS RECEIVE HONORS FOR SAFETY; Besides the Annual Harriman Medals, Special Award Goes to All Lines for 1943 RAILROADS RECEIVE HONORS FOR SAFETY | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/bond-sales-total-59-of-us-quota-soar-to-9374000000-city-and-state.html | BOND SALES TOTAL 59% OF U.S. QUOTA; Soar to $9,374,000,000 -- City and State Pass the Billion-Dollar Mark Bond Sales 59% of U.S. Quota; City, State Pass Billion Dollar Mark | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/cambridge-police-bar-second-mayor-so-he-sets-up-his-office-in.html | Cambridge Police Bar 'Second Mayor,' So He Sets Up His Office in Corridor | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/newark-winner-41-86-holcombe-allows-buffalo-only-three-hits-in.html | NEWARK WINNER, 4-1, 8-6; Holcombe Allows Buffalo Only Three Hits in First Game | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORZ TItlES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/joseph-brody-i-a-chief-accountant-in-office-of-controller.html | JOSEPH BRODY I; A Chief Accountant in Office of Controller MeGoldriek | True | | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/fighting-don-25-wins-10000-race-defeats-esteem-by-2-lengths-in.html | FIGHTING DON, 2-5, WINS $10,000 RACE; Defeats Esteem by 2 Lengths in Great American Stakes -- Top General Is Third 4 VICTORIES FOR PERMANE Apprentice Rides Both Ends of Double and Last Two Events at Aqueduct | True | By William D. Richardson | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/gen-donovan-sees-pope.html | Gen. Donovan Sees Pope | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/joseph-m-schwartz.html | JOSEPH M. SCHWARTZ | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/yanks-fast-start-beats-browns-72-mccarthymen-score-all-their-runs.html | YANK'S FAST START BEATS BROWNS, 7-2; McCarthymen Score All Their Runs in First Four Innings for Fifth Victory in Row DONALD IN TROUBLE ONCE Holds First-Place Rivals Safe Except for Third -- Two-Run Homer Hit by Stirnweiss | True | By Louis Effrat | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/nazis-win-control-in-finland-by-coup-swedes-hear-ribbentrop-pact.html | NAZIS WIN CONTROL IN FINLAND BY COUP; Swedes Hear Ribbentrop 'Pact' Was Wrested From Leaders at Bayonet Point | True | By George Axelssonby Telephone To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/in-the-nation-the-extreme-of-political-rationing.html | In The Nation; The Extreme of Political Rationing | True | By Arthur Krock | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/reds-halt-braves-twice-43-and-32-crabtrees-pinch-single-wins-2d.html | REDS HALT BRAVES TWICE, 4-3 AND 3-2; Crabtree's Pinch Single Wins 2d Game in 9th After Ten-Inning Opener | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/james-b-ieeve.html | JAMES B. -IEEVE | True | Special to T Nmv Yo Tzars. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/state-leases-space-in-trinity-building-rehabilitation-division-to.html | STATE LEASES SPACE IN TRINITY BUILDING; Rehabilitation Division to Move From State Office Building | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/publishes-paderewski-memorial.html | Publishes Paderewski Memorial | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/knowles-has-145-in-seniors-golf-finishes-with-74-at-apawamis-and.html | KNOWLES HAS 145 IN SENIORS' GOLF; Finishes With 74 at Apawamis and Appears Headed for His 3d U.S. Title in Row | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/to-seek-more-data-in-measuring-stars-astronomers-hear-gaposchkin-of.html | TO SEEK MORE DATA IN MEASURING STARS; Astronomers Hear Gaposchkin of Harvard on Variations According to Light Used PHOTO BLUE, EYE YELLOW Latter Picks Up Gaseous Envelopes -- Argentines Speak at Philadelphia Meeting | True | By Charles A. Federer Jr. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/mr-dewey-nominated.html | MR. DEWEY NOMINATED | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/george-j-ianson.html | GEORGE J. iANSON | True | special to T Nmv Yomc Tzs. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/women-carrying-home-unwrapped-wares-stores-report-big-savings-by.html | Women Carrying Home Unwrapped Wares; Stores Report Big Savings by the Practice | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/549-are-graduated-by-cathedral-high-clare-regan-wins-four-prizes.html | 549 ARE GRADUATED BY CATHEDRAL HIGH; Clare Regan Wins Four Prizes and Two Scholarships | True | | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/-jeffersonians-for-dewey.html | ' Jeffersonians' for Dewey | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/jackson-sees-son-sworn-justice-on-hand-as-new-york-bar-admits.html | JACKSON SEES SON SWORN; Justice on Hand as New York Bar Admits Ensign Jackson | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/lets-some-have-more-fuel-oil.html | Lets Some Have More Fuel Oil | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/allied-bombs-rain-on-nazis-all-day-8th-air-force-hits-luftwaffe.html | ALLIED BOMBS RAIN ON NAZIS ALL DAY; 8th Air Force Hits Luftwaffe Fields, RAF Pounds Rail Points, Robot Bases BALKAN ATTACKS MOUNT Oil Refineries in Rumania Are Chief Targets -- Shuttle 'Forts' From Russia Reach Italy | True | By David Andersonby Cable To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/mitchel-field-wins-236.html | Mitchel Field Wins, 23-6 | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/new-hampshire-to-honor-knox.html | New Hampshire to Honor Knox | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/june-l-spencer-brideelect.html | June L. Spencer Bride-Elect | True | Special to Tm Nsw YORK T[ZSS. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/finnish.html | Finnish | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/freed-of-theft-charge-girl-returned-gems-when-she-learned-they-were.html | FREED OF THEFT CHARGE; Girl Returned Gems When She Learned They Were Not 'Junk' | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/trainman-held-in-bail-accused-of-keeping-7000-tickets-to-be-sold-at.html | TRAINMAN HELD IN BAIL; Accused of Keeping 7,000 Tickets to Be Sold at Cut Rates | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/the-limits-of-partisanship.html | THE LIMITS OF PARTISANSHIP | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/gets-medal-for-service-to-blind.html | Gets Medal for Service to Blind | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/new-yorker-gets-3-japanese-planes-lieut-comdr-winston-of-the-meat.html | NEW YORKER GETS 3 JAPANESE PLANES; Lieut. Comdr. Winston of the 'Meat Axe' Squadron Credited With 30-Second Record | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/gerrd-is-elected-lehigh-president-vice-president-becomes-head-of.html | GERRD IS ELECTED LEHIGH PRESIDENT; Vice President Becomes Head of Railroad He Joined in '42 as General Manager | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/farley-named-ticket-in-march.html | Farley Named Ticket in March | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/van-gogh-paintings-shown-in-brooklyn-fourteen-pictures-on-display.html | VAN GOGH PAINTINGS SHOWN IN BROOKLYN; Fourteen Pictures on Display in Museum Until Sept. 24 | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/appoints-dar-chairmen-new-president-includes-three-predecessors-in.html | APPOINTS D.A.R. CHAIRMEN; New President Includes Three Predecessors in Assignments | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/shipyard-witness-receives-threat-john-w-mccartney-reports-anonymous.html | SHIPYARD WITNESS RECEIVES THREAT; John W. McCartney Reports Anonymous Phone Call -- FBI Action Asked | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/furniture-quotas-are-cut-by-mills-fixed-at-25-of-1942-orders-for.html | FURNITURE QUOTAS ARE CUT BY MILLS; Fixed at 25% of 1942 Orders for Old Accounts With Deliveries 30 to 90 Days | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/quebec-election-set-for-aug-8.html | Quebec Election Set for Aug. 8 | True | | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/jerseys-top-wings-again-four-hits-by-treadway-spark-attack-in-72.html | JERSEYS TOP WINGS AGAIN; Four Hits by Treadway Spark Attack in 7-2 Victory | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/bushwicks-beaten-in-12th.html | Bushwicks Beaten in 12th | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/russian.html | Russian | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/mspaden-cards-64-on-links-in-chicago-his-foursome-sets-the-pace-in.html | M'SPADEN CARDS 64 ON LINKS IN CHICAGO; His Foursome Sets the Pace in Victory National Event | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/hansa-bay-captured-in-advance-on-wewak-australians-seize-much-booty.html | HANSA BAY CAPTURED IN ADVANCE ON WEWAK; Australians Seize Much Booty During 80-Mile Push | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/frank-b-van-fleet.html | FRANK B. VAN' FLEET | True | Special to TaE NEW Y0ZE . | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/800-continue-strike-at-bendix-plants-union-keeps-to-recess-pending.html | 800 CONTINUE STRIKE AT BENDIX PLANTS; Union Keeps to 'Recess' Pending Lay Off Adjustments | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/war-decorations.html | War Decorations | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/measles-globulin-to-be-issued-free-red-cross-to-let-cities-buy-for.html | MEASLES GLOBULIN TO BE ISSUED FREE; Red Cross to Let Cities Buy for Their People Preventive Derived From Given Blood | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/new-auto-use-tax-stamp-must-be-shown-saturday.html | New Auto Use Tax Stamp Must Be Shown Saturday | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/managua-strife-reported-antisomoza-demonstrators-said-to-have-been.html | MANAGUA STRIFE REPORTED; Anti-Somoza Demonstrators Said to Have Been Shot and Jailed | True | By Cable To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/11s-eugene-k_apff.html | 1%1]S, EUGENE K_!APFF | True | $Declat to Tmc NEW No Tm. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/la-guardia-hails-naming-of-dewey-glad-to-live-where-differences-do.html | LA GUARDIA HAILS NAMING OF DEWEY; Glad to Live 'Where Differences Do Not Impair Friendship' | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/clay-m-bailed.html | CLAY M. BAIleD | True | Special to NEW YozK Tz. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/john-w-bricker.html | JOHN W. BRICKER | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/3-cotton-dealers-jailed-for-prices-fines-also-levied-for-violation.html | 3 COTTON DEALERS JAILED FOR PRICES; Fines Also Levied for Violation of OPA Ceilings on Piece Goods and Products | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/nominations-made-with-great-speed-rollcalls-finally-enliven-the.html | NOMINATIONS MADE WITH GREAT SPEED; Roll-Calls Finally Enliven the Convention, but Heat Curbs Parades in the Aisles OVATIONS FOR CANDIDATES Dewey and Bricker Shake Hands Before Throng -- Jobs Done in 3 Days a Record | True | By Charles Hurdspecial To the New York Times. | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/democrats-assert-dewey-cannot-win-members-of-congress-suggest-that.html | DEMOCRATS ASSERT DEWEY CANNOT WIN; Members of Congress Suggest That the Governor Lacks Qualifications | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/power-output-shows-rise-during-week-gain-smaller-in-one.html | Power Output Shows Rise During Week; Gain Smaller in One Geographical Area | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/bans-train-seats-by-phone-mail.html | Bans Train Seats by Phone, Mail | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/british-supply-12-billion-abroad-crowley-reports-reverse-lendlease.html | BRITISH SUPPLY 1/2 BILLION ABROAD; Crowley Reports Reverse Lend-Lease Services to Our Men for Three Months | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/400-czechs-feared-slain.html | 400 Czechs Feared Slain | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/associated-gas-assets-cotrustee-estimates-between-90000000-and.html | ASSOCIATED GAS ASSETS; Co-Trustee Estimates Between $90,000,000 and $115,000,000 | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/yamanaka-sale-brings-25605.html | Yamanaka Sale Brings $25,605 | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/latest-war-casualties.html | Latest War Casualties | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/dr-l-miles-7t-soldier-educator-johns-hopkins-professor-dies-won.html | DR. L . MILES, 7t, SOLDIER, EDUCATOR; Johns Hopkins Professor Dies --Won Congressional Medal in First World War | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/felicitates-plane-workers.html | Felicitates Plane Workers | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/furor-for-willkie-near-but-it-is-the-wrong-man.html | Furor for 'Willkie' Near But It is the Wrong Man | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/lieutenant-a-hero-in-cherbourg-push-led-125-americans-to-victory.html | LIEUTENANT A HERO IN CHERBOURG PUSH; Led 125 Americans to Victory Over 300 Germans | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/pedestrians-deaths-still-high.html | Pedestrians' Deaths Still High | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/wounded-describe-action.html | Wounded Describe Action | True | By Telephone To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/opa-subsidy-relief-given-exporters-amount-on-domestic-item-may-be.html | OPA SUBSIDY RELIEF GIVEN EXPORTERS; Amount on Domestic Item May Be Added to Export Price -- Other Agency Action OPA SUBSIDY RELIEF GIVEN EXPORTERS | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/new-trust-set-up-by-marine-midland-first-discretionary-common-fund.html | NEW TRUST SET UP BY MARINE MIDLAND; First Discretionary Common Fund in State Established Pursuant to New Law | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/veterans-job-bill-is-signed.html | Veterans' Job Bill Is Signed | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/princeton-to-be-active.html | Princeton to Be Active | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/teheran-honors-allies-chiefs.html | Teheran Honors Allies' Chiefs | True | | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/us-aide-leaving-brazil.html | U.S. Aide Leaving Brazil | True | By Wireless To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/donald-m-nelson-improves.html | Donald M. Nelson Improves | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/wife-joins-dewey-on-speaker-stand-shy-and-smiling-she-appears-with.html | WIFE JOINS DEWEY ON SPEAKER STAND; Shy and Smiling, She Appears With Nominee and Shares Applause of Delegates | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/dr-george-t-davis.html | DR. GEORGE T. DAVIS | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/swiss-force-down-us-bomber.html | Swiss Force Down U.S. Bomber | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/chinese-press-on-beyond-mogaung-advance-six-miles-toward-big.html | CHINESE PRESS ON BEYOND MOGAUNG; Advance Six Miles Toward Big Myitkyina Base -- British Gain More in India | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/canadian-ties-aces-mark.html | Canadian Ties Ace's Mark | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/wood-field-stream.html | WOOD, FIELD & STREAM | True | By John Rendel | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/twilight-tear-is-first-scores-8th-straight-victory-in-chicago-stake.html | TWILIGHT TEAR IS FIRST; Scores 8th Straight Victory in Chicago Stake Race | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/clinton-1e-eeick.html | CLINTON 1%'E, EEICK | True | Special to N.w YoP. Mr. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/hol-o-coa_nt.html | HOl O. COA_NT | True | Sl-Jal to NEW YORK . | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/mrs-barber-is-victor-defeats-miss-lopaus-at-jersey-net-miss.html | MRS. BARBER IS VICTOR; Defeats Miss Lopaus at Jersey Net -- Miss Sanfilippo Wins | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/pons-purse-brings-50-one-of-donated-art-items-sold-to-benefit-armed.html | PONS PURSE BRINGS $50; One of Donated Art Items Sold to Benefit Armed Services | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/school-prophecy-of-dewey.html | School Prophecy of Dewey | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/1500-diamond-clips-shared-by-2-finders-former-workers-at-cleaning.html | $1,500 DIAMOND CLIPS SHARED BY 2 FINDERS; Former Workers at Cleaning Concern Take Police Advice | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/16000000-tons-of-supplies.html | 16,000,000 Tons of Supplies | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/heads-tyson-bearing-corp.html | Heads Tyson Bearing Corp. | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/women-included-in-wmc-curb.html | Women Included in WMC Curb | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/12-states-to-share-beef-city-expected-17-carloads-already-sent-to.html | 12 STATES TO SHARE BEEF CITY EXPECTED; 17 Carloads Already Sent to New England, WFA Reports as Twenty Arrive Here LOCAL SHORTAGE RELIEVED Supplies Still Due, Coupled With Rationing Shift, Seen Affording Month's Aid | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/big-tavern-is-closed-jersey-city-bar-loses-its-license-over-liquor.html | BIG TAVERN IS CLOSED; Jersey City Bar Loses Its License Over Liquor Violations | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/-albert-m-turlqbr-a-park-developer-exsecretary-of-connecticut.html | \ ALBERT M. TURlqBR, A PARK DEVELOPER; Ex-Secretary of Connecticut Commission !s Dead at 74 Held Post for 38 Years | True | peelal to T Nzw yo. 'lkMr. | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/-ad-used-for-adoption-couple-balked-at-institutions-seek-two.html | ' AD' USED FOR ADOPTION; Couple, Balked at Institutions, Seek Two Children | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/patriots-enter-dordogne-reported-in-control-of-isolated-capital.html | PATRIOTS ENTER DORDOGNE; Reported in Control of Isolated Capital, Perigueux | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/named-vice-president-of-the-schering-corp.html | Named Vice President Of the Schering Corp. | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/miss-alberta-dent-bride-married-in-new-brunswick-to-horace-e.html | MISS ALBERTA DENT BRIDE; Married in New Brunswick to Horace E. Shaekelton | True | Special to⁴ Nv No ¹/gs. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/samuel-di__ckey-i-taught-at-iincoln.html | SAMUEL DI__CKEY I; Taught at I'incoln | True | UniversityI | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/approval-is-asked-of-united-gas-plan-public-utilities-division-of.html | APPROVAL IS ASKED OF UNITED GAS PLAN; Public Utilities Division of SEC Recommends Reorganization as Submitted March 6 QUICK ACTION IS EXPECTED $100,000,000 of New Bonds Would Be Issued as the Only Debt Security APPROVAL IS ASKED OF UNITED GAS PLAN | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/nasd-denies-putting-ceiling-on-profits-ascribes-criticism-to.html | NASD Denies Putting Ceiling on Profits; Ascribes Criticism to Misinterpretation | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/st-peters-decorated-basilica-prepared-for-double-celebration-today.html | ST. PETER'S DECORATED; Basilica Prepared for Double Celebration Today | True | By Wireless To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/pamela-l_-zin___k_k-married-wed-to-ensign-john-m-blum-ofi.html | PAMELA L_ ZIN___K_K MARRIED !; Wed to Ensign John M. Blum ofI | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/25-broad-st-sold-to-dowling-firm-city-investing-acquires-tall.html | 25 BROAD ST. SOLD TO DOWLING FIRM; City Investing Acquires Tall Building at Exchange Pl., Assessed at $4,850,000 | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/nazis-use-war-gas-propaganda.html | Nazis Use War Gas Propaganda | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/310-start-for-camps-250-children-and-mothers-in-one-group-60-youths.html | 310 START FOR CAMPS; 250 Children and Mothers in One Group, 60 Youths in Other | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/mrs-robert-j-hooven-i-welfare-worker-fist-head-ofi.html | MRS. ROBERT J, HOOVEN ]; I Welfare Worker Fi'st Head ofI | True | '"' ?.L? | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/road-to-use-diesel-power.html | Road to Use Diesel Power | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/harry-h-yeager.html | HARRY H. YEAGER | True | Special to Nzw YORK 'Z,... | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/bonds-and-shares-on-london-market-trading-continues-quiet-with.html | BONDS AND SHARES ON LONDON MARKET; Trading Continues Quiet, With General Firmness -- Dollar Stocks Show Some Gains | True | By Wireless To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/thomas-e-dewey.html | THOMAS E. DEWEY | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/willkie-wire-to-dewey-stopped-by-greeting-ban.html | Willkie Wire to Dewey Stopped by Greeting Ban | True | | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/realty-rates-near-a-record-in-state-but-fear-of-boom-levels-is.html | REALTY RATES NEAR A RECORD IN STATE; But Fear of 'Boom' Levels Is Discounted in Report to Bolton Landing Meeting | True | By Lee E. Cooperspecial To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/deweys-mother-in-tears-she-is-deeply-moved-by-honor-conferred-on.html | DEWEY'S MOTHER IN TEARS; She Is Deeply Moved by Honor Conferred on Her Son | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/german-atrocity-reported-by-pole-de-ropp-says-here-that-most-of.html | GERMAN ATROCITY REPORTED BY POLE; De Ropp Says Here That Most of 300,000 Children Died From Blood-Bank Transfers | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/notes.html | Notes | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/journey-quiet-and-pleasant.html | Journey Quiet and Pleasant | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/navy-to-operate-brewster-plant-2500-johnsville-employes-will-be.html | NAVY TO OPERATE BREWSTER PLANT; 2,500 Johnsville Employees Will Be Taken Into Aircraft Modification Work | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/theres-no-black-market-in-armys-k-rations.html | There's No Black Market In Army's 'K' Rations | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/russell-b-hardings-have-a-son.html | Russell B. Hardings Have a Son | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/food-company-wins-a-award.html | Food Company Wins 'A' Award | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/fj-ward-found-dead-former-squash-tennis-champion-had-been-missing.html | F.J. WARD FOUND DEAD; Former Squash Tennis Champion Had Been Missing Since June 16 | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/de-gaulle-continues-conciliatory.html | De Gaulle Continues Conciliatory | True | By Harold Callenderby Wireless To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/feinberg-becomes-acting-governor-senator-serves-in-absence-of-dewey.html | FEINBERG BECOMES ACTING GOVERNOR; Senator Serves in Absence of Dewey and Two Others | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/nazi-aides-departure-set.html | Nazi Aides' Departure Set | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/dallas-awards-1500000-bonds-syndicate-is-high-bidder-for-airport.html | DALLAS AWARDS $1,500,000 BONDS; Syndicate Is High Bidder for Airport, Street and Sewer Issue -- Other Offerings | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/soviet-press-hails-cherbourg.html | Soviet Press Hails Cherbourg | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/curbs-on-building-in-city-endorsed-some-groups-at-hearing-of.html | CURBS ON BUILDING IN CITY ENDORSED; Some Groups at Hearing of Planning Board Ask Time to Study Effects | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/mi-rtrbert-l-greene.html | MI. rtRBERT l. GREENE | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/will-aid-kin-of-missing-army-to-centralize-pay-bureau-at-40-wall.html | WILL AID KIN OF MISSING; Army to Centralize Pay Bureau at 40 Wall Street | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/popes-medal-on-bombing-of-rome-is-withdrawn.html | Pope's Medal on Bombing Of Rome Is Withdrawn | True | By Wireless To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/countess-cleared-of-assault-charge-10-fine-levied-in-de-chambrun.html | COUNTESS CLEARED OF ASSAULT CHARGE; $10 Fine Levied in de Chambrun Case of Injured Boy | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/ilka-chase-in-own-play.html | Ilka Chase in Own Play | True | | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/business-world.html | Business World | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/cherbourg-forces-will-fight-again-three-us-divisions-likely-to-get.html | CHERBOURG FORCES WILL FIGHT AGAIN; Three U.S. Divisions Likely to Get Brief Rest -- Huge Supplies for Invasion | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/-war-weary-army-cars-renewed-by-surgery-in-hospitals-here-thousands.html | ' War Weary' Army Cars Renewed By 'Surgery' in 'Hospitals' Here; Thousands of Vehicles Restored at Bases in Bronx and Queens and Sent Back to Fighting Fronts | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/giants-are-routed-by-pirates-9-t0-2-drop-to-fourth-place-as-the.html | GIANTS ARE ROUTED BY PIRATES, 9 TO 2; Drop to Fourth Place as the Victors Collect 13 Hits -- Frisch, Allen Banished | True | By James P. Dawsonspecial To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/bricker-nominated-for-second-place-selection-follows-withdrawal.html | BRICKER NOMINATED FOR SECOND PLACE; Selection Follows Withdrawal From Presidency Race and His Seconding of Dewey BRICKER RECEIVES UNANIMOUS VOTE | True | By Charles E. Eganspecial To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/honors-poets-memory-committee-meets-on-hundredth-anniversary-of-jb.html | HONORS POET'S MEMORY; Committee Meets on Hundredth Anniversary of J.B. O'Reilly | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/air-cadets-disappointed.html | Air Cadets Disappointed | True | IRA KRAMER | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/1200000-out-of-army-in-war.html | 1,200,000 Out of Army in War | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/opa-ends-holiday-in-meat-rationing-point-values-will-be-restored.html | OPA ENDS 'HOLIDAY' IN MEAT RATIONING; Point Values Will Be Restored Sunday on Lamb and Certain Cheeses BEEF PUT AT NEW HIGHS Steak and Roasts Going Up to 14 and 15 Points on New Schedules | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/mamxc-hyams.html | Mamxc . HYa,ms | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/new-vegetable-ceilings-cabbage-carrot-bean-prices-cut-new-potatoes.html | NEW VEGETABLE CEILINGS; Cabbage, Carrot, Bean Prices Cut -- New Potatoes Up | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/dewey-staying-3-days-may-take-hand-in-picking-new-national-chairman.html | DEWEY STAYING 3 DAYS; May Take Hand in Picking New National Chairman | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/ebbets-estate-divided-housekeeper-gets-twothirds-wife-remainder.html | EBBETS ESTATE DIVIDED; Housekeeper Gets Two-thirds, Wife Remainder | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/screen-news-here-and-in-hollywood-william-bendix-named-for-role-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; William Bendix Named for Role in 'Duffy's Tavern' -- 'Once Upon a Time' Due Today | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/chinese.html | Chinese | True | | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/chinese-asks-citizenship-jersey-chemist-is-second-in-us-to-act.html | CHINESE ASKS CITIZENSHIP; Jersey Chemist Is Second in U.S. to Act Under New Law | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/break-with-finns-is-expected-soon-washington-looks-for-action-on.html | BREAK WITH FINNS IS EXPECTED SOON; Washington Looks for Action on Pact With Germans, but Hull Remains Silent | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/mayor-finds-no-conflict-twojob-ban-held-unrelated-to-hire-of.html | MAYOR FINDS NO CONFLICT; Two-Job Ban Held Unrelated to Hire of Machine Crew | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/calls-south-dakota-legislature.html | Calls South Dakota Legislature | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/refuge-from-war-promised-in-libya-stettinius-tells-dinner-to-sol.html | REFUGE FROM WAR PROMISED IN LIBYA; Stettinius Tells Dinner to Sol Bloom Britain Has Agreed to Setting Up of Haven | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/proper-use-of-words-stressed.html | Proper Use of Words Stressed | True | JACQUES BARZUN | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/ms-w-m_-cessy-former-vaudeville-actress-diesl-rain-denman-thompson.html | M,S. W,. M_,C,ESSY; Former Vaudeville Actress Diesl rain Denman Thompson Plays' | True | Special to Tim NEW NOP. Tnzs. [ | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/18-governors-hail-dewey-nomination-executives-at-convention-issue.html | 18 GOVERNORS HAIL DEWEY NOMINATION; Executives at Convention Issue Joint Statement After Caucus and Predict Victory | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/will-send-penicillin-throughout-world-us-planning-distribution-of.html | WILL SEND PENICILLIN THROUGHOUT WORLD; U.S. Planning Distribution of Billion Units for Civilians | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/dilling-fined-200-at-sedition-trial-judge-hits-repetitious-tactics.html | DILLING FINED $200 AT SEDITION TRIAL; Judge Hits Repetitious Tactics -- Witness Says Pelley Called Himself 'American Hitler' | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/say-dewey-rivals-president-on-radio-nbc-commentators-at-chicago.html | SAY DEWEY RIVALS PRESIDENT ON RADIO; NBC Commentators at Chicago Compare Microphone Appeal of Expected Competitors | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/holds-city-must-pay-transit-relocation-appellate-division-unanimous.html | HOLDS CITY MUST PAY TRANSIT RELOCATION; Appellate Division Unanimous in Grade Crossing Case | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/joht-f-rothfus.html | JOHT F. ROTHFUS | True | Special to THE NEW Y0ZE Trzs. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/text-of-governor-deweys-formal-acceptance-of-the-presidential.html | Text of Governor Dewey's Formal Acceptance of the Presidential Nomination | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/raf-razes-a-nazi-headquarters.html | RAF Razes a Nazi Headquarters | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/japanese.html | Japanese | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/french-grateful-for-their-freedom-norman-people-show-their-feeling.html | FRENCH GRATEFUL FOR THEIR FREEDOM; Norman People Show Their Feeling Toward Liberators Despite Ruin and Scarcities | True | By Richard D. McMillanunited Press Correspondent | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/labor-chiefs-ask-firemen-to-yield-signing-of-waivers-in-pay-row.html | LABOR CHIEFS ASK FIREMEN TO YIELD; Signing of Waivers in Pay Row Urged by State AFL and Related Groups TALK HELD WITH MAYOR International Fire Fighters' Head Issues Plea in Which Other Leaders Concur | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/troops-to-be-curbed-in-overseas-buying-eisenhower-approves-army.html | TROOPS TO BE CURBED IN OVERSEAS BUYING; Eisenhower Approves Army Plan to Prevent Inflation | True | By Wireless To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/multiple-courses-pursued-by-stocks-general-list-is-softer-but.html | MULTIPLE COURSES PURSUED BY STOCKS; General List Is Softer, but Low-Price Motors Advance, Some to New Highs FOLLOW YEAR-OLD TREND Turnover Drops to 1,745,810 Shares -- 435 Issues Decline and 289 Improve | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/senators-trip-tigers-41-niggeling-hurls-3hitter-and-strikes-out.html | SENATORS TRIP TIGERS, 4-1; Niggeling Hurls 3-Hitter and Strikes Out Nine Batters | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/william-naumburg-a-manufacturer-90i-retired-head-of-clothing-firm.html | WILLIAM NAUMBURG, A MANUFACTURER, 90i; Retired Head of Clothing Firm, Student of History, French | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/cost-of-living-rose-in-may.html | Cost of Living Rose in May | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/dorothy-mathels-betrothed.html | Dorothy Mathels Betrothed | True | Special to Nw YOR lrs. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/traffic-rules-criticized-crossing-at-corners-is-regarded-as.html | Traffic Rules Criticized; Crossing at Corners Is Regarded as Dangerous to Pedestrians | True | DONALD M. LIDDELL | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/two-war-prisoners-escape.html | Two War Prisoners Escape | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/throng-at-airport-cheers-dewey-arrival-in-chicago-deweys-plane-met.html | Throng at Airport Cheers Dewey Arrival in Chicago; DEWEY'S PLANE MET WITH CHEERS | True | By James A. Hagartyspecial To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/united-nations.html | United Nations | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/investor-acquires-fifth-ave-corner-buys-building-at-thirtieth-st.html | INVESTOR ACQUIRES FIFTH AVE. CORNER; Buys Building at Thirtieth St. From the Metropolitan Life -- Quick Resales Made | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/lawyer-gets-year-in-prison.html | Lawyer Gets Year in Prison | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/negro-cricket-star-wins-gets-nominal-damages-in-suit-over-london.html | NEGRO CRICKET STAR WINS; Gets Nominal Damages in Suit Over London Hotel's Ban | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/us-has-5-fighter-planes-topping-400-miles-an-hour-air-annual-says.html | U.S. Has 5 Fighter Planes Topping 400 Miles an Hour, Air Annual Says; British Have 3, Germany 2 and Japan None -- Our Bombers Called Best -- Steady Gains Rather Than Major Advances Noted | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/earthquake-shocks-recorded.html | Earthquake Shocks Recorded | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/physicians-death-ends-trial.html | Physician's Death Ends Trial | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/earl-smith-endorses-platform.html | Earl Smith Endorses Platform | True | | C1B 633751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/eden-bars-a-plea-to-pope-on-robots-he-rejects-mps-proposal.html | EDEN BARS A PLEA TO POPE ON ROBOTS; He Rejects M.P.'s Proposal -- Anti-Aircraft Chief Sets Goal at 90% 'Kills' | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/sunken-tug-owners-held-liable.html | Sunken Tug Owners Held Liable | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/segura-triumps-at-net-reaches-ncaa-semifinals-with-victory-over.html | SEGURA TRIUMPS AT NET; Reaches N.C.A.A. Semi-Finals With Victory Over Clark | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/tax-refunds-are-granted.html | Tax Refunds Are Granted | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/canada-names-delegation-finance-and-justice-ministers-going-to.html | CANADA NAMES DELEGATION; Finance and Justice Ministers Going to Bretton Woods | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/mengel-bonds-off-curb.html | Mengel Bonds Off Curb | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/shoe-regulations-causing-concern-herrmann-sees-grave-issues-arising.html | SHOE REGULATIONS CAUSING CONCERN; Herrmann Sees Grave Issues Arising Once Liquidation of Program Is Undertaken | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/shortage-charged-in-sand-hogs-fund-boves-secretary-is-held-as-a.html | SHORTAGE CHARGED IN SAND HOGS' FUND; Bove's Secretary Is Held as a Witness in Westchester Grand Jury Inquiry $250,000 SAID TO BE GONE Prosecutor Tells Court Union Leader Spent Large Sums on 'Sweetheart' Aide | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/dr-gumport-honored-legion-of-merit-is-awarded-to-the-lieutenant.html | DR. GUMPORT HONORED; Legion of Merit Is Awarded to the Lieutenant Colonel | True | Special to THE NEW YORK TIMES. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/united-states.html | United States | True | | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/andersson-beats-haegg-at-1500-meters-in-3488.html | Andersson Beats Haegg At 1,500 Meters in 3:48.8 | True | By Telephone To the New York Times. | C1B 633751 |
| 1944-06-29 | 1944-06-29 | https://www.nytimes.com/1944/06/29/archives/ten-issues-to-be-listed-exchange-accepts-utility-us-treasury-and.html | TEN ISSUES TO BE LISTED; Exchange Accepts Utility, U.S. Treasury and Rail Securities | True | | C1B 633751 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/stimson-says-foe-is-pressed-for-oil-declares-allies-air-attacks.html | STIMSON SAYS FOE IS PRESSED FOR OIL; Declares Allies' Air Attacks Have Crippled Supplies -- Warns of Overconfidence | True | By Sidney Shalettspecial To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/cross-leaving-chungking-journalism-dean-to-start-trip-to-us-today.html | CROSS LEAVING CHUNGKING; Journalism Dean to Start Trip to U.S. Today, Says Radio | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/barkley-foresees-50-cut-in-taxes-postwar-economy-with-fair-pay-for.html | BARKLEY FORESEES 50% CUT IN TAXES; Post-War Economy With Fair Pay for 54,000,000 Workers Also Envisaged in U.S. | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/navy-pays-off-loans-made-by-brewster-30000000-owed-to-banks-company.html | NAVY PAYS OFF LOANS MADE BY BREWSTER; $30,000,000 Owed to Banks -- Company Silent on Plans | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/3-go-to-chair-for-60-murder.html | 3 Go to Chair for $60 Murder | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/helena-potter-affianced-brideelect-of-lt-william-lane-bingham-army.html | HELENA POTTER AFFIANCED!; Bride-Elect of Lt. William Lane Bingham, Army Air Forces | True | Special to T Nzw Yo Tnxss. | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/mrs-choate-golf-victor-scores-85-to-take-gross-honors-at-scarsdale.html | MRS. CHOATE GOLF VICTOR; Scores 85 to Take Gross Honors at Scarsdale Club | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/jersey-city-loses-41-bows-to-buffalo-in-night-game-souter-gets-four.html | JERSEY CITY LOSES, 4-1; Bows to Buffalo in Night Game - Souter Gets Four Hits | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/proposal-made-to-help-cosmetic-purchaser-by-classifying-the-many.html | Proposal Made to Help Cosmetic Purchaser By Classifying the Many Colors in Groups | True | By Martha Parker | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/frank-r-frost-6t-headed-steel-firm-superior-company-president-dies.html | FRANK R. FROST, 6t, HEADED STEEL FIRM; Superior Company President Dies -- Had Been Official of Constrtlction Concern | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/orlando-opposes-exfascist-purge-italys-elder-statesman-says.html | ORLANDO OPPOSES EX-FASCIST PURGE; Italy's Elder Statesman Says Criminal, Not Political, Acts Deserve Punishment | True | By Herbert L. Matthewsby Cable To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/less-whisky-taken-from-warehouses-in-may-but-new-federal-taxes-rose.html | Less Whisky Taken From Warehouses in May But New Federal Taxes Rose 88 Per Cent | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/advanced-by-bethlehem-steel.html | Advanced by Bethlehem Steel | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/giants-pirates-tie-in-five-innings-11-barretts-triple-deadlocks.html | GIANTS, PIRATES TIE IN FIVE INNINGS, 1-1; Barrett's Triple Deadlocks Score Just Before Rain Brings Play to a Halt | True | By James P. Dawsonspecial To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/new-arms-promised-to-impatient-reich-official-nazi-party-newspaper.html | NEW ARMS PROMISED TO IMPATIENT REICH; Official Nazi Party Newspaper Asks Germans to Wait | True | By Telephone To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/auto-meeting-set-for-reconversion-9-companies-to-confer-with-wpb.html | AUTO MEETING SET FOR RECONVERSION; 9 Companies to Confer With WPB July 14 to Get General Program on Paper VIRTUAL D-DAY BLUEPRINT Intended to Be Used as Soon as Germany Falls -- Initial Quota 2,000,000 Cars | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/7th-lawyer-fined-at-sedition-trial-group-said-to-wear-badges.html | 7TH LAWYER FINED AT SEDITION TRIAL; Group Said to Wear Badges Proclaiming Membership in 'Eicher Contempt Club' | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/action-in-st-lo-sector.html | Action in St. Lo Sector | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/elected-to-directorate-of-bank-of-manhattan.html | Elected to Directorate Of Bank of Manhattan | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/buying-two-freedoms.html | Buying Two Freedoms | True | By Edgar Kobac | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/issbheimsha-tmarried-to-eni6n-becomes-bride-of-kenneth-m-spence-jr.html | ISSB.H.EiRNSHA tMARRIED TO ENI6N; Becomes Bride of Kenneth M. Spence Jr., USMS, in Chapel of St. Bartholomew's | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/two-fined-in-gas-mishap-case-aftermath-of-tank-leak-with-fumes.html | TWO FINED IN GAS MISHAP; Case Aftermath of Tank Leak With Fumes Felling Many | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/germany-under-pressure.html | GERMANY UNDER PRESSURE | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/1350-graduated-by-naval-school-vice-admiral-leary-tells-class-here.html | 1,350 GRADUATED BY NAVAL SCHOOL; Vice Admiral Leary Tells Class Here Peace Is Far Away, Praises the Fleets | True | | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/fbi-man-killed-in-subway-ms-davis-28-struck-by-train-in-18th-street.html | FBI MAN KILLED IN SUBWAY; M.S. Davis, 28, Struck by Train in 18th Street Station | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/bombers-hammer-yap-third-straight-day-macarthur-fliers-also-hit.html | BOMBERS HAMMER YAP THIRD STRAIGHT DAY; MacArthur Fliers Also Hit Palau -- Sixteen Barges Sunk | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/made-corporation-director.html | Made Corporation Director | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/birth-notice-1-no-title.html | Birth Notice I -- No Title | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/widen-recreation-for-city-children-communities-large-and-small.html | WIDEN RECREATION FOR CITY CHILDREN; Communities Large and Small Report Increased Budgets for Services to Young DAY-CAMP PROGRAM GROWS Another Marked Trend Shown by Survey Is Widespread Use of Volunteer Leaders | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/dies-in-17story-plunge-husband-65-was-in-good-health-young-wife.html | DIES IN 17-STORY PLUNGE; Husband, 65, Was in Good Health, Young Wife Says | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/red-sox-set-back-white-sox-5-to-4-beat-rivals-9th-time-in-as-many.html | RED SOX SET BACK WHITE SOX, 5 TO 4; Beat Rivals 9th Time in as Many Starts -- Cronin Homer Marks 4-Run 2d Inning | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/elizabeth-m-cowles-to-be-wed-tomorrow-daughter-of-publisher-engaged.html | ELIZABETH M. COWLES TO BE WED TOMORROW; Daughter of Publisher Engaged to Pvt. Richard P. Gale Jr. | True | svecial to Ta NEW No- | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/14-wounded-men-back-from-france-arrive-at-mitchel-field-after.html | 14 WOUNDED MEN BACK FROM FRANCE; Arrive at Mitchel Field After 19-Hour Plane Trip -- Some Had Been Captured | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/producing-field-lures-composer-robert-stolz-plans-to-put-on-musical.html | PRODUCING FIELD LURES COMPOSER; Robert Stolz Plans to Put On Musical Comedy Called 'Happily Ever After' | True | By Sam Zolotow | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/children-in-wartime.html | CHILDREN IN WARTIME | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/nye-stambaugh-in-seesaw-race-senator-has-893vote-lead-with-all-but.html | NYE, STAMBAUGH IN SEE-SAW RACE; Senator Has 893-Vote Lead With All but 54 Districts in in North Dakota Poll | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/poultry-is-selling-below-ceilings-here-4-dealers-and-3-individuals.html | POULTRY IS SELLING BELOW CEILINGS HERE; 4 Dealers and 3 Individuals Fined $97,300 in Brooklyn | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/opa-to-cut-prices-of-some-furniture-31-manufacturers-are-ordered-to.html | OPA TO CUT PRICES OF SOME FURNITURE; 31 Manufacturers Are Ordered to End Ceiling Violations | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/indians-top-athletics-siebert-suffers-severe-spike-wound-as-mates.html | INDIANS TOP ATHLETICS; Siebert Suffers Severe Spike Wound as Mates Lose, 6-0 | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/rev-jfe-j-gold.html | RE~V. J~fES J. GOLD]~ | True | | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/chess-champion-killed-mrs-vera-stevenson-is-victim-of-german-air.html | CHESS CHAMPION KILLED; Mrs. Vera Stevenson Is Victim of German Air Attack | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/army-post-triples-goal-fort-monmouth-far-over-top-as-corporal-buys.html | ARMY POST TRIPLES GOAL; Fort Monmouth Far Over Top as Corporal Buys $101,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/-the-hawk-talks-to-cut-prison-term-3-gangsters-jailed-on-his.html | ' The Hawk' Talks to Cut Prison Term; 3 Gangsters Jailed on His Information | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/sports-of-the-times-an-old-favorite-returns.html | Sports of the Times; An Old Favorite Returns | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/overton-says-he-may-run-again.html | Overton Says He May Run Again | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/american-casualties-reach-251158-total-these-include-two-weeks-of.html | AMERICAN CASUALTIES REACH 251,158 TOTAL; These Include Two Weeks of Battle in Normandy | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/ortiz-outpoints-bolvin.html | Ortiz Outpoints Bolvin | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/ramsay-explains-events.html | Ramsay Explains Events | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/stops-suing-mrs-grant-count-haugwitzreventlow-dismisses-action-as.html | STOPS SUING MRS. GRANT; Count Haugwitz-Reventlow Dismisses Action as to Son | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/a-venerable-holy-day.html | A VENERABLE HOLY DAY | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/mrs-rhibany-net-victor-triumphs-with-mrs-stokum-in-jersey-state.html | MRS. RHIBANY NET VICTOR; Triumphs With Mrs. Stokum in Jersey State Doubles | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/ca-gill-quits-reading-retiring-president-announces-vice-presidents.html | C.A. GILL QUITS READING; Retiring President Announces Vice President's Resignation | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/otto-e-goldschividt-consulting-engineer-for-the-war-production.html | OTTO E. GOLDSCHIVIDT; Consulting Engineer for the War Production Board | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/to-give-no-talks-mrs-dewey-says-she-will-leave-all-campaigning-to.html | TO GIVE NO TALKS, MRS. DEWEY SAYS; She Will Leave All Campaigning to Her Husband, She Tells Reporters at Chicago SPEAKS OF HER HOME LIFE If She Goes to White House She Will Avoid Outside Activities, She Informs Questioners | True | By Kathleen McLaughlinspecial to The New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/summer-begins-today-for-900000-in-schools.html | Summer Begins Today For 900,000 in Schools | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/big-fund-bills-signed-armys-49billion-measure-one-of-those.html | BIG FUND BILLS SIGNED; Army's 49-Billion Measure One of Those Roosevelt Approves | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/5200-of-services-end-harvard-days-army-and-navy-men-and-60-waves.html | 5,200 OF SERVICES END HARVARD DAYS; Army and Navy Men and 60 Waves Get Certificates at the Commencement ONLY 251 CIVILIAN DEGREES 10,000 at Exercises With Heat at 95 -- Lamont Honored for Service to University | True | By William M. Blairspecial To the New York Times. | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/argentina-renews-nazi-ouster-word-her-envoy-says-all-transfer-plans.html | ARGENTINA RENEWS NAZI OUSTER WORD; Her Envoy Says All Transfer Plans Are Made -- Attitude of U.S. Is 'Wait and See' | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/business-world.html | Business World | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/the-american-soldier.html | THE AMERICAN SOLDIER | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/division-heads-named-generals-gerhardt-and-huebner-command-american.html | DIVISION HEADS NAMED; Generals Gerhardt and Huebner Command American Units | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/1000-us-bombers-batter-air-plants-allies-resume-heavy-blows-at.html | 1,000 U.S. BOMBERS BATTER AIR PLANTS; Allies Resume Heavy Blows at German Factories -- Shoot Down 78 Planes in Day 1,000 U.S. BOMBERS BATTER AIR PLANTS | True | By Cable To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/gitrf_at-lee-scott.html | GIT.RF_A~T LEE SCOTT | True | Spec/al to Tml NZW YO | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/taylor-has-audience-with-pope.html | Taylor Has Audience With Pope | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/thunderstorm-abates-heat-wave-as-mercury-takes-15-nosedive.html | Thunderstorm Abates Heat Wave As Mercury Takes 15 Nosedive | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/12883347-earned-by-curtisswright-aircraft-shipments-for-1943-valued.html | $12,883,347 EARNED BY CURTISS-WRIGHT; Aircraft Shipments for 1943 Valued at $1,295,236,317, Stockholders Are Told $12,883,347 EARNED BY CURTISS-WRIGHT | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/commodity-prices-show-no-change-bureau-of-labor-statistics-index-of.html | COMMODITY PRICES SHOW NO CHANGE; Bureau of Labor Statistics' Index of 900 Items Remains at 103.7% of '26 Average | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/trade-is-consulted-on-textile-pricing-opa-confers-over-questions-on.html | TRADE IS CONSULTED ON TEXTILE PRICING; OPA Confers Over Questions on Cotton Schedule Changes -- Other Agency Action TRADE CONSULTED ON TEXTILE PRICING | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/an-opportunity-overlooked-republican-pledge-to-twothirds-vote-on.html | An Opportunity Overlooked; Republican Pledge to Two-Thirds Vote On Agreements Is Criticized | True | EDWARD S. CORWIN. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/battleship-wisconsin-in-the-war-only-18-weeks-after-the-launching.html | Battleship Wisconsin in the War Only 18 Weeks After the Launching. Workers at Philadelphia Navy Yard Made Record in Finishing War Vessel Already in Service | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/to-step-up-oil-output.html | To Step Up Oil Output | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/teams-of-boys-and-girls-to-collect-waste-paper.html | Teams of Boys and Girls To Collect Waste Paper | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/adolph-l-sai-zman-brooklyn-bank-officla-formedi-junior-baseball.html | ADOLPH L. SAI. ZMAN; Brooklyn Bank Officla! FormedI Junior Baseball League I | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/rev-j-b-rodgers-j-philippinesmserved-36-years-j.html | REV. J. B. RODGERS J; PhilippinesmServed 36 Years J | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/narrow-field-seen-for-apparel-lines-farkas-says-limitedservice.html | NARROW FIELD SEEN FOR APPAREL LINES; Farkas Says Limited-Service Stores Must Sell Profitably Without High Volume | True | | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/japanese.html | Japanese | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/ray-tops-mathey-61-62-reaches-school-tennis-final-bartzen-also.html | RAY TOPS MATHEY, 6-1, 6-2; Reaches School Tennis Final -- Bartzen Also Advances | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/lands-plane-in-sea-of-oil-jersey-navy-flier-honored-for-saving-five.html | LANDS PLANE IN SEA OF OIL; Jersey Navy Flier Honored for Saving Five Amid Flames | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/edgai-g-od.html | EDGAI~ G. ~O-D | True | Specie, to T | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/describes-seizure-of-his-shipyard-exowner-testifies-maritime.html | DESCRIBES SEIZURE OF HIS SHIPYARD; Ex-Owner Testifies Maritime Commission Official Made Good Threat to Take It | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/ask-more-aviation-gas-military-officers-tell-refiners-invasion-has.html | ASK MORE AVIATION 'GAS'; Military Officers Tell Refiners Invasion Has Increased Needs. | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/blind-man-takes-state-bar-test.html | Blind Man Takes State Bar Test | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/sees-earth-intact-if-sun-exploded-mclaughlin-tells-astronomy.html | SEES EARTH INTACT IF SUN EXPLODED; McLaughlin Tells Astronomy Meeting Only Top Layer Would Be Scorched | True | By Charles A. Federer Jr. of the Harvard College Observatoryspecial To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/ivant-ne-havens-i-pot-n___trtaner-humorist-had-appeared-in.html | IVA,~NT, NE HAVENS, I PO~T, ~N___T~RTA,NER ]; Humorist Had Appeared in] Hospitals and Clubs Here ] | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/cripples-at-bellevue-receive-diplomas-girl-gets-gold-pin-and-letter.html | CRIPPLES AT BELLEVUE RECEIVE DIPLOMAS; Girl Gets Gold Pin and Letter of Praise From Mayor | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/palestine-plank-upsetting-arabs-nervousness-reported-in-the-middle.html | PALESTINE PLANK UPSETTING ARABS; Nervousness Reported in the Middle East Over Republican Stand and Dewey Nomination | True | By Wireless To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/thomas-j-leahy.html | THOMAS J. LEAHY | True | Special to THg NEW YOP. K TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/firemens-bonuses-of-3000000-voted-at-mayors-request-board-of.html | FIREMEN'S BONUSES OF $3,000,000 VOTED; At Mayor's Request Board of Estimate Earmarks Fund in the 1944-45 Budget | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/french-guerrillas-kill-200-wound-400-nazis-in-battle-french.html | French Guerrillas Kill 200, Wound 400 Nazis in Battle; FRENCH PATRIOTS WIPE OUT 200 NAZIS | True | By E.c.danielby Wireless To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/early-weakness-in-stocks-erased-market-is-mixed-all-day-until-final.html | EARLY WEAKNESS IN STOCKS ERASED; Market Is Mixed All Day Until Final Hour, When Upturn Wipes Out Some Losses 1,889,640 SHARES TRADED E.G. Budd Leads in Volume on 112,800 Turnover -- Motor Issues Ease, Steels Soar | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/six-win-straus-awards-cooperative-high-students-to-get-prizes-at.html | SIX WIN STRAUS AWARDS; Cooperative High Students to Get Prizes at Graduations | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/hj-fisher-widens-welfare-service-accepts-chairmanship-of-unit-that.html | H.J. FISHER WIDENS WELFARE SERVICE; Accepts Chairmanship of Unit That Investigates Charities and Warns of Frauds | True | | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/news-of-food-fish-supply-should-be-adequate-today-with-haddock.html | News of Food; Fish Supply Should Be Adequate Today With Haddock, Whiting, Clams Abundant | True | By Jane Holt | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/samson-downs-likas-to-gain-tennis-final-records-straight-set.html | SAMSON DOWNS LIKAS TO GAIN TENNIS FINAL; Records Straight Set Victory in College Tourney | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/seaboard-plans-new-trust.html | Seaboard Plans New Trust | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/rush-brown.html | Rush -- Brown | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/british-ask-data-on-robot-deaths-members-of-house-of-commons-demand.html | BRITISH ASK DATA ON ROBOT DEATHS; Members of House of Commons Demand Lifting of Secrecy -- Attacks Continue | True | By Wireless To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/russian.html | Russian | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/finnish.html | Finnish | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/opa-action-called-foodstorage-plan-permission-for-sale-of-goods-to.html | OPA ACTION CALLED FOOD-STORAGE PLAN; Permission for Sale of Goods to Government Held Move to Clear Warehouses | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/king-and-queen-visit-area.html | King and Queen Visit Area | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/bove-guarantees-secretarys-bail-girl-is-released-in-35000-bond-as-a.html | BOVE GUARANTEES SECRETARY'S BAIL; Girl Is Released in $35,000 Bond as a Witness in Westchester Inquiry | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/stalin-hails-cherbourgs-fall.html | Stalin Hails Cherbourg's Fall | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/admiral-cather-rites-i-j-service-for-medical-officer-is-held-in.html | ADMIRAL CATHER RITES I J; Service for Medical Officer Is Held in Riverside, Calif. | True | Special to THE NEW YORK 'rL'vlES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/war-output-behind-wpb-says-may-production-failed-to-meet.html | WAR OUTPUT BEHIND; WPB Says May Production Failed to Meet Requirements by 1% | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/-la-traviata-tonight.html | ' La Traviata' Tonight | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/vichy-cabinet-in-session.html | Vichy Cabinet in Session | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/black-market-hit-by-slump-in-paris-hidden-luxuries-put-on-sale-as.html | BLACK MARKET HIT BY SLUMP IN PARIS; Hidden Luxuries Put on Sale as Invasion Presages Early Return of Stability | True | By Pertinaxnorth American Newspaper Alliance. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/will-train-wacs-in-england-hawaii-new-plan-meets-pleas-of-american.html | WILL TRAIN WACS IN ENGLAND, HAWAII; New Plan Meets Pleas of American Women Now Abroad | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/chinese-open-fight-to-win-tengyueh-seize-outpost-only-3-miles-from.html | CHINESE OPEN FIGHT TO WIN TENGYUEH; Seize Outpost Only 3 Miles From Salween Objective -- Myitkyina Hard Pressed | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/most-restaurants-get-price-control-opa-extends-system-to-nearly-all.html | MOST RESTAURANTS GET PRICE CONTROL; OPA Extends System to Nearly All Public Eating Places, With Posting of 'Ceilings' 40 ITEMS WILL BE LISTED Price for Cup of Coffee Is Set -- 'Freeze' for Areas Not Now Covered Is Effective July 31 | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/jj-astors-car-hits-boy-he-says-youth-dashed-from-in-front-of.html | J.J. ASTOR'S CAR HITS BOY; He Says Youth Dashed From in Front of Trolley Car | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/carlotta-fowler-wed-havana-girl-married-here-to-lti-fort-pipes-jr.html | CARLOTTA FOWLER WED; Havana Girl Married Here to Lt.I Fort Pipes Jr. of the Marines | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/strikers-at-bendix-decide-to-stay-out-defy-wlb-continue-brooklyn.html | STRIKERS AT BENDIX DECIDE TO STAY OUT; Defy WLB, Continue Brooklyn Walkout Till Wednesday | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/screen-news-here-and-in-hollywood-ellen-drew-is-signed-to-term.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ellen Drew Is Signed to Term Contract by RKO -- 'Marine Raiders' at Palace Today | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/puerto-rican-unit-in-africa.html | Puerto Rican Unit in Africa | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/nicaraguan-youths-held-government-charges-subversive-elements.html | NICARAGUAN YOUTHS HELD; Government Charges Subversive Elements Fostered Disorders | True | By Cable To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/united-nations.html | United Nations | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/roosevelt-gets-souvenir-it-marks-purchase-by-nations-pupils-of.html | ROOSEVELT GETS SOUVENIR; It Marks Purchase by Nation's Pupils of $510,000,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/navy-yard-welder-is-cleared.html | Navy Yard Welder Is Cleared | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/-muriel-r-dodd-married-1-1-bride-of-peter-p-artaserse-at-leader-in-.html | ! MURIEL R. DODD MARRIED; 1 1 Bride of Peter P. Artaserse, at Leader in Jersey Assembly | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/no-mail-delivery-on-the-fourth.html | No Mail Delivery on the Fourth | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/eighth-army-slowly-advancing.html | Eighth Army Slowly Advancing | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/indiana-has-a-dewey-bricker.html | Indiana Has a Dewey Bricker | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/will-resist-silver-as-a-world-money-treasury-opposes-expected-move.html | WILL RESIST SILVER AS A WORLD MONEY; Treasury Opposes Expected Move at Bretton Woods Conference to Push Its Use | True | By John H. Criderspecial To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/db-ell-a-dent.html | DB. ELI~ A. DENT | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/british-lendlease-to-supply-the-poles-agreement-designed-to.html | BRITISH LEND-LEASE TO SUPPLY THE POLES; Agreement Designed to Preclude War Debt Is Announced | True | By Cable To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/germans-use-all-their-tanks.html | Germans Use All Their Tanks | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/heads-albany-bank-addison-keim-elected-president-of-the-exchange.html | HEADS ALBANY BANK; Addison Keim Elected President of the Exchange Savings | True | Special to THE NEW YORK TIMES. | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/medical-study-put-ahead-by-3-months-schools-enrolling-new-men.html | MEDICAL STUDY PUT AHEAD BY 3 MONTHS; Schools Enrolling New Men Tomorrow Instead of Oct. 1 So They Can Be Deferred OFFICIAL APPROVAL GIVEN Dr. Rappleye Says Army and Selective Service Helped on Plan to Provide Doctors | True | By Benjamin Fine | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/charles-j-thiebeault.html | CHARLES J'. THIEBEAULT | True | Special to | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/safety-over-the-fourth.html | SAFETY OVER THE FOURTH | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/opa-aide-resigns-post-here.html | OPA Aide Resigns Post Here | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/sees-packaging-aid-to-impulse-sales-du-pont-official-tells-council.html | SEES PACKAGING AID TO IMPULSE SALES; Du Pont Official Tells Council Increase in Business, Cut in Costs Will Result SEES PACKAGING AID TO IMPULSE SALES | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/nazi-forces-in-normandy-isolated-by-air-attacks-on-communications.html | Nazi Forces in Normandy Isolated By Air Attacks on Communications; Nazi Forces in Normandy Isolated By Air Attacks on Communications | True | By David Andersonby Wireless To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/rumanian.html | Rumanian | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/famous-stars-converge-on-city-for-red-cross-tennis-matches-pvt.html | Famous Stars Converge on City For Red Cross Tennis Matches; Pvt. Kovacs Back From Australia After 14 Months of Army Service -- Tilden Beats Richards in Forest Hills Practice | True | By Allison Danzig | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/yanks-win-in-ninth-from-browns-1-to-0-hemsleys-long-single-sends.html | YANKS WIN IN NINTH FROM BROWNS, 1 TO 0; Hemsley's Long Single Sends Metheny Home From Second for Sixth Victory in Row DUBIEL DEFEATS JAKUCKI Allows Only Two Hits, Verdict Putting Mates 2 1/2 Games From First Place | True | By John Drebinger | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/choice-meat-sales-under-opa-inquiry-action-follows-reports-hotels.html | CHOICE MEAT SALES UNDER OPA INQUIRY; Action Follows Reports Hotels, Restaurants Get More Than Fair Share of Best Cuts AID TO HOUSEWIVES SEEN Over-Quota Supplies May Go to Retailers -- Price Survey of Butchers Is Planned | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/victory-ship-named-for-hodson.html | Victory Ship Named for Hodson | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/government-files-in-ward-case.html | Government Files in Ward Case | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/c-cforo-i-gustavus-electrical-engineer-spent-33j-ye-a.html | C -- C?FORO I GUSTAVUS; Electrical Engineer Spent 33J Ye a | True | rsSpeWitohT | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/canada-honors-bronx-flier.html | Canada Honors Bronx Flier | True | | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/two-fronts-in-asia.html | TWO FRONTS IN ASIA | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/in-the-nation-the-conscience-of-governor-earl-warren.html | In The Nation; The Conscience of Governor Earl Warren | True | By Arthur Krock | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/lash-wins-air-medal-friend-of-mrs-roosevelt-honored-for-service-in.html | LASH WINS AIR MEDAL; Friend of Mrs. Roosevelt Honored for Service in Pacific | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/health-level-keeps-up-some-diseases-at-epidemic-pitch-others-in-us.html | HEALTH LEVEL KEEPS UP; Some Diseases at Epidemic Pitch, Others in U.S. Decline | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/protestants-plan-to-widen-program-dodge-says-the-new-council-will.html | PROTESTANTS PLAN TO WIDEN PROGRAM; Dodge Says the New Council Will Coordinate Activities | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/eisenhowers-hold-a-reunion.html | Eisenhowers Hold a Reunion | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/phils-with-lee-top-cards-in-tenth-10-with-2-out-wasdell-singles.html | PHILS, WITH LEE, TOP CARDS IN TENTH, 1-0; With 2 Out, Wasdell Singles After Munger Issues Two Walks in Succession | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/poll-of-swedes-is-96-to-continue-neutrality.html | Poll of Swedes Is 96% To Continue Neutrality | True | By Telephone To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/city-college-changes-dr-ha-holmes-made-a-full-professor-11-others.html | CITY COLLEGE CHANGES; Dr. H.A. Holmes Made a Full Professor -- 11 Others Promoted | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/oldest-mit-graduate-dies-93.html | Oldest M.I.T. Graduate Dies; 93 | True | Special to | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/sampson-wins-again-113.html | Sampson Wins Again, 11-3 | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/c-o-proposes-2500000-trust.html | C. & O. Proposes $2,500,000 Trust | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/revolta-teams-take-three-victory-titles-evanston-golfer-posts-134.html | REVOLTA TEAMS TAKE THREE VICTORY TITLES; Evanston Golfer Posts 134 and Patty Berg Cards 153 | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/highcaliber-artists-contribute-to-importance-of-american-prints.html | HIGH-CALIBER ARTISTS CONTRIBUTE TO IMPORTANCE OF AMERICAN PRINTS | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/british.html | British | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/social-workers-to-go-abroad.html | Social Workers to Go Abroad | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/rl-sprilkg-dies-retiredbr0r-88-a-prominent-figure-in-stock-cotton.html | R./l. SPRIlqGS DIES; RETIREDBR0R-R, 88; A Prominent Figure in Stock, Cotton, Coffee Exchanges Here for Many Years | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/charles-noel-edge.html | CHARLES NOEL EDGE | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/united-states.html | United States | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/german.html | German | True | | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/wheat-is-buoyed-by-flour-demand-prices-rise-38-to-78-cent-despite.html | WHEAT IS BUOYED BY FLOUR DEMAND; Prices Rise 3/8 to 7/8 Cent Despite Hedging - Oats Gain on Crop Damage Reports | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/dr-abbot-resigns-smithsonian-post-expert-on-solar-radiation-to-be.html | DR. ABBOT RESIGNS SMITHSONIAN POST; Expert on Solar Radiation to Be Research Associate -- Dr. Wetmore Succeeds Him | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/yamanaka-sale-brings-35640.html | Yamanaka Sale Brings $35,640 | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/9327-foes-listed-killed.html | 9,327 Foes Listed Killed | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/bids-asked-for-us-bills.html | Bids Asked for U.S. Bills | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/jean-klein-wed-in-brooklyn.html | Jean Klein Wed in Brooklyn | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/79-of-bond-quota-is-raised-in-nation-overall-total-12605000000.html | 79% OF BOND QUOTA IS RAISED IN NATION; Overall Total $12,605,000,000 -- One-Day Records for Any Drive Set by City, State 79% OF BOND QUOTA IS RAISED IN NATION | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/drive-for-war-bonds-at-stadium-on-july-4-no-philharmonic-concert.html | DRIVE FOR WAR BONDS AT STADIUM ON JULY 4; No Philharmonic Concert That That Evening -- July Programs | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/bonds-and-shares-on-london-market-industrial-issues-firm-but-home.html | BONDS AND SHARES ON LONDON MARKET; Industrial Issues Firm but Home Rails and Dollar Securities Ease | True | By Wireless To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/wavell-gandhi-talk-off-viceroy-refuses-request-for-meeting-to.html | WAVELL, GANDHI TALK OFF; Viceroy Refuses Request for Meeting to Discuss Deadlock | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/negro-held-as-nazi-spy-brazil-police-say-he-and-white-german-came.html | NEGRO HELD AS NAZI SPY; Brazil Police Say He and White German Came in Sailing Vessel | True | By Wireless To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/paratroops-seize-long-island-strip-12-hurt-slightly-in-airborne.html | PARATROOPS 'SEIZE' LONG ISLAND STRIP; 12 Hurt Slightly in Airborne Maneuvers Witnessed by High Military Officials | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/dartmouth-alumni-fund-at-goal.html | Dartmouth Alumni Fund at Goal | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/cherbourg-cheers-for-de-gaulle-at-meeting-to-mark-liberation-people.html | Cherbourg Cheers for de Gaulle At Meeting to Mark Liberation; People Also Shout 'Vive l'Amerique' and 'Vive l'Angleterre' -- Underground Patriots Are Honored -- 'Marseillaise' Is Sung | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/nuptials-of-rosetta-russo.html | Nuptials of Rosetta Russo | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/mrs-dillard-wed-to-dr-g-k-strode-bride-here-of-health-director-i-of.html | MRS. DILLARD WED TO DR. G. K. STRODE; Bride Here of Health Director I of Rockefeller Foundation | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/1s-katfrine-malone.html | 1%-S. KATF~,RINE MALONE | True | Special to T | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/in-charge-of-operations-of-telephone-manufacturer.html | In Charge of Operations Of Telephone Manufacturer | True | | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/vitamin-ruling-questioned-attorney-generals-opinion-regarded-as.html | Vitamin Ruling Questioned; Attorney General's Opinion Regarded as Without Scientific Basis | True | BENJAMIN HARROW, | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/2-us-staff-officers-are-killed-at-saipan-colonels-cd-silverthorne.html | 2 U.S. STAFF OFFICERS ARE KILLED AT SAIPAN; Colonels C.D. Silverthorne and F.G. Terry Are Victims | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/acts-on-b-m-deal-for-2-lines.html | Acts on B.& M. Deal for 2 Lines | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/i-k-dr-m-a-olds-engaged-to-dr-a-k-cesla-both-on-long-island-college.html | I k. Dr M. A. Olds Engaged to Dr. A. K. Cesla , Both on Long Island College HospitalStaff] | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/cherbourgs-forts-show-siege-havoc-but-relative-merits-of-bombs-and.html | CHERBOURG'S FORTS SHOW SIEGE HAVOC; But Relative Merits of Bombs and Shells in Battering Foe Await Further Study | True | By Frederick Grahamby Cable To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/books-authors.html | Books -- Authors | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/bbc-balked-nazis-declares-bracken-europe-informed-on-world-he-says.html | BBC BALKED NAZIS, DECLARES BRACKEN; Europe Informed on World, He Says, but Britain and U.S. Are Uninformed on Each Other | True | By Wireless To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/link-vote-to-eisenhower-brazil-papers-say-dewey-can-win-only-if.html | LINK VOTE TO EISENHOWER; Brazil Papers Say Dewey Can Win Only if General Is Beaten | True | By Wireless To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/our-envoy-flies-to-chile.html | Our Envoy Flies to Chile | True | By Wireless To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/roosevelt-gets-painting.html | Roosevelt Gets Painting | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/burgess-has-a-74-in-seniors-g0lf-riggan-and-hunt-get-75s-but.html | BURGESS HAS A 74 IN SENIORS' GOLF; Riggan and Hunt Get 75s, but Knowles' 145 Seems Out of Reach | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/censors-are-like-mules-bracken-tells-commons.html | Censors Are Like Mules, Bracken Tells Commons | True | By Wireless To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/underwriter-is-named-fs-moseley-co-will-handle-brooklyn-union-gas.html | UNDERWRITER IS NAMED; F.S. Moseley & Co. Will Handle Brooklyn Union Gas Issue | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/germans-voice-new-threats.html | Germans Voice New Threats | True | By Telephone To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/library-additions-planned-for-city-central-building-to-be-greatly.html | LIBRARY ADDITIONS PLANNED FOR CITY; Central Building to Be Greatly Expanded and New One Put Up in Fifty-third Street LATTER FOR CIRCULATION Funds Left in 1896 to Pay for It -- Main Structure Then to Be Only for Reference | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/drive-on-leghorn-gains-five-miles-fifth-army-takes-castagneto-25.html | DRIVE ON LEGHORN GAINS FIVE MILES; Fifth Army Takes Castagneto, 25 Miles Below Port, and Also Stabs Toward Siena | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/14-danes-are-killed-rioting-against-foe-demonstrators-defying.html | 14 DANES ARE KILLED RIOTING AGAINST FOE; Demonstrators, Defying Curfew, Burn Hitler in Effigy | True | By Wireless To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/delisting-is-authorized.html | Delisting Is Authorized | True | Special to THE NEW YORK TIMES. | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/dr-john-l-gerig-retires-professor-of-celtic-ends-long-service-at.html | DR. JOHN L. GERIG RETIRES; Professor of Celtic Ends Long Service at Columbia Today | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/mrs-coniad-heinz-se.html | MRS. CONI~AD HEINZ SE. | True | Special to T | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/orders-prr-trains-restored.html | Orders P.R.R. Trains Restored | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/nazis-force-200000-poles-into-army-try-to-picture-them-as-eager.html | Nazis Force 200,000 Poles Into Army; Try to Picture Them as Eager Volunteers | True | By Wireless To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/hengyang-aflame-as-foe-closes-in-us-quits-airport-bombs-city.html | HENGYANG AFLAME AS FOE CLOSES IN; U.S. Quits Airport, Bombs City -- Chinese Counter-Blows Win Yiyang and Pingsiang | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/july-4-plea-to-autoists-be-pedestrians-for-day.html | July 4 Plea to Autoists: 'Be Pedestrians for Day' | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/travel-mark-seen-over-the-holiday-10-per-cent-more-traffic-than.html | TRAVEL MARK SEEN OVER THE HOLIDAY; 10 Per Cent More Traffic Than Last Fourth Expected Despite Stay-at-Home Pleas | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/air-group-12-gives-japanese-a-drubbing.html | Air Group 12 Gives Japanese a Drubbing | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/noyes-gets-medal-for-his-book.html | Noyes Gets Medal for His Book | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/plan-albany-dewey-reception.html | Plan Albany Dewey Reception | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/third-phase-in-france-as-new-chapter-opens-a-look-back-inspires.html | Third Phase in France; As New Chapter Opens, a Look Back Inspires Plaudits for Allied Units' Feats | True | By Hanson W. Baldwinby Wireless to the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/vichy-men-fashion-alibis.html | Vichy Men Fashion Alibis | True | By Telephone To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/plea-for-merchant-mariners.html | Plea for Merchant Mariners | True | J.S. HAMILTON. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/iaroli-a-putnam.html | I~AROLI~ A. PUTNAM | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/irish-tar-scores-but-loses-on-foul-sprinter-swerves-and-breaks-down.html | IRISH TAR SCORES BUT LOSES ON FOUL; Sprinter Swerves and Breaks Down Near Finish Line in Feature at Aqueduct MRS. AMES PLACED FIRST Longchamps Racer Completes a Triple for Atkinson -- Returns $11.20 for $2 | True | By Joseph C. Nichols | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/deputy-collector-sentenced.html | Deputy Collector Sentenced | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/nazi-thrusts-held-foe-hits-british-on-both-flanks-big-battle-is-now.html | NAZI THRUSTS HELD; Foe Hits British on Both Flanks -- Big Battle Is Now Indicated AMERICANS MOP UP Enemy Holds Out at Cap de la Hague -- Value of Cherbourg Held Less NAZI THRUSTS HELD IN CAEN SECTORS | True | By Drew Middletonby Cable To the New York Times. | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/southeast-saipan-cleared-of-enemy-americans-wipe-out-japanese-on.html | SOUTHEAST SAIPAN CLEARED OF ENEMY; Americans Wipe Out Japanese on Nafutan Point, Gain on Main Line -- Pagan Bombed | True | By George F. Horneby Telephone To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/new-course-planned-in-practical-nursing-montefiore-hospital-urges.html | NEW COURSE PLANNED IN PRACTICAL NURSING; Montefiore Hospital Urges Early Signing for Sept. 1 Class | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/more-executions-expected.html | More "Executions" Expected | True | By Wireless To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/political-figure-killed-h-dahut-brooklyn-democratic-leader-dies-in.html | POLITICAL FIGURE KILLED; H. Dahut, Brooklyn Democratic Leader, Dies in Plunge | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/chiefs-of-staff-denounce-optimism-on-home-front-marshall-king-and.html | Chiefs of Staff Denounce Optimism on Home Front; Marshall, King and Arnold in Report to President Say Slackening of Production Will Delay Victory -- See 'Tough Fight' Ahead STAFF CHIEFS RAP OPTIMISM ON WAR | True | By Bertram D. Hulenspecial To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/private-brown-excepts.html | Private Brown Excepts | True | SEVELLON BROWN 3D | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/mrs-f-m-rr.html | MRS. F. M. R–R | True | Special to '~ N,-w YoRx ~ | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/red-army-rolls-on-nazi-toll-put-at-125000-in-first-week-of.html | RED ARMY ROLLS ON; Nazi Toll Put at 125,000 in First Week of Whirlwind Drive POLOTSK IS CUT OFF Thrust Outflanks City -- Fall of Petrozavodsk Clears Rail Line Red Army Surges Westward; Bobruisk and Petrozavodsk Fall | True | By the United Press. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/honors-comdr-tilghman-navy-awards-legion-of-merit-posthumously-to.html | HONORS COMDR. TILGHMAN; Navy Awards Legion of Merit Posthumously to Pacific Flier | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/pacific-plane-losses-japan-12000-us-2726-enemy-ground-toll-is-put.html | PACIFIC PLANE LOSSES: JAPAN 12,000; U.S. 2,726; Enemy Ground Toll Is Put at 43 to 1 in Navy Report | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/notes.html | Notes | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/looks-forward-to-new-mail-boxes.html | Looks Forward to New Mail Boxes | True | ARTHUR E. BERGMAN. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/hempstead-child-care-increased.html | Hempstead Child Care Increased | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/isabel-s-wayland-wed-in-st-james-churchi-to-lteut-john-t-haneman-jr.html | Isabel S. Wayland Wed in St. James Churchi To Lteut. John T. Haneman Jr. of the Army I | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/-what-country-needs-good-5c-cup-of-coffee.html | 'What Country Needs': Good 5c Cup of Coffee | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/army-papers-curbed-on-political-reports-war-department-prohibits.html | ARMY PAPERS CURBED ON POLITICAL REPORTS; War Department Prohibits Use of Wire Services' Accounts | True | By Wireless To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/bears-bow-to-wings-65-rochester-wins-in-9th-to-snap-10game-losing.html | BEARS BOW TO WINGS, 6-5; Rochester Wins in 9th to Snap 10-Game Losing Streak | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/excess-reserves-increase-by-100000000-money-in-circulation-is-up.html | Excess Reserves Increase by $100,000,000; Money in Circulation Is Up $128,000,000 | True | Special to THE NEW YORK TIMES. | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/cotton-closes-up-by-7-to-13-points-rise-laid-to-general-belief.html | COTTON CLOSES UP BY 7 TO 13 POINTS; Rise Laid to General Belief Price-Control Bill Will Mean Higher Ceilings | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/3-vegetables-to-go-on-points-sunday-canned-asparagus-peas-and.html | 3 VEGETABLES TO GO ON POINTS SUNDAY; Canned Asparagus, Peas and Tomatoes Are Affected as OPA Tightens Program | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/bank-clearings-set-14year-high-record-451-rise-in-new-york-volume.html | BANK CLEARINGS SET 14-YEAR HIGH RECORD; 45.1% Rise in New York Volume Sends U.S. Figure Soaring | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/capital-democrats-critical-of-dewey-connally-chandler-and-other.html | CAPITAL DEMOCRATS CRITICAL OF DEWEY; Connally, Chandler and Other Senators Assail Speech of Republican Nominee | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/tigers-trip-senators-40-newhouser-hurls-2hitter-and-fans-9-york.html | TIGERS TRIP SENATORS, 4-0; Newhouser Hurls 2-Hitter and Fans 9 -- York Gets Homer | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/mrs-bernaid-gallagqji.html | MRS. BERNAI-D GALLAG~ql~.I% | True | Special to THE NEW YoP. Ic TL | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/scouts-use-borrowed-weakfish-to-decide-who-is-the-best-fishfryer-in.html | Scouts Use Borrowed Weakfish to Decide Who Is the Best Fish-Fryer in Manhattan | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/prudence-talbot-is-wed-i-bridei-of-ensign-james-d-rowe-in-jamestown.html | PRUDENCE TALBOT IS WED I; Bridei Of Ensign James D. RoWe in Jamestown, R. I., Ceremony | True | Special to T,s NEw Yox TZMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/timken-plants-hit-by-strike-of-10000-stoppage-affects-war-work.html | TIMKEN PLANTS HIT BY STRIKE OF 10,000; Stoppage Affects War Work Requiring Steel and Bearings | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/opinions-of-the-countrys-newspapers-on-the-republican-ticket.html | Opinions of the Country's Newspapers on the Republican Ticket | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/tanks-slug-it-out-on-norman-plain-huge-engines-of-war-waddle-into.html | TANKS SLUG IT OUT ON NORMAN PLAIN; Huge Engines of War Waddle Into Attack -- Germans Hurl Shells to Stop Them | True | By Ronald Clarkunited Press Correspondent | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/california-studies-utility-rate-cuts-right-of-companies-to-charge.html | CALIFORNIA STUDIES UTILITY RATE CUTS; Right of Companies to Charge War Taxes to Operating Costs Is Questioned RECORDS ARE DEMANDED State Commission, Ordering Hearings, Puts Sum Involved at $100,000,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/mary-anderson-at-71-again-fights-for-women.html | Mary Anderson, at 71, Again Fights for Women | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/offices-on-summer-schedule.html | Offices on Summer Schedule | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/germans-taken-to-britain-admiral-hennecke-guesses-japan-may-capture.html | GERMANS TAKEN TO BRITAIN; Admiral Hennecke Guesses Japan May Capture Him Next | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/gen-eduard-dietl-reported-killed-german-commander-in-finland-said.html | GEN. EDUARD DIETL REPORTED KILLED; German Commander in Finland Said to Have Died in Crash of Plane in Lapland | True | | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/fined-in-black-market-plot.html | Fined in Black Market Plot | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/circulation-gains-in-bank-of-england-2152000-increase-for-week.html | CIRCULATION GAINS IN BANK OF ENGLAND; 2,152,000 Increase for Week Ending Wednesday Shown -- Private Deposits Up | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/eisenhower-tells-churchill-his-plans-maps-campaign-in-europe-for.html | EISENHOWER TELLS CHURCHILL HIS PLANS; Maps Campaign in Europe for the Next Ninety Days | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/us-leather-stock-called.html | U.S. Leather Stock Called | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/fanning-out-from-mogaung.html | Fanning Out from Mogaung | True | By Cable To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/lever-bros-buys-pepsodent-co-for-about-10000000-in-cash.html | Lever Bros. Buys Pepsodent Co. For About $10,000,000 in Cash; British-Owned Soap Concern Plans No Personnel Change, but Will Merge Sales Staffs to Handle Its Drug Business. LEVER BROS. BUYS THE PEPSODENT CO. | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/batt-urges-business-to-shape-plans-now-for-reconversion-development.html | Batt Urges Business to Shape Plans Now for Reconversion; Development of Program, He Declares, Should Include 'Private Price Policies' to Avert Post-War Control | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/sec-consents-to-deals-kanata-realty-and-united-gas-improvement.html | SEC CONSENTS TO DEALS; Kanata Realty and United Gas Improvement Affected | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/finland.html | FINLAND | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/store-sales-show-increase-in-nation-15-gain-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 15% Gain Reported for Week Compared With Year Ago -- Specialty Sales Up 30% | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/great-flak-gun-shown-new-army-120mm-can-shoot-higher-than-any-plane.html | GREAT 'FLAK' GUN SHOWN; New Army 120-MM. Can Shoot Higher Than Any Plane Can Fly | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/allies-deny-arrest-of-dannunzios-son-say-it-was-a-case-of-mistaken.html | ALLIES DENY ARREST OF D'ANNUNZIO'S SON; Say It Was a Case of Mistaken Identity by Authorities | True | By Cable To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/fierce-fight-rages-for-saipan-cliffs-possibly-decisive-battle-on-to.html | FIERCE FIGHT RAGES FOR SAIPAN CLIFFS; Possibly Decisive Battle on to Root Foe From Mountain Pocket, Says Correspondent | True | By Richard W. Johnstonunited Press Correspondent For the Combined Allied Press. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/advertising-news.html | Advertising News | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/consumer-service-pushed.html | Consumer Service Pushed | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/one-way-to-curb-black-market.html | One Way to Curb Black Market | True | ORVILLE F. BOLEY. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/conventions-by-television.html | Conventions by Television | True | JOHN F. ROYAL. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/florence-eaton-a-bride-i-married-at-waterville-me-home-to-dr.html | FLORENCE EATON A BRIDE i; Married at Waterville, Me., Home to Dr. Hallowell Davis | True | Special to THE NXW YOIU TnS. | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/xvitttaf-mtttt.html | XVIT,T~TA~f~. MTT~tT.~ | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/hull-hints-break-with-finns-is-near-rupture-indicated-as-helsinki.html | HULL HINTS BREAK WITH FINNS IS NEAR; Rupture Indicated as Helsinki 'Explains' Accord With Nazis on Military Assistance Hull Hints at Break With Finns; Helsinki 'Explains' Deal with Nazis | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/brownell-chosen-for-chairmanship-after-conference-with-dewey.html | BROWNELL CHOSEN FOR CHAIRMANSHIP; After Conference With Dewey, National Committee Will Elect New Head Today Brownell Is Choice for Chairman To Direct Gov. Dewey's Campaign | True | By James A. Hagertyspecial To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/chinese.html | Chinese | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/michelson-back-on-job-democrats-recall-publicity-expert-for-service.html | MICHELSON BACK ON JOB; Democrats Recall Publicity Expert for Service in Campaign | True | North American Newspaper Alliance. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/mrs-mills-sponsors-naval-ship.html | Mrs. Mills Sponsors Naval Ship | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/member-banks-add-to-earning-assets-loans-and-investments-of-new.html | MEMBER BANKS ADD TO EARNING ASSETS; Loans and Investments of New York Units Gain in Week Total of $1,606,000,000 RISE LARGEST IN YEARS Excess Reserves Are Higher by $40,000,000 to Best Figure Since Feb. 2 | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/3-fliers-in-canyon-start-long-climb-out-ranger-and-teacher-reach.html | 3 FLIERS IN CANYON START LONG CLIMB OUT; Ranger and Teacher Reach Men and Guide Them Toward Top | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/bogart-t-conklin-was-sheriff-of-somerset-countyl-during-hallmills.html | BOGART T. CONKLIN; Was Sheriff of Somerset Countyl During Hall-Mills Case | True | Special to ~~aw Yo~.~ Tl-ar.s. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/cherbourg-is-french-again.html | CHERBOURG IS FRENCH AGAIN | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/dewey-builds-up-party-platform-on-2-major-points-meeting-several.html | DEWEY BUILDS UP PARTY PLATFORM ON 2 MAJOR POINTS; Meeting Several Hundred News Reporters, He Backs Hull Reciprocal Trade Plan BUT AS REPUBLICAN POLICY International Police Force Is Opposed -- He Praises SEC, but Not Its Enforcement REPUBLICAN NOMINEES DISCUSS PLANS OVER BREAKFAST DEWEY BUILDS UP PARTY PLATFORM | True | By Warren Moscowspecial To the New York Times. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/mrs-victor-h-paltsits-wife-of-historian-long-active-in-behalf-of.html | MRS. VICTOR H. PALTSITS; Wife of Historian Long Active in Behalf of Home for Aged | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/son-to-edgar-p-dunlaevys.html | Son to Edgar P. Dunlaevys | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/-coddling-of-italian-prisoners-denied-citizens-of-us-found-among.html | ' Coddling' of Italian Prisoners Denied; Citizens of U.S. Found Among Captives | True | | C1B 633791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/ladislaw-team-is-first-wins-long-island-title-play-by-one-stroke.html | LADISLAW TEAM IS FIRST; Wins Long Island Title Play by One Stroke | True | Special to THE NEW YORK TIMES. | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/moffatt-funeral-held-at-seminary-dr-coffin-conducts-service-for.html | MOFFATT FUNERAL HELD AT SEMINARY; Dr. Coffin Conducts Service for Professor Emeritus, Who Died Here on Tuesday | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633791 |
| 1944-06-30 | 1944-06-30 | https://www.nytimes.com/1944/06/30/archives/flynn-praises-democrats-leader-speaks-at-anniversary-dinner-in.html | FLYNN PRAISES DEMOCRATS; Leader Speaks at Anniversary Dinner in Bronx | True | | C1B 633791 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/some-revisions-may-be-delayed.html | Some Revisions May Be Delayed | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/rail-executive-promoted.html | Rail Executive Promoted | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/spca-aids-war-on-rabies-30000-leaflets-distributed-here-explaining.html | SPCA AIDS WAR ON RABIES; 30,000 Leaflets Distributed Here Explaining Care of Dogs | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/reception-at-albany-republicans-will-meet-candidate-at-train-with.html | RECEPTION AT ALBANY; Republicans Will Meet Candidate at Train With Band | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/can-do-on-home-front.html | Can Do' on Home Front | True | By Stephen F. Voorhees | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/more-tires-in-july-but-fewer-autos-only-7000-of-the-remaining-30000.html | MORE TIRES IN JULY BUT FEWER AUTOS; Only 7,000 of the Remaining 30,000 New Cars Are Released for Rationing OPA LIFTS CURBS ON TUBES Move Is Aimed to Preserve Tires in Use Until Supply Catches Up With Demand | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/senators-triumph-by-42-beat-tigers-behind-candini-who-weakens-only.html | SENATORS TRIUMPH BY 4-2; Beat Tigers Behind Candini, Who Weakens Only in 4th | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/screen-news-here-and-in-hollywood-alexis-smith-named-for-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Alexis Smith Named for Lead in 'San Antonio' - - 'The Hairy Ape' at Globe Today | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/miss-sullivan-married-bride-of-lt-edward-f-wolfei-jr-in-detroit.html | MISS SULLIVAN MARRIED; Bride of Lt. Edward F. Wolfei Jr. in Detroit Church Ceremon | True | y | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/nazi-commander-killed-in-france-col-gen-friedrich-dollmann-was-in.html | NAZI COMMANDER KILLED IN FRANCE; Col. Gen. Friedrich Dollmann Was in Charge at Front, Hitler Announcement Reveals | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/reconstruction-group-meets.html | Reconstruction Group Meets | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/churchill-visits-ackack-base.html | Churchill Visits Ack-Ack Base | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/brooklyn-army-base-wins-132.html | Brooklyn Army Base Wins, 13-2 | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/colonel-sentenced-to-die-by-french-military-court.html | Colonel Sentenced to Die By French Military Court | True | By Wireless To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/new-blue-stamps-valid-five-worth-10-points-each-to-be-good.html | NEW BLUE STAMPS VALID; Five, Worth 10 Points Each, to Be Good Beginning Today | True | | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/robot-bombs-kill-babies-in-nursery-workers-rescue-others-from.html | ROBOT BOMBS KILL BABIES IN NURSERY; Workers Rescue Others From Debris of English Home -- Missiles Fall All Day | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/hospital-fund-goes-over-top.html | Hospital Fund Goes Over Top | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/paris-radio-sees-blow-in-south.html | Paris Radio Sees Blow in South | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/finnish.html | Finnish | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/jews-in-italy-aided-work-being-extended-as-allies-move-north-report.html | JEWS IN ITALY AIDED; Work Being Extended as Allies Move North, Report Says | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/pope-receives-myron-taylor.html | Pope Receives Myron Taylor | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/ambassador-of-norway-calls-on-allies-to-police-reich-after-war-to.html | Ambassador of Norway Calls On Allies To Police Reich After War to Balk Rearming | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/loan-report-made-by-reserve-bank-working-capital-extended-to.html | LOAN REPORT MADE BY RESERVE BANK; Working Capital Extended to Industrial Borrowers in Ten Years Totaled $31,759,000 PEAK $8,000,000 IN 1935 Present Figure Is $91,000 -Losses Expected to Exceed Earnings by Small Margin | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/joseph-m-rehm-chief-clerk-in-compensation-bureau-here-is-dead-at-62.html | JOSEPH M. REHM; Chief Clerk in Compensation Bureau Here Is Dead at 62 | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/in-leatherneck-role-at-the-palace.html | IN LEATHERNECK ROLE; At the Palace | True | P.P.K. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/enlists-in-wac-at-44-former-member-of-austrian-army-joins-corps.html | ENLISTS IN WAC AT 44; Former Member of Austrian Army Joins Corps Here | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/bisons-beat-jerseys-70-heller-misses-a-grand-slam-at-plate-as.html | BISONS BEAT JERSEYS, 7-0; Heller Misses a Grand Slam at Plate as Roscoe Wins 9th | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/holiday-travelers-start-exodus-despite-warning-by-odt-chief-rail.html | Holiday Travelers Start Exodus Despite Warning by ODT Chief; Rail and Bus Terminals Here Jammed by Outgoing Crowds as Radio Carries Official Plea to Stay at Home ODT CHIEF WARNS ON HOLIDAY TRAVEL | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/la-traviata-sung-on-stadium-stage-bidu-sayao-peerce-and-sved-heard.html | LA TRAVIATA' SUNG ON STADIUM STAGE; Bidu Sayao, Peerce and Sved Heard in Fine Performance by a Throng of 17,000 | True | By Noel Straus | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/jersey-awards-67-scholarships.html | Jersey Awards 67 Scholarships | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/dewey-heads-east-brownell-at-helm-pep-talk-to-committee-new-unity.html | DEWEY HEADS EAST; BROWNELL AT HELM; ' Pep' Talk to Committee, New Unity Drive Mark Nominee's Final Hours in Chicago Dewey Leaves Chicago for East After Brownell Takes Party Helm | True | By Warren Moscowspecial To the New York Times. | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/prices-for-cotton-6-to-14-points-off-market-closes-near-days-low.html | PRICES FOR COTTON 6 TO 14 POINTS OFF; Market Closes Near Day's Low, With Confusion Over New Law Reflected in Drop | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/de-luce-again-honored-junior-chamber-awards-medal-to-war.html | DE LUCE AGAIN HONORED; Junior Chamber Awards Medal to War Correspondent | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/new-insurance-rule-opposed-in-jersey-eric-johnston-suggested-to.html | NEW INSURANCE RULE OPPOSED IN JERSEY; Eric Johnston Suggested to Lead Industry in Campaign | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/capt-robert-gerry-dead-painter-and-brother-of-poet-an-invasion.html | CAPT. ROBERT GERRY DEAD; Painter and Brother of Poet an Invasion Casualty | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/bonds-and-shares-on-london-market-home-rails-steady-again-as.html | BONDS AND SHARES ON LONDON MARKET; Home Rails Steady Again as Selling Wave Ends -- Dollar Issues Irregular | True | By Wireless To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/realty-levies-down-in-jersey.html | Realty Levies Down in Jersey | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/vvilliam-j-veiinder.html | WILLIAM J. VEIINDER | True | Special to Tm Nzw Yo TXMzS. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/free-art-study-in-park-artists-offer-courses-to-aid-at-home.html | FREE ART STUDY IN PARK; Artists Offer Courses to Aid 'at Home' Vacations | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/nye-retains-leads-soldier-vote-vital-senator-tops-stambaugh-by-950.html | NYE RETAINS LEADS; SOLDIER VOTE VITAL; Senator Tops Stambaugh by 950, but 8,855 in Services May Ballot Before July 17 | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/21-nazi-fighters-downed.html | 21 Nazi Fighters Downed | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/knowles-retains-senior-golf-title-his-145-wins-crown-third-year-in.html | KNOWLES RETAINS SENIOR GOLF TITLE; His 145 Wins Crown Third Year in Row as Hunt Gets 148 -- Burgess Third | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/civil-war-in-poland-forecast-by-lange-chicago-professor-says-rival.html | CIVIL WAR IN POLAND FORECAST BY LANGE; Chicago Professor Says Rival Groups Await Liberation | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/publishers-advised-to-switch-newsprint-boeschenstein-suggests-32.html | PUBLISHERS ADVISED TO SWITCH NEWSPRINT; Boeschenstein Suggests 32 Not 30-lb. Paper Be Ordered | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/justice-henry-h-davis-i-member-of-the-supreme-court-of-canada-since.html | JUSTICE HENRY H. DAVIS; i Member of the Supreme Court of Canada Since 1935 | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/first-fiddle-tops-field-of-nine-in-rich-brooklyn-handicap-today-to.html | First Fiddle Tops Field of Nine In Rich Brooklyn Handicap Today; To Carry 126 Pounds in $50,000 Added Race at Aqueduct -- Ariel Game Shows Way to Free Lance, Giving Zufelt a Double | True | By Joseph C. Nichols | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/brooklyn-union-gas-files-issue-with-sec-prepares-for-refunding.html | BROOKLYN UNION GAS FILES ISSUE WITH SEC; Prepares for Refunding -- Other News of Agency | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/thoms-l-piek-84-commercial-artist-formerly-with-seed-concern-here.html | THOMS L PIEK, 84, COMMERCIAL ARTIST; :Formerly With Seed Concern Here -- Hac!<ensack, N.J.,, Ex-0fficiai Dies in L. i. | True | Special to THz NEW 0 . | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/indicted-in-babys-death.html | Indicted in Baby's Death | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/stamp-use-eased-on-counter-sales-members-of-exchanges-here-will-pay.html | STAMP USE EASED ON COUNTER SALES; Members of Exchanges Here Will Pay the Tax Through a Clearing Corporation DAILY REPORTS REQUIRED Old System to Be Continued Only for Dealers Not Belonging to Registered Markets | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/europeans-ask-us-to-feed-children-delegates-of-four-governments.html | EUROPEANS ASK U.S. TO FEED CHILDREN; Delegates of Four Governments Fear Starvation This Winter | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/mp-alexander-snirder.html | MP. ALEXANDER SNIrDER | True | Special to TH NmV 0K Trims. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/mexico-to-finance-industry-growth-decree-stresses-temporary-nature.html | MEXICO TO FINANCE INDUSTRY GROWTH; Decree Stresses Temporary Nature of State Program -- Padilla Coming to U.S. | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/williams-gets-wright-post.html | Williams Gets Wright Post | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/advertising-news.html | Advertising News | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/pillow-shams-returning-to-popularity-solve-many-problems-in-bed.html | Pillow Shams Returning to Popularity; Solve Many Problems in Bed Coverings | True | By Mary Madison | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/recreation-class-is-set-sixweek-course-to-be-started-at-teachers.html | RECREATION CLASS IS SET; Six-Week Course to Be Started at Teachers College Monday | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/indians-win-in-12th-54-defeat-athletics-on-single-by-rocco-heving.html | INDIANS WIN IN 12TH, 5-4; Defeat Athletics on Single by Rocco -- Heving Star in Box | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/fruehauf-trailer-stock-sold.html | Fruehauf Trailer Stock Sold | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/gregory-ratoff-seriously-iii.html | Gregory Ratoff Seriously III | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/desertions-reported-rising.html | Desertions Reported Rising | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/eisenhower-praises-canadians.html | Eisenhower Praises Canadians | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/bible-study-plan-to-aid-juveniles-protestants-here-to-provide.html | BIBLE STUDY PLAN TO AID JUVENILES; Protestants Here to Provide Courses in 311 Schools to Fight Delinquency | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/mrs-frank-c-ball-widow-of-indiana-manufacturer-excabinet-members.html | MRS. FRANK C. BALL; Widow of Indiana Manufacturer Ex-Cabinet Member's Daughter | True | Special to TEw o Tnxs. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/home-front-desertions.html | HOME FRONT DESERTIONS | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/kurfess-cregar.html | Kurfess -- Cregar | True | SPecial to NEw Yorz Tn.s. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/s-manart-gn4s.html | .s MAnART Gn4S | True | Specfal to Tm[ NsV *o Tnms, | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/edens-son-becomes-navigator.html | Eden's Son Becomes Navigator | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/mexicans-praise-hull-labor-confederation-approves-stand-on.html | MEXICANS PRAISE HULL; Labor Confederation Approves Stand on Argentine Government | True | Special to THE NEW YORK TIMES. | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/roosevelt-signs-but-criticizes-changes-in-opa-extension-bill.html | Roosevelt Signs but Criticizes Changes in OPA Extension Bill; ROOSEVELT SIGNS, CRITICIZES OPA BILL | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/cubs-top-dodgers-in-9th-inning-20-with-two-out-patkos-homer-breaks.html | CUBS TOP DODGERS IN 9TH INNING, 2-0; With Two Out, Pafko's Homer Breaks Up Duel Between Fleming and Head | True | By Roscoe McGowenspecial To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/hull-puts-onus-on-helsinki-cites-warnings-on-hitler-tie-secretary.html | Hull Puts Onus on Helsinki; Cites Warnings on Hitler Tie; Secretary Avers Finnish Regime Did Not Consult Nation in Alliance With Our Enemies -- Russia Joyful at Break HULL PUTS ONUS ON FINNS IN BREAK | True | By Bertram D. Hulenspecial To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/philippine-independence.html | PHILIPPINE INDEPENDENCE | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/japanese.html | Japanese | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/chungking-insists-hengyang-is-held-stilwell-had-announced-loss-of.html | CHUNGKING INSISTS HENGYANG IS HELD; Stilwell Had Announced Loss of American Base | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/business-world.html | Business World | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/a-good-word-from-the-old-master.html | A GOOD WORD FROM THE OLD MASTER | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/chinese.html | Chinese | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/cotton-belt-to-pay-interest.html | Cotton Belt to Pay Interest | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/suit-challenges-bonuses-in-budget-taxpayer-seeks-to-restrain.html | SUIT CHALLENGES BONUSES IN BUDGET; Taxpayer Seeks to Restrain Transfer of $3,500,000 for Payment to Firemen SEES CHARTER VIOLATIONS Mayor Links Action to Citizens' Group -- Not Worried Over the Outcome, He Says | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/thomas-courtney-first-post-a-65-to-lead-proamateur-golf-field-at.html | THOMAS, COURTNEY FIRST; Post a 65 to Lead Pro-Amateur Golf Field at Crestmont | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/20-scholarships-offered-courses-here-made-available-to.html | 20 SCHOLARSHIPS OFFERED; Courses Here Made Available to Latin-American Students | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/lofts-on-5th-ave-sold-near-fashion-center-site.html | Lofts on 5th Ave. Sold Near Fashion Center Site | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/cherbourg-french-start-rebuilding-resume-civilian-life-among-rubble.html | CHERBOURG FRENCH START REBUILDING; Resume Civilian Life Among Rubble -- Say Germans Were Snubbed by People CHERBOURG FRENCH START REBUILDING | True | By Harold Dennyby Wireless To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/medical-school-mark-columbia-postgraduate-has-enrollment-of-700.html | MEDICAL SCHOOL MARK; Columbia Post-Graduate Has Enrollment of 700 Physicians | True | | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/millions-spent-to-save-ciano-failed-to-avert-execution-millions.html | Millions Spent to Save Ciano Failed to Avert Execution; MILLIONS SPENT FOR CIANO IN VAIN | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/honor-for-batista-proposed.html | Honor for Batista Proposed | True | By Cable To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/algiers-restores-ties-with-allies-de-gaullists-expect-that-visit-of.html | ALGIERS RESTORES TIES WITH ALLIES; De Gaullists Expect That Visit of General to Washington Will Increase Unity | True | By Harold Callenderby Wireless To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/latest-war-casualties.html | Latest War Casualties | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/miss-carolina-crook-i-i-recording-secretary-of-societyi-of-civil.html | MISS CAROLINA CROOK; I I Recording Secretary of SocietyI of Civil Engineers Dies I | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/august-holiday-output-of-alcohol-raised-10-million-to-60-million.html | August 'Holiday' Output of Alcohol Raised 10 Million to 60 Million Gallons | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/frs-edwabd-l-pubdy.html | fRS. EDWABD L. PUBDY | True | Special to Ntw Yomz zs.' | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/health-unit-30-years-old-bureau-uses-every-means-of-keeping-public.html | HEALTH UNIT 30 YEARS OLD; Bureau Uses Every Means of Keeping Public Informed | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/mildred-eichelberger-engaged.html | Mildred Eichelberger Engaged | True | Special to NEW Noo ixs. ' | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/army-hospital-ship-opened-to-inspection-wisteria-a-converted.html | ARMY HOSPITAL SHIP OPENED TO INSPECTION; Wisteria, a Converted Liberty, Equipped for Any Emergency | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/less-cotton-goods-loom-for-civilians-tansill-of-pepperell-co-bases.html | LESS COTTON GOODS LOOM FOR CIVILIANS; Tansill of Pepperell Co. Bases Forecast on Export Quotas, Government Buying | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/joseph-h-esquieol.html | JOSEPH H. ESQUIEOL | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/345-play-centers-to-open-wednesday-full-day-schedules-at-schools.html | 345 PLAY CENTERS TO OPEN WEDNESDAY; Full Day Schedules at Schools Set for First Time | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/two-holdup-men-seized-bronx-youths-captured-after-police-fire-six.html | TWO HOLD-UP MEN SEIZED; Bronx Youths Captured After Police Fire Six Shots in Chase | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/rumanian.html | Rumanian | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Nzv] YORK TI. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/communist-army-in-china-is-strong-soldiers-in-yenan-area-grow-own.html | COMMUNIST ARMY IN CHINA IS STRONG; Soldiers in Yenan Area Grow Own Food and Are Armed With Japanese Guns | True | By Wireless of the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/mrs-william-ivassey-i-christian-science-practitioneri-l-washington.html | MRS. WILLIAM iV!ASSEY; i Christian Science Practitioner,I L, Washington Descendant I | True | Special to ='Nsw You Trr Ii | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/segura-defeats-willett-reaches-ncaa-tennis-final-with-62-61-64.html | SEGURA DEFEATS WILLETT; Reaches N.C.A.A. Tennis Final With 6-2, 6-1, 6-4 Victory | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/hit-by-suspension-order-diamond-company-and-broker-disciplined-by.html | HIT BY SUSPENSION ORDER; Diamond Company and Broker Disciplined by WPB | True | | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/i-richards-m-c_ah00ne-member-of-brooklyn-law-firm-former-u-s.html | I RICHARDS M' C_AH00NE; ] 'Member of Brooklyn Law Firm,] : Former U. S. Commissioner ] I | True | special to Tin= Nsw 'omc TZES. I | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/giants-halted-by-pirates-in-ninth-after-winning-75-with-16-hits.html | Giants Halted by Pirates in Ninth After Winning, 7-5, With 16 Hits; Medwick Helps Cause With Four Safeties in Opener but Wastes 3-Run Homer and Two Singles as Mates Drop Nightcap, 9-8 | True | By James P. Dawsonspecial To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/reventlow-takes-his-son-to-canada-notifies-former-barbara-hutton.html | REVENTLOW TAKES HIS SON TO CANADA; Notifies Former Barbara Hutton She Is Free to Sue There | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/24-lost-on-vessel-sunk-in-caribbean-some-of-22-survivors-think.html | 24 LOST ON VESSEL SUNK IN CARIBBEAN; Some of 22 Survivors Think Explosion Was Caused by Torpedo of Axis U-Boat | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/dr-chas-mlltou-anthgopolocst-ss-author-lecturer-held-thag-man.html | DR. CHAS. mLL-TOU, ANTH§OPOLOCST, SS; Author, Lecturer Held Thag Man Existed Before the Ape | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/witness-explains-shipyard-seizure-move-made-to-bar-acquiring-of.html | WITNESS EXPLAINS SHIPYARD SEIZURE; Move Made to Bar Acquiring of Plant on War Profits, Hearing is informed | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/french-women-to-be-enrolled.html | French Women to Be Enrolled | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/849988-earned-by-solar-aircraft-profits-equal-to-257-a-share-during.html | $849,988 EARNED BY SOLAR AIRCRAFT; Profits Equal to $2.57 a Share During Last Fiscal Year -- $274,872 Above 1943 | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/monetary-parley-will-begin-today-delegates-leave-washington-for.html | MONETARY PARLEY WILL BEGIN TODAY; Delegates Leave Washington for Opening of Sessions at Bretton Woods, N.H. MORGENTHAU TO SPEAK Aim of 44 Nations Is to Set Up Stabilization Machinery for World Currencies | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/jackson-hole-move-opposed-socalled-monument-plan-regarded-as.html | Jackson Hole Move Opposed; So-Called 'Monument' Plan Regarded as Against Public Interest | True | STANLEY RESOR. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/certificate-payoff-set-by-loan-society-provident-group-to-disburse.html | CERTIFICATE PAY-OFF SET BY LOAN SOCIETY; Provident Group to Disburse $10,650,000 on Sept. 30 | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/shipping-concerns-files-to-go-into-paper-drive.html | Shipping Concerns' Files To Go Into Paper Drive | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/boy-14-admits-killing-playmate.html | Boy, 14, Admits Killing Playmate | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/stocks-end-month-with-rising-trend-market-broad-and-averages.html | STOCKS END MONTH WITH RISING TREND; Market Broad and Averages Advance, With Rails Highest in Seven Years NEW TOPS ARE RECORDED Carrier Bonds Make Gains - Finnish Loans to Be Dropped Today | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/canyon-climbers-save-3-army-fliers-two-experts-use-route-traced.html | CANYON CLIMBERS SAVE 3 ARMY FLIERS; Two Experts Use Route Traced From-Plane to End 9-Day Perch on Mile-Deep Ledge | True | | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/mrs-wm-b-hamilton-presbyterian-missionary-served-42-years-in-china.html | MRS. WM. B. HAMILTON; Presbyterian Missionary Served 42 Years in China -- Dies at 80 | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/united-states.html | United States | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/joa_-baylis-brioe-i-miss-married-in-westfield-church-toi-c.html | JoA_. BAYLIS BRIOE I MISS; Married in Westfield Church toI %';c:,.??:,'; | True | .,71 | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/grilklng.html | Grilklng | True | Sl,c]al to TE NEW Yo TES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/soviet-sets-trap-red-army-takes-slutsk-12-nazi-divisions-are.html | SOVIET SETS TRAP; Red Army Takes Slutsk -- 12 Nazi Divisions Are Imperiled PRIPET DRIVE OPENS Street Fighting Rages in Borisov -- Polotsk, in North, Threatened MINSK IS MENACED BY THE RUSSIAN ADVANCE MINSK IS FLANKED BY SOVIET FORCES | True | By the United Press. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/new-court-rule-offered-curb-on-alibi-witnesses-proposed-in-federal.html | NEW COURT RULE OFFERED; Curb on Alibi Witnesses Proposed in Federal Cases | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/7-red-cross-aides-missing-overseas-dorothy-e-white-new-yorker-among.html | 7 RED CROSS AIDES MISSING OVERSEAS; Dorothy E. White, New Yorker, Among Six Women Lost in Italy-Sardinia Plane | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/bond-sales-record-for-day-made-here-citys-1155088785-total-helps.html | BOND SALES RECORD FOR DAY MADE HERE; City's $1,155,088,785 Total Helps Send National Mark to 83% of the Quota BOND SALES RECORD FOR DAY MADE HERE | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/dr-raul-chols.html | DR. rAUL CHOLS | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/new-president-of-reformed-church-synod-begins-official-duties-in.html | New President of Reformed Church Synod Begins Official Duties in Headquarters Here | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/ask-delay-in-rail-plan-new-haven-protective-groupe-send-petition-to.html | ASK DELAY IN RAIL PLAN; New Haven Protective Groupe Send Petition to ICC | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/social-democrats-back-regime.html | Social Democrats Back Regime | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/offerings-decline-due-to-loan-drive-stock-emissions-during-june.html | OFFERINGS DECLINE DUE TO LOAN DRIVE; Stock Emissions During June Smallest Since September -- Only 16 Bond Issues | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/2-representatives-out-as-candidates-jh-fitzpatrick-of-bronx-and-ag.html | 2 REPRESENTATIVES OUT AS CANDIDATES; J.H. Fitzpatrick of Bronx and A.G. Klein of Manhattan, Democrats, Withdraw LABOR DESIGNEES QUIT Many Step Out to Pave Way for Labor Endorsements of Major Party Candidates | True | | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/wounded-britons-reported-killed-paratroops-and-chaplain-held.html | WOUNDED BRITONS REPORTED KILLED; Paratroops and Chaplain Held Murdered by Foe on D-Day After Norman Landing | True | By Leonard Mosley of the Kemsley Newspapers, England For the Combined Allied Press. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/nwlb-may-get-strike-conciliator-calls-for-settlement-of-bendix-row.html | NWLB MAY GET STRIKE; Conciliator Calls for Settlement of Bendix Row by Tonight | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/caen-airport-won-british-hold-all-gains-but-commander-says-pace-is.html | CAEN AIRPORT WON; British Hold All Gains, but Commander Says Pace Is Slackened ENEMY IS REINFORCED Germans Bring Troops From East -- Americans Advance Near St. Lo CAEN AIRPORT WON BY BRITISH TROOPS | True | By Drew Middletonby Cable To The New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/giorgia-rich.html | Giorgia -- Rich | True | Special to TFm Nv Yopc TT,r. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/250-attehdrites-f0r-h-e-ialqville-a-special-n-y-central-car-takes.html | 250 ATTEHDRITES F0R H. E. /lAlqVILLE; A Special N. Y. Central Car Takes Many to Service at His Pleasantville Estate | True | SpLJal to THZ Nw YO3 '3, {r.s. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/traffic-kills-9400-in-5-months-of-44-toll-is-000-over-period-of.html | TRAFFIC KILLS 9,400 IN 5 MONTHS OF '44; Toll Is !,000 Over Period of Year Ago, Safety Council Says | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/elizabeth-carr_-oll-wed-bride-of-lieut-robert-parker.html | .ELIZABETH CARR_ OLL WED; Bride of Lieut. Robert Parker | True | ,I | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/miss-eavenson-engaged.html | Miss Eavenson Engaged | True | Special to mc NEW YO Tmms. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/plane-mishap-bares-plan-to-war-on-criminal-mob.html | Plane Mishap Bares Plan To War on 'Criminal Mob' | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/american-clockmakers.html | AMERICAN CLOCKMAKERS | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/9000-timken-workers-out.html | 9,000 Timken Workers Out | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/george-h-hann.html | GEORGE H HANN | True | Special to Tw NEW Yozx | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/girl-scout-camps-to-open.html | Girl Scout Camps to Open | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/chinese-open-push-on-mandalay-line-they-also-seize-mienchih-on.html | CHINESE OPEN PUSH ON MANDALAY LINE; They Also Seize Mienchih on Salween and Bring Junction With Stilwell Nearer | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/iis-aled-le-bois.html | IIS. AL/ED LE BOIS | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/stalin-hails-cherbourg-sends-message-to-roosevelt-on-capture-of.html | STALIN HAILS CHERBOURG; Sends Message to Roosevelt on Capture of Port | True | Special to THE NEW YORK TIMES. | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/fund-of-7500000-set-up-by-manville-religious-charitable-scientific.html | FUND OF $7,500,000 SET UP BY MANVILLE; Religious, Charitable, Scientific and Educational Groups Are Eligible for Aid WILL GIVES WIDE LATITUDE Son, Daughter Each Get Third of Income of Estate, Which Will Go to Foundation | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/named-phoenix-trustees-investment-company-directors-will-handle.html | NAMED PHOENIX TRUSTEES; Investment Company Directors Will Handle Dissolution | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/opa-loses-price-ceiling-suit.html | OPA Loses Price Ceiling Suit | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/nelsons-65-leads-chicago-golfers-missed-10foot-putt-is-costly-but.html | NELSON'S 65 LEADS CHICAGO GOLFERS; Missed 10-Foot Putt Is Costly, but He Is 6 Under Par in Victory Play THREE ARE TIED AT 67 Kovach, McSpaden, Revolta Trail as 13 Break Par and Four Equal It | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/german.html | German | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/us-to-reopen-naples-office.html | U.S. to Reopen Naples Office | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/loss-of-initiative-on-three-fronts-is-termed-disastrous-for-nazis.html | Loss of Initiative on Three Fronts Is Termed Disastrous for Nazis; Allied Blows in Russia, France and Italy Pose Strategic Problems for Foe to Shift Troops to Relieve Pressure Anywhere | True | By Sidney Shalettspecial To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/another-colliery-shuts-down.html | Another Colliery Shuts Down | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/sun-launches-37th-ship-mrs-stewart-coleman-of-new-york-sponsors-new.html | SUN LAUNCHES 37TH SHIP; Mrs. Stewart Coleman of New York Sponsors New Tanker | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/inplant-feeding-beneficial.html | In-Plant Feeding Beneficial | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/british.html | British | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/smuts-stops-in-middle-east.html | Smuts Stops in Middle East | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/americas-trade-set-record-in-1943-us-imports-1310000000-34-over-42.html | AMERICA'S TRADE SET RECORD IN 1943; U.S. Imports $1,310,000,000, 34% Over '42, With Exports $819,000,000 for 14% Rise | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/elected-new-chairman-of-savings-bank-unit.html | Elected New Chairman Of Savings Bank Unit | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/dr-elmer-huppert-a-proctologist-65-on-staffs-at-n-y-u-lvledical.html | DR. ELMER HUPPERT, A PROCTOLOGIST, 65; On Staffs at N. Y. U. lVledical School and BellevueHospital | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/quickfrozen-chop-suey-is-recommended-for-easily-prepared-hotweather.html | Quick-Frozen Chop Suey Is Recommended For Easily Prepared Hot-Weather Meal | True | By Jane Holt | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/32-paralysis-cases-reported-in-state-but-health-heads-say-there-is.html | 32 PARALYSIS CASES REPORTED IN STATE; But Health Heads Say There Is No Cause for Alarm | True | | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/george-g-thomas-head-of-investment-department-of-the-maryland-trust.html | GEORGE G. THOMAS; Head of Investment Department of the Maryland Trust Co. | True | Special to Ta-Nw Youc Tmzs. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/margaret-porter-prospecti-bride-graduate-of-trinity-college-in.html | MARGARET PORTER PROSPECTI BRIDE; Graduate of Trinity College in Washington Betrothed to Dr. William G. Kuhn Jr, | True | Sp,.Aal to Nv YoP- TL.4rS. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/czechs-select-delegate-appoint-official-to-administer-liberated.html | CZECHS SELECT DELEGATE; Appoint Official to Administer Liberated Territories | True | By Wireless To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/princes-divorce-doubted-italian-circles-feel-princess-will-not.html | PRINCE'S DIVORCE DOUBTED; Italian Circles Feel Princess Will Not Leave Humbert | True | By Cable To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/margaret-healey-brideelect.html | Margaret Healey Bride-Elect | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/lauram-kingwed-to-naval-off-iger-married-in-hartford-cathedral-to.html | LAURAM. KINGWED TO NAVAL OFF IGER; Married in Hartford Cathedral to Ensign David Daggett-She Has Five Attendants | True | Special to Tag Nzw York Tl.,azs. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/allies-in-italy-gain-on-100mile-front-in-advances-up-to-9-miles-5th.html | ALLIES IN ITALY GAIN ON 100-MILE FRONT; In Advances Up to 9 Miles, 5th Army Nears Leghorn, 8th Smashes Center of Line AMERICANS PLUNGE AHEAD They and French Closing In on Siena While British Take Lake Trasimeno Stronghold | True | By the United Press. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/cards-down-phils-with-13-hits-84-barrage-includes-7-doubles-ends-20.html | CARDS DOWN PHILS WITH 13 HITS, 8-4; Barrage Includes 7 Doubles, Ends 20 Scoreless Frames in Row for St. Louis | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/ask-new-rail-vacations-14-nonoperating-unions-seek-to-liberalize.html | ASK NEW RAIL VACATIONS; 14 Non-Operating Unions Seek to Liberalize Benefits | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/mrs-dewey-has-busy-day-candidates-wife-meets-many-women-leaders-of.html | MRS. DEWEY HAS BUSY DAY; Candidate's Wife Meets Many Women Leaders of the Party | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/flnkelstein-landauer.html | Flnkelstein -- Landauer | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/red-sox-overwhelm-white-sox-again-110-regain-2d-place-taking-tenth.html | RED SOX OVERWHELM WHITE SOX AGAIN, 11-0; Regain 2d Place, Taking Tenth Straight From Chicago | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/bus-fare-cut-opposed.html | Bus Fare Cut Opposed | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/christopiie-r-d-glbs01.html | CHRISTOPI-IE, R D. GIBS01 | True | Special to 1 Yo T.s. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/rolling-mill-promotions.html | Rolling Mill Promotions | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/our-economy-attacked-called-antidemocratic-in-report-of-church.html | OUR ECONOMY ATTACKED; Called Anti-Democratic in Report of Church Group | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/fire-ruins-30-tons-dairy-feed.html | Fire Ruins 30 Tons Dairy Feed | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/gap-between-allies-narrowed.html | Gap Between Allies Narrowed | True | | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/bill-aiding-allies-signed-president-approves-3920320000-mostly-to.html | BILL AIDING ALLIES SIGNED; President Approves $3,920,320,000, Mostly to Lend-Lease | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/bagpipes-skirl-again-in-france-as-famed-51st-returns-to-war.html | Bagpipes Skirl Again in France As Famed '51st' Returns to War; Highland Division, Known to Foe as 'Ladies From Hell,' Has 1940 Score to Settle on Battlefields of Normandy | True | By Cable To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/schroeder-is-foe-of-willkie-views-with-weeks-dropped-theyre-making.html | SCHROEDER IS FOE OF WILLKIE VIEWS; With Weeks Dropped, 'They're Making It Complete,' 1940 Candidate Remarks | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/london-poles-assailed-group-in-russia-says-emigre-government-is.html | LONDON POLES ASSAILED; Group in Russia Says Emigre Government Is Illegal | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/mneill-will-play-on-tennis-program-former-champion-to-compete-on.html | M'NEILL WILL PLAY ON TENNIS PROGRAM; Former Champion to Compete on Third Day Red Cross Card at Forest Hills | True | By Allison Danzig | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/canteen-sets-mileage-mark.html | Canteen Sets Mileage Mark | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/text-of-note-to-finns.html | Text of Note to Finns | True | Special to THE NEW YORK TIMES.CORDELL HULL. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/chicken-to-entertain-soldiers.html | Chicken' to Entertain Soldiers | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/71-degrees-awarded-at-columbia-college-32-are-graduated-in-absentia.html | 71 DEGREES AWARDED AT COLUMBIA COLLEGE; 32 Are Graduated in Absentia, With 10 Others in Uniform | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/liberators-batter-yap-4th-day-in-row-8-of-29-japanese-interceptors.html | LIBERATORS BATTER YAP 4TH DAY IN ROW; 8 of 29 Japanese Interceptors Are Downed -- Palau Also Hit | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/sorensen-seeks-stock-approval-new-head-of-willys-would-buy-100000.html | SORENSEN SEEKS STOCK APPROVAL; New Head of Willys Would Buy 100,000 Shares at $3 Each -- Gets $52,000 Salary | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/1rs-lesser-byer.html | 1%{RS. LESSER BYER | True | Special to' THE N OP-TrMEs. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/republicans-met-at-a-third-of-1940-cost-records-in-partys-history.html | Republicans Met at a Third of 1940 Cost; Records in Party's History Set at Chicago | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/signs-legislation-to-free-philipphines-president-backs-full.html | SIGNS LEGISLATION TO FREE PHILIPPINES; President Backs Full Independence as Soon as Possible After Japanese Rout MILITARY BASES FOR US Statement Tells of Agreement for Their Use as Protection for Both Countries | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/realty-men-adopt-postwar-report-approve-16point-program-to.html | REALTY MEN ADOPT POST-WAR REPORT; Approve 16-Point Program to Stabilize Values and Provide Employment | True | By Lee E. Cooperspecial To the New York Times. | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/l-b-abpms-dead-industrial-figure-ingersollrand-co-secretary-for-10.html | L. B. ABPMS DEAD; INDUSTRIAL FIGURE; Ingersoll-Rand Co. Secretary for 10 Years -- Began Career With the Firm in 1912 | True | Speetal to Tm Nw oa TIaLS. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/four-radio-dealers-restrained.html | Four Radio Dealers Restrained | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/books-authors.html | Books -- Authors | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/melvin-stoneshave-daughter-.html | Melvin Stones-Have Daughter ! | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/method-aimed-to-halt-mine-fires-given-to-the-public-by-patentee.html | Method Aimed to Halt Mine Fires Given to the Public by Patentee; Glen Cove Man Gets Papers Covering Machine Reproduction of Drawings for Animated Cartoons -- Week's List Small NEWS OF PATENTS | True | From a Staff Correspondent | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/yanks-blanked-30-by-hollingsworth-browns-pitcher-yields-only-seven.html | YANKS BLANKED, 3-0, BY HOLLINGSWORTH; Browns' Pitcher Yields Only Seven Hits and Is Aided by Five Double Plays STEPHENS HOMER DECIDES Shortstop Connects Off Page With One On in 1st to End New York Winning Streak | True | By Louis Effrat | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/4day-holiday-at-plane-plant.html | 4-Day Holiday at Plane Plant | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/real-silk-plan-approved.html | Real Silk Plan Approved | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/enemy-equipment-captured.html | Enemy Equipment Captured | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/canadian-bags-31st-plane.html | Canadian Bags 31st Plane | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/municipal-loans-rise-to-20372000-next-weeks-total-swelled-by-8.html | MUNICIPAL LOANS RISE TO $20,372,000; Next Week's Total Swelled by 8 Housing Authority Issues Totaling $19,632,000 | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/mrs-barber-gains-final-miss-rosenquest-also-victor-in-jersey-state.html | MRS. BARBER GAINS FINAL; Miss Rosenquest Also Victor in Jersey State Tennis | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/dead-fliers-dog-to-visit-parents-but-fellow-officers-half-ownership.html | DEAD FLIER'S DOG TO VISIT PARENTS; But Fellow Officer's Half Ownership Poses a Problem | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/united-nations.html | United Nations | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/aiet-gu___e_y-engagei-graduate-of-duke-brideelect-ofi-gt-william-a.html | .A..IET GU.___E_Y ENGAGE.I; Graduate of Duke Bride-Elect ofI Sgt. William A. Cone Army 1 | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/church-250-years-old-group-from-st-johns-in-yonkers-to-visit-bill.html | CHURCH 250 YEARS OLD; Group From St. John's in Yonkers to Visit Bill of Rights Shrine | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/tax-collection-ordered-new-jersey-to-enforce-claims-against.html | TAX COLLECTION ORDERED; New Jersey to Enforce Claims Against Railroads | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/nye-stresses-opposition.html | Nye Stresses Opposition | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/mr-dewey-on-tariffs.html | MR. DEWEY ON TARIFFS | True | | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/one-bullet-wounds-2-americans.html | One Bullet Wounds 2 Americans | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/heavy-air-blows-end-record-month-hundreds-of-planes-strike-railways.html | HEAVY AIR BLOWS END RECORD MONTH; Hundreds of Planes Strike Railways in France to Put June Far Ahead of May VIENNA, BUDAPEST ARE HIT Berlin Reports Big Attacks -- Zagreb Is Also Battered by Italy-Based Craft | True | By David Andersonby Cable To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/guatemala-riot-toll-put-at-200.html | Guatemala Riot Toll Put at 200 | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/cadet-nurses-top-first-year-quota-goal-of-65000-is-exceeded-by-500.html | CADET NURSES TOP FIRST YEAR QUOTA; Goal of 65,000 Is Exceeded by 500 and Corps Starts Drive for 60,000 More ANNIVERSARY IS MARKED Birthday Cake Is Cut Here in One of Many Celebrations Held Over Country | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/state-banking-affairs-two-appointments-announced-credit-union-to.html | STATE BANKING AFFAIRS; Two Appointments Announced -- Credit Union to Move | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/copenhagen-paralyzed-by-strike-nazi-patrols-machinegun-crowds.html | Copenhagen Paralyzed by Strike; Nazi Patrols Machine-Gun Crowds; DENMARK GRIPPED BY GENERAL STRIKE | True | By George Axelssonby Telephone To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/minesweeper-is-sunk-two-officers-and-five-enlisted-men-missing-off.html | MINESWEEPER IS SUNK; Two Officers and Five Enlisted Men Missing Off Cuttyhunk | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/miss-isabel-prizer-to-be-wed-july-22-she-will-be-married-to-lieut.html | MISS ISABEL PRIZER TO BE WED JULY 22; She Will Be Married to Lieut. Alan R. Robson 3d, Air Forces | True | Special to THE NEW YOP, K TIMES, | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/manpower-curb-put-into-effect-to-get-war-labor-ambitious-program-to.html | MANPOWER CURB PUT INTO EFFECT TO GET WAR LABOR; Ambitious Program to Solve Grave Problems of Shortages Will Start Today CEILINGS FIXED ON HIRING Priority Committees and the USES Will Handle Placing and Recruiting WMC WIDENS CURB ON HIRING WORKERS | True | By Louis Starkspecial To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/box-lunches-in-style-pullman-as-well-as-day-coach-passengers-now.html | BOX LUNCHES IN STYLE; Pullman as Well as Day Coach Passengers Now Buy Them | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/saipan-costs-us-9752-casualties-1474-americans-killed-878-missing.html | SAIPAN COSTS US 9,752 CASUALTIES; 1,474 Americans Killed, 878 Missing, 7,400 Wounded in 2-Week Island Battle AMERICANS LAUNCHING AN ATTACK AGAINST THE JAPANESE ON SAIPAN SAIPAN COSTS US 9,752 CASUALTIES | True | By George F. Hornebv Telephone To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/title-guarantee-pays-issue.html | Title Guarantee Pays Issue | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/article-8-no-title-4year-mark-is-set-by-stock-exchange-trading-last.html | Article 8 -- No Title; 4-YEAR MARK IS SET BY STOCK EXCHANGE Trading Last Month Was the Heaviest Since May, 1940, Best June Since 1933 | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/opa-hearing-official-named.html | OPA Hearing Official Named | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/ship-sank-in-25-seconds.html | Ship Sank in 25 Seconds | True | | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/soldier-dies-losing-wish-sons-might-avoid-his-fate.html | Soldier Dies, Losing Wish Sons Might Avoid His Fate | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/england-may-allow-eire-sailings.html | England May Allow Eire Sailings | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/germans-report-battle.html | Germans Report Battle | True | By Telephone To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/wheat-prices-sag-after-early-rise-lose-38-to-58-cent-despite-mill.html | WHEAT PRICES SAG AFTER EARLY RISE; Lose 3/8 to 5/8 Cent Despite Mill Buying and Covering by Shorts at Opening | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/wh-sammis-named-head-of-ohio-edison-former-hempstead-man-quits.html | W.H. SAMMIS NAMED HEAD OF OHIO EDISON; Former Hempstead Man Quits Commonwealth & Southern to Succeed A.C. Blinn | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/wings-again-stop-bears-trotter-scatters-four-newark-hits-to-triumph.html | WINGS AGAIN STOP BEARS; Trotter Scatters Four Newark Hits to Triumph by 2-1 | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/german-losses-set-at-seven-divisions-38000-captured-10000-killed-by.html | GERMAN LOSSES SET AT SEVEN DIVISIONS; 38,000 Captured, 10,000 Killed by Americans Alone | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/cu2-watso-manager-of-a-department-of-the-corn-products-refining-co.html | cu..2 wATso.; [ Manager of a Department of the[ Corn Products Refining Co. | True | [ ! Special to TR NEW Y0K TXMS. ' [ | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/brashares-methodist-bishop.html | Brashares Methodist Bishop | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/alfred-plumpton-diamond-appraisor-at-simpsons-for-42-years-dies-at.html | ALFRED PLUMPTON; Diamond Appraisor at Simpson's for 42 Years Dies at 65 | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/mrs-higginson-operation-boston-doctor-hopes-to-relieve-some.html | MRS. HIGGINSON OPERATION; Boston Doctor Hopes to Relieve Some Pressure on Brain | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/may-ease-control-of-some-machines-wpb-weighs-step-for-textile.html | MAY EASE CONTROL OF SOME MACHINES; WPB Weighs Step for Textile, Clothing, Leather Types Due to Mounting Supplies OUT TO END OVERLAPPING Amendment to L-215 Planned to Cut Down Paper Work -- Other Agency Action MAY EASE CONTROL OF SOME MACHIHES | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/argentine-cheese-listed-for-import-wfa-grants-purchase-permits-for.html | ARGENTINE CHEESE LISTED FOR IMPORT; WFA Grants Purchase Permits for 5,000,000 Pounds to Relieve Shortage Here MORE BEEF IS RECEIVED 74 Carloads of Government Stocks Distributed in City -- Canadian Poultry Arrives | True | By Jefferson G. Bell | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/sentenced-in-draft-plot-2-brooklyn-men-advised-others-how-to-evade.html | SENTENCED IN DRAFT PLOT; 2 Brooklyn Men Advised Others How to Evade Service | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/pittsburgh-business-off-seasonally-adjusted-index-for-week-down.html | PITTSBURGH BUSINESS OFF; Seasonally Adjusted Index for Week Down Fractionally | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/daughter-to-j-c-sayens.html | Daughter to J. C. Sayens | True | Special to Tax NEW YOK TtMrq. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/jane-shaiaee-ocadet.html | Jane sHa?iaee oCadet | True | I | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/ratification-of-treaties-proposed-amendment-believed-to-be-harmful.html | Ratification of Treaties; Proposed Amendment Believed to Be Harmful to Our Foreign Relations | True | JUNE BARROWS. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/blatp-e-iamar.html | BLATP E. "I[.A.MAR | True | Spectal to T NZW oluc Txs. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/gen-harmon-gets-personnel-post.html | Gen. Harmon Gets Personnel Post | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/changes-control-of-schools-store-city-college-head-names-aide-to.html | CHANGES CONTROL OF SCHOOL'S STORE; City College Head Names Aide to Operate Sales Unit as Students Assail Move | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/court-accepts-plan-for-the-milwaukee-overrules-all-objections-to.html | COURT ACCEPTS PLAN FOR THE MILWAUKEE; Overrules All Objections to Railway Reorganization | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/pennsylvania-court-backs-franchise-act-tax-collections-from-outside.html | PENNSYLVANIA COURT BACKS FRANCHISE ACT; Tax Collections From Outside Concerns Held Constitutional | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/471-are-graduated-by-banking-school-class-at-rutgers-hears-stonier.html | 471 ARE GRADUATED BY BANKING SCHOOL; Class at Rutgers Hears Stonier Urge Continued Services for Small Business | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/equal-wage-law-in-effect-in-state-todd-measure-signed-by-dewey.html | EQUAL WAGE LAW IN EFFECT IN STATE; Todd Measure Signed by Dewey April 14 Bars Discrimination on the Basis of Sex | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/wholesale-sales-show-10-may-rise-census-bureau-reports-gain-for.html | WHOLESALE SALES SHOW 10% MAY RISE; Census Bureau Reports Gain for 2,808 Concerns, Compared With 1943 Month | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/nazi-agent-tries-suicide-swedes-link-event-to-curbing-of-ball.html | NAZI AGENT TRIES SUICIDE; Swedes Link Event to Curbing of Ball Bearing Exports | True | By Telephone To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/10-patrons-buy-out-barbers-shop-then-hire-him-to-speed-up-shaves.html | 10 Patrons Buy Out Barber's Shop, Then Hire Him to Speed Up Shaves | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/russian.html | Russian | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/buys-atlas-steel-barrel-unit.html | Buys Atlas Steel Barrel Unit | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/mrs-tt-h-vance.html | MRS. .T.T H. VANCE | True | Special to [t NEW Yoz s. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/tall-house-sold-on-riverside-dr-operator-buys-apartment-from.html | TALL HOUSE SOLD ON RIVERSIDE DR.; Operator Buys Apartment From Metropolitan Life -Resale of Broadway Corner | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/aid-park-department-schools-urge-pupils-to-help-preserve-beauty-in.html | AID PARK DEPARTMENT; Schools Urge Pupils to Help Preserve Beauty in City | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/methodists-to-get-new-bishop-here-dr-gb-oxnam-successor-to-bishop.html | METHODISTS TO GET NEW BISHOP HERE; Dr. G.B. Oxnam, Successor to Bishop McConnell Soon to Take Up Duties | True | By Rachel K. McDowell | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/foe-plans-puppet-safety-exile-rule-from-germany-now-aim-swedes.html | FOE PLANS PUPPET SAFETY; Exile Rule From Germany Now Aim, Swedes Report | True | By Telephone To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/jersey-storms-kill-four-lightning-strikes-3-men-and-broken-wire.html | JERSEY STORMS KILL FOUR; Lightning Strikes 3 Men and Broken Wire Causes a Death | True | Special to THE NEW YORK TIMES. | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/gi-christmas-catalogue-now-arriving-overseas.html | GI Christmas Catalogue Now Arriving Overseas | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/reds-check-braves-32-walters-pitches-13th-victory-all-winners-runs.html | REDS CHECK BRAVES, 3-2; Walters Pitches 13th Victory -- All Winners' Runs Unearned | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/martinez-quits-guatemala-haven.html | Martinez Quits Guatemala Haven | True | By Cable To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/new-job-curb-less-rigid-here-as-this-is-not-shortage-area.html | New Job Curb Less Rigid Here As This Is Not Shortage Area; Nonessential Worker Will Be First to Feel Its Effects, Mrs. Rosenberg Says -- He Cannot Change His Work Except Through USES | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/expresidents-to-senate.html | Ex-Presidents to Senate | True | JACOB WISNER. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/delegates-return-home.html | DELEGATES RETURN HOME | True | Special Train Brings New Yorkers From Convention | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/1700-on-transport-picked-up-at-sea-decoration-of-rescue-skipper.html | 1,700 ON TRANSPORT PICKED UP AT SEA; Decoration of Rescue Skipper Reveals Loss of Santa Elena in Air Attack Off Italy | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/finns-nipped-proallied-coup.html | Finns Nipped Pro-Allied Coup | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/question-algiers-powers.html | Question Algiers' Powers | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/z-ms-wm__-c_ummigs-vassar-graduate-of-1874-diesj-a-93public-health.html | Z M.s. wM_.._ c_uMMi.Gs [; !Vassar Graduate of 1874 DiesJ a 93Public Health Worker I | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/republic-aviation-gives-bonus.html | Republic Aviation Gives Bonus | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/othello-to-close-with-record-run-shakespearean-play-starring.html | OTHELLO' TO CLOSE WITH RECORD RUN; Shakespearean Play Starring Robeson Departs Tonight After 296 Performances | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/germans-execute-balky-workers.html | Germans Execute Balky Workers | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/abroad-on-having-your-cake-and-eating-it-too.html | Abroad; On Having Your Cake and Eating It Too | True | By Anne O'Hare McCormick | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/the-monetary-conference.html | THE MONETARY CONFERENCE | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/pennsylvania-line-spent-nearly-billion-since-1929.html | Pennsylvania Line Spent Nearly Billion Since 1929 | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/war-bond-show-set-for-stadium-tuesday-stars-salute-to-buy-liberty.html | WAR BOND SHOW SET FOR STADIUM TUESDAY; ' Stars Salute' to Buy Liberty Ship Named Bert Williams | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/eh-dixon-gets-promotion.html | E.H. Dixon Gets Promotion | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/isabelita-fernandez-married.html | Isabelita Fernandez Married | True | I BY Cable To Tnz Nv Yo Tms. _ I | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/plans-nurses-aide-class-brooklyn-red-gross-issues-call-for.html | PLANS NURSES' AIDE CLASS; Brooklyn Red Gross Issues Call for Sorely-Needed Helpers | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/the-fair-will-act-on-capital-plan-special-stockholders-meeting-set.html | THE FAIR WILL ACT ON CAPITAL PLAN; Special Stockholders' Meeting Set for July 26 to Vote on Retiring Preferred Shares | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/one-of-the-big-four.html | ONE OF THE BIG FOUR | True | | C1B 633916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/death-penalty-enacted.html | Death Penalty Enacted | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/reconstruction-group-meets-83983796.html | Reconstruction Group Meets | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/eight-more-tieups-hit-pennsylvania-third-carnegieillinois-strike-is.html | EIGHT MORE TIE-UPS HIT PENNSYLVANIA; Third Carnegie-Illinois Strike Is On as Two Are Ended -- 5 Coal Mines Curtailed | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/may-consumer-credit-up-80000000-rise-noted-in-may-to-total-of.html | MAY CONSUMER CREDIT UP; $80,000,000 Rise Noted in May to Total of $4,878,000,000 | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/captive-von-arnim-in-us-nazi-general-passes-through-capital-on-way.html | CAPTIVE VON ARNIM IN U.S.; Nazi General Passes Through Capital on Way to Prison | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/20000-at-shipyard-protest-on-contract-workers-at-camden-demand.html | 20,000 AT SHIPYARD PROTEST ON CONTRACT; Workers at Camden Demand Speed in Negotiations | True | Special to THE NEW YORK TIMES. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/art-and-films-show-coast-guard-in-war-exhibit-stressing-service-in.html | ART AND FILMS SHOW COAST GUARD IN WAR; Exhibit Stressing Service in Invasions Opens Here Today | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/de-gaulle-hails-italians.html | De Gaulle Hails Italians | True | By Wireless To the New York Times. | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/prosecutor-resigns-es-joseph-exaide-of-dewey-to-enter-private.html | PROSECUTOR RESIGNS; E.S. Joseph, Ex-Aide of Dewey, to Enter Private Practice | True | | C1B 633916 |
| 1944-07-01 | 1944-07-01 | https://www.nytimes.com/1944/07/01/archives/canada-exchanges-close-today.html | Canada Exchanges Close Today | True | | C1B 633916 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/reservation-charge-by-hotels-is-banned-adding-it-to-bill-is-raise.html | RESERVATION CHARGE BY HOTELS IS BANNED; Adding It to Bill Is 'Raise in Rent,' Woolley Rules | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/sprint-series-to-young-illinois-star-breaks-niagara-district-60yard.html | SPRINT SERIES TO YOUNG; Illinois Star Breaks Niagara District 60-Yard Mark | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/to-seize-finnish-property.html | To Seize Finnish Property | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/bombers-in-attack-on-numfor-island-big-enemy-losses-in-southwest.html | BOMBERS IN ATTACK ON NUMFOR ISLAND; Big Enemy Losses in Southwest Pacific in June Listed | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/equipment-trades-usually-untaxed-gain-or-loss-not-recognized-if.html | EQUIPMENT TRADES USUALLY UNTAXED; Gain or Loss Not Recognized if Property Exchanged Is for Similar Use SOME EXCEPTIONS LISTED Operations of North Shore Bus Company Described as an Illustration EQUIPMENT TRADES USUALLY UNTAXED | True | By Godfrey N. Nelson | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/united-nations.html | United Nations | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/james-t-shotwells-formula-for-international-peace-the-great.html | James T. Shotwell's Formula for International Peace; THE GREAT DECISION. By James T. Shotwell. 268 pp. New York: The Macmillan Co. $3. | True | By Raymond Leslie Buell | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/s-jean-davis-ehgaged-to-wed-daughter-of-mrs-ja-du-pont-fiancee-of.html | ,S. JEAN DAVIS EHGAGED TO .WED; Daughter of Mrs. J.-A. du Pont Fiancee of Tyler McConnell -- Widow of Navy Officer | True | "pectal to Lzl N Yo ' | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/art-book-roundup-a-seasonal-survey-presenting-comment-on-some.html | ART BOOK ROUND-UP; A Seasonal Survey, Presenting Comment On Some Outstanding Publications | True | By Edward Alden Jewell | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/feed-c-nau.html | FEED C. NAU | True | 5pecl to Tz NEW YO Tn. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/afl-loses-contest-of-south-dakota-law-court-rules-unions-there-must.html | AFL LOSES CONTEST OF SOUTH DAKOTA LAW; Court Rules Unions There Must File Financial Statements | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/light-refreshment-notes-on-some-good-summer-pictures-and-one-that.html | LIGHT REFRESHMENT; Notes on Some Good Summer Pictures and One That Is Not So Good | True | By Bosley Crowther | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/pillaged-land-heaven-below-by-el-clayton-282-pp-new-york.html | Pillaged Land; HEAVEN BELOW. By E.L. Clayton. 282 pp. New York: Prentice-Hall. $2.75. | True | By Burton Crane | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/auto-group-urges-urban-road-repair-american-association-says-war.html | AUTO GROUP URGES URBAN ROAD REPAIR; American Association Says War Traffic and Litter Take Heavy Toll of Tires | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/col-e-sier-dies-headed-old-gjjardi-i-was-commandant-of-historic.html | COL. E. SIER DIES[ HEADED OLD GUARDI I; Was' Commandant of Historic[ Organization for 22 Years I I Aide on Staff of Gov. Dix J | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/heretic-from-hollywood-confesses-in-which-a-playwright-comes-clean.html | HERETIC FROM HOLLYWOOD CONFESSES; In Which a Playwright Comes Clean and Declares That His Broadway Rehearsals Are Fun | True | By F. Hugh Herbert | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/events-of-interest-in-shipping-world-federals-yards-have-turned-out.html | EVENTS OF INTEREST IN SHIPPING WORLD; Federal's Yards Have Turned Out a Vessel Every Five Days Since Pearl Harbor | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/brillksplan.html | BrillKsplan | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/united-states.html | United States | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/satchel-paige-to-pitch-monarchs-star-faces-cubans-today-twin-bill.html | SATCHEL PAIGE TO PITCH; Monarchs' Star Faces Cubans Today -- Twin Bill Slated | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/rf-jacobs-is-dead-woolworth-buyer-with-concern-34-yearsserved.html | rF. JACOBS IS DEAD; WOOLWORTH BUYER; With Concern 34 Years-Served Throughout Nation | True | Special to Ta Nw YotK Tns. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/red-cross-unit-at-carmel-club.html | Red Cross Unit at Carmel Club | True | special to THZ *,v YoP Tizs. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/dunham-quits-hercules-post.html | Dunham Quits Hercules Post | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/which-road-for-education-where-should-the-colleges-place-the.html | Which Road for Education?; Where should the colleges place the greater stress -- On the great traditions of the classics or the future? Which Road for Education? Which Road For Schools? | True | By Irwin Edman | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/ilanlio-bongioarni.html | ILaNLIO BONGIOArNI | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/redskins-add-22-players-pro-football-team-has-total-of-53-now-under.html | REDSKINS ADD 22 PLAYERS; Pro Football Team Has Total of 53 Now Under Contract | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/olaf-of-norway-in-command.html | Olaf of Norway in Command | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/10000-prizes-in-miami-open.html | $10,000 Prizes in Miami Open | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/stocks-hold-own-in-active-market-price-movements-are-narrow-but-new.html | STOCKS HOLD OWN IN ACTIVE MARKET; Price Movements Are Narrow, but New Highs Are Made in Selected Groups | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/trade-puzzled-yet-but-cotton-gains-advances-of-4-to-10-points-net.html | TRADE PUZZLED YET BUT COTTON GAINS; Advances of 4 to 10 Points Net Made After Liquidation | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/holiday-crowds-ignore-odt-plea-rail-and-bus-travel-sets-new-peak.html | Holiday Crowds Ignore ODT Plea; Rail and Bus Travel Sets New Peak; HOLIDAY TRAVEL AT RECORD LEVEL | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/de-la-mater-paull.html | de la Mater -- Paull | True | Special to TH NEW YOP. TF.S. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/urges-realtor-aid-in-postwar-period-catherwood-says-they-can-help.html | URGES REALTOR AID IN POSTWAR PERIOD; Catherwood Says They Can Help Keep Production at High Rate in New York STATE INDUSTRY AT PEAK Public Housing Is Opposed by Real Estate Boards Meeting at Bolton Landing | True | By Lee E. Cooperspecial To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/how-not-to-reconvert.html | HOW NOT TO RECONVERT | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/steel-stock-registered-deal-for-purchase-of-rotary-electric-steel.html | STEEL STOCK REGISTERED; Deal for Purchase of Rotary Electric Steel of California | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/new-york.html | New York | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/baldwin-to-be-heard-tonight.html | Baldwin to Be Heard Tonight | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/challenge-to-churches-return-to-counsel-and-faith-held-needed-for.html | Challenge to Churches; Return to Counsel and Faith Held Needed for Post-War Morale | True | ELLISTON J. PEROT | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/a-study-of-chinas-common-man-see-a-new-china-by-george-hogg-211-pp.html | A Study of China's Common Man; SEE A NEW CHINA. By George Hogg. 211 pp. Boston: Little, Brown & Co. $2.50. Terrifying Picture of China at War | True | By Mark Gayn | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/destroyer-to-be-launched.html | Destroyer to Be Launched | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/dutch-art-at-windsor-dutch-drawings-at-windsor-castle-edited-by-lee.html | Dutch Art at Windsor; DUTCH DRAWINGS AT WINDSOR CASTLE. Edited by Lee Van Puyvelde. With 142 reproductions. New York: Oxford University Press. $5.50. | True | By Howard Devree | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/miss-lois-barnes-brideelect.html | Miss Lois Barnes Bride-Elect. | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-upper-south-republican-gestures-toward-byrd-stir-wide-comment.html | THE UPPER SOUTH; Republican Gestures Toward Byrd Stir Wide Comment | True | By Virginius Dabney | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/flyweight-takes-betsy-ross-stakes-cv-whitneys-racer-piloted-by.html | FLYWEIGHT TAKES BETSY ROSS STAKES; C.V. Whitney's Racer, Piloted by Atkinson, Equals Track Record at Suffolk LESLIE GREY IS SECOND Closes Fast to Annex Place From Robin's Charm by a Neck -- Pamela C. Fourth | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/treasury-skeptical-about-lower-taxes-experts-stress-postwar-drop-in.html | TREASURY SKEPTICAL ABOUT LOWER TAXES; Experts Stress Post-War Drop in Receipts as Wages Fall | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/lieutenant-in-marines-killed.html | Lieutenant in Marines Killed | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/allied-drive-perils-big-italian-towns-germans-reeling-on-165mile.html | ALLIED DRIVE PERILS BIG ITALIAN TOWNS; Germans, Reeling on 165-Mile Front, Are Said to Have Made Florence Open City 5TH ARMY NEARS LEGHORN Eighth Endangers Ancona, Clears Most of West Shore of Lake Trasimeno | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/army-urges-safety-color-code.html | Army Urges Safety Color Code | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/wtt-hofma_n.html | WT.T HOFMA_N | True | Special to Tz NEW YoaK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/dewey-has-if-elected-one-more-gang-to-bust-republican-candidate-who.html | DEWEY HAS, IF ELECTED, ONE MORE GANG TO BUST; Republican Candidate, Who Avows His Faith in World Security, Would Face Isolationist Clique BATHETIC MEMORIES OF 1920 | True | By Edwin L. James | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/at-police-promotion-exercises.html | AT POLICE PROMOTION EXERCISES | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/l-w-mcoy-i-de-oil-6eolo6ist-55-exconsultant-forthe-marland-company.html | L. W., M'COY IS DE; OIL 6EOLO6IST, 55; Ex-Consultant forthe Marland Company -- Had Served Also as Its Vice President | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/calls-hull-gods-gift-to-america.html | Calls Hull 'God's Gift to America' | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/to-admit-freshmen-wednesday.html | To Admit Freshmen Wednesday | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/murder-by-treason-by-amelia-reynolds-long-256-pp-new-york-phoenix.html | MURDER BY TREASON. By Amelia Reynolds Long. 256 pp. New York: Phoenix Press. $2. | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/masonmfarlane-forced-to-take-rest-italians-however-doubt-illness.html | MASON-M'FARLANE FORCED TO TAKE REST; Italians, However, Doubt Illness Caused Him to Leave Rome | True | By Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/sullivan-county-tennis-july-29.html | Sullivan County Tennis July 29 | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/debunks-new-car-hopes-hudson-official-says-first-will-be-42-model.html | 'DEBUNKS' NEW CAR HOPES; Hudson Official Says First Will Be 42 Model 'Dolled Up' | True | Special to THE NEW YORK TIMES. | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/salvage-ship-for-army-eenavy-craft-is-renamed-for-capt-griswold.html | SALVAGE SHIP FOR ARMY; Ex-Navy Craft Is Renamed for Capt. Griswold, Naples Hero | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/mrs-john-a_-s_tewat-widow-of-former-president-ofi-the-united-states.html | MRS, JOHN A_ S_TEWA.T; Widow of Former President ofI the United States Trust Co. I | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/beshears-nehrlng.html | Beshears -- Nehrlng | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/reference-work-halted.html | Reference Work Halted | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/thomas-j-myers.html | THOMAS J. MYERS | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/notes.html | Notes | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/lake-placid-trots-today.html | Lake Placid Trots Today | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/lieut-fm-ryan-killed-air-officer-died-in-action-over-france-on.html | LIEUT. F.M. RYAN KILLED; Air Officer Died in Action Over France on April 29 | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/other-fronts.html | OTHER FRONTS | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/from-all-directions.html | FROM ALL DIRECTIONS | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/for-the-younger-readers-a-sounding-trumpet-jullia-ward-howe-and-the.html | For the Younger Readers; A SOUNDING TRUMPET: Jullia Ward Howe and The Battle Hymn of the Republic. By Louise Hall Tharp. Illustrated by Edward C. Caswell. 237 pp. New York: Robert M. McBride & Co. $2. CUSTER: Fighter of the Plains. By Shannon Garsf. Illustrated by Harve Stein. 174 pp. New York: Julian Messner. $2.50. DR. GEORGE WASHINGTON CARVER: Scientist. By Shirley Graham and George D. Lipscomb. Illustrated by Elton C. Fax. 248 pp. New York: Julian Messner. $2.50. DOLLY MADISON: Ouaker Girl. By Helen Albee Monsell. Illustrated by Sandra James. 182 pp. Indianapolis: The Bobbs-Merrill Company. $1.50. GREEN MOUNTAIN BOY: Seth Warner. By Leon W. Dean. Illustrated by Charles Child. 242 pp. New York: Farrar & Rinehart. $2. THE FIRST WOMAN DOCTOR: The Story of Elizabeth Blackwell, M.D. By Rachel Baker. Illustrated by Corinne Malvern. 246 pp. New York: Julian Messner. $2.50. | True | By Ellen Lewis Buell | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/elizabeth-cowles-bride1-married-in-minneapolis-to-pvti-richard-p.html | ELIZABETH COWLES BRIDE1; Married in Minneapolis to Pvt,I Richard P, Gale Jr,, Air Forces I I | True | Speclal to Tm lqw Yo ThS. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/assurances-given-on-food-markup-national-distributors-told-by.html | ASSURANCES GIVEN ON FOOD MARK-UP; National Distributors Told by Bowles No General Change Due on Wagon Prices | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/boardroom-boy-to-partner.html | Boardroom Boy to Partner | True | | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/enemy-patents-seized-at-the-outbreak-of-war-are-now-serving.html | Enemy Patents Seized at the Outbreak of War Are Now Serving American Licensees | True | By Waldemar Kaempffert | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/london-poles-skeptical.html | London Poles Skeptical | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/william-h-mgarry.html | WILLIAM H. M'GARRY | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/war-plant.html | "WAR PLANT" | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/13-more-cafes-cited-opa-charges-they-overcharged-patrons-3-in.html | 13 MORE CAFES CITED; OPA Charges They Overcharged Patrons -- 3 in Manhattan | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/finnish.html | Finnish | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-man-at-the-tape.html | "THE MAN AT THE TAPE" | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/bears-check-wings-32-bevens-allows-only-five-hits-and-has-11.html | BEARS CHECK WINGS, 3-2; Bevens Allows Only Five Hits and Has 11 Strike-Outs | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/argentina-backing-antius-attitude-hostile-comment-ordered-on-state.html | ARGENTINA BACKING ANTI-U.S. ATTITUDE; Hostile Comment Ordered on State Department's Digest of War Minister's Talk | True | By Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/liberator-an-hour-now-built-by-ford-willow-run-plant-has-turned-out.html | LIBERATOR AN HOUR NOW BUILT BY FORD; Willow Run Plant Has Turned Out 5,000 Bombers -- Buick Engine Output at Peak | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/nilli-ran-vigsse1m.html | %/NILL][I[ rAN VIgSSE1M[ | True | Special to NEW YORK Trt, sr..a. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/senators-down-indians-leonard-hurls-fivehitter-to-gain-triumph-by.html | SENATORS DOWN INDIANS; Leonard Hurls Five-Hitter to Gain Triumph by 4-2 | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/china-fliers-bomb-big-formosa-base-us-liberators-hit-takao-blasting.html | CHINA FLIERS BOMB BIG FORMOSA BASE; U.S. Liberators Hit Takao, Blasting Docks and Harbor Craft of Japanese | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/congratulations-from-one-who-knows.html | "CONGRATULATIONS FROM ONE WHO KNOWS" | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/one-mans-reason.html | One Man's Reason | True | BART L. STAFFORD | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/training-in-liberal-arts-helps-women-in-the-navy.html | Training in Liberal Arts Helps Women in the Navy | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/tonnage-piled-up-by-shipyards-here-head-of-todd-concern-report.html | TONNAGE PILED UP BY SHIPYARDS HERE; Head of Todd Concern Report Building 3 Times Pre-War Merchant Marine Total | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/miss-virginia-shaw-a-bryn-mawr-bride-haverford-girl-is-married-to.html | MISS VIRGINIA SHAW A BRYN MAWR BRIDE; Haverford Girl Is Married to Peter M. Dean of the Navy | True | Slelal to Tc NtW Noc a%s. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/walter-m-crockett-sr.html | WALTER M. CROCKETT SR. | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/dr-julius-reibel-i-elizabeth-dentist-for-28-years-served-on-hospi.html | DR. JULIUS REIBEL; i Elizabeth Dentist for 28 Years Served on Hospi. tal Staff | True | Special to NEW Noz Tizs. I | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/big-atlantic-city-hotel-sold.html | Big Atlantic City Hotel Sold | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/barbara-morse-engagedi-exstudent-at-edgewood-parki.html | BARBARA MORSE ENGAGED; Ex-Student at Edgewood ParkI | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/kubale-new-line-coach-succeeds-donelli-in-post-with-the-brooklyn.html | KUBALE NEW LINE COACH; Succeeds Donelli in Post With the Brooklyn Tigers | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/strictly-perelman-crazy-like-a-fox-by-sj-perelman-269-pp-new-york.html | Strictly Perelman; CRAZY LIKE A FOX. By S.J. Perelman. 269 pp. New York: Random House. $2.50. | True | By Eudora Welty | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/heads-275000-drive-planned-by-the-ywca.html | Heads $275,000 Drive Planned by the Y.W.C.A. | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/mvoyciuci-pace-links-qualifiers-card-a-68-in-north-hempstead-club.html | M'VOY-CIUCI PACE LINKS QUALIFIERS; Card a 68 in North Hempstead Club Play -- Waters-Robinson Are One Stroke Behind M'VOY-CIUCI PACE LINKS QUALIFIERS | True | By Louis Effratspecial To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/bogota-cabinet-named-president-lopez-announces-full-list-of.html | BOGOTA CABINET NAMED; President Lopez Announces Full List of Ministers | True | By Cable To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/button-button-by-marion-bramhall-199-pp-new-york-crime.html | BUTTON, BUTTON. By Marion Bramhall. 199 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | I.A. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/collecting-with-clark-from-avons-bard-to-numismatics-with-the.html | COLLECTING WITH CLARK; From Avon's Bard to Numismatics With the Veteran Comedian | True | By A.h. Weiler | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/few-ships-brave-mines-in-danube-raf-flier-sees-only-2-barges-on.html | FEW SHIPS BRAVE MINES IN DANUBE; RAF Flier Sees Only 2 Barges on Once Heavily Traveled Waterway of Enemy | True | By Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/tildenkovacs-match-tops-card-in-red-cross-tennis-play-today-tilden.html | Tilden-Kovacs Match Tops Card In Red Cross Tennis Play Today; TILDEN, KOVACS TOP TENNIS CARD TODAY | True | By Allison Danzig | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-man-who-is-king-the-director-of-wilson-talks-of-corn.html | THE MAN WHO IS KING; The Director of 'Wilson' Talks of Corn, Conventions and, of Course, the Film | True | By Paul P. Kennedy | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/we-failed-in-1919-shall-we-fail-again-mr-fosdick-holds-that-we.html | We Failed in 1919 -- Shall We Fail Again?; Mr. Fosdick holds that we cannot once more neglect to curb the war monster. We Failed in 1919 -- | True | By Raymond B. Fosdick | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/few-fetes-to-mark-independence-day-usual-rally-at-eternal-light-not.html | FEW FETES TO MARK INDEPENDENCE DAY; Usual Rally at Eternal Light Not to Be Held -- Radio to Carry Varied Programs | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/mill-quotas-limit-furniture-sales-buyer-attendance-held-equal-to.html | MILL QUOTAS LIMIT FURNITURE SALES; Buyer Attendance Held Equal to January Market -- Cotton Trade at Standstill | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/reichgotb-endel.html | Reichgot-b -- Endel | True | Special to Tax Naw NoP Tm'. | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/vandenberg-picks-dewey-to-win.html | Vandenberg Picks Dewey to Win | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/10-sales-rise-noted-for-month-reported-for-may-against-1943-month.html | 10% SALES RISE NOTED FOR MONTH; Reported for May, Against 1943 Month -- Also Is 7% Above April Level | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/tigers-overcome-athletics-9-to-4-hammer-harris-for-five-runs-in-as.html | TIGERS OVERCOME ATHLETICS, 9 TO 4; Hammer Harris for Five Runs in as Many Innings and Get Rest Off Berry | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/toprank-squirrels.html | Top-Rank; Squirrels | True | WASHINGTON.GEORGE H. COPELAND. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/neat-edging-plants.html | NEAT EDGING PLANTS | True | By Elizabeth Anne Pullar | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/reaches-lanchow-on-way-home.html | Reaches Lanchow on Way Home | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/mosbacher-first-with-sloop-susan-triumphs-in-manhasset-club-regatta.html | MOSBACHER FIRST WITH SLOOP SUSAN; Triumphs in Manhasset Club Regatta on Sound -- Hera, Flying Colors Score | True | By James Robbinsspecial To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/ctiailes-h-ga_dnei.html | CIIAILES H. GA_DNEI | True | Special to Tm NW Yo Trnx. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/still-time-to-plant-vacant-soil-put-to-use-at-once-yields-late.html | STILL TIME TO PLANT; Vacant Soil Put to Use at Once Yields Late Crops of Autumn Vegetables | True | By C.h. Nissley | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/jacobsontatham.html | JacobsonTatham | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/abroad.html | ABROAD | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/contracts-bill-is-signed-roosevelt-acts-on-measure-providing.html | CONTRACTS BILL IS SIGNED; Roosevelt Acts on Measure Providing Negotiated Settlements | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/bates-mcchesney.html | | True | Special to Txz Nzw YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/barrett-2hitter-defeats-cubs-42-both-made-by-nicholson-off-phils.html | BARRETT 2-HITTER DEFEATS CUBS, 4-2; Both Made by Nicholson Off Phils' Pitcher, Who Gives Eight Bases on Balls | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/15000-armed-danes-defy-nazi-tanks-in-copenhagen-15000-danes-defy.html | 15,000 Armed Danes Defy Nazi Tanks in Copenhagen; 15,000 DANES DEFY COPENHAGEN NAZIS | True | By George Axelssonby Telephone To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/gilbert-eaton.html | GILBERT EATON | True | special to THr. Igw YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/says-dixie-rebels-may-back-farley-texas-leader-sees-a-shift-to-byrd.html | SAYS DIXIE REBELS MAY BACK FARLEY; Texas Leader Sees a Shift to Byrd if Convention Fails to Seat Intransigents | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/griffin-janas.html | Griffin -- Janas | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/poles-to-regain-citizenship.html | Poles to Regain Citizenship | True | | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/suspected-thief-retaken-in-chase-detective-fires-6-shots-in-air-as.html | SUSPECTED THIEF RETAKEN IN CHASE; Detective Fires 6 Shots in Air as Matinee Crowds Duck in Broadway Section | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/split-on-twothirds-rule.html | Split on Two-Thirds Rule | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/new-world-currency-system-is-possible-league-of-nations-report-due.html | New World Currency System Is Possible, League of Nations Report Due Soon Says | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/chemical-colorings-bring-court-inquiry-products-of-concern-said-to.html | CHEMICAL COLORINGS BRING COURT INQUIRY; Products of Concern Said to Tend to Produce Cancer | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/oneill-fitzgerald.html | O'Neill -- Fitzgerald | True | Special to THZ NEW Yo: Tnzs. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-eagle-eight-views.html | The Eagle: Eight Views | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/double-quandary.html | DOUBLE QUANDARY | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/283-ships-in-6-months-east-coast-yards-build-one-more-vessel-than.html | 283 SHIPS IN 6 MONTHS; East Coast Yards Build One More Vessel Than in 1943 | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/what-television-learned-at-chicago.html | WHAT TELEVISION LEARNED AT CHICAGO | True | By T.r. Kennedy Jr. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/court-rules-new-baby-does-not-break-opa-code.html | Court Rules New Baby Does Not Break OPA Code | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/hits-land-buying-by-government-oil-compact-group-cites-455633745.html | HITS LAND BUYING BY GOVERNMENT; Oil Compact Group Cites 455,633,745 Acres Owned | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/wheelercallaghan.html | WheelerCallaghan | True | SPecial to Ta NEW YO TIMgS. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/sweepers-blazed-our-invasion-lane-midget-warships-rid-norman-shores.html | SWEEPERS BLAZED OUR 'INVASION LANE'; Midget Warships Rid Norman Shores of Mines, Cut Safe Paths for Troopships | True | By Gene Currivanby Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/10-bases-on-balls-help-browns-win-first-4-batters-walk-4-runs-cross.html | 10 BASES ON BALLS HELP BROWNS WIN; First 4 Batters Walk, 4 Runs Cross With Only 1 Hit as Red Sox Are Routed, 9-1 POTTER TRIUMPHS IN BOX Holds Rivals to 5 Safeties, Fox's Single Bringing Boston Score in Ninth | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/horatio-alger-jr-and-ragged-dick-the-horatio-alger-world.html | Horatio Alger Jr. and Ragged Dick; The Horatio Alger World | True | By Stewart Holbrook | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/postoffice-has-a-surplus-it-goes-into-general-fund.html | Postoffice Has a Surplus; It Goes Into General Fund | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/tank-output-to-rise-army-expects-12-increase-new-types-indicated.html | TANK OUTPUT TO RISE; Army Expects 12% Increase -- New Types Indicated | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/george-w-smith.html | GEORGE W. SMITH | True | - :peclal to TI Nr.w-Yoz T. | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/red-cross-nurse-office-moved.html | Red Cross Nurse Office Moved | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/new-palestine-financing-scraps-conservative-methods-in-raising.html | NEW PALESTINE FINANCING; Scraps Conservative Methods in Raising Large Sums | True | By Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/proposes-easing-transport-rules-us-chamber-takes-poll-on-rail-ship.html | PROPOSES EASING TRANSPORT RULES; U.S. Chamber Takes Poll on Rail, Ship, Air or Bus Links When in Public Interest | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/chinese-engineers-to-meet.html | Chinese Engineers to Meet | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/best-promotions-in-week-satin-dress-is-called-leader-by-meyer-both.html | BEST PROMOTIONS IN WEEK; Satin Dress Is Called Leader by Meyer Both | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/knox-program-fouryear-plan-seeks-to-orient-student-for-postwar-life.html | Knox Program; Four-Year Plan Seeks to Orient Student for Post-War Life | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/allied-officials-keep-hands-off-all-civic-affairs-of-cherbourg.html | Allied Officials Keep Hands Off All Civic Affairs of Cherbourg; Offer Only Technical Assistance to French Administration -- Superabundance of Food Found in Captured Fort | True | By Harold Dennyby Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/rev-mother-garet.html | REV. MOTHER, GARET | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/curbs-problems-are-seen-merging-selection-of-president-linked-to.html | CURB'S PROBLEMS ARE SEEN MERGING; Selection of President Linked to Getting New Listings for the Exchange 'GROWTH SHARES MOVE Market Losing More Issues to 'Big Board' Than Are Being Received | True | By Burton Crane | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/steel-men-oppose-idea-of-dispersal-gather-data-to-support-their.html | STEEL MEN OPPOSE IDEA OF DISPERSAL; Gather Data to Support Their Contention Centralization Is Economic Necessity STEEL MEN OPPOSE IDEA OF DISPERSAL | True | By Kenneth Austin | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/american-war-planes.html | AMERICAN WAR PLANES | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/donald-nelson-improved.html | Donald Nelson Improved | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/vivid-memories-of-rockribbed-hills-the-heart-of-new-hampshire.html | Vivid Memories of Rock-Ribbed Hills; THE HEART OF NEW HAMPSHIRE. Things Held Dear by Folks of the Old Stocks. By Cornelius Weygandt. xvii + 210 pages. Illustrated. New York: G.P. Putnam's Sons. $3. | True | By R.l. Duffus | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/british-fliers-hit-river-barges.html | British Fliers Hit River Barges | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/mrs-keeler-dies-religious-worker-aided-her-husband-at-goodsell.html | MRS. KEELER DIES; RELIGIOUS WORKER; Aided Her Husband at Goodsell Memorial Church in Brooklyn | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/german.html | German | True | | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/two-leaders-speak-hitlers-words-edited-by-gordon-w-prange.html | Two Leaders Speak; HITLER'S WORDS. Edited by Gordon W. Prange. Introduction by Frederick Schuman. 400 pp. Washington, D.C.: American Council of Public Affairs. $3.75. RENDEZVOUS WITH DESTINY. Addresses and Opinions of Franklin Delano Roosevelt. Edited by J.B. S. Hardman. 367 pp. New York: The Dryden Press. $3. | True | By Hans Kohn | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/day-and-night-black.html | DAY AND NIGHT BLACK | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/opa-plans-no-aid-on-red-points-now-movement-of-cattle-to-market.html | OPA PLANS NO AID ON RED POINTS NOW; Movement of Cattle to Market Will Ease Restrictions and Aim at High Consumption DATE OF START UNCERTAIN Sudden Selling With Rationing Still On Will Swamp the Packers, Agency Asserts | True | By Jefferson G. Bell | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/a-suggestion.html | A Suggestion | True | LEMIST ESLER. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/a-jolt-for-dr-goebbels.html | A JOLT FOR DR. GOEBBELS | True | By Telephone To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/c-l-bernheimer-merohant-dies-79-exhead-of-bear-mill-mfg-co-was.html | C. L. BERNHEIMER, MEROHANT, DIES, 79; Ex-Head of Bear Mill Mfg. Co.! Was Pioneer of System of Industrial Arbitration | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/treating-insomnia-reducing-salt-consumption-found-beneficial-to.html | Treating Insomnia; Reducing Salt Consumption Found Beneficial to Some | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/buick-builds-50000th-engine.html | Buick Builds 50,000th Engine | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/akc-collection-of-new-fee-starts-impost-on-show-field-trial-entries.html | A.K.C. COLLECTION OF NEW FEE STARTS; Impost on Show, Field Trial Entries to Aid in Ending Club Operating Deficit | True | By Henry R. Ilsley | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/foreign-policy-plank-shows-gop-differences-wording-apparently.html | FOREIGN POLICY PLANK SHOWS GOP DIFFERENCES; Wording Apparently Pleases Both 'Nationalists' and Internationalists | True | By C.p. Trussell | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/night-club-crowds-back-as-tax-curb-goes-in-effect.html | Night Club Crowds Back As Tax Curb Goes in Effect | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/operation-on-mrs-higginson.html | Operation on Mrs. Higginson | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/alert-changes-asked.html | Alert Changes Asked | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/rosilyn-klosky-to-wed-j-highland-park-n-j-girl-fianceei-of-lt.html | ROSILYN KLOSKY TO WED; J Highland Park, N. J., Girl Fianceed of Lt. Fernard P. de Percin Jr. I | True | Special to Ta NEW YORK TS. I | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/wesleyan-alumni-give-70010.html | Wesleyan Alumni Give $70,010 | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/cherbourg-only-beginning-of-french-campaign-germans-expected-to-try.html | CHERBOURG ONLY BEGINNING OF FRENCH CAMPAIGN; Germans Expected to Try to Contain Allied Forces in Peninsula | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/bridge-a-solid-minor.html | BRIDGE: A SOLID MINOR | True | By Albert H. Morehead | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/falls-dead-during-row-former-long-beach-police-chief-dies-at-his.html | FALLS DEAD DURING ROW; Former Long Beach Police Chief Dies at His Service Station | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/opa-begins-fitting-rules-to-new-law-ends-ban-on-dealings-as-penalty.html | OPA BEGINS FITTING RULES TO NEW LAW; Ends Ban on Dealings as Penalty for Price Violations -- Rent Revisions Due Aug. 1 | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/mrs-barber-takes-final-defeats-miss-rosenquest-and-regains-jersey.html | MRS. BARBER TAKES FINAL; Defeats Miss Rosenquest and Regains Jersey Net Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/rev-robert-whitaker-retired-baptist-clergyman-was-author-lecturer-.html | ' REV. ROBERT WHITAKER; 'Retired Baptist Clergyman Was Author, Lecturer, Traveler I | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/brothers-reunited-in-nazi-camp.html | Brothers Reunited in Nazi Camp | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/dresser-buys-concern-board-of-internationalstacey-approves-sale-of.html | DRESSER BUYS CONCERN; Board of International-Stacey Approves Sale of Control | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/armour-to-get-offer-of-new-post.html | Armour to Get Offer of New Post | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/community-care.html | Community Care | True | By Catherine MacKenzie | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/to-make-a-small-bog-garden.html | TO MAKE A SMALL BOG GARDEN | True | By Ethel Mary Baker | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/alzora-hal___ee-betrothedi-graduate-of-smith-fiancee-ofi.html | ALZORA HAL___EE BETROTHEDI; Graduate of Smith Fiancee ofI | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/nangyt-pinks-wed-to-geo-nicholsjr-medical-student-at-columbia-is.html | NANGYT, PINKS WED TO GEO. NICHOLS-JR; Medical Student at Columbia is Bride Here of Classmate, Grandson of J. P. Morgan SHE HAS SIX ATTENDANTS Mrs. Walter H. Page and Miss Henrietta Nichols Serve as taatron, Maid of Honor | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/he-kept-his-date-did-you-keep-yours-gi-joe-sets-an-example-to-blood.html | He Kept His Date, Did You Keep Yours?; GI Joe sets an example to blood donors who too often cancel their appointments. He Kept His Date -- | True | By Turner Catledgewashington. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/de-gaulle-returns-to-algiers.html | De Gaulle Returns to Algiers | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/sturdy-bulwark-in-the-democracies-the-netherlands-edited-by.html | Sturdy Bulwark in the Democracies; THE NETHERLANDS. Edited by Bartholomew Landheer. 464 pp. Berkeley: University of California Press. $5. THE NETHERLANDS. Story of a Free People. By Hendrik Riemens. 349 pp. New York: Duell, Sloan & Pearce. $3.75. | True | By Hans Kohn | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/elizabeth-kearney-is-married-in-south-worcester-girl-becomes-brlde.html | ELIZABETH KEARNEY IS MARRIED IN SOUTH; Worcester Girl Becomes BrIde of Ensign John P. West, Navy | True | Speelal to Iqw ThUgS. | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/miss-louise-kohl-tobecomi-brie-alumna-of-finch-engaged-to-arthur-w.html | MISS LOUISE KOHL TOBECOMI BRIJ)E; Alumna o:f Finch Engaged to Arthur W. Nelson, Test Pilot and Son of Ex-Senator I | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/vogel-heazel.html | Vogel -- Heazel | True | Special to THE IZW YO Tnzs. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/jersey-coop-camp-to-open.html | Jersey Co-op Camp to Open | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/nazis-new-line-to-divide-allies-propaganda-spread-through-occupied.html | NAZIS' NEW'LINE TO DIVIDE ALLIES; Propaganda Spread Through Occupied Countries Aimed to Create Distrust FOR USE EVEN IN DEFEAT | True | Special Correspondence THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/wfa-will-operate-largest-natural-icebox-storing-food-in-kansas.html | WFA Will Operate Largest Natural 'Icebox,' Storing Food in Kansas Limestone Mine | True | North American Newspaper Alliance. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/virginia-wait_s-nuptials-granduncle-escorts-bride-at-wedding-to-f-c.html | VIRGINIA WAiT_S NUPTIALS; Granduncle Escorts Bride at] Wedding to F. C, Schierbaum I | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/canadian-election-is-believed-likely-ccf-victory-in-saskatchewan.html | CANADIAN ELECTION IS BELIEVED LIKELY; CCF Victory in Saskatchewan and Quebec's Attitude Seen as Signs of Need for Vote | True | By P.j. Philipspecial To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/our-paratroopers-in-action-col-edson-raff-tells-a-thrilling-story.html | OUR PARATROOPERS IN ACTION; Col. Edson Raff Tells a Thrilling Story Of Their Victories in the Tunisian War WE JUMPED TO FIGHT. By Colonel Edson D. Raff. Illustrated by photographs. 207 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By Frank S. Adams | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/roosevelt-lauds-chinese-valor-in-note-delivered-by-wallace-deeds-in.html | Roosevelt Lauds Chinese Valor In Note Delivered by Wallace; Deeds in War Have Won Place for People in Americans' Hearts, President Says -- Vice President Visits Farm Center | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/skeeters.html | SKEETERS | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/democrats-pick-senator-jackson-permanent-convention-chairman.html | Democrats Pick Senator Jackson Permanent Convention Chairman | True | By Lewis Woodspecial To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/credit-sales-decreased.html | Credit Sales Decreased | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/norman-h-davis-of-red-cross-dead-end-comes-to-national-chairman-at.html | NORMAN H. DAVIS OF RED CROSS DEAD; End Comes to National Chairman at Virginia Resort at the Age of 66 Years NORMAN H. DAVIS OF RED CROSS DEAD | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/mrs-jane-dean-is-wed-has-daughters-as-attendants-at-marriage-to-a.html | MRS. JANE DEAN IS WED; Has Daughters as Attendants at Marriage to A, R. Perkins | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/volo-song-victor-on-grand-circuit-equals-his-202-12-record-then.html | VOLO SONG VICTOR ON GRAND CIRCUIT; Equals His 2:02 1/2 Record, Then Trots to 0:59 1/2 Half Mile at Cleveland | True | | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/infantry-pay-rise-signed-experts-get-5-a-month-more-10-if-in-combat.html | INFANTRY PAY RISE SIGNED; Experts Get $5 a Month More, $10 if in Combat Groups | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/lt-gov-haneys-mother-dies.html | Lt. Gov. Han[eY's Mother Dies | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/price-bill-signing-held-business-boon-wt-grant-counsel-sees-price.html | PRICE BILL SIGNING HELD BUSINESS BOON; W.T. Grant Counsel Sees Price Line Limitation Stays Now Invalidated Under Law CALLS ACT RETROACTIVE Says It Dates Back to June 20, Citing Congress Conferees' Report in Substantiation | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/saipan-gains-made-in-weird-cave-war-americans-wipe-out-several.html | SAIPAN GAINS MADE IN WEIRD CAVE WAR; Americans Wipe Out Several By-Passed Enemy Pockets in Tunnel-Honeycombed Hills 60 PER CENT OF ISLE WON Fourth of Town of Garapan Is Held by Us -- Our Fliers Hit Tinian, Rota, Pound Kuriles | True | By George F. Horneby Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/hope-l-mwilliam-enqageb-to-arry-i-alumna-f-pine-manor-will-bei.html | HOPE L. M'WILLIAM ENQAGEB TO ARRY; I Alumna f Pine Manor Will Bel Bride of Lieut. Russell Ford I of the Army Air Forces I | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/37-nazi-bombs-are-duds-gen-campbell-tells-picatinny-workers-of.html | 37% NAZI BOMBS ARE DUDS; Gen. Campbell Tells Picatinny Workers of German Failures | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/jews-urged-to-plan-rule-for-palestine-policy-committee-of.html | JEWS URGED TO PLAN RULE FOR PALESTINE; Policy Committee of Foundation Makes Recommendation Here | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/china-despite-reverses-is-sure-to-stay-in-war-japans-gains-in-rice.html | CHINA, DESPITE REVERSES, IS SURE TO STAY IN WAR; Japan's Gains in Rice Bowl Largely Offset by Our Progress Elsewhere | True | By Sidney Shalett | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/reno-divorces-show-sharp-rise.html | Reno Divorces Show Sharp Rise | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/chennault-lists-victories.html | Chennault Lists Victories | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/wheat-irregular-after-early-rise-profittaking-causes-mixed-close.html | WHEAT IRREGULAR AFTER EARLY RISE; Profit-Taking Causes Mixed Close Despite Previous Strength of Market | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://i.Ciqrarles-t-nelson.html | i.CiqrARLES T. NELSON | True | Speal to Tgz N'w Yo Tnzs. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/miss-janet-mason-bettor-bed.html | Miss Janet Mason Bettor. bed | True | Spell to 'i NZw Yolt. Tzr.s. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/cuban-workers-get-rise-batista-signs-decrees-despite-court-denial.html | CUBAN WORKERS GET RISE; Batista Signs Decrees Despite Court Denial of his Powers | True | By Cable To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/chinese.html | Chinese | True | | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/need-for-kilgore-bill-background-issues-that-bill-aims-to-assist.html | Need for Kilgore Bill; Background Issues That Bill Aims to Assist Are Clarified | True | ALFRED E. COHN | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/property-in-u-s-brought-under-controls-finns-grieved-by-the-rupture.html | Property in U. S. Brought Under Controls -- Finns Grieved by the Rupture -- Moscow Welcomes Break | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/about-.html | About -- | True | L.H.R. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/albanian-puppets-reported-to-be-out-parliament-said-to-have-held.html | ALBANIAN PUPPETS REPORTED TO BE OUT; Parliament Said to Have Held Extraordinary Session | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/boy-escapes-death-in-fall-down-shaft-inmate-of-state-training.html | BOY ESCAPES DEATH IN FALL DOWN SHAFT; Inmate of State Training School Had Overstayed Leave | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/deweybricker.html | Dewey-Bricker | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/pope-receives-chaplains-voices-gratification-at-seeing-70-from.html | POPE RECEIVES CHAPLAINS; Voices Gratification at Seeing 70 From Fifth Army | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/it-even-works-in-newark.html | IT EVEN WORKS IN NEWARK | True | JAIES H. PITIAiV | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/irma-levien-to-be-married-i.html | Irma Levien to Be Married . I | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/mccafferty-meehan.html | McCafferty -- Meehan | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/veterans-center-busy-agency-set-up-here-2-months-ago-has-served.html | VETERANS' CENTER BUSY; Agency Set Up Here 2 Months Ago Has Served 7,500 | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/bisons-top-jerseys-82-sweep-series-as-tising-hurls-fourhit-triumph.html | BISONS TOP JERSEYS, 8-2; Sweep Series as Tising Hurls Four-Hit Triumph | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/heusser-of-reds-scatters-7-blows-to-trip-giants-50-hurls-his-third.html | HEUSSER OF REDS SCATTERS 7 BLOWS TO TRIP GIANTS, 5-0; Hurls His Third Shut-Out of Year and Bats Across Two Markers With a Single ONLY 2 LOSERS REACH 2D Cincinnati Blasts Seward for Ten Hits, Three Doubles -- Gee Pitches the Ninth HEUSSER OF REDS HALTS GIANTS, 5-0 | True | By James P. Dawsonspecial To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/chandler-to-dewey-democrat-asks-candidate-how-he-will-guarantee.html | CHANDLER TO DEWEY; Democrat Asks Candidate How He Will Guarantee Peace | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/success-of-bond-drive-is-assured-lag-in-e-sales-concerns-officials.html | Success of Bond Drive Is Assured; Lag in E Sales Concerns Officials; SUCCESS ASSURED IN BOND CAMPAIGN | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/names-general-manager.html | Names General Manager | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/thoifas-tdg.html | THOIfAS TDGS | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/favored-everget-delaware-winner-annexes-new-castle-handicap-from.html | FAVORED EVERGET DELAWARE WINNER; Annexes New Castle Handicap From Donita's First, With Anthemion Next at Wire | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/recorded-and-good-too.html | RECORDED -- AND GOOD, TOO | True | By John K. Hutchens | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/price-gains-medal-in-ekwanok-golf-burlington-player-posts-a-76-to.html | PRICE GAINS MEDAL IN EKWANOK GOLF; Burlington Player Posts a 76 to Triumph in Lincoln Cup Tourney -- 104 Compete | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/buy-more-than-before.html | 'Buy More Than Before' | True | By John W. Davis | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/pacific-war-forces-opening-of-its-oil-reserves-by-navy-relief-of.html | Pacific War Forces Opening Of Its Oil Reserves by Navy; Relief of Pressure on Railroads Expected When Output Begins at Elk Hills and Tankers Haul More From Caribbean OPENING SPURRED OF OIL RESERVES | True | By J.h. Carmical | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/seek-to-end-delays-in-visas-to-britain-washington-and-london-report.html | SEEK TO END DELAYS IN VISAS TO BRITAIN; Washington and London Report Recent New Rule Obstructs Vital War Travel | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/peterson-vog.html | Peterson -- Vog | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/politics-enters-debate-over-cost-of-living-republican-platform.html | POLITICS ENTERS DEBATE OVER COST OF LIVING; Republican Platform Recognizes It as Labor Prods Administration | True | By Louis Stark | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/brooklyn-flier-is-punished.html | Brooklyn Flier Is Punished | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/foes-losses-mount-in-burma-and-india-allies-speed-mopping-up-of.html | FOE'S LOSSES MOUNT IN BURMA AND INDIA; Allies Speed Mopping Up of Mogaung Valley and Manipur -- Gain Below Myitkyina | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-boy-who-wanted-to-be-an-engineer.html | THE BOY WHO WANTED TO BE AN ENGINEER | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-vocal-record-of-a-climactic-year-voices-of-history-194344.html | The Vocal Record of a Climactic Year; VOICES OF HISTORY 1943-44. Speeches and Papers of Roosevelt, Churchill, Stalin, Chiang, Hitler and Other Leaders Delivered During 1943. Franklin Watts, editor; Nathan Ausabel, associate editor. 621 pp. New York: Gramercy Publishing Company. $3.75. By HIRAM MOTHERWELL | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/quick-care-saves-american-troops-modern-medicine-and-speedy.html | QUICK CARE SAVES AMERICAN TROOPS; Modern Medicine and Speedy Evacuation Reduce Deaths Among Wounded Troops | True | By Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/central-states-voters-weigh-deweys-chances-against-roosevelt.html | CENTRAL STATES; Voters Weigh Dewey's Chances Against Roosevelt | True | By Louther S. Horne | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-myth-of-the-lines.html | THE MYTH OF THE LINES | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/pope-receives-poletti.html | Pope Receives Poletti | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/rutgers-to-hear-stettinius.html | Rutgers to Hear Stettinius | True | Special to THE NEW YORK TIMES. | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/red-army-races-on-2-rail-lines-supplying-minsk-almost-within-grasp.html | RED ARMY RACES ON; 2 Rail Lines Supplying Minsk Almost Within Grasp of Russians BORISOV CENTER CAPTURED Fall of Polotsk Seen Imminent -- Soviet Unit Is 56 Miles From Dvinsk in Latvia RED ARMY CONTINUES ON ITS VICTORIOUS WAY RED ARMY IMPERILS 2 MINSK RAIL LINES | True | By the United Press. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/trade-groups-plan-for-world-parley-leaders-in-allied-and-neutral.html | TRADE GROUPS PLAN FOR WORLD PARLEY; Leaders in Allied and Neutral Countries Invited to Atlantic City in November | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/mtnorllrwin.html | Mtnorllrwin | True | Specie! to Taz I YogK TrS. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/new-carrying-task-looms-with-rail-traffic-at-peak-need-for-moving.html | NEW CARRYING TASK LOOMS, WITH RAIL TRAFFIC AT PEAK; Need for Moving War-Wounded Imposes More Uncertainties Upon Civilians | True | By Jay Walz | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/alumni-give-66011-to-brown.html | Alumni Give $66,011 to Brown | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/lebanon-shift-reported-premier-solh-said-to-have-resigned-under.html | LEBANON SHIFT REPORTED; Premier Solh Said to Have Resigned Under Pressure | True | By Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | By Howard Devree | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/18-miners-rescued-trapped-17-hours-relief-squads-drive-300foot.html | 18 MINERS RESCUED' TRAPPED 17 HOURS; Relief Squads Drive 300-Foot Shaft to By-Pass Fire Which Cut Off Men in Harlan Pit | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/foote-bros-assessed-87185.html | Foote Bros. Assessed $87,185 | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/zoophile-on-holiday-many-happy-days-ive-squandered-by-arthur.html | Zoophile on Holiday; MANY HAPPY DAYS I'VE SQUANDERED. By Arthur Loveridge. 278 pp. 23 photographs. New York: Harper & Brothers. $2.75. | True | By Hubert N. Alyea | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/squad-of-100-expected.html | Squad of 100 Expected | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/mrs-thomas-harsland.html | MRS. THOMAS HARSLAND | True | Special to Tm NEW YOR TrM. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/war-on-historys-grandest-scale-here-is-a-panorama-of-the-battles-in.html | War on History's Grandest Scale; Here is a panorama of the battles in the Pacific -- an entirely new kind of war, fought on an immense front. Grand-Scale Pacific War Grand-Scale Pacific War | True | By George F. Horne | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/ezel-deyo-deaj.html | EZE!L DEYO DEAJ | True | special to T N Yo Ts. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/relief-for-france-now-taking-shape-allied-army-not-unrra-is-likely.html | RELIEF FOR FRANCE NOW TAKING SHAPE; Allied Army, Not UNRRA, Is Likely to Be in Charge of Helping the Hungry GAULLISTS WELCOME PLAN | True | By John MacCormacby Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/liquor-salesmen-held-opa-violators-one-manager-of-distributing.html | LIQUOR SALESMEN HELD OPA VIOLATORS; One, Manager of Distributing Concern, Faces 6-Year Term | True | | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/roosevelt-trip-is-seen-london-paper-says-he-may-confer-in-britain.html | ROOSEVELT TRIP IS SEEN; London Paper Says He May Confer in Britain Soon With Allies | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/starr-stops-braves-for-pirates-5-to-1-pittsburgh-victory-is-second.html | STARR STOPS BRAVES FOR PIRATES, 5 TO 1; Pittsburgh Victory Is Second Over Tobin in Two Years | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/new-wesleyan-alumni-trustees.html | New Wesleyan Alumni Trustees | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/roosevelt-appeal-for-unity-starts-monetary-parley-word-to-men-of-44.html | ROOSEVELT APPEAL FOR UNITY STARTS MONETARY PARLEY; Word to Men of 44 Countries at Bretton Woods Asks Cooperation in Peace as in War MORGENTHAU TELLS PLANS Champions Stabilization Fund and International Bank as Vital Post-War Needs ROOSEVELT OPENS MONETARY PARLEY | True | By Russell Porterspecial To The New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/150-firemen-burned-in-saving-church-they-use-walkytalky-radios-in.html | 150 FIREMEN BURNED IN SAVING CHURCH; They Use Walky-Talky Radios in Fighting Philadelphia Blaze | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/notes-of-the-resorts-fireworks-and-dances-mark-fourth-at-beach-and.html | NOTES OF THE RESORTS; Fireworks and Dances Mark Fourth at Beach and Mountain Resorts | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/shadows-behind-a-rostrum.html | SHADOWS BEHIND A ROSTRUM | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/poles-in-ussr-see-regime-basis-union-of-patriots-in-soviet-and.html | POLES IN U.S.S.R, SEE REGIME BASIS; Union of Patriots in Soviet and National Council Agree on Anti-Nazi Objectives PEASANT WELFARE IS GOAL Russia Will Return Original Citizenship Rights to Allies From Eastern Poland | True | By Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/lurie-teagle-reach-final.html | Lurie, Teagle Reach Final | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/dr-g-h-fraiizius.html | DR. G. H. FRAIIZIUS | True | Special to THE NEW YORK TIldES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/mcghee-bought-by-athletics.html | McGhee Bought by Athletics | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/posture.html | Posture | True | By Martha Parker | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/ms-o__-f_-pero-i-artists-widow-a-fourth-cousin1-n22uj.html | M.s. o_.._ F_ PEro I; Artist's Widow a Fourth Cousin1 ?:n?22uj" | True | I | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/state-guard-force-taxes-camp-smith-all-hudson-river-valley-units.html | STATE GUARD FORCE TAXES CAMP SMITH; All Hudson River Valley Units, With 2,300 Officers and Men, Train at Same Time | True | Special to THE NEW YORK TIMES. | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/ruth-doehler-wed-tod-t-kieswetter-has-5-attendants-at-marriage-in.html | RUTH DOEHLER WED TOD. T. KIESWETTER; Has 5 Attendants at Marriage in St. Bartholomew's Here -- Dr. Sargent Officiates | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/radio-row-one-thing-and-another-mr-carlin-has-an-idea-other-news-of.html | RADIO ROW: ONE THING AND ANOTHER; Mr. Carlin Has an Idea -- Other News of the Summer Airwaves | True | By Jack Gould | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/this-is-the-nazi-foe-we-face-germany-shows-signs-of-weakness-but.html | This Is the Nazi Foe We Face; Germany shows signs of weakness, but her army is still a powerful force. An Appraisal of the Enemy An Appraisal of the Enemy An Appraisal of the Enemy | True | By Drew Middleton | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/german-hostages-seized-by-french-forces-of-the-interior-say-they.html | GERMAN 'HOSTAGES' SEIZED BY FRENCH; Forces of the Interior Say They Will Execute Them if FFI Prisoners Are Killed | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/raf-bombs-homberg-oil-plant.html | RAF Bombs Homberg Oil Plant | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-genesis-of-the-lst-by-sea-and-by-land-by-lieutenant-earl-burton.html | The Genesis of the LST; BY SEA AND BY LAND. By Lieutenant Earl Burton. U.S.N.R. Illustrated by photographs. 218 pp. New York: Whittlesey House. $2.75. | True | By Francis Scott | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/mr-gallup-custodian-of-the-public-pulse-a-guide-to-public-opinion.html | Mr. Gallup, Custodian of the Public Pulse; A GUIDE TO PUBLIC OPINION POLLS. By George Gallup. 104 pp. Princeton, N.J.: Princeton University Press. $1.50. Mr. Gallup Counts the Public Pulse | True | By R.m. Mac Iver | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/margaret-higgins-bride-married-in-washington-church-to-lt-hunter-l.html | MARGARET HIGGINS BRIDE; Married in Washington Church to Lt. Hunter L. Fulford, AU$ | True | Special to Tm Nzw Yo | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-nation.html | THE NATION | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/honest-thief-the-rebellion-of-leo-mcguire-by-clyde-brion-davis-315.html | Honest Thief; THE REBELLION OF LEO McGUIRE. By Clyde Brion Davis. 315 pp. New York: Farrar & Rinehart. $2.50. | True | By Hal Borland | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/nuptials-are-held-for-anne-r-nieigs-daughter-of-naval-officer-isi.html | NUPTIALS ARE HELD FOR ANNE R. NIEIGS; Daughter of Naval Officer isI Wed in St. James Church to I Pfc, Charles L. Larkin Jr. ] | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/micij-el-c-ii-iiojr.html | MICIJ, EL C. II-iOJr | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/republican-hopes-rise-but-some-fears-remain-encouraged-by-their.html | REPUBLICAN HOPES RISE BUT SOME FEARS REMAIN; Encouraged by Their Work at Chicago Party Leaders Are Still Wondering About Some Effects of the War QUESTION OF A NEW COMMAND | True | By Arthur Krock | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/odt-moves-to-keep-all-freight-moving-asks-firms-closing-tomorrow-on.html | ODT MOVES TO KEEP ALL FREIGHT MOVING; Asks Firms Closing Tomorrow, on Fourth to Hold Staff for Purpose -- Other Action ODT MOVES TO KEEP ALL FREIGHT MOVING | True | Special to THE NEW YORK TIMES. | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/frank-h-whipple-head-of-hartford-firm-known-in-commercial.html | FRANK H. WHIPPLE; Head of Hartford Firm Known in Commercial Fertilizer Field | True | SpeciaJ. to NEW 3³oI | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/miss-van-vechten-wed-in-rye-church-has-7-attendants-at-marriage-to.html | MISS VAN VECHTEN WED IN RYE CHURCH; Has 7 Attendants at Marriage to W.P. Laird Myers of Navy | True | Special to Tr. NEW YORK.TIdiES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/anne-e-fisher-married-becomes-bride-of-lt-desmond-n-fairbairn-army.html | ANNE E. FISHER MARRIED; Becomes Bride of Lt. Desmond N. Fairbairn, Army Air Forces | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/a-cartoon-report-on-the-gop-convention.html | A CARTOON REPORT ON THE GOP CONVENTION | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/outlines-concrete-test-washington-official-says-russian-plan-bars.html | OUTLINES CONCRETE TEST; Washington Official Says Russian Plan Bars Complications | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/as-they-say-in-the-aaf.html | As They Say In the AAF | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/fred-allen-a-grim-success-story-portrait-of-a-topflight-comedian.html | Fred Allen: A Grim Success Story; Portrait of a top-flight comedian who wants to loaf, but can't stop working. Fred Allen: A Grim Success Fred Allen: A Grim Success | True | By Al Hirschfeld | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/cecele-red-prospeotve-brd.html | Cecele Re;d Prospeot;ve Br;d= | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/heads-library-association.html | Heads Library Association | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/producers-seeking-uniform-contract-press-move-to-prevent-flood-of.html | PRODUCERS SEEKING UNIFORM CONTRACT; Press Move to Prevent Flood of Cancellations, Should War End Suddenly CREDIT MEN CALL PARLEY While Group Sets Session for July 11 It Will Not Take Part -- Out to End Abuses | True | By Thomas F. Conroy | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/harvard-wins-yachting-cup.html | Harvard Wins Yachting Cup | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/keynote-speech-is-written.html | Keynote Speech Is Written | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/coincidence.html | Coincidence? | True | THOMAS G. MORGANSEN. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/new-greek-unit-formed-elements-of-group-dissolved-for-mutiny-put-in.html | NEW GREEK UNIT FORMED; Elements of Group Dissolved for Mutiny Put in Mountain Brigade | True | By Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/dysentery-hazard-fifty-of-every-1000-overseas-may-be-hospitalized.html | Dysentery Hazard; Fifty of Every 1,000 Overseas May Be Hospitalized | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/midwest-states-chicago-results-cause-no-stir-but-dewey-is-strong.html | MIDWEST STATES; Chicago Results Cause No Stir, But Dewey Is Strong Here | True | By Roland M. Jones | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/holiday-brightens-liquor-prospects-three-factors-cited-in-support.html | HOLIDAY BRIGHTENS LIQUOR PROSPECTS; Three Factors Cited in Support of View -- Output Scaled Down to 36,000,000 Gallons | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/poet-scholar-and-mystic-the-letters-of-evelyn-underhill-edited-with.html | Poet, Scholar and Mystic; THE LETTERS OF EVELYN UNDERHILL. Edited with an Introduction by Charles Williams. 344 pp. New York: Longmans, Green & Co. $3.50. | True | EDWARD WAGENKNECHT. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/care-of-the-refrigerator.html | Care of the Refrigerator | True | By Mary Madison | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/lt-roberta-tayloe-fiancee-of-captaini-officer-in-army-nurses-corps.html | LT. ROBERTA TAYLOE{ '-'FIANCEE OF CAPTAINI; Officer in Army Nurses Corps Will Be Wed to Benjamin A. G. Fuller 2d, AUS, in Autumn 'BOTHARE NOW OVERSEAS Bridegroom-Elect Took Part in Landing at Oran -- Served at Anzio and Salerno | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/number-of-latinamerican-students-in-our-colleges-has-reached-a.html | Number of Latin-American Students in Our Colleges Has Reached a Record Total | True | By Benjamine Fine | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/service-art-show-in-brooklyn.html | Service Art Show in Brooklyn | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/saipan-landing-a-grim-ordeal-of-taking-rain-of-mortar-fire-ride-to.html | Saipan Landing a Grim Ordeal Of 'Taking' Rain of Mortar Fire; Ride to Beach Amid Sniper Fire; Long, Dangerous Hours in Sand Near Sea, Night Lit by Star Shells Described by Marine | True | By Capt. John N. Pophamspecial To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-dance-notes-from-the-field.html | THE DANCE: NOTES FROM THE FIELD | True | By John Martin | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/brooklyn-handicap-to-four-freedoms-by-a-half-lengh-wait-a-bit.html | BROOKLYN HANDICAP TO FOUR FREEDOMS BY A HALF LENGTH; Wait A Bit Trails Greentree Colt in $50,000 Added Race as Aqueduct Closes FIRST FIDDLE GAINS SHOW Doubles Scored by Woodhouse and Arcaro -- New Moon Runs Six Furlongs in 1:11 DRIVING TO THE WIRE IN THE BROOKLYN HANDICAP YESTERDAY BROOKLYN IS WON BY FOUR FREEDOMS | True | By William D. Richardson | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/arrange-harvest-help-canada-and-this-country-to-exchange-threshers.html | ARRANGE HARVEST HELP; Canada and This Country to Exchange Threshers and Men | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/sports-of-the-times-listening-to-two-dodger-immortals.html | Sports of the Times; Listening to Two Dodger Immortals | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/july.html | JULY | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/college-net-title-is-kept-by-segura-miami-u-ace-defeats-samson-of.html | COLLEGE NET TITLE IS KEPT BY SEGURA; Miami U. Ace Defeats Samson of Notre Dame in Evanston Final, 6-0, 6-4, 6-0 HICKMAN AND KELLEY WIN Texas Combination Subdues Buzolich, Ruby to Annex N.C.A.A. Doubles | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/raf-fighters-pace-invasion-support-british-and-american-heavies.html | RAF FIGHTERS PACE INVASION SUPPORT; British and American 'Heavies' Bomb Robot Base -- Nazis' Homberg Oil Plant Hit | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/350000-more-jews-believed-doomed-400000-sent-to-poland-from-hungary.html | 350,000 MORE JEWS BELIEVED DOOMED; 400,000 Sent to Poland From Hungary Up to June 17 | True | By Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-other-point-of-view.html | THE OTHER POINT OF VIEW | True | HARRY BRANDT. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/meat-rationing-may-rise-owi-says-it-depends-on-easing-shortages-of.html | MEAT RATIONING MAY RISE; OWI Says It Depends on Easing Shortages of Better Cuts | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/capt-william-robinson.html | CAPT. WILLIAM ROBINSON | True | Special to TmB NEW Yo!x TngT. | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/car-conservation.html | CAR CONSERVATION | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/normt-gutmueller-wed-bride-of-fremont-c-peck-jr-ofi-the-navy-son-of.html | NORM/t GUTMUELLER WED; Bride of Fremont C. Peck Jr. ofl the Navy, Son of Army Major | True | Special to N'w Yo,. 'l'mzs.] | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/rauch-is-winner-in-ventnor-chess-canadian-defeats-turover-as.html | RAUCH IS WINNER IN VENTNOR CHESS; Canadian Defeats Turover as Tourney Starts -- Stark in Draw With Shainswit | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/macys-buys-466acre-estate-at-warwick-for-employes-camp.html | Macy's Buys 466-Acre Estate At Warwick for Employes' Camp | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/for-summer-thirst-notes.html | For Summer Thirst; Notes | True | By Jane Holt | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/treasure-chest.html | Treasure Chest | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/churchill-speech-on-robots-awaited-premier-expected-to-reassure.html | CHURCHILL SPEECH ON ROBOTS AWAITED; Premier Expected to Reassure British on Antidote -- Public Prodded on Danger BLITZ GOES INTO 17TH DAY Bombs Kill Seven in Hospital -- Spain Reported as Source of Materials for Missiles | True | By David Andersonby Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/bombs-kill-seven-in-hospital.html | Bombs Kill Seven in Hospital | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/puerto-rican-railroad-restored.html | Puerto Rican Railroad Restored | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/cliffdale-estate-bought-by-ibm-kenyon-property-near-vassar-will-be.html | CLIFFDALE ESTATE BOUGHT BY I.B.M.; Kenyon Property Near Vassar Will Be Used for Research by Poughkeepsie Plant | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/dewey-back-hails-unity-in-america-at-albany-reception-he-says.html | DEWEY, BACK, HAILS UNITY IN AMERICA; At Albany Reception He Says Election in Midst of War Makes Nation Stronger REPUBLICAN CANDIDATE AND WIFE WITH THEIR PARENTS DEWEY, BACK, HAILS UNITY IN AMERICA | True | By Warren Moscowspecial To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/also-eanded.html | ALSO EANDED | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/we-point-with-pride-we-view-with-alarm-party-platforms-despite.html | 'We Point With Pride, We View With Alarm'; Party platforms, despite their evasion, have a place in the democratic scheme. 'We Point With Pride' 'We Point With Pride' | True | By David Hinshaw | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/runyon-moneyball-runyon-a-la-carte-by-damon-runyon-192-pp.html | Runyon Money-Ball; RUNYON A LA CARTE. By Damon Runyon. 192 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Nunnally Johnson | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/delegates-search-for-warm-clothes-mountain-temperatures-are-in.html | DELEGATES SEARCH FOR WARM CLOTHES; Mountain Temperatures Are in Marked Contrast to Heat of Cities They Left SOME DISORDER IN HOTELS Renovations for Conference Still Need Finishing Touches -- Army M.P.'s Efficient | True | By John H. Criderspecial To the New York Times. | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/monetary-talks-keyed-to-peace-world-economic-pact-held-vital-to-war.html | MONETARY TALKS KEYED TO PEACE; World Economic Pact Held Vital to War Prevention | True | By John H. Crider. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/interlochen-opens-for-season.html | Interlochen Opens for Season | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/our-naval-strategy-the-navys-war-by-fletcher-pratt-foreword-by.html | Our Naval Strategy; THE NAVY'S WAR. By Fletcher Pratt. Foreword by Frank Knox. Illustrated. 295 pp. New York: Harper & Brothers. $2.75. | True | By Capt. Frederick J. Bell, Usn. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/vassar-head-urges-education-change-he-asks-at-commencement-for.html | VASSAR HEAD URGES EDUCATION CHANGE; He Asks at Commencement for Stress on Full Personality | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/news-and-gossip-of-books-and-authors.html | News and Gossip of Books and Authors | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-faith-we-fight-for.html | The Faith We Fight For | True | By Learned Hand | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/firemens-waiver-modified.html | Firemen's Waiver Modified | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/hoare-a-viscount-will-stay-in-spain-british-envoy-was-on-way-to.html | HOARE A VISCOUNT; WILL STAY IN SPAIN; British Envoy Was on Way to Barcelona When Announcement of Honor Was Made | True | By Raymond Daniellby Cable To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/army-urges-wpb-to-speed-output-says-monthly-munitions-goals-are-not.html | ARMY URGES WPB TO SPEED OUTPUT; Says Monthly Munitions Goals Are Not Being Met -- Warns of Increased Casualties | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/two-courses-in-public-relations.html | Two Courses in Public Relations | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/moscow-welcomes-break.html | Moscow Welcomes Break | True | By Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/new-england-independent-voters-split-on-dewey-as-candidate.html | NEW ENGLAND; Independent Voters Split On Dewey as Candidate | True | By Lawrence Dame | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/notes-on-science-heat-enough-to-melt-the-earth-quick-way-to-kill.html | NOTES ON SCIENCE; Heat Enough to Melt the Earth -- Quick Way to Kill Germs | True | W.K. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/check-on-finnish-deals-stock-exchanges-and-sec-take-action-on.html | CHECK ON FINNISH DEALS; Stock Exchanges and SEC Take Action on Suspensions | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/war-seen-chief-factor-shaping-dewey-tactics-candidate-meanwhile-has.html | WAR SEEN CHIEF FACTOR SHAPING DEWEY TACTICS; Candidate Meanwhile Has Begun to Define Stand on a Variety of Issues | True | By Turner Catledge | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/rise-on-coffee-doubted-brazilian-grower-says-prices-will-stand.html | RISE ON COFFEE DOUBTED; Brazilian Grower Says Prices Will Stand After War | True | By Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/rapalje-hollyfield.html | Rapalje. -- Hollyfield | True | Special to T N.v YOI 'IMF.S. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/british.html | British | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/guatemala-under-military-junta-as-unrest-forces-president-out-ubico.html | Guatemala Under Military Junta As Unrest Forces President Out; Ubico and Cabinet Quit After Week of Strife -- Generals, Taking Over Power, Promise Restoring of Public Rights | True | By Cable To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/nazi-manpower-shrinks-under-big-allied-blows-heavy-losses-suffered.html | NAZI MANPOWER SHRINKS UNDER BIG ALLIED BLOWS; Heavy Losses Suffered on All Fronts May Unsettle Germany's Defenses | True | By Drew Middletonby Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/farley-back-in-city-is-silent-on-politics-flynn-wagner-bloom-to.html | FARLEY, BACK IN CITY, IS SILENT ON POLITICS; Flynn, Wagner, Bloom to Speak at Dinner for Ex-Chairman | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/henry-a-klate.html | HENRY A. KIATE | True | Special to Tm L-w Nor, 'XDr... | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/renewing-the-perennials.html | RENEWING THE PERENNIALS | True | N.R.S. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/plastic-surgery-between-two-wars.html | Plastic Surgery Between Two Wars | True | W.K. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/plane-sets-mark-from-eire-to-us-american-commercial-crafts-flying.html | PLANE SETS MARK FROM EIRE TO U.S.; American Commercial Craft's Flying Time Is 18 Hours and 16 Minutes | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/canning-equipment-lags-wpb-extends-the-deadline-for-900000-sets-to.html | CANNING EQUIPMENT LAGS; WPB Extends the Deadline for 900,000 Sets to Oct. 1 | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/majors-from-this-area-promoted.html | Majors From This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/burden-of-the-years.html | "BURDEN OF THE YEARS" | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/food-cooperatives-operations-expanded-by-opening-of-5-additional.html | Food Cooperative's Operations Expanded By Opening of 5 Additional Outlets in East | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/cardinals-18-hits-halt-dodgers-83-davis-is-victim-of-barrage-in.html | CARDINALS' 18 HITS HALT DODGERS, 8-3; Davis Is Victim of Barrage in Night Contest -- Triple Play Stops Brooklyn Threat CARDINALS' 18 HITS HALT DODGERS, 8-3 | True | By Roscoe McGowenspecial To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/brazil-plugs-axis-leaks-a-state-again-investigates-axis-nationals-a.html | BRAZIL PLUGS AXIS LEAKS; A State Again Investigates Axis Nationals and Bars Meetings | True | By Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/stephens-plans-protest-objects-to-rivals-petitions-in-bronx.html | STEPHENS PLANS PROTEST; Objects to Rival's Petitions in Bronx Republican Race | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/pays-for-rocks-after-35-years.html | Pays for Rocks After 35 Years | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/kaiser-urges-sale-of-ships-to-allies-says-at-launching-it-would.html | KAISER URGES SALE OF SHIPS TO ALLIES; Says at Launching It Would Restore Competitive Balance in Post-War Trade | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/fewer-stamps-put-out.html | FEWER STAMPS PUT OUT | True | By Kent B. Stiles | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/death-strikes-at-heron-house-by-kerry-oneal-219-pp-new-york-farrar.html | DEATH STRIKES AT HERON HOUSE. By Kerry O'Neal. 219 pp. New York: Farrar & Rinehart. $2. | True | By Beatrice Sherman | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/52-of-our-sailors-cherbourg-heroes-landing-party-took-2-forts-and.html | 52 OF OUR SAILORS CHERBOURG HEROES; Landing Party Took 2 Forts and Liberated 50 American Paratrooper Prisoners | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/lions-sign-four-backs.html | Lions Sign Four Backs | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/convention-quiz.html | Convention Quiz | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/notes-about-pictures-and-people.html | NOTES ABOUT PICTURES AND PEOPLE | True | By Thomas M. Pryor | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/will-substitute-for-rector.html | Will Substitute for Rector | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/year-5-for-hitler.html | Year 5 For Hitler | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/russians-set-up-council-to-deal-with-all-churches.html | Russians Set Up Council To Deal With All Churches | True | By Cable To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/pen-and-pencil-men-elect.html | Pen and Pencil Men Elect | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/cynthia-lee-bride-of-j-b-rusill-89-chapel-of-st-georges-church-is.html | CYNTHIA LEE BRIDE OF J. B. RUSILL 89; Chapel of St. George's Church Is Scene of Her Marriage to Ensign in the Navy | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-deep-south-antinew-dealers-abandon-fight-against-roosevelt.html | THE DEEP SOUTH; Anti-New Dealers Abandon Fight Against Roosevelt | True | By James E. Crown | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/chester-c-platt-jr.html | CHESTER C. PLATT JR. | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/anne-wood-bride-of-a-bishops-son-daughter-of-dean-of-garden-city.html | ANNE WOOD BRIDE OF A BISHOP'S SON; Daughter of Dean of Garden City Cathedral Married to Pfc. Philip DeWolfe, AUS | True | Special to T.z NZ-N YOR: Tm[zs. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/serrano-succeeds-gaxiola-in-mexico-serious-economic-situation-was.html | SERRANO SUCCEEDS GAXIOLA IN MEXICO; Serious Economic Situation Was Cause of Resignation | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/shaken-nazis-increase-brutality-german-people-led-up-blind-alley.html | SHAKEN NAZIS INCREASE BRUTALITY; German People, Led Up Blind Alley, Now Lack Fiber to Revolt | True | By Raymond Daniellby Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/ilss-patton-married-toarmy-lieutenant-becomes-bride-of-donald-roy.html | i!ISS PATTON MARRIED TO-ARMY LIEUTENANT; Becomes Bride of Donald Roy MacMannis of Air Forces | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/hendrickson-to-join-brewers.html | Hendrickson to Join Brewers | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/will-preach-through-summer.html | Will Preach Through Summer | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/mrs-helen-hughes-wed-in-ridgefield-escorted-by-son-at-her-marriage.html | MRS. HELEN HUGHES WED IN RIDGEFIELD; Escorted by Son at Her Marriage to Edward Kellog Baird | True | Special to Tn Yo Es. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/a-postwar-project-advanced.html | A POST-WAR PROJECT ADVANCED | True | By Olin Downes | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/600-nazis-and-colonel-taken-by-loudspeaker.html | 600 Nazis and Colonel Taken by Loudspeaker | True | By Wireless To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/republic-gets-big-plane-order.html | Republic Gets Big Plane Order | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/russian.html | Russian | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/kangaroo-trials-charged-to-army-provost-courts-in-hawaii-denounced.html | 'KANGAROO' TRIALS CHARGED TO ARMY; Provost Courts in Hawaii Denounced as Appeals Are Argued in San Francisco 819 TRIED, '819 CONVICTED' Issue Is Made of How Far Habeas Corpus Can Be Suspended in Time of War | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/ritestomorrow-for-dr-hodza.html | Rites'Tomorrow for Dr. Hodza | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/held-on-abortion-charge.html | Held on Abortion Charge | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/says-hutton-child-is-in-vancouver-counsel-for-reventlow-asserts-he.html | SAYS HUTTON CHILD IS IN VANCOUVER; Counsel for Reventlow Asserts He Thwarted Former Wife's Plot | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/urges-debunking-of-dream-product-grey-agency-head-proposes.html | URGES 'DEBUNKING' OF 'DREAM PRODUCT'; Grey Agency Head Proposes Industry-Wide Ad Campaign to Overcome Harm Done PUTS BLAME ON BUSINESS Says Unless Action Is Taken 100 Billion Post-War Income 'Also Will Be Only Dream' URGES 'DEBUNKING' OF 'DREAM PRODUCT' | True | By Edward A. Morrow | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/troth-announced-of-mary-l-keyes-daughter-of-major-general-will-be.html | TROTH ANNOUNCED OF MARY L, KEYES'; Daughter of . Major General Will Be Wed Sept. 8 to Maj. J. F. McKinley Jr.'USA | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/securities-listed-for-savings-banks-state-makes-public-midyear.html | SECURITIES LISTED FOR SAVINGS BANKS; State Makes Public Mid-Year Additions and Withdrawals for Investment Purposes | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/where-men-may-speak-in-freedom.html | "WHERE MEN MAY SPEAK IN FREEDOM" | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/streit-gross.html | Streit -- Gross | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/japanese.html | Japanese | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/held-for-theft-by-ruse-machinist-accused-of-fake-to-obtain.html | HELD FOR THEFT BY RUSE; Machinist Accused of Fake to Obtain Truckload of Dresses | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/bober-park-bates-.html | .BOBER PARK BATES - | True | Special to The new York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/bartzen-is-tennis-victor.html | Bartzen Is Tennis Victor | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/pacific-states-convention-headlines-offer-change-from-war-news.html | PACIFIC STATES; Convention Headlines Offer Change From War News | True | By Lawrence E. Davies | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/soviets-revisions-of-marx-verified-text-of-moscow-document-shows.html | SOVIETS' REVISIONS OF MARX VERIFIED; Text of Moscow Document Shows Changes Even Greater Than Reported Earlier TENETS MODIFIED IN 1942 New Teachings on Economics Remove Ideological Bars to Allied Collaboration | True | By Will Lissner | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/finns-palned-by-step.html | Finns Palned by Step | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/apache-draws-top-weight.html | Apache Draws Top Weight | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/dallas.html | Dallas. | True | Special to THE NEW YORK TIMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/miss-lillmn-hetrick-a-bride-in-bronxville-daughter-of-dean-of.html | MISS LILLMN HETRICK A BRIDE IN BRONXVILLE; Daughter of Dean of Medical College Wed to F. B. Chick | True | Special to THE NW YORK TZMES. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/4-errors-in-ninth-by-yanks-enable-white-sox-to-win-three-runs-erase.html | 4 ERRORS IN NINTH BY YANKS ENABLE WHITE SOX TO WIN; Three Runs Erase 2-0 Lead, Ruin Borowy's 2-Hitter and Chicago Triumphs, 3-2 DOUBLE STARTS TROUBLE Trosky's Puny Hit Is Followed by Collapse of New York Defense -- Hemsley Hurt 4 ERRORS IN NINTH BEAT YANKEES, 3-2 | True | By John Drebinger | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/north-dakota-adds-10-days-for-soldier-vote-sets-july-27-for-canvass.html | North Dakota Adds 10 Days for Soldier Vote; Sets July 27 for Canvass as Nye Holds Lead | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/son-born-to-rise-stevens.html | Son Born to Rise Stevens | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/marie-straukamp-trinity-college-alumna-betrothed-to-lt-albert-171.html | Marie Straukamp, Trinity College Alumna, Betrothed to Lt. Albert 171. Cooke Jr., Navy | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/invasion-is-backed-by-90000-sorties.html | Invasion Is Backed By 90,000 Sorties | True | By Cable To the New York Times. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/all-roads-lead-to-berlin.html | ALL ROADS LEAD TO BERLIN | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/hollywoodmexico-incident-closed-dispute-over-using-mexican-players.html | HOLLYWOOD-MEXICO INCIDENT CLOSED; Dispute Over Using Mexican Players in Dubbing Films Into Spanish Settled -- Cagneys Prepare for Action -- Addenda | True | By Fred Stanleyhollywood. | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/frank-cottrell-i-president-of-paper-company.html | FRANK COTTRELL I; President of Paper Company | True | \|nI | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/joseph-c-woodles-have-a-son.html | Joseph C. Woodles Have a Son | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/records-a-survey.html | RECORDS: A SURVEY | True | By Mark A. Schubart | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/postal-receipts-set-record.html | Postal Receipts Set Record | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/dr-robert-burke-penn-exdean-dies-professor-emeritus-of-latin-noted.html | !DR. ROBERT BURKE, PENN. EX-DEAN, DIES; 'Professor Emeritus of Latin, Noted for Translation of 'Opus Majus,' | True | Was 76 | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/canadian-derby-to-gower-man.html | Canadian Derby to Gower Man | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/maritime-student-killed-in-dive.html | Maritime Student Killed in Dive | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-biography-of-a-jeep-born-on-the-assembly-line-seasoned-in.html | The Biography Of a Jeep; Born on the assembly line, seasoned in battle, she hopes to be useful in peace. A Biography Of a Jeep A Biography Of a Jeep | True | By Staff Sgt. Ralph G. Martin | C1B 633817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/hardcoal-prices-set-westchester-maximums-due-on-wednesday-listed-by.html | HARD-COAL PRICES SET; Westchester Maximums, Due on Wednesday, Listed by OPA | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/the-first-steps-leading-to-their-commissions.html | THE FIRST STEPS LEADING TO THEIR COMMISSIONS | True | | C1B 633817 |
| 1944-07-02 | 1944-07-02 | https://www.nytimes.com/1944/07/02/archives/shells-rain-on-foe-british-guns-knock-out-25-tanks-in-beating-off.html | SHELLS RAIN ON FOE; British Guns Knock Out 25 Tanks in Beating Off 11 Attacks ROMMEL GOES TO FRONT Bradley's Forces Increase Bag of Prisoners to 42,000 in Mopping Up Germans SHELLS RAIN ON FOE IN AREA NEAR CAEN | True | By Drew Middletonby Cable To the New York Times. | C1B 633817 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/2-in-one-plane-get-highest-honor-for-efforts-to-save-the-pilot-100.html | 2 in One Plane Get Highest Honor For Efforts to Save the Pilot; 100 Congressional Medals Already Have Been Awarded in This War -- California Leads States With Eleven | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/mrs-oneills-team-wins.html | Mrs. O'Neill's Team Wins | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/warns-on-a-peace-of-power-politics-dr-kinsolving-fears-country-is-a.html | WARNS ON A PEACE OF POWER POLITICS; Dr. Kinsolving Fears Country Is Acquiescing in Pacts of Nationalistic Expediency | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/must-repudiate-territory-rumor.html | Must Repudiate Territory Rumor | True | HANS KUHN | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/penicillin-used-to-check-empyema-navy-doctors-employ-it.html | PENICILLIN USED TO CHECK EMPYEMA; Navy Doctors Employ It Successfully in Two Cases | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/cubs-triumph-81-lose-2d-game-42-chipman-takes-opener-with-a-5hitter.html | CUBS TRIUMPH, 8-1; LOSE 2D GAME, 4-2; Chipman Takes Opener With a 5-Hitter -- Wasdell Paces Victory for Phillies | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/realty-bond-interest-unpaid.html | Realty Bond Interest Unpaid | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/i-philip-a-brelqnn-former-justice-t-exmember-of-supreme-court-in.html | I PHILIP A. BRElqN/N, FORMER JUSTICE, ?; t Ex-Member of Supreme Court in Brooklyn Dies -- Practiced Medicine While Studying Law | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/japanese.html | Japanese | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/there-was-a-jeep.html | There Was a Jeep | True | R.M.R | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/inquiry-confirms-nazi-death-camps-1715000-jews-said-to-have-been.html | INQUIRY CONFIRMS NAZI DEATH CAMPS; 1,715,000 Jews Said to Have Been Put to Death by the Germans Up to April 15 | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/americans-surge-forward-on-saipan-right-flank-reaches-within-5-12.html | AMERICANS SURGE FORWARD ON SAIPAN; Right Flank Reaches Within 5 1/2 Miles of North Tip -- 6,015 Japanese Dead Counted STEADY ADVANCE MADE ON MARIANAS ISLE AMERICANS SURGE AHEAD ON SAIPAN | True | By George F. Hornebyby Telephone To the New York Times. | C1B 633818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/retiring-after-28-years-as-secretary-of-aba.html | Retiring After 28 Years As Secretary of A.B.A. | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/clinton-trust-meeting-stockholders-to-act-on-proposed-increase-in.html | CLINTON TRUST MEETING; Stockholders to Act on Proposed Increase in Capital Stock | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/junta-in-guatemala-promises-election-says-control-is-temporary.html | JUNTA IN GUATEMALA PROMISES ELECTION; Says Control Is Temporary -- Names New Cabinet | True | By Cable To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/british-and-french-draw-up-agreement-algiers-and-london-to-study.html | BRITISH AND FRENCH DRAW UP AGREEMENT; Algiers and London to Study Proposals of Conference | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/woman-strangled-2-doors-from-police-body-found-in-e-35th-st-room.html | WOMAN STRANGLED 2 DOORS FROM POLICE; Body Found in E. 35th St. Room -- Head and Neck Bruised | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/miss-h-edith-white.html | MISS H. EDITH WHITE | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/100-of-the-medals-awarded.html | 100 of the Medals Awarded | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/orlando-seen-in-rome-lisbon-reports-him-at-dinner-given-for-myron.html | ORLANDO SEEN IN ROME; Lisbon Reports Him at Dinner Given for Myron Taylor | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/says-us-britain-make-trade-pacts-national-association-of.html | SAYS U.S., BRITAIN MAKE TRADE PACTS; National Association of Manufacturers Asserts Secret Treaties 'Freeze' Our Exports | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/french-soldiers-sailors-recruited-in-normandy.html | French Soldiers, Sailors Recruited in Normandy | True | By Reuter | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/resident-offices-report-on-trade-considerable-covering-seen-on-fall.html | RESIDENT OFFICES REPORT ON TRADE; Considerable Covering Seen on Fall Needs as Well as Fill-In Activities Right Along | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/two-held-in-abortions-home-of-mother-and-daughter-in-queens-raided.html | TWO HELD IN ABORTIONS; Home of Mother and Daughter in Queens Raided | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/187-planes-downed-by-navy-fighter-unit-squadron-got-177-in-2-weeks.html | 187 PLANES DOWNED BY NAVY FIGHTER UNIT; Squadron Got 177 in 2 Weeks in Marianas -- 67 in a Day | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/united-nations.html | United Nations | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/steam-still-has-its-place-diesel-locomotives-have-not-displaced.html | Steam Still Has Its Place; Diesel Locomotives Have Not Displaced Older Motive Power | True | TO THE EDITOR OF THE NEW YORK TIMES;LAWFORD H. FRY | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/news-of-food-food-supply-in-europe-outside-russia-estimated-at-85.html | News of Food; Food Supply in Europe, Outside Russia, Estimated at 85 to 90% of Pre-War Level | True | By Jane Holt | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/lost-faith-called-greatest-tragedy-independence-day-sermon-is.html | LOST FAITH CALLED GREATEST TRAGEDY; Independence Day Sermon Is Preached by McKay at Marble Collegiate | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/land-bank-interest-bill-signed.html | Land Bank Interest Bill Signed | True | | C1B 633818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/thomas-f-maroney.html | THOMAS F. MARONEY | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/bergen-gets-swedish-medal.html | Bergen Gets Swedish Medal | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/it-seems-to-be-getting-worse.html | It Seems to Be Getting Worse | True | IGNORAMUS | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/aaland-islands-reported-seized.html | Aaland Islands Reported Seized | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/weis-groover.html | Weis -- Groover | True | Special to zgw 2'oz Tzss. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/miss-patricia-estey-a-bride-in-vermont-has-six-attendants-at.html | MISS PATRICIA ESTEY A BRIDE IN VERMONT; Has Six Attendants at Wedding to Samuel D. Bell Jr., Army | True | Special to THs NZW YO]tK Tnzs. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/wallace-en-route-from-china-to-us-visits-shrine-of-genghis-khan.html | WALLACE EN ROUTE FROM CHINA TO U.S.; Visits Shrine of Genghis Khan -- Cites Allied Unity | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/buys-nelson-ave-house-brenra-realty-corp-purchases-apartment-in-the.html | BUYS NELSON AVE. HOUSE; Brenra Realty Corp. Purchases Apartment in the Bronx | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/samuel-r-verse-1-vice-president-of-canada-dry-ginger-ale-sinco-1938.html | SAMUEL R. VERSE; 1 Vice President of Canada Dry Ginger Ale Sinco 1938 | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/crop-comments-favorable-prices-for-oats-and-barley-rise-rye.html | CROP COMMENTS FAVORABLE; Prices for Oats and Barley Rise -- Rye Operations Restricted HEDGING PRESSURE EXPECTED IN WHEAT | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/roosevelt-hails-canada-stresses-unity-among-nations-on-dominion.html | ROOSEVELT HAILS CANADA; Stresses Unity Among Nations on Dominion Anniversary | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/stock-rights-deferred.html | Stock Rights Deferred | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/securities-dropped-from-curb.html | Securities Dropped From Curb | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/saipans-victors-take-the-spoils-beer-bananas-houses-to-live-in.html | Saipan's Victors Take the Spoils: Beer, Bananas, Houses to Live In; Marines 24 Hours Away From Death and Danger on Beaches Turn to Lazy Calm of Lilliputian Abodes in Coast Town | True | By Capt. John N. Pophamspecial To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/citizens-of-24-national-origins-take-part-in-harbor-bond-rally-a.html | Citizens of 24 National Origins Take Part in Harbor Bond Rally; A 'SEA PARADE' SPURS WAR BOND DRIVE CITY FLEET STAGES HARBOR BOND RALLY | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/normandy-shows-foes-oil-dearth-gas-made-from-charcoal-is-used-by.html | NORMANDY SHOWS FOE'S OIL DEARTH; Gas Made From Charcoal Is Used by Germans at Front, Indicating Big Loss | True | By John MacCormacby Wireless To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/home-front-slogan.html | Home Front Slogan | True | By Thomas J. Watson | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/yugoslavs-seize-town-drive-closer-to-express-railway-leading-to.html | YUGOSLAVS SEIZE TOWN; Drive Closer to Express Railway Leading to Belgrade | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/frank-w-wearins-have-a-son.html | Frank W. Wearins Have a Son | True | | C1B 633818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/arsenic-in-atlantic-city-comedy-attracts-full-house-as-chelsea.html | ARSENIC IN ATLANTIC CITY; Comedy Attracts Full House as Chelsea Theatre Reopens | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/mspadens-rally-ties-hogan-at-273-jug-shoots-a-65-to-make-up-6shot.html | M'SPADEN'S RALLY TIES HOGAN AT 273; Jug Shoots a 65 to Make Up 6-Shot Deficit in Chicago Victory National Golf ENDS WITH 40-FOOT PUTT Stars Will Meet in Play-Off Today -- Nelson Has Total of 276 to Finish Third | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/caleb-cushings-treaty.html | CALEB CUSHING'S TREATY | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/to-dance-at-stadium-markova-and-dolin-will-appear-as-concert.html | TO DANCE AT STADIUM; Markova and Dolin Will Appear as Concert Soloists July 17 | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/huge-trap-shaping-red-army-closing-arcs-on-200000-only-dirt-roads.html | HUGE TRAP SHAPING; Red Army Closing Arcs on 200,000 -- Only Dirt Roads Left to Foe BALTIC STATES IMPERILED Russians 67 Miles From Vilna, Rail Center in Lithuania -Nazis Using Reserves HUGE TRAP SHAPING IN DRIVE ON MINSK | True | By the United Press. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/joins-textile-research-board.html | Joins Textile Research Board | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/rumanian.html | Rumanian | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/cotton-prices-sag-after-early-rise-net-gain-on-week-is-24-to-35.html | COTTON PRICES SAG AFTER EARLY RISE; Net Gain on Week Is 24 to 35 Points Despite Doubts Over Control Program COTTON PRICES SAG AFTER EARLY RISE | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/books-authors.html | Books -- Authors | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/cards-conquer-dodgers-21-42-with-opener-a-14inning-thriller-lanier.html | Cards Conquer Dodgers, 2-1, 4-2, With Opener a 14-Inning Thriller; Lanier Outlasts Melton After 13 Frames of Scoreless Play Before 17,813 -- McLish Beaten in Nightcap | True | By Roscoe McGowenspecial To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/daniel-c-green-59-a-utilities-expert-reorganizer-of-Insulls-empire.html | DANIEL C. GREEN, 59, A UTILITIES EXPERT; Reorganizer of Insull's Empire Headed Cleveland Tool Co. | True | Sal to T Nzw Yox Tns. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/buttons-now-used-to-accent-clothes-there-are-many-styles-with-sizes.html | BUTTONS NOW USED TO ACCENT CLOTHES; There Are Many Styles, With Sizes Ranging From Thumbnail to Over-Bulky Ones | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/john-a-8teinmetz-headed-bronx-real-estate-board-for-3-years-dies-at.html | JOHN A. 8TEINMETZ; Headed Bronx Real Estate Board for 3 Years -- Dies at 69 | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/reich-closes-belgian-border.html | Reich Closes Belgian Border | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/lt-comdr-r-b-kelly-naval-hero-marries-survivor-of-torpedo-boat-unit.html | LT. COMDR. R. B. KELLY, NAVAL HERO, MARRIES; Survivor of Torpedo Boat Unit in Philippines Weds Mrs. Watts | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/ice-doij6herty-to-become-bride-alumna-of-vassar-engaged-to-hugh.html | ICE DOIJ6HERTY TO BECOME .... BRIDE; Alumna of Vassar Engaged to] Hugh Chaplin Jr,, Medical Student at Columbia | True | | C1B 633818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/yanks-white-sox-split-double-bill-39565-see-grimes-3-errors-in.html | YANKS, WHITE SOX SPLIT DOUBLE BILL; 39,565 See Grimes' 3 Errors in Tenth of Opener Help Chicagoans Win by 7-3 MISPLAY DECIDES SECOND McCarthymen Gain 7-6 Victory When Throw Hits Stainback and Metheny Races Home | True | By John Drebinger | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/german.html | German | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/allies-encircling-japanese-in-india-troops-converging-on-ukhrul.html | ALLIES ENCIRCLING JAPANESE IN INDIA; Troops Converging on Ukhrul From Three Directions -- Foe Firm on Burma Road | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/banks-resources-continue-to-rise-reports-as-of-june-30-show-general.html | BANKS' RESOURCES CONTINUE TO RISE; Reports as of June 30 Show General Gains in Assets and Deposits in the Quarter BANKS' RESOURCES CONTINUE TO RISE | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/rs-wednesday-for-no-davis-funeral-of-red-cross-chairman-and.html | RS WEDNESDAY FOR NO DAVIS; Funeral of Red Cross Chairman and Ex-Diplomat Will Be Held in Alexandria, Va. HE SERVED 4 PRESIDENTS Headed Delegation to London Naval Conferences -- Former Ambassador at Large | True | Special to N 2'o | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/masaryk-honored-here-reception-given-on-eve-of-his-return-to-london.html | MASARYK HONORED HERE; Reception Given on Eve of His Return to London | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/compliments-of-the-axis-black-market-goods.html | Compliments of the Axis -- Black Market Goods | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/raf-reports-a-record-month.html | RAF Reports a Record Month | True | By Wireless To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/bolivian-riots-kill-two-51-others-hurt-in-disorders-preceding.html | BOLIVIAN RIOTS KILL TWO; 51 Others Hurt in Disorders Preceding Elections Today | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/fordham-professor-honored.html | Fordham Professor Honored | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/bond-notes.html | BOND NOTES | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/finnish.html | Finnish | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/americans-suspend-battle-in-normandy-to-return-8-captured-nurses-to.html | Americans Suspend Battle in Normandy To Return 8 Captured Nurses to Germans | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/big-bombers-deal-2way-blow-again-us-british-heavies-rock.html | BIG BOMBERS DEAL 2-WAY BLOW AGAIN; U.S., British 'Heavies' Rock Pas-de-Calais Robot Bases in Daylight Attacks FIGHTERS COVER INVASION From Italy Liberators, 'Forts' Hit Rail Yards, Oil Works at Budapest and in Yugoslavia | True | | C1B 633818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/opa-raises-prices-on-cotton-items-third-of-output-sheets.html | OPA RAISES PRICES ON COTTON ITEMS, THIRD OF OUTPUT; Sheets, Pillowcases, Denims, Chambrays, Knit Underwear Sent Up by Bankhead Clause FARM 'PARITY AIDS MILLS They Will Gain $150,000,000 a Year, but Bowles Rejected Plea for General Rise OPA RAISES PRICES ON COTTON ITEMS | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/crop-turnover-to-be-enforced.html | Crop Turn-Over to Be Enforced | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/janice-mccrea-to-be-wed-sept-4.html | Janice McCrea to Be Wed Sept. 4 | True | Special to NEW YOaK Tlgs. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/monetary-plans-face-wide-attack-national-groups-and-bankers-here.html | MONETARY PLANS FACE WIDE ATTACK; National Groups and Bankers Here Criticize Program, Parley Spokesman Says MONETARY PLANS FACE WIDE ATTACK | True | By Russell Porterspecial To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/greek-fliers-hit-italy-targets.html | Greek Fliers Hit Italy Targets | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/says-soldiers-get-top-medical-care-maj-gen-kenner-reports-no-deaths.html | SAYS SOLDIERS GET TOP MEDICAL CARE; Maj. Gen. Kenner Reports No Deaths in Batch of 561 D-Day Casualties | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/782-found-on-coney-ride-device.html | $782 Found on Coney Ride Device | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/rommel-regroups-slows-counterattacks-as-he-maps-new-blows-by-eleven.html | ROMMEL REGROUPS; Slows Counter-Attacks as He Maps New Blows by Eleven Divisions ENEMY TANK LOSSES RISE Latest Estimates Now Place German Casualties Since D-Day at About 80,000 ROMMEL REGROUPS FORCES NEAR CAEN CAEN SALIENT UNSHEEN BY ENEMY JABS | True | By Drew Middletonby Cable To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/survey-shows-rise-in-womens-wages-incease-from-1942-to-1943-is.html | SURVEY SHOWS RISE IN WOMEN'S WAGES; Incease From 1942 to 1943 Is Greater Than That of Men | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/first-cancer-nursing-course.html | First Cancer Nursing Course | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/assails-gm-shutdown-reuther-uaw-chief-says-loss-exceeds-month-of.html | ASSAILS G.M. SHUTDOWN; Reuther, UAW Chief, Says Loss Exceeds Month of Strikes | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/sec-issues-opinion-on-contingent-deals-whenissued-trades-in-brazil.html | SEC ISSUES OPINION ON CONTINGENT DEALS; When-Issued Trades in Brazil Bonds Subject of Comment | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/poletti-says-italy-requires-guidance-allies-must-stay-after-war-he.html | POLETTI SAYS ITALY REQUIRES GUIDANCE; Allies Must Stay After War, He States, to Aid in a New Regime, Reconstruction | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/simple-money-order-will-be-issued-soon.html | Simple Money Order Will Be Issued Soon | True | By the United Press. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/dorothy-lowell-our-the-star-of-radio-serial-gal-sunday-is-dead.html | DOROTHY LOWELL; ' Our 'The Star of Radio Serial Gal Sunday' is Dead | True | | C1B 633818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/outlook-for-corn-improves-favorable-weather-speeds-growth-shipments.html | OUTLOOK FOR CORN IMPROVES; Favorable Weather Speeds Growth -- Shipments in Fair Volume | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/kanata-realty-calls-bonds.html | Kanata Realty Calls Bonds | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/driggs-defeats-dolan-for-crown-scores-9-and-7-to-take-metropolitan.html | DRIGGS DEFEATS DOLAN FOR CROWN; Scores, 9 and 7, to Take Metropolitan Golf Title Which He Won 17 Years Ago | True | By Joseph C. Nichollsspecial To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/new-welfare-trend.html | NEW WELFARE TREND | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/roosevelt-pays-tribute-to-danis-calls-red-cross-head-casualty-of.html | ROOSEVELT PAYS TRIBUTE TO DANIS]; Calls Red Cross Head 'Casualty of War' -- Hull Mourns Loss of 'World 8talesman' | True | SlJal to NsW No 4s. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/many-motorists-ignoring-federal-use-tax-large-percentage-of-cars.html | Many Motorists Ignoring Federal 'Use' Tax; Large Percentage of Cars Lacks $5 Stamp | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/bank-sells-lofts-near-union-square-central-savings-disposes-of.html | BANK SELLS LOFTS NEAR UNION SQUARE; Central Savings Disposes of Building on Sixteenth St. -- Apartment Deals | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/russian.html | Russian | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/seized-as-attacker-of-policeman-girl-youth-also-being-questioned-in.html | SEIZED AS ATTACKER OF POLICEMAN, GIRL; Youth Also Being Questioned in Murder of Brooklyn Woman | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/3-issues-off-stock-exchange.html | 3 Issues Off Stock Exchange | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/kelly-case.html | Kelly -- Case | True | Specl to NW Nox.K Tnt. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/seeks-autonomy-in-umw-former-miners-executive-in-illinois-to-try.html | SEEKS AUTONOMY IN UMW; Former Miners' Executive in Illinois to Try for Lewis' Post | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/reprisal-notice-on-robots-urged-british-press-asks-germany-be.html | REPRISAL' NOTICE ON ROBOTS URGED; British Press Asks Germany Be Warned RAF May Blot Out Her Cities in Reply | True | By Wireless To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/gets-dominican-degree.html | Gets Dominican Degree | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/halifax-back-in-britain.html | Halifax Back in Britain | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/hedging-pressure-expected-in-wheat-increase-soon-forecast-with.html | HEDGING PRESSURE EXPECTED IN WHEAT; Increase Soon Forecast, With Trade Sentiment Said to Lean to Bearishness ADEQUATE SUPPLY NOTED Crop in Excess of Domestic Needs Found -- Surplus for Feed and Distilling | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/miss-edith-m-cole-fialqceii-of-officer-kin-of-landscape-painter.html | MISS EDITH M. COLE FIAlqCEli OF OFFICER; Kin of Landscape Painter Will Be Wed Here on Saturday to [ LietrL Milt D. Hill, ADS | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/screen-news-here-and-in-hollywood-celeste-holm-signs-contract-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Celeste Holm Signs Contract With Fox -- 'Sensations of 1945' Due on Thursday | True | Special to THE NEW YORK TIMES. | C1B 633818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/scroll-honors-wa-white-widow-of-editor-gets-tribute-of-pulitzer.html | SCROLL HONORS W.A. WHITE; Widow of Editor Gets Tribute of Pulitzer Advisory Board | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/six-snakes-add-up-to-21.html | Six Snakes Add Up to 21 | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/utility-plan-in-effect.html | Utility Plan In Effect | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/very-rev-b-albers-villanova-exdean-former-vice-president-and-a.html | VERY REV. B. ALBERS, VILLANOVA EX-DEAN; Former Vice President and a ember of Athletic Board | True | Special to Tm NL' YO TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/detroit-out-of-regatta.html | Detroit Out of Regatta | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/navy-wants-brooklyn-nurses.html | Navy Wants Brooklyn Nurses | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/20600000-spent-in-aiding-refugees-united-jewish-appeal-seeks.html | $20,600,000 SPENT IN AIDING REFUGEES; United Jewish Appeal Seeks $32,000,000 for 3 Groups' Rescue Programs | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/red-sox-vanquish-browns-by-10-43-trip-leaders-in-11th-after-hughson.html | RED SOX VANQUISH BROWNS BY 1-0, 4-3; Trip Leaders in 11th After Hughson Shut-Out to Climb Game and Half Off Pace | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/commodity-index-drops-slightly-farm-products-and-foodstuffs-lose.html | COMMODITY INDEX DROPS SLIGHTLY; Farm Products and Foodstuffs Lose Ground but Other Groups Are Unchanged | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/british-defense-aides-aroused.html | British Defense Aides Aroused | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/borowy-and-page-are-selected-for-allstar-game-on-july-11-yanks.html | Borowy and Page Are Selected For All-Star Game on July 11; Yanks' Hemsley Back on American League Squad After 3-Season Lapse -- Tucker Among Those Picked for First Time | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/patricia-scores-in-race-on-sound-leads-internationals-second-time.html | PATRICIA SCORES IN RACE ON SOUND; Leads Internationals Second Time This Season -- Elsar Tops the Class S Yachts | True | By James Robbinsspecial To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/paiges-team-is-beaten-but-score-is-tied-when-veteran-pitcher-leaves.html | PAIGE'S TEAM IS BEATEN; But Score Is Tied When Veteran Pitcher Leaves Game | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/michigan-drills-open-wednesday.html | Michigan Drills Open Wednesday | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/maj-william-j-reddan.html | MAJ. WILLIAM J. REDDAN | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/indians-vanquish-senators-43-63-tribe-takes-opener-in-tenth-keltner.html | INDIANS VANQUISH SENATORS, 4-3, 6-3; Tribe Takes Opener in Tenth -- Keltner Collects 7 Hits, Including a Homer | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/safe-and-sane-ritual-tomorrow.html | Safe and Sane' Ritual Tomorrow | True | | C1B 633818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/cripps-for-active-unity-says-security-must-be-based-upon-more-than.html | CRIPPS FOR ACTIVE UNITY; Says Security Must Be Based Upon More Than Mere Desires | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/minsk-battle-is-decisive-nazi-grip-on-baltic-states-weaker-as-new.html | Minsk Battle Is Decisive; Nazi Grip on Baltic States Weaker As New Drive Impends Near Lwow By HANSON W. BALDWIN | True | By Wireless To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/hitlers-last-weapon.html | HITLER'S LAST WEAPON | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/ciuci-and-mvoy-victors-beat-narellefulkerson-at-19th-in-hempstead.html | CIUCI AND M'VOY VICTORS; Beat Narelle-Fulkerson at 19th in Hempstead Golf | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/edwin-schanfarber-i-columbus-lawyer-had-headed-many-charity-groups.html | EDWIN SCHANFARBER; i Columbus Lawyer Had Headed Many Charity Groups | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/windels-assails-alprepublicans-demands-leaders-repudiate-kings-and.html | WINDELS ASSAILS 'ALP-REPUBLICANS; Demands Leaders Repudiate Kings and Bronx Candidates Who Accepted Group's Aid | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/would-aid-little-nations-ayer-warns-against-their-being-swallowed.html | WOULD AID LITTLE NATIONS; Ayer Warns Against Their Being Swallowed Up by Giants | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/financial-news-indices-thirty-industrial-shares-rise-06-point-to.html | FINANCIAL NEWS INDICES; Thirty Industrial Shares Rise 0.6 Point to 113.2 for Week | True | By Wireless To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/brooklyn-cricketers-lose.html | Brooklyn Cricketers Lose | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/gets-cambridge-post.html | Gets Cambridge Post | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/altar-steps-blessed-consecration-service-held-at-st-john-the.html | ALTAR STEPS BLESSED; Consecration Service Held at St. John the Baptist, Brooklyn | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/cherbourg-docks-heavily-damaged-germans-did-competent-job-but.html | CHERBOURG DOCKS HEAVILY DAMAGED; Germans Did Competent Job but Allies Are Rushing Repairs, Says General | True | By Cable To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/nuptials__of-mclara-swan-she-is-wed-in-west-brighton-toi-pfc-james.html | NUPTIALS _ OF mCLARA SWAN; :She Is Wed in West Brighton toI Pfc. James F. Connell Jr., AUS I | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/nazis-reported-exporting-gold.html | Nazis Reported Exporting Gold | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/index-to-future-dr-kung-asserts-efforts-of-monetary-conferees-will.html | INDEX TO FUTURE, DR. KUNG ASSERTS; Efforts of Monetary Conferees Will Test Cooperation, Chinese Finance Minister Says | True | By John H. Criderspecial To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/proposes-change-in-airport-policy-us-chamber-of-commerce-for-more.html | PROPOSES CHANGE IN AIRPORT POLICY; U.S. Chamber of Commerce for More State, Less Federal Share in Development | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/australian-plaudits-go-to-fictitious-poet-drainage-report-gems.html | AUSTRALIAN PLAUDITS GO TO FICTITIOUS POET; Drainage Report Gems Culled in Hoax Called 'Tremendous' | True | By Wireless To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/bases-in-ary-islands-hit.html | Bases in Ary Islands Hit | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/partisan-attacks-reported.html | Partisan Attacks Reported | True | | C1B 633818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/24-to-take-camp-fire-course.html | 24 to Take Camp Fire Course | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/george-l-flick.html | GEORGE L. FLICK | True | Special to N'w Yoax 'Tm. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/rentrise-ruling-is-cited-by-mayor-refusal-to-accept-escalator.html | RENT-RISE RULING IS CITED BY MAYOR; Refusal to Accept 'Escalator' Clause Is Not a Cause for Eviction, He Points Out OPA LETTER IS QUOTED Stand of Dewey Gets Praise -- Cosmetic Products Will Be Withdrawn | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/british-cautious-on-monetary-deals-unlikely-to-make-commitments.html | BRITISH CAUTIOUS ON MONETARY DEALS; Unlikely to Make Commitments That Will Hamper Free Action | True | By John MacCormacby Cable To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/two-golf-events-set.html | Two Golf Events Set | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/princesses-get-coats-of-arms.html | Princesses Get Coats of Arms | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/tennis-play-opens-today.html | Tennis Play Opens Today | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/brooklyn-houses-sold-bank-and-the-holc-are-among-sellers-of-small.html | BROOKLYN HOUSES SOLD; Bank and the HOLC Are Among Sellers of Small Homes | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/albanian-shore-raided.html | Albanian Shore Raided | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/germans-close-greek-areas.html | Germans Close Greek Areas | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/launches-14th-submarine-in-year.html | Launches 14th Submarine in Year | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/-magne_t-ol__t-maien-staten-island-girl-is-bride-ofi-ensign-rymund-.html | ! MA.GA.E_T .OL__T MA..IEn !; Staten Island Girl Is Bride ofI Ensign Rymund P. Wurlitzer.j | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/liberal-price-policy-urged-economist-believes-opa-must-relax.html | Liberal Price Policy Urged; Economist Believes OPA Must Relax Control During Reconversion | True | JULES BACKMAN | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/four-in-tie-at-chess-rauch-pinkus-santasiere-and-levin-lead-the.html | FOUR IN TIE AT CHESS; Rauch, Pinkus, Santasiere and Levin Lead the Field | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/nam-group-offers-termination-plan-stresses-settlement-teams-of.html | NAM GROUP OFFERS TERMINATION PLAN; Stresses 'Settlement Teams' of Experts Handling War Contracts at 'Control Centers' | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/new-zealand-envoy-arrives.html | New Zealand Envoy Arrives | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/states-bar-cancels-meeting-to-help-odt-bus-men-and-rainbow-division.html | STATE'S BAR CANCELS MEETING TO HELP ODT; Bus Men and Rainbow Division Also Observe 'Don't Travel' | True | Special to THE NEW YORK TIMES. | C1B 633818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/homer-by-garrison-wins-for-athletics-scores-kell-to-beat-tigers-20.html | HOMER BY GARRISON WINS FOR ATHLETICS; Scores Kell to Beat Tigers, 2-0 -- Detroit Takes First, 8-0 | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/overcounter-firm-formed.html | Over-Counter Firm Formed | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/chinese.html | Chinese | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/finns-door-to-peace-open.html | Finns' Door to Peace Open | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/credit-group-to-meet-fall-session-is-set-by-foreign-bureau-of.html | CREDIT GROUP TO MEET; Fall Session Is Set by Foreign Bureau of Association | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/-hoarding-of-christ-decried-by-guilfoyle-preaching-at-st-patricks.html | ' HOARDING' OF CHRIST DECRIED BY GUILFOYLE; Preaching at St. Patrick's, He Calls for End of Lip Service | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/tilden-is-beaten-by-kovacs-64-64-gives-remarkable-exhibition-of.html | TILDEN IS BEATEN BY KOVACS, 6-4, 6-4; Gives Remarkable Exhibition of Serving as Close Play Marks Red Cross Match MAKES FINE DOUBLES BID Returns to West Side Court With Richards and Presses Coast Star, Van Horn | True | By Allison Danzig | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/armored-cars-patrol-city.html | Armored Cars Patrol City | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/government-maturities-45368866100-in-year.html | Government Maturities $45,368,866,100 in Year | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/3000-attend-meeting-of-workers-order-marcantonio-is-chief-speaker.html | 3,000 ATTEND MEETING OF WORKERS ORDER; Marcantonio Is Chief Speaker at Convention Here | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/unrra-to-distribute-no-shoddy-products-buying-agencies-are.html | UNRRA TO DISTRIBUTE NO SHODDY PRODUCTS; Buying Agencies Are Designated to Protect U.S. Prestige | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/british.html | British | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/sports-of-the-times-the-whizzer-is-still-a-whizzbang.html | Sports of the Times; The Whizzer Is Still a Whizzbang | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/allies-investments-in-rome-inventoried-property-control-office-says.html | ALLIES' INVESTMENTS IN ROME INVENTORIED; Property Control Office Says Owners Will Get Notice | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/miss-magfarlane-engaged-to-marry-nurses-aide-foner-student-at.html | MISS MAGFARLANE ENGAGED TO MARRY; Nurse's Aide, Foner Student at Bradford, Will Be Wed to James Hedges of the Navy | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/athletics-buy-infielder.html | Athletics Buy Infielder | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/wilber-sisters-engaged-bette-is-fiancee-of-sublt-wood-eve.html | WILBER SISTERS ENGAGED; Bette Is Fiancee of Sub-Lt. Wood, Eve Bride-Elect of Dr. Williams | True | Special to Tm NEW Yolc ,.' | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/dr-malcolm-resigns-mount-olivet-presbyterian-pastor-has-served-25.html | DR. MALCOLM RESIGNS; Mount Olivet Presbyterian Pastor Has Served 25 Years | True | | C1B 633818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/notes.html | Notes | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/wpb-strengthens-lumber-controls-five-new-orders-are-designed-to.html | WPB STRENGTHENS LUMBER CONTROLS; Five New Orders Are Designed to Assure Military Needs Get Full Preference MILLS PUT ON QUOTA BASIS Other Action by War Agencies Affects Chestnut Extract and Phosphate Rock | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/abroad-even-denmark-takes-the-offensive.html | Abroad; Even Denmark Takes the Offensive | True | By Anne O'Hare McCormick | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/lyon-arteries-cut.html | Lyon Arteries Cut | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/coopers-music-on-radio-excerpts-from-the-magic-of-the-violin.html | COOPER'S MUSIC ON RADIO; Excerpts From 'The Magic of the Violin' Presented by NBC | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/united-states.html | United States | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/finland-rules-out-a-separate-peace-premier-says-nation-will-stay-at.html | FINLAND RULES OUT A SEPARATE PEACE; Premier Says Nation Will Stay at Side of Nazis Because of Their Help in Soviet War | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/planes-aid-italian-partisans.html | Planes Aid Italian Partisans | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/labor-camp-center-for-children-opened-nursery-school-at-kings-ferry.html | LABOR CAMP CENTER FOR CHILDREN OPENED; Nursery School at Kings Ferry to Care for 50 Youngsters | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/allen-shuts-out-reds-on-3-singles-gives-only-one-pass-in-brilliant.html | ALLEN SHUTS OUT REDS ON 3 SINGLES; Gives Only One Pass in Brilliant Victory by 7 to 0 -- Giants Lose Opener, 4-1 | True | By James P. Dawsonspecial To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/numfor-receives-a-record-bombing-our-fliers-drop-230-tons-on-isle.html | NUMFOR RECEIVES A RECORD BOMBING; Our Fliers Drop 230 Tons on Isle 50 Miles From Manokwari -- Invasion Held Possible | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/steel-ingot-output-drops-1-12-to-96-indications-are-that-rate-will.html | STEEL INGOT OUTPUT DROPS 1 1/2 TO 96%; Indications Are That Rate Will Not Be Improved This Week -- Backlogs Unchanged STEEL INGOT OUTPUT DROPS 1 1/2, TO 96% | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/mrs-higginson-speaks-then-relapses-into-coma-which-has-lasted-since.html | MRS. HIGGINSON SPEAKS; Then Relapses Into Coma, Which Has Lasted Since June 15 Attack | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/albanians-elect-congress.html | Albanians Elect Congress | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/von-schlieben-amazed-by-cherbourg-shelling.html | Von Schlieben Amazed By Cherbourg Shelling | True | By Cable To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/25-to-go-to-camp-nyda.html | 25 to Go to Camp Nyda | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/racing-will-return-to-jamaica-today-24day-empire-city-meeting-to-be.html | RACING WILL RETURN TO JAMAICA TODAY; 24-Day Empire City Meeting to Be Held at L.I. Track | True | | C1B 633818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/foe-at-hengyang-shows-less-fury-japanese-bomb-the-defenders-as.html | FOE AT HENGYANG SHOWS LESS FURY; Japanese Bomb the Defenders as American Planes Hit the City's Airfields | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/the-financial-week-stocks-and-bonds-little-changed-transactions.html | THE FINANCIAL WEEK; Stocks and Bonds Little Changed, Transactions Large -- Grain Prices Decline | True | By Alexander D. Noyes | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/baymond-5-willis.html | BAYMOND 5. WILLIS | True | Speel to YO r_q: | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/briton-to-quit-argentina-london-confirms-report-that-envoy-has-been.html | BRITON TO QUIT ARGENTINA; London Confirms Report That Envoy Has Been Recalled | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/dr-goodall-is-named-to-missionary-post-becomes-secretary-of.html | DR. GOODALL IS NAMED TO MISSIONARY POST; Becomes Secretary of International Coordinating Groups | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/grand-trunk-promotes-skog.html | Grand Trunk Promotes Skog | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/foe-on-peak-still-firm.html | Foe on Peak Still Firm | True | By Brooks Atkinsonby Wirelesss To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/braves-win-by-41-then-tie-pirates-play-55-draw-in-8-innings-andrews.html | BRAVES WIN BY 4-1, THEN TIE PIRATES; Play 5-5 Draw in 8 Innings -- Andrews Mound Victor | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/australia-marks-the-fourth.html | Australia Marks the Fourth | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/will-reveals-marriage-secret-wife-of-dr-es-barr-makes-others-her.html | WILL REVEALS MARRIAGE; Secret Wife of Dr. E.S. Barr Makes Others Her Heirs | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/stuart-beaten-at-golf-loses-to-hansbury-1-down-in-lincoln-cup-play.html | STUART BEATEN AT GOLF; Loses to Hansbury, 1 Down, in Lincoln Cup Play | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/tyler-in-ring-tonight.html | Tyler in Ring Tonight | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/pittsburgh-symphony-plans-tour.html | Pittsburgh Symphony Plans Tour | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/4-rescued-from-flames-firemen-spray-water-around-bed-to-reach-aged.html | 4 RESCUED FROM FLAMES; Firemen Spray Water Around Bed to Reach Aged Man | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/stock-to-join-public-national.html | Stock to Join Public National | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/the-screen-an-a-for-effort.html | THE SCREEN; An A for Effort | True | P.P.K. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/mass-held-at-sampson-16000-naval-trainees-pray-for-success-of.html | MASS HELD AT SAMPSON; 16,000 Naval Trainees Pray for Success of Invasion Forces | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/russias-economy-to-remain-closed-article-reveals-plan-to-enter.html | RUSSIA'S ECONOMY TO REMAIN 'CLOSED'; Article Reveals Plan to Enter World Markets in Post-War Drive to Improve Plant HIGH EFFICIENCY SOUGHT Planned Direction Declared to Be Economic Necessity for Socialist Society | True | By Will Lissner | C1B 633818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/mayor-would-tax-all-rents-to-end-subway-deficits-also-would-levy-on.html | MAYOR WOULD TAX ALL RENTS TO END SUBWAY DEFICITS; Also Would Levy on Workers Not Living Here and on Mortgage Interest SEES $51,700,000 RETURN Wants Plan Voted On Within Year, With 10-Cent Fare as the Alternative MAYOR ASKS TAXES TO HELP SUBWAYS | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/miss-eleanor-fine-is-stadium-soloist-her-playing-of-chopin-piano.html | MISS ELEANOR FINE IS STADIUM SOLOIST; Her Playing of Chopin Piano Concerto Features Program -- Zador Work in Premiere | True | By Noel Straus | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/major-killed-in-plane-crash.html | Major Killed in Plane Crash | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/scout-ii-home-first.html | Scout II Home First | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/32-hurt-in-crash-of-ferry-into-pier-wind-and-tide-sweep-staten.html | 32 HURT IN CRASH OF FERRY INTO PIER; Wind and Tide Sweep Staten Island Craft Into Piling at Her South Ferry Slip PASSENGERS ARE FELLED No Panic Among 1,900 on the Mary Murray -- 3 of Injured Sent to Hospitals | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/ill-children-start-river-rides-today-st-johns-guilds-floating.html | ILL CHILDREN START RIVER RIDES TODAY; St. John's Guild's Floating Hospital Opens Season of Excursions Up Hudson | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/ferry-to-sweden-to-halt.html | Ferry to Sweden to Halt | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/katharine-case-a-brideelect.html | Katharine Case a Bride-Elect | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/the-hayfever-season.html | THE HAY-FEVER SEASON | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/100-hostages-reported-held.html | 100 Hostages Reported Held | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/boy-16-is-caught-after-jail-break-youth-at-large-only-an-hour-after.html | BOY, 16, IS CAUGHT AFTER JAIL BREAK; Youth at Large Only an Hour After Scaling 30-Foot Wall at Brooklyn City Prison 50 POLICEMEN JOIN HUNT Prisoner, a Fugitive From Reformatory, Was Convicted of Damaging Automobiles | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/axis-loot-is-topic-for-money-parley-plans-to-be-pushed-to-restore.html | AXIS LOOT IS TOPIC FOR MONEY PARLEY; Plans to Be Pushed to Restore Stolen Gold and Securities -- Silver Status an Issue | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/exodus-from-city-sets-new-marks-metropolitan-beaches-and-jersey.html | EXODUS FROM CITY SETS NEW MARKS; Metropolitan Beaches and Jersey Shore Resorts Hosts to New Yorkers FEW ACCIDENTS REPORTED More Than 1,100,000 Are Estimated to Have Gone to Coney Island | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/western-senators-appeal-for-silver-twentyfive-ask-roosevelt-to.html | WESTERN SENATORS APPEAL FOR SILVER; Twenty-five Ask Roosevelt to Include Metal in International Money Plan | True | Special to THE NEW YORK TIMES. | C1B 633818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/church-and-rest-mark-dewey-day-he-and-mrs-dewey-receive-communion.html | CHURCH AND REST MARK DEWEY DAY; He and Mrs. Dewey Receive Communion, Hear Sermon on Coming of New Age | True | By Warren Moscowspecial To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/war-fund-campaign-held-step-to-peace-roosevelt-letter-gives-views.html | WAR FUND CAMPAIGN HELD STEP TO PEACE; Roosevelt Letter Gives Views on Drive Planned for Fall | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/nazis-still-boast-of-robot-victory-germans-captured-in-italy-see.html | NAZIS STILL BOAST OF ROBOT VICTORY; Germans Captured in Italy See Potential Peril to U.S. Ports and Allies' Fall Soon | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/new-jersey-parcels-under-new-control-commercial-buildings-figure-in.html | NEW JERSEY PARCELS UNDER NEW CONTROL; Commercial Buildings Figure in Sales and Leases | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/heavy-cruiser-launched-uss-bremerton-christened-at-ceremonies-in.html | HEAVY CRUISER LAUNCHED; U.S.S. Bremerton Christened at Ceremonies in Camden | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/american-cemetery-appears-on-saipan-was-under-fire-for-some-time.html | AMERICAN CEMETERY APPEARS ON SAIPAN; Was Under Fire for Some Time After First Crosses Rose | True | Combined Allied Press Dispatch | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/miss-paula-prange-is-wed-to-navy-man-bride-of-w-c-klingensmith-jr.html | MISS PAULA PRANGE IS WED TO NAVY MAN; Bride of W. C. Klingensmith Jr., Medical Student at U. of P. | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/more-prayer-held-vital-shoemaker-says-we-need-pools-of-quiet-in-our.html | MORE PRAYER HELD VITAL; Shoemaker Says We Need Pools of Quiet in Our Lives | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/kaufman-doubling-on-george-apley-he-will-direct-and-help-adapt.html | KAUFMAN DOUBLING ON 'GEORGE APLEY'; He Will Direct and Help Adapt Marquand's Pulitzer Prize Novel as Stage Vehicle | True | By Sam Zolotow | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/reconversion-policy.html | RECONVERSION POLICY | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/revised-lebanon-cabinet-sought.html | Revised Lebanon Cabinet Sought | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/bradley-is-identified-as-first-army-leader-us-general-under.html | BRADLEY IS IDENTIFIED AS FIRST ARMY LEADER; U.S. General Under Montgomery in 21st Army Group | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/russia-told-how-to-make-neoprene-rubber-by-du-pont-after.html | Russia Told How to Make Neoprene Rubber By du Pont After Negotiations by U.S. | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/timken-men-to-end-tieup.html | Timken Men to End Tie-Up | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/nicaragua-sends-more-rubber.html | Nicaragua Sends More Rubber | True | By Cable To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/no-quotations-on-lard-little-interest-shown-in-product-despite.html | NO QUOTATIONS ON LARD; Little Interest Shown in Product Despite Large Stocks | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/jerseys-top-bears-twice-triumph-43-32-as-brondell-and-mellis-star.html | JERSEYS TOP BEARS TWICE; Triumph, 4-3, 3-2, as Brondell and Mellis Star on Mound | True | | C1B 633818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/labor-pact-announced-us-and-canada-permit-exchange-of.html | LABOR PACT ANNOUNCED; U.S. and Canada Permit Exchange of Grain-Threshing Outfits | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/norman-h-davis.html | NORMAN H. DAVIS | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/london-markets-continue-subdued-strong-undertone-is-seen-but-flying.html | LONDON MARKETS CONTINUE SUBDUED; Strong Undertone Is Seen, but Flying Bomb Attacks Still Dampen Activity AMUSEMENT ISSUES DULL Rail Stocks Are Depressed by Government Reaction to Plea for New Terms | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/june-score-from-italy-maaf-flew-50800-sorties-15th-dropped-22600.html | JUNE SCORE FROM ITALY; MAAF Flew 50,800 Sorties -- 15th Dropped 22,600 Bomb Tons | True | | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/utility-revenues-up-major-privately-owned-concerns-showed-gain-in.html | UTILITY REVENUES UP; Major Privately Owned Concerns Showed Gain in May | True | Special to THE NEW YORK TIMES. | C1B 633818 |
| 1944-07-03 | 1944-07-03 | https://www.nytimes.com/1944/07/03/archives/foe-starves-danes-into-ending-strike-plea-to-stop-catastrophe-put.html | FOE STARVES DANES INTO ENDING STRIKE; Plea to Stop Catastrophe Put on Radio -- Nazis Threaten to Bomb Capital -- 100 Slain FOE STARVES DANES INTO ENDING STRIKE | True | By George Axelssonby Telephone To the New York Times. | C1B 633818 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/harold-young-571-dry-600ds-official-secretary-of-national-retail.html | HAROLD YOUNG, 57,1 DRY 600DS OFFICIAL; Secretary of National Retail Group for 20 Years Dies Also Had Practiced Law | True | SPECIAL TO THE NEW YORK TIMES | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/tops-nebraskas-regents-list.html | Tops Nebraska's Regents' List | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/son-to-raymond-h-godfreys.html | Son to Raymond H. Godfreys | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/-nancy-c-ireland-a-brideelect-.html | / Nancy C. Ireland a Bride-Elect ] | True | sgeclal to =w YORK T,S, I | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/united-nations.html | United Nations | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/st-a-pson.html | ST A. PSON | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/metropolitan-engages-benzell.html | Metropolitan Engages Benzell | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/proaxis-paper-suspended.html | Pro-Axis Paper Suspended | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/state-guard-orders.html | State Guard Orders | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/miss-byrnes-79-leads-qualifiers-in-ny-state-golf-by-one-stroke-mrs.html | Miss Byrne's 79 Leads Qualifiers In N.Y. State Golf by One Stroke; Mrs. Torgarson Gets 80 to Place Second at Lake Placid -- Mrs. Allen, Former Champion, Finishes Third With Card of 84 | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/pius-xs-coffin-sealed-first-phase-in-beatification-of-that-pope.html | PIUS X'S COFFIN SEALED; First Phase in Beatification of That Pope Concluded | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/utility-plans-refunding-new-york-power-and-light-asks-permission.html | UTILITY PLANS REFUNDING; New York Power and Light Asks Permission for New Issue | True | | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/powder-blast-rocks-new-hampshire-area-razes-bedford-holes-shakes.html | POWDER BLAST ROCKS NEW HAMPSHIRE AREA; Razes Bedford Holes, Shakes Manchester and Nashua | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/harry-z-krupp.html | HARRY Z. KRUPP | True | SPecial to THE NEW Y0 TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/tito-forces-storm-3-enemy-railways-take-terminal-town-130-miles.html | TITO FORCES STORM 3 ENEMY RAILWAYS; Take Terminal Town 130 Miles West of Belgrade | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/london-ridicules-rumors-of-peace-britons-spurred-to-harsher.html | LONDON RIDICULES RUMORS OF PEACE; Britons Spurred to Harsher Attitude on Germany by Flying Bomb Attacks | True | By Raymond Daniellby Wireless To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/gladys-weller-marrieb-wed-to-lt-charles-fisher-armyi-i-medical.html | GLADYS WELLER MARRIEB; Wed to Lt. Charles Fisher, ArmyI I Medical Administrative Corps I | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/pupils-of-city-assist-their-needy-fellows-in-junior-red-cross-clubs.html | PUPILS OF CITY ASSIST THEIR NEEDY FELLOWS; In Junior Red Cross Clubs, They Make Many Things for Them | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/german.html | German | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/drops-some-yeast-ads-standard-brands-acts-on-trade-board-complaint.html | DROPS SOME YEAST 'ADS'; Standard Brands Acts on Trade Board Complaint | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/william-s-millers-have-a-son-i.html | William S. Millers Have a Son I | True | Spec to T'az l''w Yoax. ] | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/stimson-in-italy-to-inspect-front.html | Stimson in Italy To Inspect Front | True | By Wireless To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/miss-ellen-j-allen-en-to-t-exstudent-at-rosemary-hall-will-be.html | MISS ELLEN J. ALLEN EN TO; T Ex-Student at Rosemary Hall Will Be Married to John F, Wardle Jr, of Air Forces | True | Special to TH Nw YoRX TrMZS. ] | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/public-works-are-favored-they-are-viewed-as-means-of-creating-new.html | Public Works Are Favored; They Are Viewed as Means of Creating New Dollars From the Earth | True | HARRY O. LOCHER | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/mobile-to-get-franchise.html | Mobile to Get Franchise | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/allies-inch-toward-ukhrul.html | Allies Inch Toward Ukhrul | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/nazis-claim-factory-seizure.html | Nazis Claim Factory Seizure | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/explosions-on-french-coast.html | Explosions on French Coast | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/registration-statement-jacksonville-gas-files-on-first-mortgage.html | REGISTRATION STATEMENT; Jacksonville Gas Files on First Mortgage Bonds With SEG | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/schwartz-gets-an-ace.html | Schwartz Gets an Ace | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/vandals-wreck-39-schoolrooms-break-into-ps-38-the-bronx-smash-glass.html | VANDALS WRECK 39 SCHOOLROOMS; Break Into P.S. 38, the Bronx, Smash Glass in Doors, Pour Ink and Glue on Books TEAR PRINCIPAL'S RECORDS Damage Runs Into Thousands -- Boy, 13, Seized in Bed in His Home as Suspect | True | | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/gen-hanzo-yamanashi.html | GEN. HANZO YAMANASHI | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/cotton-prices-set-high-for-16-years-rise-in-ceilings-on-textiles-is.html | COTTON PRICES SET HIGH FOR 16 YEARS; Rise in Ceilings on Textiles Is Spur to Market, Which Later Reacts Mildly | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/sarrauts-arrest-reported.html | Sarraut's Arrest Reported | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/salmon-companies-deny-law-violation-new-york-and-alaska-concerns.html | SALMON COMPANIES DENY LAW VIOLATION; New York and Alaska Concerns Reply to FTC Brokerage Charge | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/rochester-gas-to-redeem-stock.html | Rochester Gas to Redeem Stock | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/government-beef-is-released-here-wfa-says-city-got-58-carloads-and.html | GOVERNMENT BEEF IS RELEASED HERE; WFA Says City Got 58 Carloads and New England 34 | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/robots-kill-some-troops-us-soldiers-in-england-among-victims-of.html | ROBOTS KILL SOME TROOPS; U.S. Soldiers in England Among Victims of Day's Barrage | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/helsingor-utilities-shut.html | Helsingor Utilities Shut | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/new-law-raises-pay-for-glider-crews-president-signs-other-bills-for.html | NEW LAW RAISES PAY FOR GLIDER CREWS; President Signs Other Bills for Aid to Armed Services | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/3-arraigned-in-robbery-youths-held-as-suspects-in-beating-of-army.html | 3 ARRAIGNED IN ROBBERY; Youths Held as Suspects in Beating of Army Officer | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/extends-draft-to-virgin-isles.html | Extends Draft to Virgin Isles | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/seek-to-put-women-in-postwar-jobs-bureau-investigators-gathering.html | SEEK TO PUT WOMEN IN POST-WAR JOBS; Bureau Investigators Gathering Data on Worker Plans in Many Communities BIG SHIFTS ARE EXPECTED First Reports Indicate 'Tremendous Adjustment' Will Be Necessary in Peacetime | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/lack-of-unity-seen-in-early-studies-elementary-curriculum-fails-to.html | LACK OF UNITY SEEN IN EARLY STUDIES; Elementary Curriculum Fails to Meet Social Needs, State Education Official Says | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/minsk.html | MINSK | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/stability-of-exchanges.html | Stability of Exchanges | True | HASTINGS LYON | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/to-change-fur-labels-new-york-company-agrees-to-ftc-stipulations.html | TO CHANGE FUR LABELS; New York Company Agrees to FTC Stipulations | True | Special to THE NEW YORK TIMES | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/aiiiied-w-taiia.html | AII'.'IIED W. TA!**T'.'I.A.' | True | special to -w o . | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/john-p-steuaet.html | JOHN P. STEUAET | True | Speell to Tm zw YoRx Tz. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/americans-close-vise-on-garapan-advance-through-blazing-city-as.html | AMERICANS CLOSE VISE ON GARAPAN; Advance Through Blazing City as Final Battle at North End of Saipan Looms | True | By Richard Johnston United Press Correspondent For the Combined Allied Press | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/news-of-food-salad-and-hot-bread-team-well-together-baconparsley.html | News of Food; Salad and Hot Bread Team Well Together -- Bacon-Parsley Twists Appeal to Many | True | By Jane Holt | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/-flyer-lists-price-cuts-montgomery-ward-catalogue-of-32-pages-put.html | ' FLYER' LISTS PRICE CUTS; Montgomery Ward Catalogue of 32 Pages Put in Mails | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/unrra-council-meets-sept-15.html | UNRRA Council Meets Sept. 15 | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/admiral-fechteler-starts-attack.html | Admiral Fechteler Starts Attack | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/hospital-patient-found-dead.html | Hospital Patient Found Dead | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/garibaldian-anniversary-italian-patriot-admired-by-americans-born.html | Garibaldian Anniversary; Italian Patriot, Admired by Americans, Born July 4, 1807 | True | HOWARD R. MARRARO | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/carl-mayer-british-film-writer-coproducer-did-script-for-sunrise.html | CARL MAYER; British Film Writer, Co-Producer --Did Script for 'Sunrise' | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/mykent-jewett-prospective-bride-alumna-of-westover-engaged-to.html | MY-KENT JEWETT PROSPECTIVE BRIDE; Alumna of Westover Engaged to Theodore C. Prentice, a Navy Medical Student | True | Special to the Nwew oert times | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/russian.html | Russian | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/g-edward-field.html | G. EDWARD FIELD | True | peolarJ to NL-W YOC TII',i. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/claims-400mile-auto-jenkins-will-go-after-world-mark-when-war-ends.html | CLAIMS '400-MILE' AUTO; Jenkins Will Go After World Mark When War Ends | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/wingate-aide-missing-brig-gen-marks-believed-killed-in-north-burma.html | WINGATE AIDE MISSING; Brig. Gen. Marks Believed Killed in North Burma Plane Crash | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/rev-robert-bell-rilmington-minister-7s-knawn-as-bishop-of-the-east.html | REV. ROBERT BELl'; R'ilmington Minister, 7S, Knawn as 'Bishop of the East Side' | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/stocks-go-higher-ignoring-holiday-pace-is-set-by-steel-issues-in.html | STOCKS GO HIGHER, IGNORING HOLIDAY; Pace Is Set by Steel Issues in Light Turnover Devoid of Selling Pressure UTILITIES ALSO ARE ACTIVE Rails Reach New High for the Movement and Industrials Near June Top Marks STOCKS GO HIGHER, IGNORING HOLIDAY | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/negroes-plan-token-vote.html | Negroes Plan "Token Vote" | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/warns-on-paper-orders-wpb-says-publishers-exceed-authorized.html | WARNS ON PAPER ORDERS; WPB Says Publishers Exceed Authorized Delivery Quotas | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/herbert-a-johnson.html | HERBERT A. JOHNSON | True | Eptlal to Tm Nw Yox TmJ. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/miss-umstead-bride-of-g-b-marklu-4th-married-in-danville-pa-church.html | MISS UMSTEAD BRIDE OF G. B. MARKLu 4TH; Married in Danville, Pa., Church to Army Medical Student | True | Spec/al to 'I'm: N,-w YORK . | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/readymade-window-cornices-promised-as-an-aid-to-home-decorators.html | Ready-Made Window Cornices Promised As an Aid to Home Decorators This Fall | True | By Mary Madison | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/joint-military-bases-are-urged-for-americas-by-brazilian-here.html | Joint Military Bases Are Urged For Americas by Brazilian Here | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/-voice-of-turtle-wins-new-award-billboards-first-annual-prize-goes-.html | ' VOICE OF TURTLE' WINS NEW AWARD; Billboard's First Annual Prize Goes to van Druten Play -Sullavan, Robeson Cited | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/price-gains-golf-final-will-meet-hansbury-on-the-manchester-links.html | PRICE GAINS GOLF FINAL; Will Meet Hansbury on the Manchester Links Today | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/finnish.html | Finnish | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/danes-push-strike-defy-bomb-threat-copenhagen-halt-spreads-to.html | DANES PUSH STRIKE, DEFY BOMB THREAT; Copenhagen Halt Spreads to Provinces -- Nazis Said to Agree to Oust Quislings THE CITIZENS OF COPENHAGEN SHOW THEIR HATRED FOR THE GERMANS DANES PUSH STRIKE, DEFY BOMB THREAT | True | By the United Press. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/1hrs-edward-duiwham.html | 1HRS. EDWARD DUIWHAM | True | Special to NEW YO Tza!Es. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/literary-hoaxes.html | LITERARY HOAXES | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/nea-group-backs-fight-on-bigotry-body-for-democracy-defense-adopts.html | N.E.A. GROUP BACKS FIGHT ON BIGOTRY; Body for Democracy Defense Adopts 8-Point Program for Promoting Tolerance | True | By Benjamin Finespecial To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/traffic-accidents-rise-city-had-275-last-week-against-244-in-1943.html | TRAFFIC ACCIDENTS RISE; City Had 275 Last Week, Against 244 in 1943 Period | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/national-league-managers-pick-6-cardinals-for-allstar-squad-munger.html | National League Managers Pick 6 Cardinals for All-Star Squad; Munger and Lanier Lead Hurlers, With Walters of Reds -- Musial, Walker of Brooks and Nicholson Top Hitters | True | By Louis Effrat | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/years-war-outlay-nearly-90-billion-deficit-was-49595000000-revenue.html | YEAR'S WAR OUTLAY NEARLY 90 BILLION; Deficit Was $49,595,000,000, Revenue $44,149,000,000 and Debt $201,003,000,000 | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/symbol-of-victory.html | Symbol of Victory | True | By Willard F. Place | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/exploited-child-labor.html | EXPLOITED CHILD LABOR | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/somervell-reports-lags.html | Somervell Reports Lags | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/42-theft-closes-stores-merchants-of-lake-ronkonkoma-join-hunt-for.html | $42 THEFT CLOSES STORES; Merchants of Lake Ronkonkoma Join Hunt for Veterans' Fund | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/reports-of-banks-show-many-gains-new-highs-are-set-by-june-30.html | REPORTS OF BANKS SHOW MANY GAINS; New Highs Are Set by June 30 Figures in Most of the Statements Submitted U.S. SECURITY HOLDINGS UP Bank of Manhattan Company, Fulton Trust and New York Trust Tell Condition | True | | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/utility-files-securities-empire-district-electric-co-to-gain.html | UTILITY FILES SECURITIES; Empire District Electric Co. to Gain Independence FINANCING PLANNED BY PAPER CONCERN | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/167350-tons-poured-on-germans-in-june-all-previous-records-broken.html | 167,350 TONS POURED ON GERMANS IN JUNE; All Previous Records Broken by Allied Air Forces | True | By Wireless To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Slcial to Tm Nv YORK Tn.s. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/mneill-rallies-to-defeat-tilden-net-champion-of-1940-has-close-call.html | M'NEILL RALLIES TO DEFEAT TILDEN; Net Champion of 1940 Has Close Call With 1920 Ace in 6-4, 0-6, 6-4 Battle KOVACS HALTS VAN HORN Doubles Test Again Thrills Crowd in Second Day of Red Cross Matches | True | By Allison Danzig | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/us-asks-nations-to-control-opium-hull-acts-after-president-signs.html | U.S. ASKS NATIONS TO CONTROL OPIUM; Hull Acts After President Signs Congressional Resolution | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/new-york-is-set-for-quiet-fourth-but-crowds-returning-from-beaches.html | NEW YORK IS SET FOR QUIET FOURTH; But Crowds Returning From Beaches Will Face One of Worst Traffic Jams Ever WARM, DRY DAY FORECAST ' Stars Salute' at Lewisohn Stadium and Garden Rally Main Events Tonight | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/stock-block-sold-by-hupp-director-66666-shares-disposed-of-by-jw.html | STOCK BLOCK SOLD BY HUPP DIRECTOR; 66,666 Shares Disposed Of by J.W. Rothmeyer Prior to His Resignation | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/commuters-defy-mayor-to-tax-them-for-subway-costs-westchester.html | COMMUTERS DEFY MAYOR TO TAX THEM FOR SUBWAY COSTS; Westchester, Jersey City and Nassau Ready to Fight Levy on Those Who Work Here LEGALITY IS QUESTIONED Councilman Cohen Warns of Retaliation -- City Leaders Still Studying Rent Tax Plan Commuters to Fight Mayor's Plan To Tax Them for Subway Costs | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/advertising-news.html | Advertising News | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/article-6-no-title.html | Article 6 -- No Title | True | By Wireless To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/nora-annexes-stake-at-north-randall-takes-5000-rainy-day-feature-as.html | NORA ANNEXES STAKE AT NORTH RANDALL; Takes $5,000 Rainy Day Feature as Precision Breaks Gait | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/bv-dr-g-mcchisney-j.html | Bv'. dR., G. McCHiSNEY J | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/signs-broadening-of-health-service-president-hails-public-gains-law.html | SIGNS BROADENING OF HEALTH SERVICE; President Hails Public Gains -- Law Provides Research Aid and Tuberculosis Drive | True | | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/capt-john-a-delany-officer-in-old-69th-headed-east-side-funeral.html | CAPT. JOHN A. DELANY; Officer in Old 69th Headed East Side Funeral Parlor | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/15-injured-in-collision-workers-victims-of-bustruck-crash-in-jersey.html | 15 INJURED IN COLLISION; Workers Victims of Bus-Truck Crash in Jersey City | True | Special to THE NEW YORK TIMES | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/aircraft-output-off-9-12-in-june-wilson-reports-only-8042-planes.html | AIRCRAFT OUTPUT OFF 9 1/2% IN JUNE; Wilson Reports Only 8,042 Planes Produced -- Blame Put on Defective Parts | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/pensive-will-race-today.html | Pensive Will Race Today | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/practical-fashion-for-lady-conductors.html | PRACTICAL FASHION FOR LADY CONDUCTORS | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/nuptials-o__ff-heifn-gubb-she-is-wed-to-ensign-harold-f-davis-in.html | NUPTIALS. O__FF HEI,FN GUBB; She Is Wed to Ensign Harold F.J Davis in Meadowbrook, Pa. | True | SpeelaZ to NEW YORK TZMZS, I | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/peter-v-mbride.html | PETER V. M'BRIDE | True | Soclal to Tm NEW YOP. K Tzs. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/a-hayess-markleyi-controller-of-howard-savingsi-institution-of.html | a. HAYESS MARKLEYI; Controller of .Howard SavingsI Institution of Newark I | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/rail-income-off-sharply-may-and-5month-figures-for-class-i-roads.html | RAIL INCOME OFF SHARPLY; May and 5-Month Figures for Class I Roads Well Below '43 | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/five-cents-plus.html | FIVE CENTS PLUS | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/anthracite-flow-cut-by-absentees-60-of-the-industrys-74000-miners.html | ANTHRACITE FLOW CUT BY ABSENTEES; 60% of the Industry's 74,000 Miners Anticipate Holiday -- 90,000-Ton Loss Estimated | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/cha_s-e-mccarthy.html | CHA._S E. McCARTHY | True | Special to T N YOK xs. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/new-american-offensive.html | NEW AMERICAN OFFENSIVE | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/authorizes-rail-equipment-funds.html | Authorizes Rail Equipment Funds | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/asked-to-aid-roosevelt-delegates-to-workers-order-hear-communist.html | ASKED TO AID ROOSEVELT; Delegates to Workers Order Hear Communist Leader | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/georgia-negroes-test-vote-today-leaders-plan-token-ballot-in.html | GEORGIA NEGROES TEST VOTE TODAY; Leaders Plan 'Token' Ballot in Democratic Primary for Possible Court Fight | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/steel-output-scheduled-at-943-of-capacity.html | Steel Output Scheduled At 94.3% of Capacity | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/poles-outline-basis-of-national-council-group-now-in-moscow-holds.html | POLES OUTLINE BASIS OF NATIONAL COUNCIL; Group Now in Moscow Holds to 1921 Democratic Constitution | True | By Wireless To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/norman-h-davis-bearers-red-cross-vice-chairman-listed-tribute-by.html | NORMAN H. DAVIS' BEARERS; Red Cross Vice Chairmen Listed -- Tribute by Forrestal | True | Special to THE NEW YORK TIMES. | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/woman-found-injured-helen-mcdermott-of-this-city-in-accident.html | WOMAN FOUND INJURED; Helen McDermott of This City in Accident Up-State | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/mch-ta1tinger.html | MCH TA1TINGER | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/jo-folus65-longlare-former-assistant-corporation-icounsel-dieswas.html | Jo F.*OLUS,65, LONGLARE; Former Assistant Corporation* ICounsel DiesWas Referee I in Levy Misconduct Case | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/dealer-pleads-guilty-in-diamond-exporting-lja-smit-liable-to-long.html | DEALER PLEADS GUILTY IN DIAMOND EXPORTING; L.J.A. Smit Liable to Long Term - - Trial of Bank Put Off | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/10-billion-total-seen-for-exports-americans-at-bretton-woods.html | 10 BILLION TOTAL SEEN FOR EXPORTS; Americans at Bretton Woods Picture Possible Gain From Monetary Fund and Bank | True | By John H. Criderspecial To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/apartment-house-sold-in-port-washington.html | Apartment House Sold In Port Washington | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/pay-bonus-doubled-for-westchester-costofliving-payments-for-county.html | PAY BONUS DOUBLED FOR WESTCHESTER; Cost-of-Living Payments for County Workers Getting Less Than $6,000 Increased | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/russia-protests-to-turkey.html | Russia Protests to Turkey | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/belgians-augment-aid-given-on-dday-resistance-flares-premier.html | BELGIANS AUGMENT AID GIVEN ON D-DAY; Resistance Flares, Premier Reports — 950 of Foe Slain by French Guerrillas | True | By E.c. Danielby Wireless To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/three-giants-see-st-louis-surgeon-weintraub-reyes-rucker-all.html | THREE GIANTS SEE ST. LOUIS SURGEON; Weintraub, Reyes, Rucker All Treated -- Feldman, Fischer Face Cardinals Today | True | By James P. Dawsonspecial To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/mrs-alfredo-edee-new-rochelle-art-school-head-studied-painting-in.html | MRS. ALFREDO EDEE; New Rochelle Art School Head Studied Painting in Europe | True | Spec38,1 to TZ NzW'YOZ "ud[3.s. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/nations-e-bond-total-lags-at-60-with-92-of-overall-quota-sold.html | Nation's E Bond Total Lags at 60% With 92% of Over-All Quota Sold; PUTTING TEETH INTO THE WAR BOND DRIVE 92% OF QUOTA SOLD IN 5TH BOND DRIVE | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/dr-joseph-brenneia_n.html | DR. JOSEPH BRENNEIA_N | True | special to T NEW YoP | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/daluege-placed-in-denmark.html | Daluege Placed in Denmark | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/president-rejects-double-credit-bill-for-those-in-army-abroad-1898.html | President Rejects Double Credit Bill For Those in Army Abroad 1898 to 1912 | True | " FRANKLIN D. ROOSEVELT." | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/japanese-rush-on-south-of-hengyang-chinese-report-savage-fighting.html | JAPANESE RUSH ON SOUTH OF HENGYANG; Chinese Report Savage Fighting 46 Miles Below Rail City -- Insist Foe Used Gas Again | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/swedes-represent-finns-stockholm-newspapers-criticize.html | SWEDES REPRESENT FINNS; Stockholm Newspapers Criticize Ribbentrop-Ryti Statement | True | Special to THE NEW YORK TIMES. | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/cio-and-afl-urged-to-end-labor-feud-tobin-cites-loss-of-influence.html | CIO AND AFL URGED TO END LABOR FEUD; Tobin Cites Loss of Influence on Government as Price of Disunity in Groups WARNS OF ADVERSE TREND Wage and Working Standards After War Will Be in Peril Without Merger, He Says | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/pope-receives-poletti.html | Pope Receives Poletti | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/truck-quota-to-be-met-ct-ruhf-says-industry-will-be-able-to-produce.html | TRUCK QUOTA TO BE MET; C.T. Ruhf Says Industry Will Be Able to Produce 101,000 | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/french-welcomed-joyously-in-siena-correspondents-once-interned-in.html | FRENCH WELCOMED JOYOUSLY IN SIENA; Correspondents Once Interned in Ancient City Find Its Treasures Are Intact | True | By Herbert L. Matthewsby Wireless To the New York Times | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/in-the-nation-a-proposed-alliance-that-got-nowhere.html | In The Nation; A Proposed "Alliance" That Got Nowhere | True | By Arthur Krock | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/dewey-headquarters-are-opened-in-city-gop-takes-22-rooms-in-hotel.html | Dewey Headquarters Are Opened in City; GOP Takes 22 Rooms in Hotel Roosevelt | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/paralysis-ban-at-lackawanna.html | Paralysis Ban at Lackawanna | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/talk-of-wallace-going-off-ticket-reports-at-capital-mention-barkley.html | TALK OF WALLACE GOING OFF TICKET; Reports at Capital Mention Barkley, Truman, Thomas and McNutt for Vice Presidency | True | By C.p.trusellspecial To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/rumanian.html | Rumanian | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/market-reflects-hedging-in-wheat-july-dips-to-its-lowest-since.html | MARKET REFLECTS HEDGING IN WHEAT; July Dips to Its Lowest Since November -- Closing Prices 1 3/4 to 2 3/8 Points Off | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/bonds-and-shares-on-london-market-trading-is-light-but-prices-hold.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Light but Prices Hold Firm -- Kaffirs Chief Center of Interest | True | By Wireless To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/gen-quesada-flies-on-a-bombing-job-9th-air-forces-fighter-chief.html | GEN. QUESADA FLIES ON A BOMBING JOB; 9th Air Force's Fighter Chief Leads Planes Out, and Back, on Tough, Secret Mission | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/brown-named-as-steward.html | Brown Named as Steward | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/bastion-topples-fate-of-minsk-garrison-in-doubt-as-nazis-flee-on.html | BASTION TOPPLES; Fate of Minsk Garrison in Doubt as Nazis Flee on Bottleneck Roads FIGHTING IN POLOTSK Street Battles Rage in Junction -- Drive for the Baltic States Looms SWIFT MOVING RED ARMY GAINS ANOTHER PRIZE MINSK IS CAPTURED; FOE IN FULL FLIGHT | True | By the United Press. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/frenchwoman-bags-4-germans.html | Frenchwoman Bags 4 Germans | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/books-and-authors.html | Books and Authors | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/elected-a-vice-president-of-ford-motor-co-canada.html | Elected a Vice President Of Ford Motor Co., Canada | True | By the Canadian Press. | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/chinese-engineers-end-sessions.html | Chinese Engineers End Sessions | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/gas-fatal-to-2-children-mother-placed-under-arrest-in-fordham.html | GAS FATAL TO 2 CHILDREN; Mother Placed Under Arrest in Fordham Hospital | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/johnson-johnson-common-and-preferred-stock-offered-by-officers.html | JOHNSON & JOHNSON; Common and Preferred Stock Offered by Officers, Company | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/big-expansion-seen-for-food-lockers-questionnaire-shows-plants-will.html | BIG EXPANSION SEEN FOR FOOD LOCKERS; Questionnaire Shows Plants Will Increase Facilities and Services After War | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/katherine-mcgrath-engaged.html | Katherine McGrath Engaged | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/lighterage-rise-sought-central-railroad-of-new-jersey-asks-higher.html | LIGHTERAGE RISE SOUGHT; Central Railroad of New Jersey Asks Higher Allowance | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/col-hobby-taking-hospital-rest.html | Col. Hobby Taking Hospital Rest | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/crippled-children-sail-on-river.html | Crippled Children Sail on River | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/four-records-made-in-raceway-trotting-307435-is-wagered-by-9618.html | FOUR RECORDS MADE IN RACEWAY TROTTING; $307,435 Is Wagered by 9,618 Crowd at Westbury Meet | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/mspaden-defeats-hogan-in-playoff-jug-shoots-a-70-to-bens-73-to-gain.html | M'SPADEN DEFEATS HOGAN IN PLAY-OFF; Jug Shoots a 70 to Ben's 73 to Gain Honors in Chicago Victory National Golf | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/firemen-sign-waiver-commissioner-walsh-says-99-qualify-for-bonus.html | FIREMEN SIGN WAIVER; Commissioner Walsh Says 99% Qualify for Bonus | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/i-miss-betz-wins-60-60-miss-bundy-also-scores-easily-in-western.html | I MISS BETZ WINS, 6-0, 6-0; Miss Bundy Also Scores Easily in Western Tennis | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/21-more-plants-get-e-armynavy-grant-recognition-for-excellent-war.html | 21 MORE PLANTS GET 'E'; Army-Navy Grant Recognition for Excellent War Work | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/stars-and-stripes-to-reopen.html | Stars and Stripes to Reopen | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/drive-on-la-haye-bradleys-troops-seize-hills-north-of-town-and.html | DRIVE ON LA HAYE; Bradley's Troops Seize Hills North of Town and Village to East GUNS POMMEL FOE British Widen Salient Again -- Attack by U.S. Surprises Germans DRIVE ON LA HAYE BEGUN BY BRADLEY | True | By Drew Middletonby Cable To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/screen-news-melton-opera-tenor-to-be-starred-in-cimarron.html | SCREEN NEWS; Melton, Opera Tenor, to Be Starred in 'Cimarron' | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/swedes-hold-quislings-intern-352-norwegians-and-62-danes-as.html | SWEDES HOLD QUISLINGS; Intern 352 Norwegians and 62 Danes as Inimical to Interests | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/baugh-excels-again.html | Baugh Excels Again | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/cans-of-aluminum-authorized-by-wpb-specified-products-to-get-first.html | CANS OF ALUMINUM AUTHORIZED BY WPB; Specified Products to Get First Call -- Metal More Available Than Sheet Steel MORE USES ARE POSSIBLE Requests for Fabrication for Other Contents Will Be Received by Agency CANS OF ALUMINUM AUTHORIZED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/increased-pressure-on-argentina-is-possible-after-hull-sees-armour.html | Increased Pressure on Argentina Is Possible After Hull Sees Armour; U.S. To RE-EXAMINE ARGENTINE STATUS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/banks-in-chicago-extend-activities-wider-financing-of-business-and.html | BANKS IN CHICAGO EXTEND ACTIVITIES; Wider Financing of Business and Industry Is Shown in Statements of Condition | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/willia-j-bell.html | WILLIA J. BELL | True | special to Ta Nw YoxK Tn. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/wnjttam-8-amzmr-ma_n.html | WnJT,TAM ]8[. A.MZMR, MA_N' | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/no-action-is-taken-on-reconversion-modification-of-controls-in-the.html | NO ACTION IS TAKEN ON RECONVERSION; Modification of Controls in the Purchase of Machinery Were Promised for July 1 ' A WASHINGTON QUESTION' Regional Offices Await Word of Change as Announced Definitely by Nelson | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/edvaid-n-clark.html | EDVAID N. CLARK | True | Special to NzW YoEg PIES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/typhoons-rockets-wreck-nazi-tanks-rafs-normandybased-planes-stack.html | TYPHOON'S ROCKETS WRECK NAZI TANKS; RAF's Normandy-Based Planes Stack Up Punishment for Foe's Armor Near Caen | True | By Frederick Grahamby Cable To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/fraser-will-go-to-washington.html | Fraser Will Go to Washington | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/youth-in-court-after-3year-draft-hiding-tries-to-shield-parents.html | Youth in Court After 3-Year Draft Hiding; Tries to Shield Parents, Take All Blame | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/westchester-camps-open.html | Westchester Camps Open | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/esther-paoe-wed-to-nayal-officer-becomes-bride-of-lieut-julian-carr.html | ESTHER PAOE WED TO NAYAL OFFICER; Becomes Bride of Lieut. Julian Carr in Larchmont Church-Sister Is an Attendant | True | Special to the New Yoprk Times | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/senora-carias-brought-to-miami.html | Senora Carias Brought to Miami | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/jan-masaryk-pays-tribute-to-dr-hodza-thousands-hear-his-eulogy-at.html | JAN MASARYK PAYS TRIBUTE TO DR. HODZA; Thousands Hear His Eulogy at Service Held in Chicago | True | Suedal to I'zw Yoiuc Tns. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/arnold-says-reich-rations-air-fuel-doubts-luftwaffe-will-fight.html | ARNOLD SAYS REICH RATIONS AIR FUEL; Doubts Luftwaffe Will Fight Effectively Again -- Predicts Similar Blows at Japan ARNOLD SAYS REICH RATIONS AIR FUEL | True | By Sidney Shalettspecial To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/bury-lefthanded-catcher.html | Bury Left-Handed Catcher | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/chemists-to-honor-cope-columbia-professor-will-get-1000-prize-in.html | CHEMISTS TO HONOR COPE; Columbia Professor Will Get $1,000 Prize in September | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/rio-de-janeiro-to-mark-fourth.html | Rio de Janeiro to Mark Fourth | True | By Wireless To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/pages-trial-to-proceed-court-refuses-to-dismiss-indictment-of.html | PAGE'S TRIAL TO PROCEED; Court Refuses to Dismiss Indictment of Ex-Senator | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/briton-wills-paintings-to-churchill-roosevelt.html | Briton Wills Paintings To Churchill, Roosevelt | True | By Reuter. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/peace-plan-reported-brazil-said-to-have-received-digest-of-allied.html | PEACE PLAN REPORTED; Brazil Said to Have Received Digest of Allied Program | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/to-restore-hospitals-in-liberated-areas-dr-ed-daily-leaves.html | TO RESTORE HOSPITALS IN LIBERATED AREAS; Dr. E.D. Daily Leaves Children's Bureau to Go With Army | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/americans-push-on-in-mud-and-water-soaked-and-cold-infantry-batters.html | AMERICANS PUSH ON IN MUD AND WATER; Soaked and Cold, Infantry Batters Its Way Toward La Haye du Puits ENEMY STAND STIFFENS Germans Replace Satellites in Lines During the Night but Are Driven Back | True | By Harold Dennyby Wireless To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/devlinobourke.html | Devlin-O'Bourke | True | Specila ti the New Yort times | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/sports-of-the-times-jack-the-giant-killer.html | Sports of the Times; Jack, the Giant Killer | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/australians-give-july-4-parties.html | Australians Give July 4 Parties | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/oliverbartzen-gain-final.html | Oliver-Bartzen Gain Final | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/normandy-is-landrich-but-lacks-goods-millionaire-forced-to-walk-in.html | Normandy Is Land-Rich but Lacks Goods; Millionaire Forced to Walk in Ski Shoes | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/says-free-speech-cannot-be-labeled.html | Says Free Speech Cannot Be Labeled | True | JOHN B. OPDYCKE | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/war-ballot-at-front-in-4-days.html | War Ballot at Front in 4 Days | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/21-german-generals-lost-in-three-weeks-russians-announce-capture-of.html | 21 GERMAN GENERALS LOST IN THREE WEEKS; Russians Announce Capture of Two During Day | True | By Cable To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/three-more-shows-to-close-saturday-ramshackle-inn-for-keeps-and.html | THREE MORE SHOWS TO CLOSE SATURDAY; ' Ramshackle Inn', 'For Keeps' and 'Over Twenty-One' Are Added to List for Week | True | By Sam Zolotow | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/field-seeks-to-buy-wsai.html | Field Seeks to Buy WSAI | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/promoted-by-armco.html | Promoted by Armco | True | | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/quota-is-reached-by-women-marines-only-recruiting-now-aimed-at.html | QUOTA IS REACHED BY WOMEN MARINES; Only Recruiting Now Aimed at Meeting Attrition -- Other Services Filling Ranks | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/doughboys-land-on-numfor-swiftly-win-main-airfield-another-landing.html | Doughboys Land on Numfor, Swiftly Win Main Airfield; ANOTHER LANDING IN SOUTHWEST PACIFIC DOUGHBOYS LAND ON NUMFOR ISLE | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/gigli-reported-dead-english-writer-quotes-message-hints-he-was.html | GIGLI REPORTED DEAD; English Writer Quotes Message -- Hints He Was Slain | True | By Wireless To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/mdaniels-stops-tyler-triumphs-in-second-round-of-bout-at-queensboro.html | M'DANIELS STOPS TYLER; Triumphs in Second Round of Bout at Queensboro Arena | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/poles-in-russia-get-us-supplies.html | Poles in Russia Get U.S. Supplies | True | By Wireless To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/war-correspondent-decorated.html | War Correspondent Decorated | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/rhodesian-miners-strike.html | Rhodesian Miners Strike | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/pinkus-gains-tie-for-lead-in-chess-santasiere-also-wins-two-matches.html | PINKUS GAINS TIE FOR LEAD IN CHESS; Santasiere Also Wins Two Matches to Draw Even With Fellow-New Yorker | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/sidney-nirdlinger-illinois-banker-57-exhead-of-state-assodon-a.html | SIDNEY NIRDLINGER, ILLINOIS BANKER, 57; Ex-Head of State Assodon, a Trustee of Knox College | True | peel to T Nzw Yo Tns. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/forest-hills-plot-sold-operators-buy-vacant-tract-for-improvement.html | FOREST HILLS PLOT SOLD; Operators Buy Vacant Tract for Improvement After War | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/outoftown-bank.html | OUT-OF-TOWN BANK | True | County Trust CompanySpecial to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/world-bank-urged-by-keynes-as-vital-he-says-it-would-cut-us-risks.html | WORLD BANK URGED BY KEYNES AS VITAL; He Says It Would Cut U.S. Risks on Loans, Promote 'Expansion,' Not 'Inflation' WORLD BANK VITAL, KEYNES DECLARES | True | By Russell Porterspecial To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/silver-plea-discounted-monetary-delegation-said-to-be-solidly-for.html | SILVER PLEA DISCOUNTED; Monetary Delegation Said to Be Solidly for Its Rejection | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/calder-fernald.html | Calder -- Fernald | True | Special to Tz Nzw Yo Tas. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/alabama-state-unit-defies-order-of-wlb-it-refuses-to-sanction.html | ALABAMA STATE UNIT DEFIES ORDER OF WLB; It Refuses to Sanction Suspension of Union Delinquents | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/dr-chas-dahe-pastor-jersey-head-of-bloomfield-parih-dies-twice-was.html | DR. CHAS. DAHE, PASTOR JERSEY; Head of Bloomfield Parih Dies --Twice Was Moderator of New York Presbytery | True | Speela] to 'w' l'olt, . | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/chinese-seize-tengyueh-bastion.html | Chinese Seize Tengyueh Bastion | True | | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/bombers-again-rip-balkah-oil-works-8ths-shuttle-forts-hit-with.html | BOMBERS AGAIN RIP BALKAH OIL WORKS; 8th's Shuttle 'Forts' Hit With 15th's Planes in Rumania, Hungary and Yugoslavia BEACHHEAD ATTACK AIDED U.S. and RAF Fighters Strike at Nazi Transport and Troop Supply in Normandy | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/golschmann-leads-stadium-concert-conducts-weber-and-brahms-works.html | GOLSCHMANN LEADS STADIUM CONCERT; Conducts Weber and Brahms Works -- Huberman Is Soloist Plays Beethoven Concerto | True | M.A.S. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/john-g-oyce.html | JOHN g [OYCE | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/french-divert-eight-divisions.html | French Divert Eight Divisions | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/plea-for-metric-system.html | Plea for Metric System | True | CAMILLO LANDRIANI | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/american-student-song-sought.html | American Student Song Sought | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/argentine-insists-us-misread-talk-war-minister-peron-says-our-state.html | ARGENTINE INSISTS U.S. MISREAD TALK; War Minister Peron Says Our State Department Obtained a Distorted Translation | True | By Arnold Cortesiby Cable To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/daughter-to-mrs-p-b-street-.html | Daughter to Mrs. P. B. Street ! | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/airconditioning-plan-of-1791-for-halls-of-congress-is-recalled.html | Air-Conditioning Plan of 1791 For Halls of Congress Is Recalled; Jefferson Research Yields Letter by New Yorker Proposing a System Using Saltpeter as Refrigerant AIR COOLING PLAN OF 1791 RECALLED | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/boone-scores-holeinone.html | Boone Scores Hole-in-One | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/land-of-opportunity.html | LAND OF OPPORTUNITY | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/dr-francis-p-lvjccnamaea.html | DR. FRANCIS P. IVJCcNAMAEA. | True | special to Tm Nzw Yo TMr. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/apartments-lead-manhattan-deals-rep-hamilton-fish-sells-business.html | APARTMENTS LEAD MANHATTAN DEALS; Rep. Hamilton Fish Sells Business Building -- Lofts Also Change Owners | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/hitler-and-tojo-to-consult-ambassadors-regularly.html | Hitler and Tojo to Consult Ambassadors Regularly | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/eisenhower-gives-medals-to-24-men-makes-special-trip-to-honor-first.html | EISENHOWER GIVES MEDALS TO 24 MEN; Makes Special Trip to Honor First Division Heroes | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/challes-w-husse.html | CHAILES W. HUSSE | True | Special to Tax Nzw YoxK Tnvrr. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/freedoms-price-17761944.html | FREEDOM'S PRICE: 1776-1944 | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/a-p-chain-clears-12567821-in-year-net-in-fiscal-period-ended-feb-29.html | A. & P. CHAIN CLEARS $12,567,821 IN YEAR; Net in Fiscal Period Ended Feb. 29 Is Equal to $5.15 a Share, Against $4.65 in '43 | True | | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/44754-at-jamaica-wager-2870281-empire-marks-for-li-meet-topped-new.html | 44,754 AT JAMAICA WAGER $2,870,281; Empire Marks for L.I. Meet Topped -- New Single Race, Double Totals Also Set STIR UP TAKES FEATURE Annexes Spur Purse by Five Lengths -- Card Game, $107, Goo Goo, $158, Score | True | By Joseph C. Nichols | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/financing-planned-by-paper-concern-marathon-co-files-50000share-100.html | FINANCING PLANNED BY PAPER CONCERN; Marathon Co. Files 50,000-Share $100 Par Preferred Issue With the SEC 25 UNDERWRITERS NAMED Proceeds to Be Used Toward Building New Pulp Mill in Peninsula, Ontario | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/nolan-mclughlin.html | Nolan -- McLughlin | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/vandemere-line-deal-authorized.html | Vandemere Line Deal Authorized | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/new-yorker-takes-bronxville-home-westchester-buying-in-white-plains.html | NEW YORKER TAKES BRONXVILLE HOME; Westchester Buying in White Plains and Mamaroneck | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/united-states.html | United States | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/toulouse-power-plant-wrecked.html | Toulouse Power Plant Wrecked | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/fh-db-itt-dies-noted-hotel-rqi-qead-of-national-chain-began-as_a.html | FH DB ITT DIES; NOTED HOTEL rqI; qead of National Chain Began as_a Porter in the Bowery Succumbs at Age of 64 | True | Sto N=w Yoc | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/jersey-soldier-dies-in-crash.html | Jersey Soldier Dies in Crash | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/flag-of-us-capitol-flies-in-rome-today.html | Flag of U.S. Capitol Flies in Rome Today | True | By the United Press | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/taylor-has-rome-residence.html | Taylor Has Rome Residence | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/dewey-reaffirms-his-right-to-run-refers-reporters-at-albany-to.html | DEWEY REAFFIRMS HIS RIGHT TO RUN; Refers Reporters at Albany to Opening Points in His Acceptance Speech | True | BY Warren Moscowspecial To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/honduras-leader-frees-nonexistent-prisoners.html | Honduras Leader Frees 'Non-Existent' Prisoners | True | By the United Press. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/i-cloyd-m-chapman-i-engineer-worked-with-thos-a-edison-from-1899-to.html | I' CLOYD M. CHAPMAN I; Engineer Worked With Thos. A. Edison From 1899 to '1905 | True | Soectal to [%B NEw YO] Tnvly. q. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/rort-sexto.html | RORT SEXTO | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/sign-17yearold-hurlers.html | Sign 17-Year-Old Hurlers | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/foe-in-myitkyina-holds-on-to-death-japanese-penned-in-small-area-in.html | FOE IN MYITKYINA HOLDS ON TO DEATH; Japanese Penned in Small Area in North Burma Deny Full Control to Stilwell | True | By Tillman Durdinby Wireless To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/4-issues-to-be-delisted.html | 4 Issues to Be Delisted | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/allies-in-france-capture-a-german-private-of-78.html | Allies in France Capture A German Private of 78 | True | By Wireless To the New York Times. | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/navy-still-stings-hitler-allied-warships-end-assault-phase-at.html | Navy Still Stings Hitler; Allied Warships End Assault Phase At Cherbourg, but Many Jobs Remain | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/furniture-industry-in-air-on-new-order-l335-as-amended-gives-no.html | FURNITURE INDUSTRY 'IN AIR' ON NEW ORDER; L-335 as Amended Gives No Hint of Lumber Available | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/britons-recall-a-bombshell.html | Briton's Recall a Bombshell | True | By Wireless To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/c-natml-worthies.html | c. NAt-mL WORthiES | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/son-born-to-procopes-mother-was-permitted-to-remain-in-us-pending.html | SON BORN TO PROCOPES; Mother Was Permitted to Remain in U.S. Pending Birth | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/accept-labor-support-two-more-republicans-ignore-pleas-by-windels.html | ACCEPT LABOR SUPPORT; Two More Republicans Ignore Pleas by Windels | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/bowles-discounts-textile-price-rise-sellers-will-be-able-to-absorb.html | BOWLES DISCOUNTS TEXTILE PRICE RISE; Sellers Will Be Able to Absorb Much of Increases, He Says | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/bertelli-to-be-married.html | Bertelli to Be Married | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/3-raids-on-kuriles-reported.html | 3 Raids on Kuriles Reported | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/date-set-for-utility-hearing.html | Date Set for Utility Hearing | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/c-ams-p.html | c. AmS P | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/guatemala-aides-named-two-more-ministers-appointed-ubico-reported.html | GUATEMALA AIDES NAMED; Two More Ministers Appointed -- Ubico Reported in Mexico | True | By Cable To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/dutch-submarine-back-dolfijn-returns-to-britain-from-successful.html | DUTCH SUBMARINE BACK; Dolfijn Returns to Britain From Successful Hunting | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/wac-gets-added-honor-texan-serving-on-long-island-called-member-of.html | WAC GETS ADDED HONOR; Texan Serving on Long Island Called Member of Month | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/french-disrupt-nazi-convoys.html | French Disrupt Nazi Convoys | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/samuel-fld-.html | SAMUEL FLD . | True | Special to Tnl NEW YO.X Tn. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/boston-woman-dies-at-106.html | Boston Woman Dies at 106 | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/fiedeick-j-davis.html | FIEDEICK J. DAVIS | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/admiral-land-promoted.html | Admiral Land Promoted | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/santos-to-head-mission-colombian-will-go-to-south-america-for-the.html | SANTOS TO HEAD MISSION; Colombian Will Go to South America for the UNRRA | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/auto-lite-to-redeem-debentures.html | Auto Lite to Redeem Debentures | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/caution-prevails-in-fur-industry-change-in-price-regulations-and.html | CAUTION PREVAILS IN FUR INDUSTRY; Change in Price Regulations and Public Attitude on Tax Are Factors | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/new-navy-chaplain-at-columbia.html | New Navy Chaplain at Columbia | True | | C1B 633917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/union-newspaper-to-print-employer-opinion-column.html | Union Newspaper to Print Employer Opinion Column | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/foe-on-new-britain-declared-starving-new-zealand-says-air-blows.html | FOE ON NEW BRITAIN DECLARED STARVING; New Zealand Says Air Blows Have Ruined Most of Supplies | True | By Cable To the New York Times. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/new-anodyne-drug-synthesized.html | New Anodyne Drug Synthesized | True | Special to THE NEW YORK TIMES. | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/us-outlines-talks-with-gen-de-gaulle-algiers-committee-approves.html | U.S. OUTLINES TALKS WITH GEN. DE GAULLE; Algiers Committee Approves Plans for His Visit | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/chinese.html | Chinese | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/british-overcome-tiger-tanks.html | British Overcome Tiger Tanks | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/signs-resettlement-home-bill.html | Signs Resettlement Home Bill | True | | C1B 633917 |
| 1944-07-04 | 1944-07-04 | https://www.nytimes.com/1944/07/04/archives/vichy-threatens-algiers-declares-reprisals-will-follow-if-magnin-is.html | VICHY THREATENS ALGIERS; Declares Reprisals Will Follow If Magnin Is Executed | True | By Telephone To the New York Times. | C1B 633917 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/schools-urged-to-aid-international-amity-dr-watson-says-they-must.html | SCHOOLS URGED TO AID INTERNATIONAL AMITY; Dr. Watson Says They Must Develop Loyalty to World | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/acts-on-water-heaters.html | Acts On Water Heaters | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/robot-bombs-build-britishus-amity-english-glow-with-gratitude-for.html | ROBOT BOMBS BUILD BRITISH-U.S. AMITY; English Glow With Gratitude for G.I. Aid -- Missile Turns on Hitler Psychologically | True | By Wireless To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/whirlabout-wins-yankee-handicap-favorite-defeats-patriotism-with.html | WHIRLABOUT WINS YANKEE HANDICAP; Favorite Defeats Patriotism, With Bel Reigh Third, in Suffolk Downs Feature | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/us-evacuation-hospital-treated-wounded-in-italy-in-sound-of-guns.html | U.S. Evacuation Hospital Treated Wounded in Italy in Sound of Guns | True | By Dorothy Sutherland | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/sheldrake-victor-over-bumble-bee-leads-international-class-in-63d.html | SHELDRAKE VICTOR OVER BUMBLE BEE; Leads International Class in 63d Larchmont Y.C. Regatta -- Allons, Minkie II Win | True | By James Robbinsspecial To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/oliver-captures-tennis-final.html | Oliver Captures Tennis Final | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/mrs-prentiss-l-coonley.html | MRS. PRENTISS L. COONLEY | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/would-abandon-short-line.html | Would Abandon Short Line | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/frank-a-zala_snik-sr.html | FRANK A. ZALA_SNIK SR. | True | Special to Nzw No . | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/canadians-on-marianas.html | Canadians on Marianas | True | By Wireless To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/french-patriots-prove-their-value-underground-gave-allies-data-on.html | FRENCH PATRIOTS PROVE THEIR VALUE; Underground Gave Allies Data on Germans, Guides and Armed Fighting Men | True | By Harold Dennyby Cable To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/danish-victory-at-copenhagen.html | Danish "Victory" at Copenhagen | True | | C1B 633918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/eden-traces-unity-to-freedom-of-us-links-our-independence-to.html | EDEN TRACES UNITY TO FREEDOM OF U.S.; Links Our Independence to Friendship Now -- U.S. Troops Gay but Busy on Holiday | True | By E.c. Danielby Wireless To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/bushwicks-annex-pair-set-back-kansas-city-monarchs-by-53-51-before.html | BUSHWICKS ANNEX PAIR; Set Back Kansas City Monarchs by 5-3, 5-1 Before 12,000 | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/5-double-tickets-at-camden.html | $5 Double Tickets at Camden | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/sports-of-the-times-reg-us-pat-off-a-brooklyn-fan-discusses-his-old.html | Sports of the Times Reg. U.S. Pat. Off.; A Brooklyn Fan Discusses His Old Idol | True | Re. U.S. Pat. Off.By Arthur Daley | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/child-to-charles-amerlings-jr.html | Child to Charles Amerlings Jr. | True | Special to Tm NEW Yoiu TLZS, | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/chess-leaders-held-to-draws-at-ventnor-pinkus-and-santasiere-finish.html | CHESS LEADERS HELD TO DRAWS AT VENTNOR; Pinkus and Santasiere Finish Even With Levin and Rauch | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/wlb-changes-rule-on-sears-roebuck-regional-board-is-reversed-and.html | WLB CHANGES RULE ON SEARS, ROEBUCK; Regional Board Is Reversed and Case Is Restored for Further Hearings | True | By Louis Starkspecial To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/hospitals-for-veterans-gen-hines-tells-of-projects-in-20-states-to.html | HOSPITALS FOR VETERANS; Gen. Hines Tells of Projects in 20 States to Add 16,000 Beds | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/finnish.html | Finnish | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/postoffice-asks-trucking-bids.html | Postoffice Asks Trucking Bids | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/americans-leave-finland-gullion-charge-daffaires-and-50-on-way-to.html | AMERICANS LEAVE FINLAND; Gullion, Charge d'Affaires, and 50 on Way to Sweden | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/alter-e-warner-i-i-lawyer-45-years-8peoialized-in-equity-cases-and.html | "/ALTER E. WARNER; I I Lawyer 45 Years 8peoialized in Equity Cases and Appeals | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/apartment-bought-in-north-bergen-other-jersey-deals-include.html | APARTMENT BOUGHT IN NORTH BERGEN; Other Jersey Deals Include Taxpayer and Dwellings | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/heroes-of-the-invasion-army-and-navy-demolition-parties-had.html | Heroes of the Invasion; Army and Navy Demolition Parties Had Perilous Part in Storming Beachheads | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/united-states.html | United States | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/helen-mcdermott-dies.html | Helen McDermott Dies | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/l-j-sehy.html | L. J. SEHY | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/nicaragua-air-travel-rises.html | Nicaragua Air Travel Rises | True | By Cable To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/chinese-closer-to-stilwell.html | Chinese Closer to Stilwell | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/army-promotes-four-majors.html | Army Promotes Four Majors | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/russian.html | Russian | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/daughter-to-wilfred-wylers.html | Daughter to Wilfred Wylers | True | | C1B 633918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/aiele-0u0a-to-wedi-she-will-become-the-bride-of-i-lt-richard-n.html | AIE-LE 0U0A TO WEDI; She Will Become the Bride of i Lt. Richard N. Kerst, Navy | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/calls-gop-chances-good-warren-specifies-however-party-must-make.html | CALLS GOP CHANCES GOOD; Warren Specifies, However, Party Must Make Right Kind of Fight | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/pigskin-accompanies-osmanski.html | Pigskin Accompanies Osmanski | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/maddenjohnke-golf-victors.html | Madden-Johnke Golf Victors | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/mr8-lundee_____hn-to-wed-minnesota-widow-to-be-bride-ofi-r-c.html | MR8. LUNDEE____ HN TO WED; Minnesota Widow to Be Bride off R, C. Flolman, Oregon Senator I | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/son-to-alexander-blacks-2d.html | Son to Alexander Blacks 2d | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/ship-lines-oppose-rivals-appeal-to-court-against-icc-order-on-great.html | SHIP LINES OPPOSE RIVALS; Appeal to Court Against ICC Order on Great Lakes | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/ruth-slenczynski-is-married.html | Ruth Slenczynski Is Married | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/w-mc-director-for-3-counties-in.html | W; MC Director for 3 Counties in | True | Special to the new york times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/farrar-takes-title-run-coast-guardsman-clips-course-record-for-15.html | FARRAR TAKES TITLE RUN; Coast Guardsman Clips Course Record for 15 Kilometers | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/japanese-weaken-our-forces-only-four-miles-from-north-tip-of.html | JAPANESE WEAKEN; Our Forces Only Four Miles From North Tip of Japanese Base PLANES SMASH 3 ISLANDS 64 Enemy Craft Downed, 3 Destroyers Blasted and Other Ships Are Sunk JAPANESE WEAKEN, LOSE SAIPAN CITY CARRIER BLOWS ACCOMPANY SAIPAN DRIVE | True | By George F. Horneby Telephone To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/armour-hull-open-talk-on-argentina-ambassador-sees-secretary.html | ARMOUR, HULL OPEN TALK ON ARGENTINA; Ambassador Sees Secretary Immediately on Arrival -- Both Observe Reticence | True | By Bertram D. Hulenspecial To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/wider-public-health-service.html | WIDER PUBLIC HEALTH SERVICE | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/col-john-h-pirie-intelligence-aide-assistant-chief-of-staff-head-of.html | COL. JOHN H. PIRIE, INTELLIGENCE AIDE; 'Assistant Chief of Staff, Head of Army Air Forces Section in Western Command, Dies | True | Special to Las NZW Yozx Tnws. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/von-schliebens-personal-surrender.html | Von Schlieben's Personal Surrender | True | HENRY M. PAECHTER | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/standees-counted-at-two-matinees-varying-business-reported-at-13.html | STANDEES COUNTED AT TWO MATINEES; Varying Business Reported at 13 Other Afternoon Shows -- Rain Comes Too Late | True | By Sam Zolotow | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/montclair-soldier-honored.html | Montclair Soldier Honored | True | | C1B 633918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/de-gaulle-to-get-full-honors-in-us-general-will-be-guest-of-hull.html | DE GAULLE TO GET FULL HONORS IN U.S.; General Will Be Guest of Hull and Roosevelt -- Mission Not Considered Diplomatic | True | By Harold Callenderspecial To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/beatrice-h-clt-becoesehgaged-smith-college-alumna-will-be-bride-on.html | BEATRICE H. Clt BECOESEHGAGED; Smith College Alumna Will Be Bride on July 22 of lt. E. C. Hutcheson of Navy | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/four-utility-plans-rejected-by-sec-unfair-to-holders-of-either.html | FOUR UTILITY PLANS REJECTED BY SEC; Unfair to Holders of Either Bonds or Stock of Portland Company, It Finds MAKES OWN SUGGESTION Wide Differences in Valuation of Assets -- Case in Federal Court in Oregon FOUR UTILITY PLANS REJECTED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/loans-increase-at-member-banks-reserve-board-reports-a-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve Board Reports a Rise of $1,748,000,000 for the Week Ended June 28 | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/moscow-says-foe-faces-end.html | Moscow Says Foe Faces End | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/safety-on-the-rails.html | SAFETY ON THE RAILS | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/betting-record-broken-again.html | Betting Record Broken Again | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/race-relations-service-national-urban-league-forms-education.html | RACE RELATIONS SERVICE; National Urban League Forms Education Department | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/eisenhower-replies-answers-nimitzs-message-on-invasion-of-europe.html | EISENHOWER REPLIES; Answers Nimitz's Message on Invasion of Europe | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/sparing-of-florence-indicated-by-siena-tacit-agreement-to-save-art.html | SPARING OF FLORENCE INDICATED BY SIENA; Tacit Agreement to Save Art, Historical Treasures Seen | True | By Wireless To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/bonds-and-shares-on-london-market-russian-victory-makes-tone.html | BONDS AND SHARES ON LONDON MARKET; Russian Victory Makes Tone Cheerful -- Prices Generally Higher or Steady | True | By Wireless To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/stassen-gets-new-post-goes-with-halsey-to-third-fleet-as-assistant.html | STASSEN GETS NEW POST; Goes With Halsey to Third Fleet as Assistant Chief of Staff | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/toward-the-philippines.html | TOWARD THE PHILIPPINES | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/yankee-maid-annexes-grand-circuit-stake-thomas-drives-filly-to.html | YANKEE MAID ANNEXES GRAND CIRCUIT STAKE; Thomas Drives Filly to Victory in Two Straight Heats | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/americas-drive-nearer-leghorn-within-14-miles-of-port-and-18-miles.html | AMERICANS DRIVE NEARER LEGHORN; Within 14 Miles of Port and 18 Miles of Secondary Road From Pisa to Florence | True | | C1B 633918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/quota-issues-split-world-fund-talks-many-difficulties-found-in.html | QUOTA ISSUES SPLIT WORLD FUND TALKS; Many Difficulties Found in' Devising Formula -- Blocked Balances Stir Debate GOLD QUESTION COMPLEX White Insists Plan Would Aid Bankers and All Forms of Legitimate Business World Fund Quotas Split Parley; Blocked Balances Also an Issue | True | By Russell Porterspecial To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/insignia-for-farm-workers.html | Insignia for Farm Workers | True | MARIA BOERNER | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/holiday-crowds-on-homeward-trip-handled-easily-early-return-from.html | HOLIDAY CROWDS ON HOMEWARD TRIP HANDLED EASILY; Early Return From Resorts and Extended Vacations Avert Expected Jams MILLIONS AT THE BEACHES 8 Boys Hurt by a Home-Made Torpedo Here -- Death Toll in Nation for Week-End 411 | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/delay-is-proposed-on-exghange-rates-leaders-of-united-states-group.html | DELAY IS PROPOSED ON EXGHANGE RATES; Leaders of United States Group at Conference Stress Move to Avoid Controversy | True | By John H. Criderspecial To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/dodgers-drop-two-to-reds-by-62-21-losing-streak-rises-to-eight.html | DODGERS DROP TWO TO REDS BY 6-2, 2-1; Losing Streak Rises to Eight -- Second Game Won in 10th -- Gregg's Back Injured | True | By Roscoe McGowenspecial To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/alcoa-sales-managers-named.html | Alcoa Sales Managers Named | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/alex-barth-takes-yonkers-handicap-defeats-bossuet-by-a-length-at.html | ALEX BARTH TAKES YONKERS HANDICAP; Defeats Bossuet by a Length at Jamaica Before 37,876 Who Wager $2,551,278 PERMANE SCORES TRIPLE $110,000 Is Raised for War Relief, Boosting Total for Season Over $450,000 | True | By William D. Richardson | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/support-buying-of-eggs-is-ended-wfa-says-market-in-nation-has.html | SUPPORT BUYING OF EGGS IS ENDED; WFA Says Market in Nation Has Improved So Much It Can Use Current Receipts | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/mkellar-fights-wallace-senator-says-his-renomination-would-be.html | M'KELLAR FIGHTS WALLACE; Senator Says His Renomination Would Be 'Blunder' | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/mother-kills-2-children-wife-of-navy-officer-then-tries-to-commit.html | MOTHER KILLS 2 CHILDREN; Wife of Navy Officer Then Tries to Commit Suicide | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/army-paper-resumes-in-france.html | Army Paper Resumes in France | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/church-award-set-up-person-doing-most-to-end-racial-tension-to-get.html | CHURCH AWARD SET UP; Person Doing Most to End Racial Tension to Get $1,000 Bond | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/red-sox-lose-43-then-down-tigers-doerr-drives-in-5-runs-three-with.html | RED SOX LOSE, 4-3, THEN DOWN TIGERS; Doerr Drives In 5 Runs, Three With a Homer, as Mates Win Second Game, 7 to 4 | True | | C1B 633918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/georgia-ballots-reused-negroes-leaders-attempt-to-participate-in.html | GEORGIA BALLOTS REUSED NEGROES; Leaders Attempt to Participate in Democratic Primary -- Lay Basis for Legal Action GEORGE IS RENOMINATED 3 Incumbent Representatives, Cox, Peterson and Gibson, Are Leading | True | By Julian Harrisspecial To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/miss-byrne-advances-in-state-title-golf-mrs-allen-also-wins-her.html | MISS BYRNE ADVANCES IN STATE TITLE GOLF; Mrs. Allen Also Wins Her Match -- Senior Medal to Tower | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/john-b-ill.html | JOHN B. I.LL | True | Special to Tm ,.aw NoP.x Tmzs. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/quinn-named-in-bronx-picked-by-democrats-to-run-for-fitzpatricks.html | QUINN NAMED IN BRONX; Picked by Democrats to Run for Fitzpatrick's Seat in Congress | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/hannegan-in-dual-role-he-is-set-for-duties-byrnes-and-hopkins-had.html | HANNEGAN IN DUAL ROLE; He Is Set for Duties Byrnes and Hopkins Had in 1940 | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW N0 TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/planes-work-closely-with-troops.html | Planes Work Closely With Troops | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/danlys-yacht-trident-first.html | Danly's Yacht Trident First | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/alls-well-in-normandy-as-monty-gets-canaries.html | All's Well in Normandy As 'Monty' Gets Canaries | True | By Cable To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/new-group-offers-world-trade-plan-54-us-leaders-headed-by-aldrich.html | NEW GROUP OFFERS WORLD TRADE PLAN; 54 U.S. Leaders, Headed by Aldrich, Ask 'International WOULD ADJUST BARRIERS Propose Conference to Create Equal Opportunities for All Peoples | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/laval-ouster-imminent.html | Laval Ouster Imminent | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/citys-play-sites-toured-by-mayor-he-takes-103mile-trip-to-prove.html | CITY'S PLAY SITES TOURED BY MAYOR; He Takes 103-Mile Trip to Prove Recreation Centers Offer Vacation Sport | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/toronto-buys-outfielder.html | Toronto Buys Outfielder | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/advanced-by-philco-to-midwestern-post.html | Advanced by Philco To Midwestern Post | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/books-authors.html | Books -- Authors | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/screen-news-gloria-hallward-signs-a-contract-with-mgm.html | SCREEN NEWS; Gloria Hallward Signs a Contract With M-G-M | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/segura-gains-at-tennis-talbert-also-advances-easily-in-western.html | SEGURA GAINS AT TENNIS; Talbert Also Advances Easily in Western Tourney | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/oriole-ball-park-destroyed-by-fire-baltimore-team-loses-uniforms.html | ORIOLE BALL PARK DESTROYED BY FIRE; Baltimore Team Loses Uniforms and Trophies in $150,000 Blaze | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/rutgers-commencement-today.html | Rutgers Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 633918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/new-federal-booklet-gives-recipes-and-much-information-about-eggs.html | New Federal Booklet Gives Recipes and Much Information About Eggs | True | By Jane Holt | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/donelli-to-coach-pro-rams.html | Donelli to Coach Pro Rams | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/edwald-r-du-bois.html | EDWAID R. DU BOIS | True | Specal to Tm N'w Yoz Tzmzs. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/us-mexico-form-board-agricultural-commission-will-study-joint.html | U.S., MEXICO FORM BOARD; Agricultural Commission Will Study Joint Problems | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/dr-van-liew-resigns-state-bureau-post-held-home-economics-office-14.html | DR. VAN LIEW RESIGNS STATE BUREAU POST; Held Home Economics Office 14 Years -- Planned After-War Work | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/white-sox-turn-back-senators-in-12th-32-win-on-schalks-single-after.html | WHITE SOX TURN BACK SENATORS IN 12TH, 3-2; Win on Schalk's Single After Losing to Niggeing, 2-0 | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/editors-son-killed-in-italy.html | Editor's Son Killed in Italy | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/susanna-s-durgin-affianced.html | Susanna S. Durgin Affianced | True | Special to TI NEW YORK TL. aZS. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/august-3-rodeierg.html | AUGUST 3. RODEIERG | True | Slecal to I Nw Yo1 T. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/bradley-pulls-first-lanyard-as-all-american-artillery-pieces-in.html | Bradley Pulls First Lanyard as All American Artillery Pieces in France Hurl Steel Against Germans' Positions; U.S. GUNS CRASH IN UNISON ON 4TH | True | By Harold Dennyby Wireless To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/front-page-1-no-title-us-chutists-land-reinforce-numfor.html | Front Page 1 -- No Title; U.S. CHUTISTS LAND, REINFORCE NUMFOR | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/assurances-given-on-reconversion-livingston-finds-problems-less.html | ASSURANCES GIVEN ON RECONVERSION; Livingston Finds Problems Less Difficult Than Expected, Carryover Manageable ASSURANCES GIVEN ON RECONVERSION | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/federal-shipyards-launch-three-ships-superdestroyer-borie-and-two.html | FEDERAL SHIPYARDS LAUNCH THREE SHIPS; Super-Destroyer Borie and Two Escorts Leave Ways | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/frederick-simpson-se.html | FREDERICK SIMPSON SE. | True | Special to Tmc Nsw YORK Tn.S. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/george-is-renominated.html | George Is Renominated | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/no-recognition-sought.html | No Recognition Sought | True | By Pertinaxnorth American Newspaper Alliance. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/british.html | British | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/french-fascist-attacked-bucard-leader-of-francistes-is-victim-paris.html | FRENCH FASCIST ATTACKED; Bucard, Leader of Francistes, Is Victim, Paris Radio Says | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/canadian-tanks-and-shells-unheeded-as-farm-folk-tend-their-cattle.html | Canadian Tanks and Shells Unheeded as Farm Folk Tend Their Cattle, Till Soil or Stand to Gossip; NORMAN PEASANTS WORK AMID BATTLE | True | By James MacDonaldby Cable To the New York Times. | C1B 633918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/caffery-hails-brazil-tie-corridor-of-victory-for-planes-us-envoy.html | CAFFERY HAILS BRAZIL TIE; 'Corridor of Victory' for Planes, U.S. Envoy Says at Fete | True | By Wireless To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/opa-bans-pets-rent-unless-it-is-custom-landlord-gets-ruling-after.html | OPA BANS PET'S RENT UNLESS IT IS CUSTOM; Landlord Gets Ruling After 11 Weeks' Charge, Returns $11 | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/foe-still-gaining-on-2-china-fronts-civilians-are-ordered-to-flee.html | FOE STILL GAINING ON 2 CHINA FRONTS; Civilians Are Ordered to Flee From Three Cities in Path of Drive Along Railway | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/hospital-seeks-350000-sydenham-to-have-special-drive-in-harlem-in.html | HOSPITAL SEEKS $350,000; Sydenham to Have Special Drive in Harlem in its Campaign | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/glider-pay-increase-delayed.html | Glider Pay Increase Delayed | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/tokyo-marks-us-holiday.html | Tokyo Marks U.S. Holiday | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/general-de-gaulles-visit.html | GENERAL DE GAULLE'S VISIT | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/lambersonsmith-win-beat-clarkstuhr-in-final-of-north-hempstead-golf.html | LAMBERSON-SMITH WIN; Beat Clark-Stuhr in Final of North Hempstead Golf, 1 Up | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/oddlot-shoe-sale-opens-on-july-10-600000-pairs-to-be-offered.html | ODD-LOT SHOE SALE OPENS ON JULY 10; 600,000 Pairs to Be Offered Ration-Free Here in Men's, Women's, Boys' Styles PRICES MUST BE REDUCED 'Release Will Be a Boon to Consumers and Dealers Alike,' Says Woolley | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/800000-telephone-sets-authorized-for-civilians.html | 800,000 Telephone Sets Authorized for Civilians | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/kovacs-conquers-mneill-by-64-64-californian-plays-brilliantly-as.html | KOVACS CONQUERS M'NEILL BY 6-4, 6-4; Californian Plays Brilliantly as Red Cross Tennis at Forest Hills Ends VAN HORN DEFEATS TILDEN Veteran's Rally Is Futile in Match Decided at 6-4, 9-7 -- Miss Marble Triumphs | True | By Allison Danzig | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/bombs-and-peace-rumors.html | BOMBS AND PEACE RUMORS | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/max-baer-not-to-fight-again.html | Max Baer Not to Fight Again | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/furniture-mart-to-open-chicago-market-starting-today-to-run-till.html | FURNITURE MART TO OPEN; Chicago Market Starting Today to Run Till Week From Friday | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/canadians-score-smash-into-carpiquet-key-caen-defense-and-join.html | CANADIANS SCORE; Smash Into Carpiquet, Key Caen Defense, and Join British ALLIES OVERRUN VERSON Americans Outflank La Haye du Puits in the Push South on Coast CANADIANS SCORE IN NORMANDY DRIVE | True | By Drew Middletonby Cable To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/panama-restores-status-of-day.html | Panama Restores Status of Day | True | By Cable To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/cubans-observe-fourth-batista-and-grau-san-martin-in-parade-of.html | CUBANS OBSERVE FOURTH; Batista and Grau San Martin in Parade of Thousands | True | By Cable To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/wisner-captures-steeplechase.html | Wisner Captures Steeplechase | True | | C1B 633918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/lastweek-spurt-lifts-e-bond-sale-volunteer-workers-redouble-efforts.html | LAST-WEEK SPURT LIFTS E BOND SALE; Volunteer Workers Redouble Efforts to Obtain More Orders From Individuals | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/american-pilot-dies-in-crash.html | American Pilot Dies in Crash | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/marriage-rate-at-1940-level.html | Marriage Rate at 1940 Level | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/edvn-r-somers.html | 'EDVN R. SOMERS | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/manhattan-bakers-buy-long-island-city-plot.html | Manhattan Bakers Buy Long Island City Plot | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/nassau-rejects-secret-ballot.html | Nassau Rejects Secret Ballot | True | By Wireless To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/radiotelephones-on-trains.html | Radiotelephones on Trains | True | THOMAS G. MORGANSEN | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/colonel-on-a-crutch-led-column-up-hill.html | Colonel on a Crutch Led Column Up Hill | True | By Wireless To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/sampson-sailors-win-102.html | Sampson Sailors Win, 10-2 | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/may-canadian-imports-up-placed-at-159038000-against-154393000-in.html | MAY CANADIAN IMPORTS UP; Placed at $159,038,000 Against $154,393,000 in 1943 Month | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/swinging-a-scythe.html | SWINGING A SCYTHE | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/gigli-hits-death-rumors-says-he-sang-for-profascists-to-save-opera.html | GIGLI HITS DEATH RUMORS; Says He Sang for Pro-Fascists to Save Opera Personnel's Jobs | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/techs-oldest-alumnus.html | "Tech's" Oldest Alumnus | True | HENRY H. RICHARDS | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/would-free-louisiana-electors.html | Would Free Louisiana Electors | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/40108-see-indians-beat-yanks-31-72-both-games-decided-in-first.html | 40,108 SEE INDIANS BEAT YANKS, 3-1, 7-2; Both Games Decided in First Inning as Champions Fall to Fourth Place REYNOLDS AND POAT WIN Roser's 1-Hit Relief Hurling Is Wasted -- Boudreau Stars at Bat and Afield | True | By John Drebinger | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/sagamore-hill-fire-threatens-mansion-4-garages-and-cottage-burned.html | SAGAMORE HILL FIRE THREATENS MANSION; 4 Garages and Cottage Burned on Roosevelt Estate | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/194057-bet-8763036-race-wagering-over-the-holiday-period-is.html | 194,057 BET $8,763,036; Race Wagering Over the Holiday Period Is $24,554,661 | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/woman-beaten-robbed-two-suspects-seized-in-jamaica-after-chase-by.html | WOMAN BEATEN, ROBBED; Two Suspects Seized in Jamaica After Chase by Police | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/cubs-triumph-twice-and-take-7th-place-topple-braves-into-cellar-by.html | CUBS TRIUMPH TWICE AND TAKE 7TH PLACE; Topple Braves Into Cellar by Beating Them, 7-1 and 4-2 | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NLV YOXK . | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/urges-road-programs-chamber-proposes-local-control-with-federal.html | URGES ROAD PROGRAMS; Chamber Proposes Local Control With Federal Coordination | True | | C1B 633918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/mexico-has-jubilant-day-veracruz-joins-in-celebration-for-first.html | MEXICO HAS JUBILANT DAY; Veracruz Joins in Celebration for First Time Since 1914 | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/rea-allocates-1222500.html | REA Allocates $1,222,500 | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/would-buy-locomotives.html | Would Buy Locomotives | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/report-chichi-and-iwo-attack.html | Report Chichi and Iwo Attack | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/our-chutists-reinforce-numfor-widen-perimeter-around-airport.html | Our Chutists Reinforce Numfor; Widen Perimeter Around Airport | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/dorothy-hamilton-brideelect.html | Dorothy Hamilton Bride-Elect | True | Special to TH l,I'zw YoP, x TlMzs. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/day-marked-in-russia.html | Day Marked in Russia | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/monetary-conference-keeps-dr-newcomer-too-busy-for-her.html | Monetary Conference Keeps Dr. Newcomer Too Busy for Her Mountain-Climbing Hobby | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/japanese.html | Japanese | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/mrs-marie-c-cox-oceanport-n-j-realty-woman-leader-in-county.html | MRS. MARIE C. COX; Oceanport, N. J., Realty Woman Leader in County Politics | True | Special to THZ TSW NoK TZMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/play-schools-open-today-6000-children-are-registered-to-attend-40.html | PLAY SCHOOLS OPEN TODAY; 6,000 Children Are Registered to Attend 40 Centers | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/cloth-converters-face-wpb-control-agency-is-considering-step-to.html | CLOTH CONVERTERS FACE WPB CONTROL; Agency Is Considering Step to Make More Cotton Goods Available for Civilians ACTS ON WATER HEATERS Lifts Output Ban on Electric Types for Quota System -- Other Agency Action | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/planning-for-prosperity-opportunity-seen-in-prompt-action-on.html | Planning for Prosperity; Opportunity Seen in Prompt Action on Baruch-Hancock Report | True | ERNEST ANGELL | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/named-second-chief-in-spars.html | Named Second Chief in Spars | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/kordes-steinbrucker.html | Kordes -- Steinbrucker | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/heller-barnett.html | Heller -- Barnett | True | Special to m Nw Yox TLZS. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/business-failures-rose.html | Business Failures Rose | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/job-plank-for-women-equal-opportunity-to-be-sought-in-democrats.html | JOB PLANK FOR WOMEN; 'Equal Opportunity to Be Sought in Democrats' Platform | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/civilians-get-first-of-old-war-planes-dpc-disposes-of-2376-as-first.html | CIVILIANS GET FIRST OF OLD WAR PLANES; DPC Disposes of 2,376 as First of 100,000 It Expects to Sell to Public in Time | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/rev-erii-i-lindh.html | REV. ERI(I I. LINDH | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/sugar-concern-lets-oil-lands.html | Sugar Concern Lets Oil Lands | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 633918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/avvs-prize-awarded-poster-poem-cited-in-city-wide-junior-auxiliary.html | AWVS PRIZE AWARDED; Poster, Poem Cited in City-Wide Junior Auxiliary Contest | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/britain-weighs-plan-for-jewish-brigade-lord-croft-doubts-complete.html | BRITAIN WEIGHS PLAN FOR JEWISH BRIGADE; Lord Croft Doubts Complete Army Can Be Formed | True | By Wireless To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/foe-claims-312600-tons-sunk.html | Foe Claims 312,600 Tons Sunk | True | By Telephone To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/paul-m-powell.html | PAUL M. POWELL | True | Special to THz Nzw YoK 'IIs, | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/sir-i0dore-piggotj.html | SIR I0DORE PIGGOTJ | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/joseph-luzzi.html | JOSEPH LUZZI | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/rankin-wins-in-mississippi-representative-seeking-twelfth-term.html | RANKIN WINS IN MISSISSIPPI; Representative, Seeking Twelfth Term, Piles Up Big Lead | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/chinese-overcome-salween-hazards-undaunted-by-pillboxes-wire.html | CHINESE OVERCOME SALWEEN HAZARDS; Undaunted by Pillboxes, Wire Barriers and Machine Guns in Storming Fortress | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/dewey-spends-holiday-at-executive-mansion.html | Dewey Spends Holiday At Executive Mansion | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/german.html | German | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/no-fireworks-in-foxhole-grieves-cartoonists-gi.html | No 'Fireworks' in Foxhole Grieves Cartoonist's GI | True | By the United Press. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/hungarian-gibe-at-nazis-propaganda-tries-to-picture-a-reluctant.html | HUNGARIAN GIBE AT NAZIS; Propaganda Tries to Picture a Reluctant Partner of Germany | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/gold-armor-wins-in-mexico.html | Gold Armor Wins in Mexico | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/tengyueh-force-weakened.html | Tengyueh Force Weakened | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/expansion-urged-in-security-act-senator-murray-tells-garden-meeting.html | EXPANSION URGED IN SECURITY ACT; Senator Murray Tells Garden Meeting of Need for Wider Pension Coverage | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/focus-on-east-german-says.html | Focus on East, German Says | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/british-ire-grows-at-robot-news-gag-commons-angered-by-delay-in.html | BRITISH IRE GROWS AT ROBOT NEWS GAG; Commons Angered by Delay in Churchill Report and Talk of Spain's Link to Missile BRITISH IRE GROWS AT ROBOT NEWS GAG | True | By Raymond Daniellby Wireless To the New York Times | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/hits-lack-of-textile-bids-gen-corbin-charges-offers-are-withheld-on.html | HITS LACK OF TEXTILE BIDS; Gen Corbin Charges Offers Are Withheld on Yarns, Fabrics | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/red-army-spears-far-past-rail-hub-takes-5way-junction-after-street.html | RED ARMY SPEARS FAR PAST RAIL HUB; Takes 5-Way Junction After Street Fighting -- Lunges to 8 Miles From Latvia RED ARMY SPEARS FAR PAST RAIL HUB | True | By the United Press. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/chinese.html | Chinese | True | | C1B 633918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/js-sl-russell.html | /JS. SL. RUSSELL | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/rumanian.html | Rumanian | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/hansbury-sets-back-price-in-links-final-takes-lincoln-memorial.html | HANSBURY SETS BACK PRICE IN LINKS FINAL; Takes Lincoln Memorial Event at Ekwanok by 4 and 3 | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/habiy-s-miller.html | HABIY S. MILLER | True | Special to THE NEW YORK TnES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/mildred-garner-married-becomes-the-bride-of-lt-win-h-waters-jr-navy.html | MILDRED GARNER MARRIED; Becomes the Bride of Lt. Win, H. Waters Jr., Navy, in Chicago | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/operator-takes-west-side-suites-herman-knepper-acquires-two-large.html | OPERATOR TAKES WEST SIDE SUITES; Herman Knepper Acquires Two Large Apartments -- East Side Residence Sold | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/bank-sells-new-rochelle-home.html | Bank Sells New Rochelle Home | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/junior-program-of-newark-museum-offers-varied-interests-for-summer.html | Junior Program of Newark Museum Offers Varied Interests for Summer | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/new-york-fliers-body-found.html | New York Flier's Body Found | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/nazis-continue-to-guess-about-gen-pattons-army.html | Nazis Continue to Guess About Gen. Patton's Army | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/army-ball-player-versatile.html | Army Ball Player Versatile | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/megyesy-victor-in-walk.html | Megyesy Victor in Walk | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/geog__e-sc_eetz-i-republican-leader-of-eighth.html | GEO.G _ E SC_"EETZ I; Republican Leader of Eighth | True | Special to the new york times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/250000-girl-scouts-will-attend-camps-1944-registration-is-largest.html | 250,000 GIRL SCOUTS WILL ATTEND CAMPS; 1944 Registration Is Largest in Organization's History | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/us-planes-batter-6-paris-airfields-raf-smashes-at-robot-bases-in.html | U.S. PLANES BATTER 6 PARIS AIRFIELDS; RAF Smashes at Robot Bases in Resumption of Attacks by 'Heavies' Over France BALKAN OIL TARGETS HIT Allied Fighters Step Up Blows in Support of Invasion Force in 5,000-Sortie Day | True | By David Andersonby Cable To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/says-war-outlays-have-passed-peak-chairman-cannon-of-appropriations.html | SAYS WAR OUTLAYS HAVE 'PASSED PEAK'; Chairman Cannon of Appropriations Body Predicts Easing Until Peace | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/two-track-marks-set-at-delaware-pavot-and-bon-jour-triumph-clipping.html | TWO TRACK MARKS SET AT DELAWARE; Pavot and Bon Jour Triumph, Clipping Sprint, Distance Records Respectively | True | | C1B 633918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/pirates-break-even-butcher-winning-40-max-blanks-phils-with-8-hits.html | PIRATES BREAK EVEN, BUTCHER WINNING, 4-0; Max Blanks Phils With 8 Hits After Corsairs Lose, 3-2 | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/prof-arthu____rr-h_-buller-i-ganadas-veteran-botanit-at-manitoba.html | PROF. ARTHU___RR H_. BULLER; I Ganada's Veteran Botanit at] Manitoba University 32 Years I | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/38-seamen-saved-after-16-days-adrift-in-arabian-sea-under-torrid.html | 38 Seamen Saved After 16 Days Adrift In Arabian Sea Under Torrid Sun | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/investors-enliven-dealing-in-bronx-myron-minskoff-buys-wilkins.html | INVESTORS ENLIVEN DEALING IN BRONX; Myron Minskoff Buys Wilkins Avenue Apartment -- Other Large Properties Sold | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/business-world.html | Business World | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/steinhardt-quits-turkey-for-us.html | Steinhardt Quits Turkey for U.S. | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/7330-bougainville-foes-buried.html | 7,330 Bougainville Foes Buried | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/japanese-ousted-at-ukhrul-in-india-british-continue-to-drive-foe.html | JAPANESE OUSTED AT UKHRUL IN INDIA; British Continue to Drive Foe Back -- Chinese Win on the Burma-China Fronts | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/australia-observes-fourth.html | Australia Observes Fourth | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/dr-james-tait-history-professor-for-17-years-at-manchester.html | DR. JAMES TAIT; History Professor for 17 Years at Manchester University | True | By Wireless To T Nw Yok Tes. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/stimson-in-rome-on-symbolic-day-his-advent-coincides-with-arrival.html | STIMSON IN ROME ON SYMBOLIC DAY; His Advent Coincides With Arrival of Train Bearing 700 Tons of U.S. Coal | True | By Herbert L. Matthewsby Cable To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/freight-movement-likely-to-rise-08-estimates-for-third-quarter-of.html | FREIGHT MOVEMENT LIKELY TO RISE 0.8%; Estimates for Third Quarter of Year by Shippers' Advisory Boards | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/list-957-generals-in-new-whos-who-publishers-also-add-147-admirals.html | LIST 957 GENERALS IN NEW WHO'S WHO; Publishers Also Add 147 Admirals, Sergt. Hargrove, Earl Browder and Many Others | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/calaisreich-link-severed-by-french-main-south-railroad-torn-up-in.html | CALAIS-REICH LINK SEVERED BY FRENCH; Main South Railroad Torn Up in Wide Sabotage Blows -- Maquis Cuts Lisbon Cable | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/clue-in-higginson-case-prisoner-in-chicago-will-be-questioned-on.html | CLUE IN HIGGINSON CASE; Prisoner in Chicago Will Be Questioned on Attack | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/home-front-cooperation.html | Home Front Cooperation | True | By Brig. Gen. J.j. Mangan | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/r-emmet-to-wed-mrs-j-k-schroeder-ceremony-will-take-place-in-home.html | R. S. EMMET TO WED MRS. J. K. SCHROEDER; Ceremony Will Take Place in Home Here Tomorrow | True | | C1B 633918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/democrats-face-snags-in-platform-brief-draft-based-on-program-of.html | DEMOCRATS FACE SNAGS IN PLATFORM; Brief Draft Based on Program of Executive Conflicts With Party's Votes in Congress | True | By C.p. Trussellspecial To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/throdora-babcock-a-bride-in-pelham-wellesley-alumna-is-married-to.html | THRODORA BABCOCK A BRIDE IN PELHAM; Wellesley Alumna is Married to Edward L. Hoe in the Home of Her Parents | True | Special to Tm Nv Yo | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/somervell-demands-toil-he-says-each-must-do-full-part-in-backing-up.html | SOMERVELL DEMANDS TOIL; He Says Each Must Do Full Part in Backing Up Front | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/nicaraguans-on-parade-president-somoza-and-us-envoy-review-july-4.html | NICARAGUANS ON PARADE; President Somoza and U.S. Envoy Review July 4 March | True | By Cable To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/aarhus-blast-kills-nazi-soldiers.html | Aarhus Blast Kills Nazi Soldiers | True | By Wireless To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/calco-chemical-expands-output.html | Calco Chemical Expands Output | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/united-nations.html | United Nations | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/pet-fox-feuds-on-fourth-tackles-two-dogs-after-digging-out-of-bear.html | PET FOX FEUDS ON FOURTH; Tackles Two Dogs After Digging Out of Bear Mountain Cage | True | Special to THE NEW YORK TIMES. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/admiral-king-asks-more-bond-buying-in-a-philadelphia-navy-yard.html | ADMIRAL KING ASKS MORE BOND BUYING; In a Philadelphia Navy Yard Rally He Cites Perils Ahead -- Uses Baseball Language ADMIRAL KING ASKS MORE BOND BUYING | True | By Walter W. Ruchspecial To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/course-for-dogs-set-aspca-announces-10week-class-to-improve-canine.html | COURSE FOR DOGS SET; ASPCA Announces 10-Week Class to Improve Canine Manners | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/dealings-in-brooklyn-buyers-take-twofamily-homes-gasoline-station.html | DEALINGS IN BROOKLYN; Buyers Take Two-Family Homes -- Gasoline Station Sold | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/buffalo-signs-pitcher-17.html | Buffalo Signs Pitcher, 17 | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/john-p-humphley.html | JOHN P. HUMPHIEY | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/freak-hail-hurts-crops.html | Freak Hail Hurts Crops | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/cuban-stars-break-even-conquer-newark-eagles-5-to-1-but-drop.html | CUBAN STARS BREAK EVEN; Conquer Newark Eagles, 5 to 1, but Drop Nightcap, 2 to 1 | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/t0as-fac___js-ya-i-general-purchasing-agent-fori-united-fruit.html | T.0AS F.A.C___j.S.YA. I; General Purchasing Agent forI United Fruit Company I I | True | Special to TH Nxw Yoc TIMES. I | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/italian-reds-give-up-army.html | Italian Reds Give Up Army | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/george-atkinson.html | GEORGE ATKINSON | True | Specfal to THZ N-W YoP. x TU.S. | C1B 633918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/big-banks-report-halfyear-results-national-city-and-guaranty-trust.html | BIG BANKS REPORT HALF-YEAR RESULTS; National City and Guaranty Trust, for First Time, Issue Earnings Statements DEPOSITS OF BOTH AT PEAK Former Nets $7,880,609 From Operations and Latter Clears $8,056,025 | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/city-center-director-is-reported-quitting-said-to-have-had-row-with.html | CITY CENTER DIRECTOR IS REPORTED QUITTING; Said to Have Had Row With the Management Over Policy | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/cardinals-rout-giants-by-62-91-stretch-their-lead-to-10-12-games.html | Cardinals Rout Giants by 6-2, 9-1; Stretch Their Lead to 10 1/2 Games; Feldman Chased in First of Opener, While Fischer Is Knocked Out in Nightcap -- Mort Cooper Wins 7th in Row | | By James P. Dawsonspecial To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/softwood-plywood-up-8-gain-for-4-months-attributed-to-improved-log.html | SOFTWOOD PLYWOOD UP 8%; Gain for 4 Months Attributed to Improved Log Supply | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/geogie-drum-is-first-pensive-runs-fourth-in-59350-stars-and-stripes.html | GEOGIE DRUM IS FIRST; Pensive Runs Fourth in $59,350 Stars and Stripes Handicap | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/miss-m-schless-wed-to-r-h-sprayregen-finch-junior-college-alumna-is.html | MISS M. SCHLESS WED TO R. H. SPRAYREGEN; Finch Junior College Alumna Is Bride of Coast Guard Man | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/honduras-president-quits-salvador-report-says.html | Honduras President Quits, Salvador Report Says | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/p47-unit-bags-17-of-30-nazis.html | P-47 Unit Bags 17 of 30 Nazis | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/freeman-keeps-tennis-title.html | Freeman Keeps Tennis Title | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/senate-consent-approved-merit-is-seen-also-in-constitutions.html | Senate Consent Approved; Merit Is Seen Also in Constitutions Provision for Advice | True | ELVIN H. KILLHEFFER | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/honors-3-new-yorkers-army-awards-legion-of-merit-to-2-colonels-and.html | HONORS 3 NEW YORKERS; Army Awards Legion of Merit to 2 Colonels and Navy Captain | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/athletics-divide-pair-with-browns-trim-league-leaders-8-to-3-after.html | ATHLETICS DIVIDE PAIR WITH BROWNS; Trim League Leaders, 8 to 3, After Being Shut Out by Jakucki, 4 to 0 | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/c-ol-oleary-dies-ordnance-izxperi-leading-authority-on-small-arms.html | ,C, OL. O'LEARY DIES, { ORDNANCE IZXPERI; Leading Authority on Small. Arms Helped Develop the Garand Automatic Rifle | True | SpeeJat to N"W YO Trs. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/paul-e-janson-2-belgian-edleader-minister-of-justice-at-time-of.html | PAUL E. JANSON, 2, BELGIAN EX-LEADER; Minister of Justice at Time of German invasionFormer Premier Dies in Prison | True | By Wireless To Nl'W'Oxk Tmxs. | C1B 633918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/teacher-shortage-now-put-at-70-000-nea-officials-report-55000.html | TEACHER SHORTAGE NOW PUT AT 70, 000; NEA Officials Report 55,000 Emergency Certificates, With 170,000 New on Job 100,000 IN ARMED FORCES A 'Catastrophic' Situation in Fall Seen Unless Remedial Steps Are Taken | True | By Benjamin Finespecial To the New York Times. | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/gets-queens-recreation-post.html | Gets Queens Recreation Post | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/winnipeg-grain-markets-united-kingdom-interests-continue-to-buy.html | WINNIPEG GRAIN MARKETS; United Kingdom Interests Continue to Buy Canadian Wheat | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/memphis-wins-firsthalf-flag.html | Memphis Wins First-Half Flag | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/four-dead-30-injured-in-wreck-of-santa-fe-limited-in-arizona-the.html | Four Dead, 30 Injured in Wreck Of Santa Fe Limited in Arizona; The Chief, Bound to West Coast, Piles Up as Engine Leaves Track -- Rescuers Cut Through Steel to Victims | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/dr-lawrence-rhea-pathologist-dies-67-director-of-laboratory-at-the.html | DR. LAWRENCE RHEA, PATHOLOGIST, DIES, 67; Director of Laboratory at the Montreal Genera/Hospital | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/martinique-observes-holiday.html | Martinique Observes Holiday | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/newark-sets-back-jersey-city-65-82-queen-hurls-threehitter-in.html | NEWARK SETS BACK JERSEY CITY, 6-5, 8-2; Queen Hurls Three-Hitter in Nightcap -- Marleau Annexes First Contest in Relief | True | | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/abroad-as-the-red-armies-sweep-toward-warsaw.html | Abroad; As the Red Armies Sweep Toward Warsaw | True | By Anne O'Hare McCormick | C1B 633918 |
| 1944-07-05 | 1944-07-05 | https://www.nytimes.com/1944/07/05/archives/jack-kelly-triumphs-strokes-the-vesper-bc-crew-to-victory-in.html | JACK KELLY TRIUMPHS; Strokes the Vesper B.C. Crew to Victory in Regatta | True | | C1B 633918 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/antibias-law-signed-measure-designed-to-bar-any-discrimination-in.html | ANTI-BIAS LAW SIGNED; Measure Designed to Bar Any Discrimination in Housing | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/welfare-council.html | WELFARE COUNCIL | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/most-candidates-replaced-by-alp-marcantonio-and-powell-still-on.html | MOST CANDIDATES REPLACED BY ALP; Marcantonio and Powell Still on List -- Democrats and Republicans Endorsed | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/danish-city-ruined-by-arms-ship-blast.html | Danish City Ruined By Arms Ship Blast | True | By Telephone To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/books-wanted-for-seamen.html | Books Wanted for Seamen | True | ANNE CONROW HAZARD, | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/democrats-meet-monday-flynn-calls-meeting-to-pick-a-successor-to.html | DEMOCRATS MEET MONDAY; Flynn Calls Meeting to Pick a Successor to Farley | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/resignation-confirmed-morris-praises-friedguts-work-as-director-of.html | RESIGNATION CONFIRMED; Morris Praises Friedgut's Work as Director of City Center | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/morgenthau-stops-food-gouger.html | Morgenthau Stops Food Gouger | True | | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/discounts-danger-in-blocked-pound-government-official-sees-too-much.html | DISCOUNTS DANGER IN BLOCKED POUND; Government Official Sees Too Much Emphasis on Balances as Trade Peril | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/robert-ta___ylor-i-newark-bond-broker-had-beeni-head-of-utility.html | ROBERT TA_._YLOR; I Newark Bond Broker Had BeenI Head of Utility Companies I | True | I Sl)eelal to TIn= Nv NoJu= 'Lm. I | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/male-cadet-nurses-also.html | Male Cadet Nurses Also | True | EMANUEL GOLDBERG. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/schenley-profits-show-a-big-rise-11914684-earnings-for-the-9-months.html | SCHENLEY PROFITS SHOW A BIG RISE; $11,914,684 Earnings for the 9 Months Ended May 31 Equal to $8.95 a Share SCHENLEY PROFITS SHOW A BIG RISE | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/a-jeweled-toque-has-a-russian-inspiration.html | A JEWELED TOQUE HAS A RUSSIAN INSPIRATION | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/foxx-through-as-player-cubs-remove-him-from-active-list-and-make.html | FOXX THROUGH AS PLAYER; Cubs Remove Him From Active List and Make Him a Coach | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/film-director-killed-doc-saloman-is-victim-of-enemy-action-in-south.html | FILM DIRECTOR KILLED; 'Doc' Saloman Is Victim of 'Enemy Action' in South England | True | By Wireless To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/mrs-marjorie-post-davies-sells-block-of-general-foods-stock-wife-of.html | Mrs. Marjorie Post Davies Sells Block of General Foods Stock; Wife of Former Ambassador to Russia Reports to Exchange She Was Principal in Secondary Offering on June 1 | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/bushwicks-blank-mount-vernon.html | Bushwicks Blank Mount Vernon | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/impressed-by-inspection-of-our-war-installations.html | Impressed by Inspection Of Our War Installations | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/deferred-bond-payments-treasury-amendment-affects-life-insurance.html | DEFERRED BOND PAYMENTS; Treasury Amendment Affects Life Insurance Companies, Others | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/george-easily-wins-georgia-senate-race-representatives-there-and-in.html | GEORGE EASILY WINS GEORGIA SENATE RACE; Representatives There and in Mississippi Beat Labor Rivals | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/tokyo-gloomy-on-saipan.html | Tokyo Gloomy on Saipan | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/verleys-pastel-heard-at-stadium-philharmonic-performs-the-french.html | VERLEY'S 'PASTEL' HEARD AT STADIUM; Philharmonic Performs the French Composer's Work for First Time Here | True | M.A.S. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/tokens-suggested.html | Tokens Suggested | True | MARK NELSON. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/miss-mary-cooper-prospective-bride-graduate-of-teachers-college.html | MISS MARY COOPER PROSPECTIVE BRIDE; Graduate of Teachers College Fiancee of Dr. F. R. Walton, Alumnus of Haverford spec. | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/pan-american-plane-not-in-crash.html | Pan American Plane Not in Crash | True | | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/dewey-set-to-act-if-president-talks-from-war-scene-our-people-will.html | DEWEY SET TO ACT IF PRESIDENT TALKS FROM WAR SCENE; Our People 'Will Understand' if Roosevelt Speaks to Party From Normandy, He Says CAMPAIGN PARLEY SLATED Governor Invites Saltonstall, Weeks, Martin and Others of Massachusetts to Albany | True | By Warren Moscowspecial To the New York Times | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/art-treasures-pour-into-vatican-custody-famous-statues-and.html | ART TREASURES POUR INTO VATICAN CUSTODY; Famous Statues and Paintings Survive Hazards of War | True | By Cable To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/poultry-ceilings-lowered-by-opa-legal-limits-brought-closer-to.html | POULTRY CEILINGS LOWERED BY OPA; Legal Limits Brought Closer to Actual Selling Prices -- WFA Egg Support Continues | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/city-stores-are-selling-all-beauty-items-but-buyer-sometimes-has-to.html | City Stores Are Selling All Beauty Items But Buyer Sometimes Has to Shop Around | True | By Martha Parker | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/air-defense-chiefs-son-killed.html | Air Defense Chief's Son Killed | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/ruling-on-rates-issued-icc-extends-right-to-assembling-tariff-to.html | RULING ON RATES ISSUED; ICC Extends Right to 'Assembling' Tariff to Shippers OPA AND ICC CLASH ON RAIL RATE RISE | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/in-the-nation-the-cio-has-a-school-for-politicians.html | In The Nation; The CIO Has a School for Politicians | True | By Arthur Krock | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/two-death-camps-places-of-horror-german-establishments-for-mass.html | TWO DEATH CAMPS PLACES OF HORROR; German Establishments for Mass Killings of Jews Described by Swiss | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/athletics-buy-infielder-burns.html | Athletics Buy Infielder Burns | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/chinese.html | Chinese | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/would-buy-securities-potomac-edison-proposes-deal-with-republic.html | WOULD BUY SECURITIES; Potomac Edison Proposes Deal With Republic Service | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/concert-in-van-loons-memory.html | Concert in Van Loon's Memory | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/germans-surrounded-on-the-way-to-tulle-french-city-remains-in-the.html | GERMANS SURROUNDED ON THE WAY TO TULLE; French City Remains in the Hands of Guerrilla Forces | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/cardinals-to-get-increase-from-860-yearly-salary.html | Cardinals to Get Increase From $860 Yearly Salary | True | By Wireless To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/allied-pace-slows-gains-diminish-in-face-of-counterattacks-on-every.html | ALLIED PACE SLOWS; Gains Diminish in Face of Counter-Attacks on Every Sector AMERICANS IN 3 DRIVES Push East and South of La Haye, Down From Carentan, as Canadians Fall Back ALLIED PACE SLOWS IN FRENCH SECTORS | True | By Drew Middletonby Cable To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/robert-anderson.html | ROBERT ANDERSON | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/isidor-h-herk-for-years-a-leading-producer-in-burlesquedies-at-6t.html | ISIDOR H. HERK :; For Years a Leading Producer in BurlesqueDies at 6t' | True | | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/babys-body-buried-by-parents-is-found-childs-ribs-and-left-arm.html | BABY'S BODY, BURIED BY PARENTS, IS FOUND; Child's Ribs and Left Arm Broken, Inquiry Indicates | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/miss-lucy-anthony-a-suffrage-leader-niece-of-susan-b-anthony-had.html | MISS LUCY ANTHONY, A SUFFRAGE LEADER; Niece of Susan B. Anthony Had Been Manager for Her Aunt | True | speczai to '1 L*W'o Ls. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/vaccine-made-with-ultraviolet-rays-conquers-infantile-paralysis-in.html | Vaccine Made With Ultra-Violet Rays Conquers Infantile Paralysis in Mice | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/lundeens-widow-wed-married-to-senator-rufus-c-holman-in-minneapolis.html | LUNDEEN'S WIDOW WED; Married to Senator Rufus C. Holman in Minneapolis | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/eisenhower-flies-over-nazi-lines-flight-features-5day-tour-of.html | EISENHOWER FLIES OVER NAZI LINES; Flight Features 5-Day Tour of Norman Front in Which He Was Often in Danger MOTOR TRIP HAD THRILLS Inspection Took Chief Beyond Enemy Pocket After Talks With Ground Commanders | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/planks-on-negro-worry-democrats-partys-fights-over-polltax-fepc.html | PLANKS ON NEGRO WORRY DEMOCRATS; Party's Fights Over Poll-Tax, FEPC and the GOP's Stand Plague Framers | True | By C.p. Trussellspecial To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/united-states.html | United States | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/canadians-forced-to-quit-airfield-tanks-and-mortars-power-4-german.html | CANADIANS FORCED TO QUIT AIRFIELD; Tanks and Mortars Power 4 German Counter-Blows on Carpiquet Positions | True | By James MacDonaldby Wireless To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/lauds-democratic-institutions.html | Lauds Democratic Institutions | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/churchill-to-talk-on-robots-today-he-is-expected-to-lift-veil-on.html | CHURCHILL TO TALK ON ROBOTS TODAY; He Is Expected to Lift Veil on Damage -- Eden Denies Role Imputed to Spain | True | By Raymond Daniellby Wireless To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/brideelect.html | BRIDE-ELECT | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/girls-state-to-draw-259-63-from-this-area-to-attend-skidmore.html | 'GIRLS STATE TO DRAW 259; 63 From This Area to Attend Skidmore College Project | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/capt-ws-agar-dies-son-of-louisville-editor-was-in-service-on.html | CAPT. W.S. AGAR DIES; Son of Louisville Editor Was in Service on Italian Front | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/british-block-exodus-from-channel-isles-coastal-craft-sink-2-of-5.html | BRITISH BLOCK EXODUS FROM CHANNEL ISLES; Coastal Craft Sink 2 of 5 Nazi Ships -- Others Take Shelter | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/senators-triumph-by-31-leonard-holds-the-white-sox-to-5-hits-in.html | SENATORS TRIUMPH BY 3-1; Leonard Holds the White Sox to 5 Hits in Night Game | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/fruit-ceiling-prices-set-plums-to-be-18-12-cents-pound-apricots-19.html | FRUIT CEILING PRICES SET; Plums to Be 18 1/2 Cents Pound, Apricots 19 1/2, Starting Today | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/mrs-wilfrid-ricardo-granddaughter-of-j-g-bennett-i-founder-of-new.html | MRS. WILFRID RICARDO; Granddaughter of J, G, Bennett, I Founder of New York Herald I | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/dobbs.html | DOBBS | True | FER | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/steinhardt-coming-home-envoy-returning-from-turkey-to-report.html | STEINHARDT COMING HOME; Envoy Returning From Turkey to Report, Capital Says | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/paper-salvage-collection-drops-16-tons-in-week.html | Paper Salvage Collection Drops 16 Tons in Week | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/finnish.html | Finnish | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/great-lakes-bows-21-loses-to-ford-allstars-after-taking-23-games-in.html | GREAT LAKES BOWS, 2-1; Loses to Ford All-Stars After Taking 23 Games in Row | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/czech-asks-repair-of-europes-soul-chief-of-new-pocket-regime-calls.html | CZECH ASKS REPAIR OF EUROPE'S SOUL; Chief of New 'Pocket' Regime Calls on Allies to Restore Liberated People's Pride | True | By Wireless To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/joh-l-fega-b.html | JoH L. F]TEGA B. | True | Spl to N Noluc 2as. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/manhattan-lofts-in-new-ownership-syndicate-enlarges-holding-in-w.html | MANHATTAN LOFTS IN NEW OWNERSHIP; Syndicate Enlarges Holding in W. 17th St. -- Operator Acquires Wooster St. Parcel | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/bond-total-in-us-now-94-of-quota-corporate-buyers-exceed-goal-by-12.html | BOND TOTAL IN U.S. NOW 94% OF QUOTA; Corporate Buyers Exceed Goal by 12% but E Sales Are Below Two-thirds Mark BOND TOTAL IN U.S. NOW 94% OF QUOTA | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/to-consider-refunding-plan.html | To Consider Refunding Plan | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/former-us-consul-slain-roll-is-reported-shot-by-nazis-in-oslo.html | FORMER U.S. CONSUL SLAIN; Roll Is Reported Shot by Nazis in Oslo, Norway | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/hungarians-hero-plan-prayer.html | Hungarians Hero Plan Prayer | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/bears-blank-jerseys-20-bevens-pitches-twohitter-for-newark-in-night.html | BEARS BLANK JERSEYS, 2-0; Bevens Pitches Two-Hitter for Newark in Night Game | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/penna-sets-course-mark-he-cards-a-66-on-golden-valley-links-in.html | PENNA SETS COURSE MARK; He Cards a 66 on Golden Valley Links in Minneapolis | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/robert-e-closson.html | ROBERT E. CLOSSON | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/edward-g-robinson-in-london.html | Edward G. Robinson in London | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/drop-goes-the-weasel.html | DROP GOES THE 'WEASEL' | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/parks-department-begins-swimming-lessons-at-17-pools-in-the-city.html | Parks Department Begins Swimming Lessons At 17 Pools in the City for Children 6 to 14 | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/business-world.html | Business World | True | | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/norwegian-fleet-in-big-dday-role-one-in-every-10-ships-in-vast.html | NORWEGIAN FLEET IN BIG D-DAY ROLE; One in Every 10 Ships in Vast Armada Flew Her Flag -- Aid Vital to Convoys | True | By Wireless To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/thomas-outpoints-armstrong.html | Thomas Outpoints Armstrong | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/umiddad-takes-gold-cup-favorite-defeats-bright-lady-by-head-at.html | UMIDDAD TAKES GOLD CUP; Favorite Defeats Bright Lady by Head at Newmarket | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/sale-of-stock-proposed-national-automotive-fibres-files-tentative.html | SALE OF STOCK PROPOSED; National Automotive Fibres Files Tentative Price of $10.75 | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/textile-price-rise-held-constructive-but-industry-is-divided-upon.html | TEXTILE PRICE RISE HELD CONSTRUCTIVE; But Industry Is Divided Upon Extent of Relief, With 'More Equitable' Levels Seen | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/daughter-to-de-witt-c-smiths.html | Daughter to De Witt C. Smiths | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/signs-airline-tax-bill-roosevelt-also-affirms-salvage-and.html | SIGNS AIRLINE TAX BILL; Roosevelt Also Affirms Salvage and Soldier-Aid Laws | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/investing-in-america.html | Investing in America | True | GRIDLEY ADAMS, | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/cards-halt-giants-on-odea-homer-41-munger-pitches-11th-victory-as.html | CARDS HALT GIANTS ON O'DEA HOMER, 4-1; Munger Pitches 11th Victory as St. Louis Wins Seventh Straight in Night Game | True | By James P. Dawsonspecial To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/canadian-ship-gets-2d-uboat.html | Canadian Ship Gets 2d U-Boat | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/hitler-in-speech-rallies-germany-tells-reichs-war-production.html | HITLER IN SPEECH RALLIES GERMANY; Tells Reich's War Production Leaders 'Resolve' Must Be 'Not to Capitulate' | True | By Telephone To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/finns-south-shore-threatened.html | Finns' South Shore Threatened | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/buys-estate-in-adirondacks.html | Buys Estate in Adirondacks | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/mass-for-war-dead.html | Mass for War Dead | True | By Wireless To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/wonders-of-industry-are-shown-at-exhibit-life-rafts-jungle.html | WONDERS OF INDUSTRY ARE SHOWN AT EXHIBIT; Life Rafts, Jungle Screening Are Features of Firestone Display | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/article-12-no-title.html | Article 12 -- No Title | True | By Cable To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/all-of-shuttle-group-back.html | All of Shuttle Group Back | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/mother-gets-medal-given-to-dead-flier-award-of-congressional-honor.html | MOTHER GETS MEDAL GIVEN TO DEAD FLIER; Award of Congressional Honor Is Made to Invalid at Home | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/nimitz-optimistic-on-saipan-battle-stresses-that-foes-guins-in.html | NIMITZ OPTIMISTIC ON SAIPAN BATTLE; Stresses That Foe's Gains in China Will Hasten Our Blows at Japan | True | By George F. Horneby Telephone To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/24-special-officers-leave-for-fronts-to-help-service-men-record.html | 24 Special Officers Leave for Fronts To Help Service Men Record Their Votes | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/preparing-kamiri-field.html | Preparing Kamiri Field | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/janjs-m-prrrttps.html | JANJ[S M. prrr.T.Tps | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/germans-stiffen-all-across-italy-americans-smash-into-edges-of.html | GERMANS STIFFEN ALL ACROSS ITALY; Americans Smash Into Edges of Rosignano, Twelve Miles From Port of Leghorn | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/ortiz-to-box-pep-at-boston.html | Ortiz to Box Pep at Boston | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/irked-by-train-stoning-new-haven-passengers-resent-attacks-in.html | IRKED BY TRAIN STONING; New Haven Passengers Resent Attacks in Harlem and Bronx | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/mrs-barber-advances-favorite-halts-miss-rockey-in-state-tennis-61.html | MRS. BARBER ADVANCES; Favorite Halts Miss Rockey in State Tennis, 6-1, 6-4 | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/alliston-perot-bisselli-philadelphian-helped-restorei-i.html | ALLISTON PERoT BISSELLI; Philadelphian Helped Restorel I ndepsendence Square | True | BuildingsI | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/columbia-chooses-wieman-as-coach-tad-granted-leave-of-absence-from.html | COLUMBIA CHOOSES WIEMAN AS COACH; Tad, Granted Leave of Absence From Military Post, Will Handle Lions' Linemen | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/foe-tells-of-raid-at-field.html | Foe Tells of Raid at Field | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/new-york-farms-sold-several-properties-in-columbia-county-change.html | NEW YORK FARMS SOLD; Several Properties in Columbia County Change Hands | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/freed-in-extortion-case-scalise-associate-gets-clean-bill-from-the.html | FREED IN EXTORTION CASE; Scalise Associate Gets Clean Bill From the Prosecutor | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/4-boys-succeed-in-second-escape-in-day-from-childrens-shelter-on.html | 4 Boys Succeed in Second Escape in Day From Children's Shelter on Staten Island | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/scholarship-winners-listed.html | Scholarship Winners Listed | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/british-stalk-enemy-craft.html | British Stalk Enemy Craft | True | By Wireless To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/surgical-dressings-needed-army-depends-on-volunteers-for-90-per.html | Surgical Dressings Needed; Army Depends on Volunteers for 90 Per Cent of Supply | True | AGNES MILLER. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/navy-guard-cited-for-saving-vessel-nine-shoveled-ballast-5-days-to.html | NAVY GUARD CITED FOR SAVING VESSEL; Nine Shoveled Ballast 5 Days to Prevent Capsizing | True | | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/miss-byrne-victor-at-golf-by-4-and-2-sets-back-mrs-dodge-in-state.html | MISS BYRNE VICTOR AT GOLF BY 4 AND 2; Sets Back Mrs. Dodge in State Tourney -- Mrs. Torgerson, Mrs. McNaughton Gain | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/bolivian-vote-count-on-nationalists-ahead-as-incomplete-returns-are.html | BOLIVIAN VOTE COUNT ON; Nationalists Ahead as Incomplete Returns Are Tallied | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/george-go-testa.html | GEORGE Go TESTA | True | pecfal to Tm lv Yoltx Trot. s, | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/the-plowing-must-go-on.html | THE PLOWING MUST GO ON | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/stettinius-praises-allied-teamwork-he-says-in-rutgers-address.html | STETTINIUS PRAISES ALLIED TEAMWORK; He Says in Rutgers Address Cooperative Spirit Will Continue in Peacetime | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/civil-war-nurse-dies-99.html | 'Civil' War Nurse Dies, 99 | True | Special to Tin | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/bendix-strike-ends-850-to-return-to-brooklyn-jobs-today-as-row-goes.html | BENDIX STRIKE ENDS; 850 to Return to Brooklyn Jobs Today as Row Goes to WLB | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/buffalo-grass-land.html | BUFFALO GRASS LAND | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/normandy-battle-is-hedge-to-hedge-us-troops-in-la-haye-du-puits.html | NORMANDY BATTLE IS HEDGE TO HEDGE; U.S. Troops in La Haye du Puits Area Find Enemy Using Bicycle Transport OPPOSITION IS INCREASING But Germans' Lack of Artillery and Loss of Air Command Hamper Their Fight | True | By Harold Dennyby Wireless To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/builds-100-army-hospital-cars.html | Builds 100 Army Hospital Cars | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/watch-wholesalers-accused.html | Watch Wholesalers Accused | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/sped81.html | Sped81 | True | to LV YOR. TfidEY. S. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/ship-output-declines-55-liberty-vessels-built-in-june-12-less-than.html | SHIP OUTPUT DECLINES; 55 Liberty Vessels Built in June, 12 Less Than in May | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/stimson-sees-pope-peace-link-hinted-pontiffs-talks-with-secretary.html | STIMSON SEES POPE; PEACE LINK HINTED; Pontiff's Talks With Secretary and Taylor Viewed as Likely Factors in War's End | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/held-as-murder-witness-janitor-at-miss-morgans-home-is-described-as.html | HELD AS MURDER WITNESS; Janitor at Miss Morgan's Home Is Described as Key Figure | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/140-end-psychiatry-course.html | 140 End Psychiatry Course | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/dying-pilot-in-his-blazing-plane-torpedoed-big-japanese-carrier.html | Dying Pilot in His Blazing Plane Torpedoed Big Japanese Carrier; Crewmen, Parachuting Into Philippine Sea, Saw Navy Lieutenant Make Good Vow as He and 2 Others Set Craft Afire | True | By Telephone To the New York Times. | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/h-c-vaughans-have-daughter.html | H. C. Vaughans Have Daughter | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/2-willkie-men-get-republican-posts-weeks-and-cake-are-among-15.html | 2 WILLKIE MEN GET REPUBLICAN POSTS; Weeks and Cake Are Among 15 Named by Brownell for Executive Committee | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/plan-equipment-refunding.html | Plan Equipment Refunding | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/monetary-parley-is-harried-by-lack-of-any-agreement-white-says.html | MONETARY PARLEY IS HARRIED BY LACK OF ANY AGREEMENT; White Says Adjournment Time Fixed for July 20 May Arrive Without Full Accord LATER MEETING FORECAST Progress Is Favored, He Adds, by Recognition of Urgent Need for Post-War Plan MONETARY PARLEY SHOWING ANXIETY | True | By Russell Porterspecial To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/browns-win-in-ninth-from-athletics-42-single-by-caster-with-bases.html | BROWNS WIN IN NINTH FROM ATHLETICS, 4-2; Single by Caster With Bases Loaded Breaks Deadlock | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/willmott-lewis-stepson-lost.html | Willmott Lewis' Stepson Lost | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/opa-challenges-icc-order-raising-intrastate-rail-passenger-fares.html | OPA Challenges ICC Order Raising Intrastate Rail Passenger Fares | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/alexander-white.html | Alexander White, | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/26-japanese-vessels-sunk-by-us-british-submarines-26-more-japanese.html | 26 Japanese Vessels Sunk By U.S., British Submarines; 26 More Japanese Ships Sunk By U.S. and British Submarines | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/gabreski-shoots-down-28th-nazi-top-us-ace-after-evreux-fight.html | Gabreski Shoots Down 28th Nazi; Top U.S. Ace After Evreux Fight; Thunderbolt Pilot Then Puts Off His Trip Home to Get Married -- Johnson of RCAF Bags Two in Day for 35 Kills | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/phils-turn-back-pirates-94-122-one-inning-played-in-opener-halted.html | PHILS TURN BACK PIRATES, 9-4, 12-2; One Inning Played in Opener, Halted by Curfew May 21 -- Barrett Wins Twice | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/somoza-refuses-to-run.html | Somoza Refuses to Run | True | By Cable To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/irs-sig-ler.html | IRS. SIG LER | True | Special to Tz Ngw YoR1c 'z'r.-% | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/roosevelt-vetoes-bill-allowing-suit-for-rejection-of-low-bid.html | Roosevelt Vetoes Bill Allowing Suit for Rejection of Low Bid; Measure Would Have Permitted Zephyr Aircraft Corp. to Bring Action for Damages Against U.S. | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/taxi-man-sells-71-bonds-with-offer-of-free-ride.html | Taxi Man Sells 71 Bonds With Offer of Free Ride | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/bringing-the-boys-home.html | BRINGING THE BOYS HOME | True | | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/lays-opa-violation-to-3-packing-firms-government-alleges-tiein.html | LAYS OPA VIOLATION TO 3 PACKING FIRMS; Government Alleges 'Tie-In' Sales by Armour & Co., by Swift and by Wilson | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/suspect-is-seized-in-gambling-fraud-taken-in-plot-that-netted-reno.html | SUSPECT IS SEIZED IN GAMBLING FRAUD; Taken in Plot That Netted Reno Syndicate $2,500,000 | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/gullion-heads-group-evacuating-finland-28-americans-and-35-british.html | GULLION HEADS GROUP EVACUATING FINLAND; 28 Americans and 35 British Reach Stockholm on Way Home | True | By Telephone To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/communism-losing-appeal-to-students-city-college-faculty-group.html | COMMUNISM LOSING APPEAL TO STUDENTS; City College Faculty Group Reports Movement on Wane | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/carias-still-in-office.html | Carias Still in Office | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/to-build-air-field-apron.html | To Build Air Field Apron | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/federal-aid-urged-in-poorer-schools-mrs-meyer-tells-nea-of-tour.html | FEDERAL AID URGED IN POORER SCHOOLS; Mrs. Meyer Tells N.E.A. of Tour Showing 4,000,000 Children Are Inadequately Taught | True | By Benjamin Finespecial To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/transfers-at-higher-fare.html | Transfers at Higher Fare | True | C.D. BUCKLEY. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/clipper-flies-51-across-ocean.html | Clipper Flies 51 Across Ocean | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/dsc-to-pay-subsidies-on-oil-next-month-production-from-stripper.html | DSC TO PAY SUBSIDIES ON OIL NEXT MONTH; Production From Stripper Wells Will Be Covered | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/hungary-deports-jews-eden-says-he-confirms-massacres-says-country.html | HUNGARY DEPORTS JEWS, EDEN SAYS; He Confirms Massacres -- Says Country Ignores Protests by Allies and Pope | True | By Wireless To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/miss-wilivierding-wed-bride-in-georgi-of-petty-officer-louis.html | MISS WILIVIERDING WED; Bride in Georgi- o-f Petty Officer Louis Burghardt Jr., Air Arm ! | True | S)ecial to Nuw YoK Tz.us | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/7300-japanese-die-in-railway-drive-6000-killed-in-past-10-days.html | 7,300 JAPANESE DIE IN RAILWAY DRIVE; 6,000 Killed in Past 10 Days Around Hengyang -- Chinese Recapture Lungmoon | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/nazi-terror-in-minsk-foe-killed-120000-civilians-and-prisoners.html | NAZI TERROR IN MINSK; Foe Killed 120,000 Civilians and Prisoners, Soviet Official Says | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/fred-mills-maker-of-juke-boxes-49i-president-of-mills-industries.html | FRED MILLS, MAKER OF 'JUKE BOXES,' 49I; President of Mills Industries[ Dies in Illinois - - Developed Soft. Drink Dispensers | True | Spal to Nv Yo rr.. | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/wheat-up-on-talk-of-federal-buying-rumors-of-support-of-cash-market.html | WHEAT UP ON TALK OF FEDERAL BUYING; Rumors of Support of Cash Market Reverse the Trend of Recent Trading OTHER GRAINS ALSO RALLY But CCC Officials Say No New Plan for Government Purchases Has Been Adopted WHEAT UP ON TALK OF FEDERAL BUYING | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/heusser-3hitter-trips-dodgers-41-reds-move-into-second-place-ahead.html | HEUSSER 3-HITTER TRIPS DODGERS, 4-1; Reds Move Into Second Place Ahead of Pirates -- Brooklyn Losing Streak 9 Games | True | By Roscoe McGowenspecial To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/hitlers-changing-tune.html | HITLER'S CHANGING TUNE | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/cotton-prices-up-by-25-to-36-points-all-months-close-here-at-new.html | COTTON PRICES UP BY 25 TO 36 POINTS; All Months Close Here at New 16-Year Highs -- Hedging From South | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/tigers-behind-trout-crush-red-sox-8-to-1-pitcher-records-tenth.html | TIGERS, BEHIND TROUT, CRUSH RED SOX, 8 TO 1; Pitcher Records Tenth Victory Despite Johnson's Homer | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/hoagland-griffln.html | Hoagland -- Griffln | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/spellman-talks-to-italy-in-owi-broadcast-he-predicts-american.html | SPELLMAN TALKS TO ITALY; In OWI Broadcast He Predicts American Victory in Peace | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/elected-to-directorate-of-marine-midland-trust.html | Elected to Directorate Of Marine Midland Trust | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/japanese.html | Japanese | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/brent-to-make-3-films-within-a-year-for-rko.html | Brent to Make 3 Films Within a Year for RKO | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/marshall-field-gets-wjjd.html | Marshall Field Gets WJJD | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/mary-d-dos-passos-is-wed-to-army-man-niece-of-author-bride-of-lieut.html | MARY D. DOS PASSOS IS WED TO ARMY MAN; Niece of Author Bride of Lieut. William F. Singleton, Air Forces | True | Special to THI | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/de-lorenzo-trial-postponed.html | De Lorenzo Trial Postponed | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/hitler-said-to-pledge-reserves.html | Hitler Said to Pledge Reserves | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/washington-welcomes-de-gaulle-today-almost-as-head-of-state-capital.html | Washington Welcomes de Gaulle Today Almost as Head of State; CAPITAL GREETS DE GAULLE TODAY | True | By Harold Callenderspecial To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/attendance-drops-in-schools-of-city-daily-average-at-elementary-and.html | ATTENDANCE DROPS IN SCHOOLS OF CITY; Daily Average at Elementary and Junior Highs in 1943 Lowest in 25 Years 598,261 PUPILS ENROLLED Annual Report of the Board of Education Shows Payment of $160,193,992 | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/laughlin-expelled-at-sedition-trial-defense-lawyers-dismissal.html | LAUGHLIN EXPELLED AT SEDITION TRIAL; Defense Lawyer's Dismissal Follows Demand That House Impeach Presiding Judge | True | Special to THE NEW YORK TIMES. | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/a-residence-club-for-girls-sought-officials-of-wayward-minors-court.html | A RESIDENCE CLUB FOR GIRLS SOUGHT; Officials of Wayward Minors Court Urge Supervised Home for Delinquents CITY HAS NO SUCH PLACE One Out of Every Five Women Facing Magistrates Held to Need New Environment | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/chess-leaders-play-to-draw-at-ventnor-santasiere-is-deadlocked-with.html | CHESS LEADERS PLAY TO DRAW AT VENTNOR; Santasiere Is Deadlocked With Pinkus After 28 Moves | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/aluminum-for-cans-stir-cost-worry-american-can-officials-hold-it.html | ALUMINUM FOR CANS STIR COST WORRY; American Can Officials Hold It Will Be Much Higher Than for Sheet Metal | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/two-doctors-accused-one-conspiracy-and-32-abortion-counts-in-new-in.html | TWO DOCTORS ACCUSED; One Conspiracy and 32 Abortion Counts in New Indictment | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/new-greek-crisis-over-eam-demands-conditions-set-by-leftists-for.html | NEW GREEK CRISIS OVER EAM DEMANDS; Conditions Set by Leftists for Cooperation Are Called Exessive by Cabinet | True | By Wireless To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/guatemala-picks-president-ponce-carias-is-still-in-office-in.html | GUATEMALA PICKS PRESIDENT PONCE; Carias Is Still in Office in Honduras -- Somoza Refuses to Run Again | True | By Cable To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/barlund-knocks-out-petersen.html | Barlund Knocks Out Petersen | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/orioles-games-shifted-series-through-next-wednesday-at-newark-and.html | ORIOLES GAMES SHIFTED; Series Through Next Wednesday at Newark and Jersey City | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/underwriters-are-named-14-members-of-quaker-oats-debentures-group.html | UNDERWRITERS ARE NAMED; 14 Members of Quaker Oats Debentures Group Listed | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/miss-mabon-to-be-wed-july-29.html | Miss Mabon to Be Wed July 29 | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/steinthal-wills.html | Steinthal -- Wills | True | spec | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/german.html | German | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/us-office-moved-here-special-settlement-accounts-of-war-department.html | U.S. OFFICE MOVED HERE; Special Settlement Accounts of War Department Employs 785 | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/battle-for-baltic-under-way.html | Battle for Baltic Under Way | True | By Cable To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/books-authors.html | Books -- Authors | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/foe-shortens-line-germans-retreat-toward-warsaw-as-red-army-slices.html | FOE 'SHORTENS LINE'; Germans Retreat Toward Warsaw as Red Army Slices Salient CHAIN OF BASES IN PERIL Soviet Forces 143 Miles From East Prussia in Lunge for Nazis' Baltic Coast FOE 'SHORTENS LINE BY QUITTING KOVEL | True | By the United Press. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/j-iederick-op-pen.html | J. IEDERICK OP, PEN | True | special to T Nzw Yo Tmr. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/war-plant-to-import-labor.html | War Plant to Import Labor | True | Special to THE NEW YORK TIMES. | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/cruikshank-urges-an-increased-fare-head-of-real-estate-board.html | CRUIKSHANK URGES AN INCREASED FARE; Head of Real Estate Board Praises Rent Tax as Effort to Ease Burden on Realty BUT FEARS A BOOMERANG Says Landlords Will Absorb Levy to Keep Tenants -- Palma for Fare Rise | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/william-o-pardee.html | WILLIAM O. ' PARDEE | True | Special to Tm NV Yo . | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/notes.html | Notes | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/sought-firsthand-study.html | Sought First-Hand Study | True | By Merrill Mueller National Broadcasting Company Correspondent For the Combined Allied Press. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/half-gas-rights-sold-salt-dome-oil-and-pan-american-make-deal-in.html | HALF GAS RIGHTS SOLD; Salt Dome Oil and Pan American Make Deal in Texas Field | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/exchange-offer-extended.html | Exchange Offer Extended | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/2-attorneys-disbarred-three-others-suspended-by-court-for.html | 2 ATTORNEYS DISBARRED; Three Others Suspended by Court for Misconduct | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/elementary-method-seen.html | Elementary Method Seen | True | HARRY PASTERNAK. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/andersson-sets-mark-runs-34mile-distance-in-2566-a-new-world-record.html | ANDERSSON SETS MARK; Runs 3/4-Mile Distance in 2:56.6, a New World Record | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/2d-numfor-strip-won-by-americans-kornasoren-airdrome-falls-as-july.html | 2D NUMFOR STRIP WON BY AMERICANS; Kornasoren Airdrome Falls as July 4 Prize in Face of Scattered Opposition | True | By Wireless To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/salvador-election-changed.html | Salvador Election Changed | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/norman-h-davis-buried-in-vginia-distinguished-persons-of-many-lands.html | nORMAN H DAVIS BURIED IN VGINIA; Distinguished Persons of Many Lands Pay Last Tribute to Red Cross Chairman SOCIETY'S FLAG ON BIER Rites Held in Historic Church at Alexandria -- Mrs. Wilson, Mr. and Mrs. Hull | True | Attend | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/triple-7-tributes-urged-to-help-china-tomorrow.html | 'Triple 7' Tributes Urged To Help China Tomorrow | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/president-refuses-to-ease-draft-to-exempt-premedical-students.html | President Refuses to Ease Draft To Exempt Pre-Medical Students; PRESIDENT WON'T RELAX DRAFT RULE | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/heinz-gets-custody-of-son.html | Heinz Gets Custody of Son | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/why-the-metric-system.html | Why the Metric System? | True | HARRY M. KONWISER. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/merry-widow-decision-federal-judge-rules-operettas-dialogue-is.html | 'MERRY WIDOW DECISION; Federal Judge Rules Operetta's Dialogue Is Public Property | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/bror-oscai-labson.html | BROR OSCAI LABSON' | True | Special to T Nzw YQ Tn | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/shipyard-labor-103-women.html | Shipyard Labor 10.3% Women | True | | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/ilouisiana-girl-married-heret-o-dorothea-hamner-bride-lt-charles-s.html | iLouisiana Girl Married Here't; o DOROTHEA HAMNER BRIDE Lt. Charles S. Trattler, Army | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/no-room-for-slackers.html | No Room for Slackers | True | By Thomas A. Murray | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/new-haven-plant-gets-e.html | New Haven Plant Gets 'E' | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/accurate-robot-weapon-foreseen-in-development.html | Accurate Robot Weapon Foreseen in Development | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/united-nations.html | United Nations | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/mining-of-kiel-canal-aided-invasion-plans-key-german-waterway.html | MINING OF KIEL CANAL AIDED INVASION PLANS; Key German Waterway Blocked by Daring Mosquito Foray | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/385-sites-opened-for-summer-play-program-is-the-largest-ever.html | 385 SITES OPENED FOR SUMMER PLAY; Program Is the Largest Ever Undertaken Here by Schools and Private Group | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/us-to-supply-mideast-fea-reveals-uscc-to-purchase-textiles-for.html | U.S. TO SUPPLY MIDEAST; FEA Reveals USCC to Purchase Textiles for Needs There CANADA FACES CURB ON TEXTILE BUYING | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/acting-as-red-cross-head-george-l-harrison-to-function-until-new.html | ACTING AS RED CROSS HEAD; George L. Harrison to Function Until New Chief Is Named | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/stocks-rise-again-paced-by-steels-overcome-profittaking-to-sweep.html | STOCKS RISE AGAIN, PACED BY STEELS; Overcome Profit-Taking to Sweep Beyond Previous High Marks of 1944 2,435,770 SHARES TRADED Investment Funds Are Drawn Into Market by Good War News, Business Outlook STOCKS RISE AGAIN, PACED BY STEELS | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/anne-wigton-fiancee-of-naval-lieutenant-plainfield-girl-will-be.html | ANNE WIGTON FIANCEE OF NAVAL LIEUTENANT; Plainfield Girl Will Be Married to Frederic Learned Hnll | True | 1 .pectal to Tag lq,.v No: 'IIE.. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/hengyang-to-the-sea.html | HENGYANG TO THE SEA | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/soviet-raid-on-kirkenes-seen.html | Soviet Raid on Kirkenes Seen | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/russian.html | Russian | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/44-receive-service-emblems.html | 44 Receive Service Emblems | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/james-scott-i-assisted-in-electrification-of-cleveland-horse-car.html | JAMES SCOTT, I; Assisted in Electrification of Cleveland Horse Car Lines | True | Special to s zw No | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/sec-extends-utility-deal.html | SEC Extends Utility Deal | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/eden-prods-poles-to-accord-with-russia-recalls-their-commitment-to.html | Eden Prods Poles to Accord With Russia, Recalls Their Commitment to 1941 Treaty | True | By E.c. Danielby Wireless To the New York Times. | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/jed-harris-buys-lambert-comedy-home-fires-concerning-the-wives-of.html | JED HARRIS BUYS LAMBERT COMEDY; 'Home Fires,' Concerning the Wives of Soldiers, Has Cast of Eight, All Women | True | By Sam Zolotow | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/red-sox-twin-bill-for-charity.html | Red Sox Twin Bill for Charity | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/corinne-f-steers-married-to-ensign-daughter-of-captain-in-the-air-f.html | CORINNE F. STEERS MARRIED TO ENSIGN; Daughter of Captain in the Air, Forces Bride in Orange of Pierce Cassedy Jr., Navy / | True | Special to THE NEW Yo: zS. t | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/segura-gains-at-tennis-talbert-also-reaches-western-quarterfinals.html | SEGURA GAINS AT TENNIS; Talbert Also Reaches Western Quarter-Finals at Neenah | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/orders-b-and-c-publicity.html | Orders 'B' and 'C' Publicity | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/peace-body-talks-delayed-by-soviet-stalin-objects-to-writing.html | PEACE BODY TALKS DELAYED BY SOVIET; Stalin Objects to Writing Post-War Plans Now and Balks at Parley With China PEACE BODY TALKS DELAYED BY SOVIET | True | By James E. Restonspecial To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/hull-shuns-question-on-forcing-argentina-calls-query-about-economic.html | HULL SHUNS QUESTION ON FORCING ARGENTINA; Calls Query About Economic Sanctions Inopportune | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/son-to-mrs-thomas-k-curtis.html | Son to Mrs. Thomas K. Curtis | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/mayors-plan-called-unwise-fare-rise-regarded-as-proper-way-to.html | Mayor's Plan Called Unwise; Fare Rise Regarded as Proper Way to Finance City Transportation | True | HERMAN NICHOLS. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/tobin-downs-cubs-for-braves-7-to-2-retires-first-16-batsmen-in.html | TOBIN DOWNS CUBS FOR BRAVES, 7 TO 2; Retires First 16 Batsmen in Order -- Chicago Drops Back Into Last Place | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/f-g-osler-is-dead-surety-executive-board-chairman-of-canadian.html | F. G. OSLER IS DEAD; SURETY EXECUTIVE; Board Chairman of Canadian Company Was a Leading Citizen of Toronto | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/advertising-news.html | Advertising News | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/ukhrul-cleared-of-japanese.html | Ukhrul Cleared of Japanese | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/best-reward-wins-camden-handicap-shepperton-fifth-as-meeting-opens.html | BEST REWARD WINS CAMDEN HANDICAP; Shepperton Fifth as Meeting Opens at Garden State -- Dodson Hurt in Spill | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/exsoldier-sues-for-250000.html | Ex-Soldier Sues for $250,000 | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/donald-of-yankees-beats-indians-6to-2-revamped-new-york-lineup.html | DONALD OF YANKEES BEATS INDIANS, 6TO 2; Revamped New York Line-Up Makes 11 Hits, Including Metheny's Ninth Homer MILOSEVICH TRIPLE WINS Raised to Lead-Off Spot, He Drives In Deciding Run -- Stainback Plays Left | True | By John Drebinger | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/operators-buy-in-forest-hills-vacant-plot-to-be-improved-with.html | OPERATORS BUY IN FOREST HILLS; Vacant Plot to Be Improved With Apartments After War -- Home Market Active | True | | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/brown-sells-house-on-the-concourse-other-deals-in-harrison-avenue.html | BROWN SELLS HOUSE ON THE CONCOURSE; Other Deals in Harrison Avenue and East 168th Street | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/runway-divides-forces.html | Runway Divides Forces | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/sports-of-the-times-byrd-bags-the-birdies-now.html | Sports of the Times; Byrd Bags the Birdies Now | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/medical-journal-attacks-ban.html | Medical Journal Attacks Ban | True | Special to NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/elliott-roosevelt-will-marry-a-wac-colonel-in-army-air-forces-a-son.html | ELLIOTT ROOSEVELT WILL MARRY A WAC; Colonel in Army Air Forces, a Son of the President, to Wed Capt. Ruth Briggs | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/baffled-by-furniture-outlook.html | Baffled by Furniture Outlook | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/forrestal-warns-of-bitter-fighting-secretary-gives-optimistic.html | FORRESTAL WARNS OF 'BITTER FIGHTING'; Secretary Gives Optimistic Report on Pacific but Sees Long Struggle Ahead | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/gertrude-howard-is-bride-on-coast-senior-at-vassar-married-to-lt.html | GERTRUDE HOWARD IS BRIDE ON COAST; Senior at Vassar Married to Lt. William Harris, Navy, in San Francisco Ceremony | True | Special to THg Ngw YOP TLmS. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/canada-faces-curb-on-textile-buying-opa-to-classify-dominion-as.html | CANADA FACES CURB ON TEXTILE BUYING; OPA to Classify Dominion as Domestic Market by Barring Export Premium Payment U.S. TO BUY FOR MIDEAST FEA Reveals USCC to Purchase Cottons for Export There -- Other Agency Action | True | By Charles E. Eganspecial To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/forts-blast-rails-on-triple-shuttle-rip-yards-in-south-france-on.html | 'FORTS' BLAST RAILS ON TRIPLE SHUTTLE; Rip Yards in South France on Return to Britain -- Planes Step Up Invasion Cover 'FORTS' BLAST RAILS ON TRIPLE SHUTTLE | True | By David Andersonby Cable To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/rev-a-m-rihbany-unitarian-pastor-74-syrianborn-clergyman-diesin.html | REV. A. M. RIHBANY, UNITARIAN PASTOR, 74; Syrian-Born Clergyman Dies-In Boston Church 27 Years | True | Sc.lal to Ngw yosse tgs. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/bonds-and-shares-on-london-market-giltedge-kaffir-and-leading.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge, Kaffir and Leading Industrial Issues in Demand as Result of War Gains | True | By Wireless To the New York Times. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/seven-favorites-in-row-win.html | Seven Favorites in Row Win | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/us-awards-for-valor.html | U.S. Awards for Valor | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/mother-is-accused-of-killing-2-children-mrs-hatch-still-in-critical.html | MOTHER IS ACCUSED OF KILLING 2 CHILDREN; Mrs. Hatch, Still in Critical Condition, Booked for Murder | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/profit-presents-a-dilemma-we-cant-do-business-without-it-but-it.html | Profit Presents a Dilemma; We Can't Do Business Without It, but It Does Upset Things | True | VICTOR WHITEHORN. | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/fox-of-red-sox-on-allstars.html | Fox of Red Sox on All-Stars | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/bowles-denies-any-candidacy.html | Bowles Denies Any Candidacy | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/store-sales-show-116-gain-in-june-while-total-fell-below-may-new.html | STORE SALES SHOW 11.6% GAIN IN JUNE; While Total Fell Below May New High for Month Is Noted -- Biggest Rise 24% | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/specia.html | Specia | True | l to 'l Nzw YotX Tmr. s. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/news-of-food-compact-and-useful-guide-now-available-for-canning-of.html | News of Food; Compact and Useful Guide Now Available for Canning of Fruits and Vegetables | True | By Jane Holt | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/capt-rflrui-il-towle.html | CAPT. rfLRUI IL TOWLE | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/british.html | British | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/city-allots-bills-to-banking-group-35000000-revenue-issue-is.html | CITY ALLOTS BILLS TO BANKING GROUP; $35,000,000 Revenue Issue Is Awarded on 0.55% Basis -- Other Financing | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/lendlease-jumps-shipments-of-seed-resultant-output-is-expected-to.html | LEND-LEASE JUMPS SHIPMENTS OF SEED; Resultant Output Is Expected to Cut Needs Abroad -- Food Flow to Allies Keeps Up | True | Special to THE NEW YORK TIMES. | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/invasion-soldier-deferred.html | Invasion Soldier Deferred | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/hate-led-to-vandalism-4-boys-who-disliked-teachers-wrecked-school.html | HATE LED TO VANDALISM; 4 Boys Who Disliked Teachers Wrecked School Rooms | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/george-gerald-otto-i-originator-of-national-papert-salvage-campaign.html | GEORGE GERALD OTTO I; Originator of National Paper't Salvage Campaign Was 49 I | True | $peclaZ to Tmc NEW Yotx xs. { | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/-john-s-shea-i-new-york-county-exsheriff-a-republican-leader-45.html | ! JOHN S. SHEA; { I New York County Ex-Sheriff, a Republican Leader 45 Years | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/are-vitamins-drugs.html | ARE VITAMINS DRUGS? | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/-james-c0nnors-i-i-i-retired-traveling-auditor-for-n-y-telephone-co.html | , JAMES !. C0NNORS; I I .... I !Retired Traveling Auditor for N, Y. Telephone Co. Dies at 64 I | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/high-peaks-delay-meeting-in-burma-chinese-still-26-miles-from.html | HIGH PEAKS DELAY MEETING IN BURMA; Chinese Still 26 Miles From Stilwell's Men -- More Gains Are Made in India | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/mines-still-a-problem-allies-sweepers-do-hazardous-task-in-keeping.html | Mines Still a Problem; 'Allies' Sweepers Do Hazardous Task In Keeping Invasion Supply Line Open | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/chases-resources-set-world-record-4990182843-figure-for-june-30.html | CHASE'S RESOURCES SET WORLD RECORD; $4,990,182,843 Figure for June 30 Highest Ever Reached by Any Commercial Bank DEPOSITS ALSO AT PEAK Operating Earnings for Half Year $9,134,000, or $1.23 a Share -- Other Reports CHASE'S RESOURCES SET WORLD RECORD | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/fourth-fatalities-exceed-war-rate-447-killed-in-4-days-compared.html | FOURTH FATALITIES EXCEED WAR RATE; 447 Killed in 4 Days Compared With Average of 60 a Day on Fighting Fronts TRAFFIC TOLL HEAVIEST Returning Vacationists Jam Terminals Here in Morning -- Beaches Still Crowded | True | | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/arcaro-completes-triple-on-alforay-ernst-sprinter-1050-takes-glen.html | ARCARO COMPLETES TRIPLE ON ALFORAY; Ernst Sprinter, $10.50, Takes Glen Island Handicap by a Nose at Jamaica ARIEL LAD IS RUNNER-UP Piccadilly, Favorite, Is Third -- Star Rider Also Wins on Bardia and Blitzkrieg | True | By William D. Richardson | C1B 633941 |
| 1944-07-06 | 1944-07-06 | https://www.nytimes.com/1944/07/06/archives/johnson-adds-two-to-his-record.html | Johnson Adds Two to His Record | True | | C1B 633941 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/to-increase-frauds-body-goldstein-calls-on-threeparty-country.html | TO INCREASE FRAUDS BODY; Goldstein Calls on Three-Party Country Chairmen for Lawyers | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/miss-steinbach-victor-defeats-miss-lopaus-in-state-tennis-tourney.html | MISS STEINBACH VICTOR; Defeats Miss Lopaus in State Tennis Tourney Upset | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/russian.html | Russian | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/gasoline-stocks-decline-sharply-drop-of-2441000-barrels-in-week-is.html | GASOLINE STOCKS DECLINE SHARPLY; Drop of 2,441,000 Barrels in Week Is Largest This Year -- Oil Output Sets Record | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/port-units-rewarded-honored-for-helping-to-avert-fire-as-sabotage.html | PORT UNITS REWARDED; Honored for Helping to Avert Fire as Sabotage | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/1200000000-bills-offered.html | $1,200,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/japanese-begin-retreat-in-china-our-air-blows-turn-battle-tide.html | Japanese Begin Retreat in China; Our Air Blows Turn Battle Tide; Japanese Begin Retreat in China; Our Air Blows Turn Battle Tide | True | By Reuter. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/complaints-over-soaring-rents-at-resorts-bring-threat-of-rate.html | Complaints Over Soaring Rents at Resorts Bring Threat of Rate Control Move by OPA | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/nina-de-maubourguet-bride-in-washington-wed-to-lt-comdr-john-h.html | NINA DE MAUBOURGUET BRIDE IN WASHINGTON; Wed to Lt. Comdr. John H. Buscombe of British Mission | True | -pecial to N"W Yo,-c 'i"s. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/rise-in-payments-of-war-insurance-death-benefits-increased-from.html | RISE IN PAYMENTS OF WAR INSURANCE; Death Benefits Increased From 26,000 in May, '43, to 73,000 in April, '44, Hines Says | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/finnish.html | Finnish | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/community-ills-laid-to-schools-teachers-fail-to-make-pupils-aware.html | COMMUNITY ILLS LAID TO SCHOOLS; Teachers Fail to Make Pupils Aware of Remedies, Clark of Teachers College Says PROBLEMS SEEN IGNORED Sloan Foundation Experiment Seeks to Put Instructor in Touch With Local Life | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/pirates-check-phils-65-win-night-game-with-six-runs-in-sixth.html | PIRATES CHECK PHILS, 6-5; Win Night Game With Six Runs in Sixth -- Elliott Stars | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/united-nations.html | United Nations | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/keynes-attacks-fond-plan-critics-britisher-says-monetary-setup-has.html | KEYNES ATTACKS FOND PLAN CRITICS; Britisher Says Monetary Set-Up Has Faults but Alternative Proposals Are Worse | True | By Russell Porterspecial To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/violinist-buys-at-northport.html | Violinist Buys at Northport | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/worlds-biggest-tent-circus-officials-say-it-had-fireresistant.html | WORLD'S BIGGEST TENT; Circus Officials Say It Had Fire-Resistant Treatment | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/reserve-bank-credit-drops-338000000-money-in-circulation-is-up.html | Reserve Bank Credit Drops $338,000,000; Money in Circulation Is Up $177,000,000 | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/20-hits-by-red-sox-crush-tigers-133-johnson-gets-single-double.html | 20 HITS BY RED SOX CRUSH TIGERS, 13-3; Johnson Gets Single, Double, Triple and Homer -- Hughson Pitches 13th Triumph | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/19-awards-to-winchester-arms.html | 19 Awards to Winchester Arms | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/swift-nazi-reprisals.html | Swift Nazi Reprisals | True | By Wireless To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/article-9-no-title.html | Article 9 -- No Title | True | By Wireless To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/2045810-cleared-by-new-york-trust-institution-issues-halfyear.html | $2,045,810 CLEARED BY NEW YORK TRUST; Institution Issues Half-Year Results for First Time in Its History | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/mrs-schroeder-marriedi-her-uncle-officiates-at-weddingi-to-riohard.html | MRS. SCHROEDER MARRIEDI; Her Uncle Officiates at Wedding to Riohard Stockton Emmet J | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/nazi-rule-to-stay-goebbels-insists-no-other-regime-is-possible-he.html | NAZI RULE TO STAY, GOEBBELS INSISTS; No Other Regime Is Possible, He Says, in Indirect Reply to Two British Laborites | True | By Cable To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/paratroops-train-for-war-in-pacific-jungleschooled-units-that-aided.html | PARATROOPS TRAIN FOR WAR IN PACIFIC; Jungle-Schooled Units That Aided Numfor Landing May Have Major Role in Future | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/yanks-ticket-sale-brisk-but-many-reserved-seats-remain-for-charity.html | YANKS TICKET SALE BRISK; But Many Reserved Seats Remain for Charity Twin Bill Sunday | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/ben-alexander-i-once-head-of-lumber-eotion-of-war-produotion-board.html | BEN ALEXANDER I; Onoe Head of Lumber Seotion of War Produotion Board | True | Special to Tm Nzw Yoc TMEg. | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/newark-sinks-baltimore-maldovan-blanks-orioles-80-with-fivehit.html | NEWARK SINKS BALTIMORE; Maldovan Blanks Orioles, 8-0, With Five-Hit Effort | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/ny-area-put-at-top-in-war-contracts-leads-other-regions-report.html | N.Y. AREA PUT AT TOP IN WAR CONTRACTS; Leads Other Regions, Report Shows, With 29.3 Billions of 189-Billion Total | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/woman-killed-at-navy-yard.html | Woman Killed at Navy Yard | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/japanese.html | Japanese | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/jerseys-down-syracuse-melton-pitches-31-victory-on-3-runs-in-the.html | JERSEYS DOWN SYRACUSE; Melton Pitches 3-1 Victory on 3 Runs in the Eighth | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/solomon-starr-clothing-store-executive-herei-for-many-years-dies-71.html | SOLOMON STARR; Clothing Store Executive Herei for Many Years Dies, 71 i | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/airport-system-sought-seventeen-counties-near-city-to-draw-up.html | AIRPORT SYSTEM SOUGHT; Seventeen Counties Near City to Draw Up Post-War Plans | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/apartments-sold-on-east-75th-st.html | APARTMENTS SOLD ON EAST 75TH ST. | True | Lofts on Fifth Avenue Also in East Side Trading -- Two Garages Change Hands | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/simpler-tax-aids-family-brides-and-babies-up-to-dec-31-mean-full.html | SIMPLER TAX AIDS FAMILY; Brides and Babies Up to Dec. 31 Mean Full Year Exemption | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/a-host-to-thousands.html | A HOST TO THOUSANDS | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/yale-president-hits-federal-college-grants.html | Yale President Hits Federal College Grants | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/german-prisoners-strike-pea-pickers-at-utica-land-in-solitary.html | GERMAN PRISONERS STRIKE; Pea Pickers at Utica Land in Solitary Confinement | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/a-murder-weapon-fails.html | A MURDER WEAPON FAILS | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/opens-another-oil-well-phillips-company-makes-second-strike-in-two.html | OPENS ANOTHER OIL WELL; Phillips Company Makes Second Strike in Two Days | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/war-jeep-scores-in-runstar-purse-favorite-beats-king-dorsett-by.html | WAR JEEP SCORES IN RUNSTAR PURSE; Favorite Beats King Dorsett by Length at Jamaica and Returns $4.90 for $2 COPACABANA RUNS THIRD Strange Rides Princess R.L. and Gabe Paul to Victory on Empire City Card | True | By William D. Richardson | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/circus-to-go-to-florida-after-repairs-at-sarasota-it-will-return-to.html | CIRCUS TO GO TO FLORIDA; After Repairs at Sarasota It Will Return to the Road | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/black-yankees-play-sunday.html | Black Yankees Play Sunday | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/lowly-can-opener-coming-back.html | Lowly Can Opener Coming Back | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/col-carlson-wounded-leader-of-raiders-hit-by-bullet-on-saipan.html | COL. CARLSON WOUNDED; Leader of Raiders Hit by Bullet on Saipan -- Injury Slight | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/rent-increase-opposed-opa-consumer-groups-fight-plea-of-landlords.html | RENT INCREASE OPPOSED; OPA Consumer Groups Fight Plea of Landlords | True | | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/opa-fears-upset-on-fruit-ceilings-appropriations-act-may-affect.html | OPA FEARS UPSET ON FRUIT CEILINGS; Appropriations Act May Affect Canned Vegetable Rulings -- Grading Is Involved | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/furniture-picture-gloomy-in-chicago-market-opens-with-supplies.html | FURNITURE PICTURE GLOOMY IN CHICAGO; Market Opens With Supplies, Allocations and Small Store Deliveries as Problems | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/jersey-areas-top-bond-goals.html | Jersey Areas Top Bond Goals | True | Special to THE NEW YORK TIMES | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/atlantic-city-hotel-is-sold.html | Atlantic City Hotel Is Sold | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/mi5-boal-married-to-lt-blair-lee-3d-daughter-of-former-envoy-to.html | MIS5 BOAL MARRIED] TO LT. BLAIR LEE 3D; Daughter of Former Envoy to Bolivia Bride of Navy Man in Home of Maj. Gen. McCoy | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/harry-o-owe.html | HARRY O. OWE | True | Special to Taz Nzw YORK TresS. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/mrs-hatch-improves-she-lays-slaying-of-children-to-an-unhappy.html | MRS. HATCH IMPROVES; She Lays Slaying of Children to an Unhappy Marriage | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/police-headquarters-safe-robbed-mayor-guffaws-at-forces-chagrin.html | Police Headquarters Safe Robbed; Mayor Guffaws at Force's Chagrin; CASH, BONDS TAKEN FROM POLICE SAFE | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/slain-by-a-kibitzer-card-player-stabbed-in-the-ear-with-stem-of-a.html | SLAIN BY A KIBITZER; Card Player Stabbed in the Ear With Stem of a Pipe | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/special.html | SPecial | True | to THE NV NOZK 'IES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/more-germans-surrender.html | More Germans Surrender | True | By Cable To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/war-finance-baseball-sunday.html | War Finance Baseball Sunday | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/allen-h-cox-dies-boston-arghitegt-designer-of-many-buildings-at-i-m.html | ALLEN H. COX DIES; BOSTON ARGHITEGT; ;Designer of Many Buildings at i Mount Holyoke, Amherst Former M. I. T, Teacher | True | Special to N Yo gs. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/power-shows-less-than-seasonal-rise-3-geographical-areas-register.html | Power Shows Less Than Seasonal Rise; 3 Geographical Areas Register Increases | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/majors-of-this-area-promoted.html | Majors of This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/notes.html | Notes | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/delaware-river-group-to-meet.html | Delaware River Group to Meet | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/de-gaulle-arrives-meets-roosevelt-my-im-glad-to-see-you-says-host.html | DE GAULLE ARRIVES, MEETS ROOSEVELT; 'My, I'm Glad to See You,' Says Host -- Staff Chiefs on Hand -- 17 Guns Salute Visitor FIGHTING FRENCH SERVICE MEN WELCOMING THEIR CHIEF TO THIS COUNTRY President Welcomes de Gaulle With 'I'm Glad to See You' | True | By Harold Callenderspecial To the New York Times. | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/lastminute-pleas-spur-e-bond-sales-us-goal-in-sight-willkie-joins.html | LAST-MINUTE PLEAS SPUR E BOND SALES; U.S. GOAL IN SIGHT; Willkie Joins Drive Leaders in Radio Appeal to People of City and State TODAY PROCLAIMED 'E-DAY' Total Purchases in Nation at $15,364,000,000 Are Within 4 Per Cent of Quota LAST-MINUTE PLEAS SPUR E-BOND SALES | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/british.html | British | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/blitz-toll-far-exceeded-robot-raids-casualties.html | Blitz Toll Far Exceeded Robot Raids' Casualties | True | By Wireless To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/dane-starts-for-britain-lands-plane-in-sweden.html | Dane Starts for Britain Lands Plane in Sweden | True | By Telephone To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/justice-rutledges-father-diesi.html | Justice Rutledge's Father DiesI | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/tax-aide-is-accused-of-bribe-racket-here-chinese-clients-noted.html | TAX AIDE IS ACCUSED OF BRIBE RACKET HERE; Chinese 'Clients' Noted Payments in Own Language, FBI Says | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/mis-a-s-t.ringiei.html | MIS. A. S. T.RINGIEI | True | Sz to Tz Nw YoP TIMZS. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/fight-roosevelt-nominee-puerto-rico-lawyers-object-to-bosch-on.html | FIGHT ROOSEVELT NOMINEE; Puerto Rico Lawyers Object to Bosch on Judiciary | True | By Special To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/churchills-disclosures-on-robot-bomb-campaign-and-of-allied.html | Churchill's Disclosures on Robot Bomb Campaign and of Allied Counter=Measures | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/eday-battle-line.html | E-DAY BATTLE LINE | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/mrs-george-a-seaverns.html | MRS. GEORGE A. SEAVERNS | True | Special to Tm NEw YoK TMr. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/to-give-operas-at-polo-grounds.html | To Give Operas at Polo Grounds | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/obtains-12000000-loan.html | Obtains $12,000,000 Loan | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/edward-x-ktnsella.html | EDWARD x. KTNSELLA | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/miss-barbara-m-weintraub-is-wed-here-to-lt-arthur-horwitz-army-air.html | Miss Barbara M. Weintraub Is Wed Here To Lt. Arthur Horwitz, Army Air ForcesI | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/nursery-exhibit-given-to-russia-mrs-davies-makes-presentation-of.html | NURSERY EXHIBIT GIVEN TO RUSSIA; Mrs. Davies Makes Presentation of 500 Items That Will Be Displayed in Store Here | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/jack-kab.html | JACK KAB | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/fire-spread-fast-eyewitness-says-hartford-writer-describes-how-he.html | FIRE SPREAD FAST, EYEWITNESS SAYS; Hartford Writer Describes How He and Son Escaped From Flaming Circus Tent | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/john-f-lch.html | JOHN F. LCH | True | | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/stimweiss-steals-no-19-stirmweiss-steal-was-his-nineteenth-in.html | Stimweiss Steals No. 19; Stimweiss' steal was his nineteenth in twenty-one tries. | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/muncrief-topples-athletics-5-to-0-browns-pitcher-allows-only-four.html | MUNCRIEF TOPPLES ATHLETICS, 5 TO 0; Browns' Pitcher Allows Only Four Hits -- Stephens Gets 3-Run Homer in First | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/dellicurti-outpoints-shanks.html | Dellicurti Outpoints Shanks | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/david-f-silverstei_n.html | DAVID F. SILVERSTEI_N' | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/home-front.html | HOME FRONT | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/ta_m-ao-sagoto.html | TA_M. AO SAgA[OTO | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/chinas-seven-years.html | CHINA'S SEVEN YEARS | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/allies-drive-ahead-all-across-italy-5th-army-fights-to-within-10.html | ALLIES DRIVE AHEAD ALL ACROSS ITALY; 5th Army Fights to Within 10 Miles of Leghorn as 8th Stands 3 Away From Arezzo GERMANS RESIST BITTERLY But Allies Push Them Back to Imperil Ancona and Draw Nearer to Florence | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/registering-at-new-vocational-rehabilitation-center.html | REGISTERING AT NEW VOCATIONAL REHABILITATION CENTER | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/unit-value-rises-for-lehman-corp-assets-on-june-30-equivalent-to.html | UNIT VALUE RISES FOR LEHMAN CORP.; Assets on June 30 Equivalent to $41.55 a Share, Against $37.35 a Year Before TAX STATUS IS STUDIED Present Plan Is to Declare Company Is a 'Regulated Investment Company' | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/commodity-index-up-04-in-week-rise-in-farm-products-sends-list-of.html | COMMODITY INDEX UP 0.4% IN WEEK; Rise in Farm Products Sends List of 900 Prices to 104.1 Per Cent of 1926 Average | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/chindits-capture-town.html | Chindits Capture Town | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/col-roosevelt-has-no-comment.html | Col. Roosevelt Has No Comment | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/athletics-get-rosenthal.html | Athletics Get Rosenthal | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/margaret-j-barnard-is-wed-in-delaware-married-to-seaman-george-u.html | MARGARET J. BARNARD IS WED IN DELAWARE; Married to Seaman George u. Chambers Jr. of Coast Guard | True | Special to Tin: NEW N0 'lns. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/argentine-minister-resigns-key-position-general-perlinger.html | ARGENTINE MINISTER RESIGNS KEY POSITION; General Perlinger Surrenders Portfolio of the Interior | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/rent-inquiry-counsel-named.html | Rent Inquiry Counsel Named | True | Special to THE NEW YORK TIMES. | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/chinese-carry-on-the-war-they-are-entering-the-eighth-year-of.html | Chinese Carry On the War; They Are Entering the Eighth Year of Conflict Under Two Fires | True | GERALDINE T. FITCH. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/democrats-name-platform-group-23member-body-weighted-with-new.html | DEMOCRATS NAME PLATFORM GROUP; 23-Member Body, Weighted With New Dealers, to Hold Pre-Convention Hearings | True | By C.p. Trussellspecial To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/odt-places-new-limit-on-rail-use-to-curb-all-nonessential-travel.html | ODT Places New Limit on Rail Use To Curb All Nonessential Travel; Extra Sections, Special Trains and Cars Restricted to Armed Services, War Prisoners, U.S.-Recruited Workers | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/prices-end-mixed-as-stocks-seesaw-profittaking-and-strength.html | PRICES END MIXED AS STOCKS SEE-SAW; Profit-Taking and Strength Alternate Throughout Day and Turnover Drops TECHNICAL CURB IS SEEN Medium Range Oils, Rails and Distillers Set Trading Pace and Provide Support | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/us-tells-attempts-to-sell-ghost-arms-promoters-are-offering-allies.html | U.S. TELLS ATTEMPTS TO SELL 'GHOST' ARMS; 'Promoters' Are Offering Allies Non-Existent Guns and Shells | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/patriots-liberate-5-areas-of-france-allies-credit-the-underground.html | PATRIOTS LIBERATE 5 AREAS OF FRANCE; Allies Credit the Underground With Vital Aid in Cutting Supplies to Rommel | True | By E.c. Danielby Cable To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/nutrition-facts-given-to-223275-metropolitan-unit-of-state-food.html | NUTRITION FACTS GIVEN TO 223,275; Metropolitan Unit of State Food Commission Makes Progress Report to Dewey WARTIME NEEDS STRESSED Demonstrations Held and Housewives Are Instructed in Diet Supplements | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/allan-fitzpatrick-have-a-son-.html | Allan Fitzpatrick$ Have a Son ] | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/traders-are-skeptical-prices-break-on-theory-us-is-buying-for-feed.html | TRADERS ARE SKEPTICAL; Prices Break on Theory U.S. Is Buying for Feed Supply U.S. APPEARS SET TO SUPPORT WHEAT | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/borowys-4hitter-blanks-indians-40-yankee-ace-wins-11th-giving-no.html | BOROWY'S 4-HITTER BLANKS INDIANS, 4-0; Yankee Ace Wins 11th, Giving No Safeties Till Fifth and Tripling for Third Tally TWO RUNS IN FIRST DECIDE Milosevich Drives a Double, Stirnweiss Beats Out Bunt and Both Cross Plate | True | By John Drebinger | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/added-cost-for-bird-plucking.html | Added Cost for Bird Plucking | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/key-town-flanked-us-first-army-pushes-up-hill-for-plateau.html | KEY TOWN FLANKED; U.S. First Army Pushes Up Hill for Plateau Dominating Area ADVANCE BELOW CARENTAN Kluge Replaces Rundstedt as the Supreme Commander of Germans in West KEY TOWN FLANKED BY AMERICAN GAINS | True | By Drew Middletonby Cable To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/clearings-rise-again-9644237000-volume-in-week-is-276-more-than-43.html | CLEARINGS RISE AGAIN; $9,644,237,000 Volume in Week Is 27.6% More Than '43 Period | True | | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/war-decorations.html | War Decorations | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/firepower-margin-4-to-1-over-nazis-patterson-sees-that-advantage-in.html | FIRE-POWER MARGIN 4 TO 1 OVER NAZIS; Patterson Sees That Advantage in Our Arms Approaching -- Allies Bar 'Cooping Up' | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/william_-noit_____h-duane-former-new-york-banker-dies.html | WILLIAM _ NOIT_____H DUANE; Former New York Banker Dies{ | True | ,'7:n'J: | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/german.html | German | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/blood-donations-drop-red-cross-in-brooklyn-appeals-for-more-donors.html | BLOOD DONATIONS DROP; Red Cross in Brooklyn Appeals for More Donors to Meet Quota | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/frederic-d-teelei-ai4-illijstrat_____0r-70i-artist-noted-for.html | FREDERIC D. STEELE,*I AI4 ILLIJSTRAT_____0R, 70l; 'Artist Noted for Drawings ofI SherLock Holmes Is Dead I Worked for Kipling, Conrad / | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/chiang-optimistic-in-8th-war-year-views-foes-push-as-desperate-bid.html | CHIANG OPTIMISTIC IN 8TH WAR YEAR; Views Foe's Push as Desperate Bid to Insure Retreat -- Allies Renew Aid Pledge | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/plans-brokerage-career.html | Plans Brokerage Career | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/red-cross-enlists-help-in-circus-fire-hartford-chapter-calls-1500.html | RED CROSS ENLISTS HELP IN CIRCUS FIRE; Hartford Chapter Calls 1,500 Volunteer Workers and Recruits All Vehicles | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/fishing-ban-again-extended.html | Fishing Ban Again Extended | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/naturalized-citizen-need-not-be-patriotic.html | Naturalized Citizen Need Not Be Patriotic | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/start-nursing-training-three-salvation-army-lassies-prepare-for.html | START NURSING TRAINING; Three Salvation Army Lassies Prepare for Missionary Work | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/bonds-and-shares-on-london-market-continued-investment-buying-in-in.html | BONDS AND SHARES ON LONDON MARKET; Continued Investment Buying in Industrials Again Sends Prices to Higher Levels | True | By Wireless To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/col-thomas-heads-veterans-agency-chief-of-civilian-protection-will.html | COL. THOMAS HEADS VETERANS' AGENCY; Chief of Civilian Protection Will Follow Its Local Set-Up in New State Service | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/edward-f-bates.html | EDWARD F. BATES | True | Svedal to Tag NW YO TL'aS. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/diane-newton-of-waves-wed.html | Diane Newton of Waves Wed | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/tall-house-bought-on-riverside-drive-14story-apartment-at-93d-st-is.html | TALL HOUSE BOUGHT ON RIVERSIDE DRIVE; 14-Story Apartment at 93d St. Is Assessed at $545,000 | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/dauhter-to-llarlan-p-halooksi.html | Dauhter to Llarlan P. Ha!looksi | True | | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/overton-now-decides-to-run.html | Overton Now Decides to Run | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/historic-old-holding-sold-after-90-years.html | Historic Old Holding Sold After 90 Years | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/us-appears-set-to-support-wheat-believed-about-ready-to-use-ccc.html | U.S. APPEARS SET TO SUPPORT WHEAT; Believed About Ready to Use CCC Funds to Lift Prices Close to Parity Levels TO KEEP MARKET GUESSING Officials Say That Is the Most Effective Way -- Futures Break at Chicago | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/identifies-blimp-crash-dead.html | Identifies Blimp Crash Dead | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/all-germans-are-indicted-murders-in-death-camps-are-held-to-involve.html | All Germans Are Indicted; Murders in 'Death Camps' Are Held to Involve Whole People | True | KAREL HUDEC | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/son-to-arohibald-douglascs-jri.html | 'Son to Arohibald Douglascs Jr.I | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/business-world.html | Business World | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/londoners-to-use-big-deep-shelters-8-vast-underground-cities-to-be.html | LONDONERS TO USE BIG DEEP SHELTERS; 8 Vast Underground 'Cities' to Be Opened Soon -- Will Take Care of 360,000 or More CHILDREN LEAVING CITY 10,500 Already Sent Away as Signs of First Blitz Return -- More Robots Land | True | By David Andersonby Cable To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/five-held-in-circus-fire-special-inquiry-ordered-by-baldwin.html | FIVE HELD IN CIRCUS FIRE; Special Inquiry Ordered by Baldwin -- Ringling on Way by Plane | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/paying-investment.html | Paying Investment | True | By Louis Hollander | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/john-f-ltfccue.html | JOHN F. ltfcCUE | True | sledal to Trm Nzw Yoax Tnq. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/war-methods-compared.html | War Methods Compared | True | EDWARD B. SCHULKIND. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/german-people-held-guilty-in-slaughter-bracken-asks-share-of.html | GERMAN PEOPLE HELD GUILTY IN SLAUGHTER; Bracken Asks Share of Penalty for Them on Killing Jews | True | By Wireless To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/mercury-up-to-901-years-hottest-day.html | Mercury Up to 90.1, Year's Hottest Day | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/earl-o-dunlap-exhead-of-accounting-division-of-metropolitan-life.html | EARL O. DUNLAP; Ex-Head of Accounting Division of Metropolitan Life Dies at 65 | True | :gpectat to Ngw Yoc TZES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/american-confirms-japanese-use-of-gas-army-chemical-officer-reports.html | AMERICAN CONFIRMS JAPANESE USE OF GAS; Army Chemical Officer Reports Effects on Chinese | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/dutch-aid-allies-to-free-france-members-of-merchant-marine-and.html | DUTCH AID ALLIES TO FREE FRANCE; Members of Merchant Marine and Fliers in Action Long to Win Back Own Land | True | By Wireless To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/united-states.html | United States | True | | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/battle-in-garapan-a-ghostly-combat-unseen-foe-in-saipan-city-kept.html | BATTLE IN GARAPAN A GHOSTLY COMBAT; Unseen Foe in Saipan City Kept Marines Under Fire as They Crept Through Streets | True | By Capt. John N. Pophamspecial To The New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/willem-c-schiml.html | WILLEM C. SCHIML | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/bond-issue-approved-marathon-paper-also-will-offer-block-of.html | BOND ISSUE APPROVED; Marathon Paper Also Will Offer Block of Preferred Stock | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/5-japanese-ships-are-sunk-in-bonins-27-are-damaged-5-japanese-ships.html | 5 Japanese Ships Are Sunk In Bonins, 27 Are Damaged; 5 JAPANESE SHIPS ARE SUNK IN BONINS | True | By George F. Horneby Telephone To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/20thfox-offering-completed.html | 20th-Fox Offering Completed | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/truck-pay-dispute-up-to-roosevelt-nwlb-votes-to-refer-refusal-of.html | TRUCK PAY DISPUTE UP TO ROOSEVELT; NWLB Votes to Refer Refusal of Midwest Operators' Group to Obey Board Order | True | By Louis Starkspecial To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/twilight-tear-wins-9th-in-row-clipping-track-mark-at-chicago.html | Twilight Tear Wins 9th in Row, Clipping Track Mark at Chicago; Calumet Farm Filly, Clocked in 1:22 3/5 for Seven Furlongs, Beats Sirde in $10,000 Added Race -- Pensive Is Fifth | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/jersey-tax-deadline-nears-for-railroads-state-officials-will-ask.html | JERSEY TAX DEADLINE NEARS FOR RAILROADS; State Officials Will Ask for $60,000,000 on Monday | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/news-of-food-first-california-seedless-grapes-arrive-nectarines.html | News of Food; First California Seedless Grapes Arrive; Nectarines Another Addition to the Market | True | By Jane Holt | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/500-meet-at-northfield-mission-conference-for-women-and-girls-close.html | 500 MEET AT NORTHFIELD; Mission Conference for Women and Girls Close July 14 | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/chinese.html | Chinese | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/laughlin-protests-new-trial-ouster-lawyer-again-removed-from.html | LAUGHLIN PROTESTS NEW TRIAL OUSTER; Lawyer, Again Removed From Sedition Case, Files Action With Circuit Court | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/50-children-sent-to-camp.html | 50 Children Sent to Camp | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/cardinals-protest-disallowed.html | Cardinals' Protest Disallowed | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/screen-news-sanders-to-be-costarred-in-hangover-square.html | SCREEN NEWS; Sanders to Be Co-Starred in 'Hangover Square' | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/waere1v-c-steele.html | WAERE1V C. STEELE | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM S. SLOAN. | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/general-de-gaulle.html | GENERAL DE GAULLE | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/reds-trip-dodgers-in-night-game-104-brooklyn-drops-tenth-in-row.html | REDS TRIP DODGERS IN NIGHT GAME, 10-4; Brooklyn Drops Tenth in Row -- Branca Routed in 7-Run Second -- Waiters Wins | True | By Roscoe McGowenspecial To The New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/bricker-to-come-in-week.html | Bricker to Come In Week | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/liquor-frauds-charged-lawyer-2-others-2-concerns-accused-of-black.html | LIQUOR FRAUDS CHARGED; Lawyer, 2 Others, 2 Concerns Accused of Black Market Sales | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/robots-hurt-8000-premier-includes-us-losses-holds-slight-hope-for.html | ROBOTS HURT 8,000; Premier Includes U.S. Losses -- Holds Slight Hope for Future PREVENTIVE AIDS SPEEDED Intelligence Service Spotted Peril Year Ago -- Children Sent to Country Havens ROBOTS KILL 2,752, LONDON IS TARGET | True | By Raymond Daniellby Cable To The New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/army-rebellion-suggested.html | Army Rebellion Suggested | True | By Telephone To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/japanese-gets-purple-heart.html | Japanese Gets Purple Heart | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/newsprint-outlook-hit-drought-in-canada-threatens-cut-in-deliveries.html | NEWSPRINT OUTLOOK HIT; Drought in Canada Threatens Cut in Deliveries to U.S. | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/chinese-win-peaks-in-salween-drive-now-hold-forts-controlling-burma.html | CHINESE WIN PEAKS IN SALWEEN DRIVE; Now Hold Forts Controlling Burma Road -- Other Units Tighten Tengyueh Vise | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/wlfrjtliam-ch1doiit.html | WlFrJTlIAM . CH1DOIIT' | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/mary-ingalls-betrothed-will-be-married-on-july-15-toi-lt-calvin-j.html | MARY INGALLS BETROTHED; Will Be Married on July 15 toI Lt. Calvin J. Haugh of Army | True | Special to THE NEW YORK TIMES | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/youth-orchestra-formed.html | Youth Orchestra Formed | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/books-authors.html | Books Authors | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/crown-zellerbach-sets-sales-record-97833812-total-in-last-year-16.html | CROWN ZELLERBACH SETS SALES RECORD; $97,833,812 Total in Last Year 16% Over 1943, With $7,603,441 Net Profit | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/bolt-from-dewey-price-of-alp-aid-connolly-admits-lamula-was-asked.html | BOLT FROM DEWEY PRICE OF ALP AID; Connolly Admits Lamula Was Asked to Desert Governor to Get Endorsement BOLT FROM DEWEY PRICE OF ALP AID | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/harby-a-chase.html | HARBY A. CHASE | True | Special to THE NEW YO*.K TarJ. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/manhattan-homes-in-new-ownership-sales-listed-on-82d-and-94th.html | MANHATTAN HOMES IN NEW OWNERSHIP; Sales Listed on 82d and 94th Streets -- Two Transactions on East 71st Street | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/airman-describes-how-battle-looks-gives-birdseye-picture-of-scene.html | AIRMAN DESCRIBES HOW BATTLE LOOKS; Gives Birdseye Picture of Scene in Normandy Fighting | True | By Wireless To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/permanent-system-of-training-urged-atherton-legion-head-tells-nea.html | PERMANENT SYSTEM OF TRAINING URGED; Atherton, Legion Head, Tells NEA Compulsory Plan Would Help Keep World Peace | True | By Benjamin Finespecial To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/failure-to-prevent-allied-invasion-believed-to-have-been-cause-of.html | Failure to Prevent Allied Invasion Believed to Have Been Cause of Removal but Berlin Statement Gives Illness as the Reason | True | By Cable To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/ryan-relinquishes-state-liquor-post-acts-in-anticipation-of.html | RYAN RELINQUISHES STATE LIQUOR POST; Acts in Anticipation of Possible Election by Democrats | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/swancutt-slayer-of-4-a-suicide-army-officer-under-sentence-to-die.html | SWANCUTT, SLAYER OF 4, A SUICIDE; Army Officer, Under Sentence to Die on Gallows, Shot 2 Girls, 2 Men in California | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/cubs-defeat-braves-in-swatfest-11-to-6-drive-javery-from-box-in-4th.html | CUBS DEFEAT BRAVES IN SWATFEST, 11 TO 6; Drive Javery From Box in 4th -- Boston in Last Place | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/biddle-fears-rift-of-veterans-labor-legion-session-asked-to-temper.html | BIDDLE FEARS RIFT OF VETERANS, LABOR; Legion Session Asked to Temper Growing Anger Over Strikes | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/re-turner-professor-at-yale.html | R.E. Turner Professor at Yale | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/elected-to-directorate-of-am-byers-company.html | Elected to Directorate Of A.M. Byers Company | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/named-as-secretary-of-the-borden-company.html | Named as Secretary Of the Borden Company | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/gideonse-drops-trial-of-tutor-leikind-says-he-did-not-mean-to.html | GIDEONSE DROPS TRIAL OF TUTOR; Leikind Says He Did Not Mean to Discredit College in His Letter on Communists | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/troop-train-wreck-kills-9-injures-200-crash-near-jellico-tenn.html | TROOP TRAIN WRECK KILLS 9, INJURES 200; Crash Near Jellico, Tenn., Followed by Fire -- Block and Tackle Used in Rescues | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/ladislaw-halts-stevens-3-and-2-but-galletta-loses-in-state-amateur.html | LADISLAW HALTS STEVENS, 3 AND 2; But Galletta Loses in State Amateur Golf -- Miss Byrne Reaches Semi-Finals | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/ad-greenleigh-gets-post-wmc-exaide-going-to-rome-to-help-jewish.html | A.D. GREENLEIGH GETS POST; WMC Ex-Aide Going to Rome to Help Jewish Refugees | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/gas-facts-for-neighbor-opa-tells-local-boards-to-make-rations.html | 'GAS FACTS FOR NEIGHBOR'; OPA Tells Local Boards to Make Rations Public | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/victory-chapel-to-be-blessed.html | Victory Chapel to Be Blessed | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/army-toll-biggest-on-african-front-operation-combining-campaign-for.html | ARMY TOLL BIGGEST ON AFRICAN FRONT; Operation Combining Campaign for Italy Had Heaviest Losses Up to May 31 | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/w-f-ri_qe-j-i-ohio-agent-of-cellophane-firmi-dead-in-cleveland-at.html | w. F. ?;r,I,_ QE, j,. I; Ohio Agent of Cellophane Firml Dead in Cleveland at 42 J | True | | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/in-the-nation-details-of-englands-new-ordeal-by-air.html | In The Nation; Details of England's New Ordeal by Air | True | By Arthur Krock | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/hinkle-signs-with-eagles.html | Hinkle Signs With Eagles | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/americans-flank-numfor-airfield-seize-isle-opposite-number-last.html | AMERICANS FLANK NUMFOR AIRFIELD; Seize Isle Opposite Number, Last Uncaptured Airdrome, Best Off Mainland Attack | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/7785254-earned-in-year-by-utility-american-and-foreign-power-report.html | $7,785,254 EARNED IN YEAR BY UTILITY; American and Foreign Power Report Puts Gross for the Period at $74,078,928 | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/miss-sara-lenhart-a-teacher-42-years-had-served-roselle-park-n.html | MISS SARA LENHART, A TEACHER 42 YEARS; Had Served Roselle Park, N. S., Schools Since 1909 | True | Special to Tax NL'W YOIUC 'l''ea. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/advertising-news.html | Advertising News | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/nelsonmspaden-card-61-record-score-ties-hamilton-and-kaiser-for.html | NELSON-M'SPADEN CARD 61; Record Score Ties Hamilton and Kaiser for Golf Lead | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/curb-on-utility-lifted-sec-removes-ban-on-dividends-by-luzerne.html | CURB ON UTILITY LIFTED; SEC Removes Ban on Dividends by Luzerne County, Pa., Concern | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/cubs-buy-pitcher-stewart.html | Cubs Buy Pitcher Stewart | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/bronx-apartments-draw-new-owners-sales-are-made-on-walton-and.html | BRONX APARTMENTS DRAW NEW OWNERS; Sales Are Made on Walton and Prospect Avenues | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/4th-republic-proclaimed.html | "4th Republic" Proclaimed | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/daniel-danker-41-advertising-expert-head-of-hollywood-branch-of-j.html | DANIEL DANKER, 41, ADVERTISING EXPERT; Head of Hollywood Branch of J. Walter Thompson Co. | True | :3pedal to Zw Yoc TZMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/makes-10000-sales-of-e-bonds-in-drive-brooklyn-man-hailed-by-war.html | MAKES 10,000 SALES OF E BONDS IN DRIVE; Brooklyn Man Hailed by War Finance Committee as the Best Salesman in U.S. | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/arvold-heads-the-mystic-shrine.html | Arvold Heads the Mystic Shrine | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/lily-pons-keeps-busy-reports-making-28-performances-a-week-for.html | LILY PONS KEEPS BUSY; Reports Making 28 Performances a Week for Yanks Overseas | True | By Wireless To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/course-will-teach-new-college-look-fine-and-applied-fashion-to-be.html | COURSE WILL TEACH NEW COLLEGE 'LOOK'; Fine and Applied Fashion to Be Offered at Stephens | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/firestone-plans-dealer-expansion-spikes-reports-retail-stores-will.html | FIRESTONE PLANS DEALER EXPANSION; Spikes Reports Retail Stores Will be Increased to 7,500 From Present 700 Units BACKS SYNTHETIC RUBBER Calls It 700-Million Insurance Policy Against High Prices for Natural Product | True | | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/cotton-declines-on-bearish-news-5-to-19point-drop-is-result-of.html | COTTON DECLINES ON BEARISH NEWS; 5 to 19-Point Drop Is Result of Liquidation Based on Factors for Good Crop | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/sports-of-the-times-report-of-a-traveling-secretary.html | Sports of the Times; Report of a Traveling Secretary | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/robots-again-visit-london.html | Robots Again Visit London | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/state-guard-orders.html | State Guard Orders | True | Special to THX NEw No.x zs. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/war-burdens-felt-by-french-hospital-devotion-of-staff-praised.html | WAR BURDENS FELT BY FRENCH HOSPITAL; Devotion of Staff Praised -- Finances Improve in Year | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/giants-14-blows-rout-cards-101-with-voiselle-hurling-11th-victory.html | Giants' 14 Blows Rout Cards, 10-1, With Voiselle Hurling 11th Victory; St. Louis 7-Game Winning Streak Ends With Season's Worst Defeat -- New York Chases 3 Pitchers in as Many 3-Run Innings | True | By James P. Dawsonspecial To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/chinese-general-asks-aid-here-to-halt-japanese-inland-drive-shang.html | Chinese General Asks Aid Here To Halt Japanese Inland Drive; Shang Sees Intent of Enemy to Set Up Munitions Plants in the Interior, a Move That Would Prolong Hostilities | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/maranhoa-paying-on-bonds.html | Maranhoa Paying on Bonds | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/nuptials-of-hazel-page-she-is-w-edto-j-ohn-g-logan-jr-i-in.html | NUPTIALS OF HAZEL PAGE; She Is W edto J -- ohn -- G. Logan Jr. I in Springfield, Mass., Chapel { | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/handicapped-children-aided.html | Handicapped Children Aided | True | THEODATE HAINES SOULE | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/wl-sclater-killed-by-bomb.html | W.L. Sclater Killed by Bomb | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/inspiration-to-roosevelt-president-extols-chinas-stand-churchill.html | 'INSPIRATION' TO ROOSEVELT; President Extols China's Stand -- Churchill Reaffirms Aid | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/noxon-convicted-of-first-degree-murder-faces-chair-for.html | Noxon Convicted of First Degree Murder; Faces Chair for Electrocution of His Son | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/woman-admits-eviction-fraud.html | Woman Admits Eviction Fraud | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/republicans-name-rhode-island-slate-macleod-war-veteran-picked-as.html | REPUBLICANS NAME RHODE ISLAND SLATE; MacLeod, War Veteran, Picked as Candidate for Governor | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/unified-campaign-dewey-chiefs-aim-brownell-plans-to-coordinate.html | UNIFIED CAMPAIGN DEWEY CHIEF'S AIM; Brownell Plans to Coordinate Presidential Drive With That for Senate and Congress | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/19632000-is-let-by-housing-units-eight-authorities-in-various-areas.html | $19,632,000 IS LET BY HOUSING UNITS; Eight Authorities in Various Areas in the Nation Award New Issues of Notes | True | | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/plate-glass-used-extensively-in-the-modern-dining-room.html | PLATE GLASS USED EXTENSIVELY IN THE MODERN DINING ROOM | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/suggested-to-the-mayor.html | Suggested to the Mayor | True | IRWIN S. JOSEPH. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/export-quotas-cut-on-cotton-fabrics-marks-victory-for-ocr-over-fea.html | EXPORT QUOTAS CUT ON COTTON FABRICS; Marks Victory for OCR Over FEA -- Also Sets Ban on 'Open End' War Allocations OPA ACTS UPON IMPORTS Products Bought by U.S. Put in Line With Civilian Levels -- Other Agency Action EXPORT QUOTAS CUT ON COTTON FABRICS | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/where-is-german-navy-though-sizable-its-inferiority-makes-it-a.html | Where Is German Navy?; Though Sizable, Its Inferiority Makes It A Fleet of Frustration, Doomed to Defeat | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/senators-top-white-sox-haefner-yields-only-four-hits-as-mates.html | SENATORS TOP WHITE SOX; Haefner Yields Only Four Hits as Mates Triumph, 5-0 | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/64-miners-sealed-in-blazing-ohio-pit-rescuers-sinking-9inch-shaft.html | 64 MINERS SEALED IN BLAZING OHIO PIT; Rescuers Sinking 9-Inch Shaft 350 Feet Down in Hope of Finding Some Still Alive | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/britain-is-broke-2-ministers-say-bevin-and-woolton-declare-funds.html | BRITAIN IS 'BROKE,' 2 MINISTERS SAY; Bevin and Woolton Declare Funds Are Spent -- Britons Hope to Recover Trade | True | JOHN MacCORMACBy Wireless To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/children-caught-in-frenzied-mass-scores-dropped-from-high-seats.html | CHILDREN CAUGHT IN FRENZIED MASS; Scores Dropped From High Seats -- Performers Escape by Climbing Cage | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to Tmc NzV,' Yo TZZF,. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/scarsdale-flier-a-war-prisoner.html | Scarsdale Flier a War Prisoner | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/hengyang-recovers-ground.html | Hengyang Recovers Ground | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/honduras-troops-machinegun-town-people-flee-across-border-tension.html | HONDURAS TROOPS MACHINE-GUN TOWN; People Flee Across Border - Tension in Nicaragua | True | By Cable To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/wanamaker-plans-new-mens-store-gets-space-for-second-branch-in.html | WANAMAKER PLANS NEW MEN'S STORE; Gets Space for Second Branch in Liberty Street - - Other Commercial Leases | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/us-winged-bomb-reported-in-reich.html | U.S. 'Winged Bomb' Reported in Reich | True | By Reuter. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/foe-falls-back-in-india.html | Foe Falls Back in India | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/james-childs-gould-i-i-exseaman-acquired-fortune-of-10000000-in.html | JAMES CHILDS GOULD; I I Ex-Seaman Acquired Fortune of $10,000,000 in Seventeen YearsI | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/gen-a-de1eeuimeeste.html | GEN. A. DE1E[EUIMEESTE] | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/pierre-l-lacombe.html | PIERRE L, LACOMBE | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/london-poles-doubt-authority-of-moscow-charge-council-formed-in.html | LONDON POLES DOUBT AUTHORITY OF MOSCOW; Charge Council Formed in Poland Is Communist-Inspired | True | By Cable To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/5000-planes-pour-bombs-on-germans-1000-american-heavies-batter-18.html | 5,000 PLANES POUR BOMBS ON GERMANS; 1,000 American Heavies Batter 18 Flying Bomb Platforms in Pas-de-Calais Area RAF HITS KIEL SEA BASE Italian-Based Craft Blast North Italy -- Tactical Units Pound Foe in Normandy | True | By Cable To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/pinkus-shainswit-draw-in-19-moves-santasiere-chess-game-with-levin.html | PINKUS, SHAINSWIT DRAW IN 19 MOVES; Santasiere Chess Game With Levin Is Adjourned | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/gershwins-music-entertains-21000-philharmonic-with-smallens.html | GERSHWIN'S MUSIC ENTERTAINS 21,000; Philharmonic, With Smallens, Performs Brilliantly at the Stadium -- Levant Soloist | True | By Noel Straus | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/ms-hans-scmvgm.html | ms: HANS scmvGm | True |  | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/grain-unloading-lags-conference-to-consider-use-of-prisoners-of-war.html | GRAIN UNLOADING LAGS; Conference to Consider Use of Prisoners of War | True |  | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/william-strasser-retired-conductor-composer-once-with-curtis.html | WILLIAM STRASSER; Retired Conductor, Composer, Once With Curtis institute | True |  | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/chosen-vice-president-of-turner-construction-co.html | Chosen Vice President Of Turner Construction Co. | True |  | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/wlb-expert-joins-guild-mrs-gerda-martin-to-analyze-contracts-with.html | WLB EXPERT JOINS GUILD; Mrs. Gerda Martin to Analyze Contracts With Newspapers | True |  | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/sailor-in-stolen-car-visits-police-station-to-his-sorrow-to-get.html | Sailor in Stolen Car Visits Police Station (To His Sorrow) to Get Directions to Boston | True |  | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/the-channel-islands.html | THE CHANNEL ISLANDS | True |  | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/new-border-rules-let-canadians-in-for-29-days.html | New Border Rules Let Canadians In for 29 Days | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/russians-advance-swiftly-on-vilna-32-miles-from-lithuanian-city.html | RUSSIANS ADVANCE SWIFTLY ON VILNA; 32 Miles From Lithuanian City -- Baranovichi Railroad Cut -- Kovel Is Occupied SOVIET ADVANCES CARRY KEY POSITIONS FARTHER WESTWARD RUSSIANS ADVANCE SWIFTLY ON VILNA | True | By the United Press. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/joseph-a-smith.html | JOSEPH A. SMITH | True | special to THE NBW YO TF.S. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/navy-men-accused-of-gas-coupon-sales-general-courtmartial-set-for.html | NAVY MEN ACCUSED OF 'GAS COUPON SALES; General Court-Martial Set for July 17 at Yard in Brooklyn | True |  | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/mystery-bombing-of-vatican-last-winter-traced-to-hatred-of.html | Mystery Bombing of Vatican Last Winter Traced to Hatred of Anti-Clerical Fascist | True | By Herbert L. Mathewsby Wireless To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/hopkins-resumes-his-official-tasks-returns-after-a-sixmonth-absence.html | HOPKINS RESUMES HIS OFFICIAL TASKS; Returns After a Six-Month Absence Due to Illness | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/griffis-and-poteat-back-from-sweden-early-announcement-expected-on.html | GRIFFIS AND POTEAT BACK FROM SWEDEN; Early Announcement Expected on Ball-Bearings Accord | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/j-qitt-taee-kendrick.html | J. qiT.T. TA'EE KENDRICK | True | special to Tmz Nzw Yo]m Trims. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/indiana-increases-surplus.html | Indiana Increases Surplus | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/the-screen-spiceless-variety.html | THE SCREEN; Spiceless Variety | True | P.P.K. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/english-community-hit-by-a-robot-surveys-ruins-then-goes-to-work.html | English Community Hit by a Robot Surveys Ruins, Then Goes to Work; Early Morning Blow Levels Houses, Kills Men Waiting for Bus -- Rescue Squads React With Efficiency of Blitz No. 1 | | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/court-aids-billie-burke-restrains-queens-night-club-in-use-of.html | COURT AIDS BILLIE BURKE; Restrains Queens Night Club in Use of 'Follies' With 'Ziegfeld' | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/rudolph-habtneb.html | RUDOLPH HABTNEB | True | special to Tml Nzw Yozuc Tzs. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/florell-hats-styled-in-small-headsizes-only-a-part-of-hair-covered.html | FLORELL HATS STYLED IN SMALL HEADSIZES; Only a Part of Hair Covered by Larger Creations | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/judge-denies-flour-case-appeal.html | Judge Denies Flour Case Appeal | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/defer-action-on-liquidation.html | Defer Action on Liquidation | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/rejuvenescence-ban-upheld.html | 'Rejuvenescence' Ban Upheld | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/mrs-dow-is-victor-on-matched-cards-takes-jane-robbins-memorial-golf.html | MRS. DOW IS VICTOR ON MATCHED CARDS; Takes Jane Robbins Memorial Golf Cup After Triple Tie at Bonnie Briar Course | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/russias-try-to-limit-gold-share-poses-new-issue-in-fund-talks.html | Russia's Try to Limit Gold Share Poses New Issue in Fund Talks; Delegates Stress Her Inability to Export in Early Post-War Period -- Others Say She Is Secretive on Reserves | | By John H. Criderspecial To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/churchill-renews-pledge.html | Churchill Renews Pledge | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/british-circulation-continues-to-rise-bank-of-england-reports-gain.html | BRITISH CIRCULATION CONTINUES TO RISE; Bank of England Reports Gain of 3,244,000 in Week | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/mae-wests-show-helps-bond-drive-catherine-premiere-aug-2-is-limited.html | MAE WEST'S SHOW HELPS BOND DRIVE; 'Catherine' Premiere Aug. 2 Is Limited to Purchasers -- $6,000,000 Sale Expected | True | By Sam Zolotow | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/quits-westchester-defense-post.html | Quits Westchester Defense Post | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/lifts-shipyard-curb-i-i-wmc-ends-hiring-ban-in.html | LIFTS SHIPYARD CURB; I I ,WMC Ends Hiring Ban in | True | sPECIAL | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/vandenberg-visits-dewey-in-albany-michigan-senator-talks-foreign.html | VANDENBERG VISITS DEWEY IN ALBANY; Michigan Senator Talks Foreign Policy With Candidate -- Predicts His Election | True | Special to THE NEW YORK TIMES. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/several-import-controls-end.html | Several Import Controls End | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/b-c-gas-rations-cut-141462-here-millions-of-gallons-a-month-saved-b.html | B, C 'GAS' RATIONS CUT 141,462 HERE; 'Millions of Gallons a Month' Saved Between Jan. 1 and June 1, the OPA Reports DRIVE ON COUNTERFEITERS Agency Working From Both Ends to Reduce Inroads on Supply, Woolley Says | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/millions-in-holdings-sold-by-foundation-rail-and-oil-investments.html | MILLIONS IN HOLDINGS SOLD BY FOUNDATION; Rail and Oil Investments Among Rockefeller Group Disposals | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/mrs-frank-james-widow-of-outlaw-blind-she-succumbs-at-91-on-her.html | MRS. FRANK JAMES, WIDOW OF OUTLAW; Blind, She Succumbs at 91 on Her Missouri 'Farm | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/windels-attacks-transit-tax-plan-terms-mayors-scheme-costly.html | WINDELS ATTACKS TRANSIT TAX PLAN; Terms Mayor's Scheme Costly, Impractical, Discriminatory and Probably Illegal ASKS A TRANSIT AUTHORITY It Would Be Empowered to Fix a Self-Sustaining Fare Not in Excess of 10 Cents | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/loft-buildings-sold-structures-on-west-20th-st-and-west-broadway.html | LOFT BUILDINGS SOLD; Structures on West 20th St. and West Broadway Change Hands | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/139-lives-lost-in-circus-fire-at-hartford-174-badly-burned-tiny.html | 139 LIVES LOST IN CIRCUS FIRE AT HARTFORD; 174 BADLY BURNED Tiny Flame Wells Up Into Sheet of Fire, With Throngs in Big Tent PANIC GRIPS THOUSANDS Burning Folds of Canvas Fall on Struggling Mass--Many Children Are Victims The Worst Fire in Circus History Which Took a Heavy Toll of Lives at Hartford 139 LIVES LOST IN CIRCUS FIRE | True | By Meyer Bergerspecial To the New York Times. | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/oies-as-he-speaks-at-dinner.html | Oies as He Speaks at Dinner | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/relief-for-london-likened-to-4o-task-robot-bomb-victims-in-need-of.html | RELIEF FOR LONDON LIKENED TO '40 TASK; Robot Bomb Victims in Need of Outside Help, Says Official of British Society, Here | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/buys-on-montague-street.html | Buys on Montague Street | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/mass-for-the-chinese-today.html | Mass for the Chinese Today | True | | C1B 633973 |
| 1944-07-07 | 1944-07-07 | https://www.nytimes.com/1944/07/07/archives/member-banks-set-earning-funds-top-loans-and-investments-of-new.html | MEMBER BANKS SET EARNING FUNDS TOP; Loans and Investments of New York Reserve Units Reach Record of $20,717,000,000 MEMBER BANKS SET EARNING FUNDS TOP | True | | C1B 633973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/bonds-and-shares-on-london-market-trading-is-light-but-tone-is.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Light but Tone Is Cheerful and Various Securities Advance | True | By Wireless To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/g-le.html | G; LE | True | N | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/college-plea-renewed-jersey-board-reconsiders-medical-school.html | COLLEGE PLEA RENEWED; Jersey Board Reconsiders Medical School Application | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/acts-to-end-abuses-in-asset-dividends-sec-adopts-two-rules-based.html | ACTS TO END ABUSES IN ASSET DIVIDENDS; SEC Adopts Two Rules, Based Largely on Trading Deals Involving Whisky PROMPT REPORT ORDERED Over-the-Counter Sales Are Barred in Period When Any Suspension Is in Effect | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/isobel-e-mackay-a-bride-in-jersey-daughter-of-head-of-princeton.html | ISOBEL E. MACKAY A BRIDE IN JERSEY; Daughter of Head of Princeton Seminary Married There to Rev. DR Bruce Metzger | True | Spcial to THE NEW YORK MES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/vichy-rescinds-wilson-honor.html | Vichy Rescinds Wilson Honor | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/billeted-boys-win-british-south-wales-hosts-pay-tribute-to-the-men.html | Billeted Boys Win British; South Wales Hosts Pay Tribute to the Men Who Went to France | True | T.R. KERNICK | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/i-daughter-to-george-w-creggs.html | i Daughter to George W. Creggs | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/germans-reduce-bread-shops.html | Germans Reduce Bread Shops | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/the-simplest-transit-tax.html | THE SIMPLEST TRANSIT TAX | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/boy-scouts-set-record-1725311-now-enrolled-in-ranks-the-largest-in.html | BOY SCOUTS SET RECORD; 1,725,311 Now Enrolled in Ranks, the Largest in History | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/mexico-declared-prepared-to-fight-foreign-minister-padilla-in.html | MEXICO DECLARED PREPARED TO FIGHT; Foreign Minister Padilla in Washington Says That Allies Have Not Asked for Troops | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/named-by-sheffield-farms-as-retail-sales-manager.html | Named by Sheffield Farms As Retail Sales Manager | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/saipan-artillery-blocks-evacuation-guns-rake-barges-carrying-200-as.html | SAIPAN ARTILLERY BLOCKS EVACUATION; Guns Rake Barges Carrying 200 as Enemy-Held Area Shrinks -- Carriers Hit Guam, Rota SAIPAN ARTILLERY BLOCKS EVACUATION | True | By George F. Horneby Telephone To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/braves-rout-cards-105-wrights-homer-paces-17hit-attack-on-4.html | BRAVES ROUT CARDS, 10-5; Wright's Homer Paces 17-Hit Attack on 4 Pitchers | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/british.html | British | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/large-deal-made-on-madison-ave-webb-knapp-gets-no-385-in-leasehold.html | LARGE DEAL MADE ON MADISON AVE; Webb & Knapp Gets No. 385 in Leasehold Sale to Mark Control of Block | True | | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/mrs-b-5-hodgman-married-to-banker-wed-in-ridgefldd-conn-to-philip-c.html | MRS. B. 5. HODGMAN MARRIED TO BANKER; Wed in Ridgefldd, Conn., to Philip C. Eedts of Egypt | True | Special to Nw No | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/utility-sale-proposed.html | Utility Sale Proposed | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/oneer-the-devopment-wer-o-diesi-on-governme-board-e.html | oneer the; Devopment Wer o DiesI On Governme Board e | True | N o . | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/mr-l-eirson-babcoc.html | MR L EIRSON BABCOC | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/wanamaker-plans-branch-store-in-midtown-shopping-district-wanamaker.html | Wanamaker Plans Branch Store In Midtown Shopping District; WANAMAKER PLANS A MIDTOWN STORE | True | By Lee E. Cooper | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/senators-blank-browns-candini-wins-sixhitter-70-17374-raised-for.html | SENATORS BLANK BROWNS; Candini Wins Six-Hitter, 7-0 -- $17,374 Raised for War Aid | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/segura-advances-in-tourney.html | Segura Advances in Tourney | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/mrs-barber-gains-final-beats-miss-atterbury-in-state-tennis-miss.html | MRS. BARBER GAINS FINAL; Beats Miss Atterbury in State Tennis -- Miss Clifton Wins | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/athletics-trip-white-sox-harris-wins-43-in-last-game-before.html | ATHLETICS TRIP WHITE SOX; Harris Wins 4-3, in Last Game Before Reporting to Navy | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/rutland-trustees-named-court-appoints-railroads-receiver-and-a.html | RUTLAND TRUSTEES NAMED; Court Appoints Railroad's Receiver and a Business Man | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/stimson-concludes-his-visit-to-rome-parries-query-on-publication-of.html | STIMSON CONCLUDES HIS VISIT TO ROME; Parries Query on Publication of Armistice Terms | True | By Wireless To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/first-marines-get-home-after-26-months-of-pacific-fighting-nearly.html | FIRST MARINES GET HOME; After 26 Months of Pacific Fighting, Nearly 3,000 Return | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/trading-in-cotton-slackens-its-pace-market-closes-2-points-up-to-2.html | TRADING IN COTTON SLACKENS ITS PACE; Market Closes 2 Points Up to 2 Down After Holding in Narrow Price Range | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/lebruns-son-reported-killed.html | Lebrun's Son Reported Killed | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/giant-triumph-on-17-hits-62-after-cubs-register-32-victory-ott.html | Giant Triumph on 17 Hits, 6-2, After Cubs Register 3-2 Victory; Ott Collects 7 Safeties in Double-Header, Including His 19th Homer -- Chicago Wins Opener After Injury Forces Allen Out | True | By James P. Dawsonspecial To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/no-peace-with-butchers.html | NO PEACE WITH BUTCHERS | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/state-fills-quota-of-4801000000-in-fifth-war-loan-sales-of.html | STATE FILLS QUOTA OF $4,801,000,000 IN FIFTH WAR LOAN; Sales of $15,830,000,000 in Nation 1% Short of Goal in Drive Ending Tonight FORD PRAISES VOLUNTEERS Calls Them 'Vigorous Army' to Whom Credit for Victory on Homefront Belongs STATE FILLS QUOTA IN FIFTH WAR LOAN | True | | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/nicaragua-weighs-state-stores.html | Nicaragua Weighs State Stores | True | By Cable To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/114-nazis-downed-oil-sites-bombed-big-attacks-from-britain-and.html | 114 NAZIS DOWNED; OIL SITES BOMBED; Big Attacks From Britain and Italy Smash Refineries -- 36 Bombers Are Lost | True | By Davyd Andersonby Cable To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/coleader-honored-at-dinner.html | Co-Leader Honored at Dinner | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/death-not-due-to-injury.html | Death Not Due to Injury | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/food-prices-rise-1-cent.html | Food Prices Rise 1 Cent | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/notes.html | Notes | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/general-motors-contract-raised.html | General Motors Contract Raised | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/july-14-meeting-set-for-motor-industry-boulware-of-wpb-calls-parley.html | JULY 14 MEETING SET FOR MOTOR INDUSTRY; Boulware of WPB Calls Parley to Speed Up Reconversion | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/state-banking-affairs-acquisition-of-personal-loan-company.html | STATE BANKING AFFAIRS; Acquisition of Personal Loan Company Authorized | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/allied-raiders-harry-foe-on-aegean-isles-patrols-force-retention-of.html | ALLIED RAIDERS HARRY FOE ON AEGEAN ISLES; Patrols Force Retention of Big Garrisons, Spread Wide Damage | True | By Wireless To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/german.html | German | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/income-to-individuals-in-may-12277000000.html | Income to Individuals In May $12,277,000,000 | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/allied-insignia-on-nazi-planes.html | Allied Insignia on Nazi Planes | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/dodgers-crushed-by-pirates-13-to-2-brooklyn-loses-11th-in-row-new.html | DODGERS CRUSHED BY PIRATES, 13 TO 2; Brooklyn Loses 11th in Row, New Record Under Durocher -- Ostermuller Victor | True | By Roscoe McGowenspecial To the New York Times. | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/laughlin-assailed-in-ejection-case-rogge-opposes-plea-of-ousted.html | LAUGHLIN ASSAILED IN EJECTION CASE; Rogge Opposes Plea of Ousted Sedition Trial Lawyer for Review of Eicher's Move | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/advertising-news.html | Advertising News | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/harold-lter-0-fig-offil-vice-president-of-j-j-ater-was-a-ctor.html | HAROLD LTER, 0 FIg OffIL; Vice President of J. & J. ater Was a ctor Natien Retailers' OrgunEation | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/export-cut-buoys-garment-industry-but-belief-is-expressed-full.html | EXPORT CUT BUOYS GARMENT INDUSTRY; But Belief Is Expressed Full Benefits Will Not Be Felt Until Late in Year | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/ruszas-and-doctor-reach-golf-final-ladislaw-and-ralph-strafaci-lose.html | RUSZAS AND DOCTOR REACH GOLF FINAL; Ladislaw and Ralph Strafaci Lose in State Amateur -Mrs. Torgerson Wins | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/3-safety-standards-set-approved-by-association-for-occupational.html | 3 SAFETY STANDARDS SET; Approved by Association for Occupational Clothing | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/call-e-schusters-have-a-son.html | Call E. Schusters Have a Son | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/to-acquire-rail-stock-group-headed-by-byllesby-co-agrees-to-buy.html | TO ACQUIRE RAIL STOCK; Group Headed by Byllesby & Co. Agrees to Buy 249,556 Shares | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/gets-conlon-corp-post-in-merritt-made-vice-president-dent-and.html | GETS CONLON CORP. POST; I.N. Merritt Made Vice President dent and General Manager | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/vire-river-crossed-new-advance-threatens-nazis-in-st-jean-below.html | VIRE RIVER CROSSED; New Advance Threatens Nazis in St. Jean Below Carentan TROOPS FIGHT IN LA HAYE Americans Bag 114 Enemy Planes at Cost of 42 in Twin Blow at Reich TWO GERMAN STRONGPOINTS IN NORMANDY IMPERILED VIRE RIVER CROSSED BY BRADLEY FORCES | True | By Drew Middletonby Cable To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/les-a.html | les A. | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/lutheran-church-in-new-home-here-st-matthews-oldest-in-u-s-moves-to.html | LUTHERAN CHURCH IN NEW HOME HERE; St. Matthews, Oldest in U. S., Moves to Park Ave. Edifice Lent by Brick Church | True | By Rachel K. McDowell | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/opa-shoe-inventory-is-set-as-of-july-31-ordered-for-rationed.html | OPA SHOE INVENTORY IS SET AS OF JULY 31; Ordered for Rationed Products, Currency as of That Date | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/steel-industry-payrolls-in-may-reached-new-peak.html | Steel Industry Payrolls In May Reached New Peak | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/hollis-thompson-head-of-amecan-branch-in-mexo-diesreon-offici-led.html | HOLLIS THOmPSOn, Head; of Amecan Branch in Mexo DiesReon Offici Led Devopment | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/so-o-yy.html | SO O; ., Yy | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/leaves-edmonton-for-seattle.html | Leaves Edmonton for Seattle | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/the-first-step-back.html | THE FIRST STEP BACK? | True | | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/se-ad-wt.html | se ad; Wt, | True | so | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/b29s-hit-sasebo-strike-one-of-japans-big-3-naval-centers-and.html | B-29'S HIT SASEBO; Strike One of Japan's 'Big 3' Naval Centers and Revisit Yawata ALL OUR PLANES RETURN Mission Flown From China Bases -- Tokyo Radio Reports Nagasaki Also Attacked B-29'S HIT SASEB0 IN ATTACK ON JAPAN | True | By Sidney Shalettspecial To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/roosevelt-uneasy-over-war-in-china-thinks-it-is-not-going-well-but.html | ROOSEVELT UNEASY OVER WAR IN CHINA; Thinks It Is Not Going Well, but Sees Danger to Foe in Extended Communications | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/1570-found-in-bahamas.html | $1,570 Found in Bahamas | True |  | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/pep-outpoints-joyce-featherweight-champion-takes-nontitle-bout-at.html | PEP OUTPOINTS JOYCE; Featherweight Champion Takes Non-Title Bout at Chicago | True |  | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/rumanian.html | Rumanian | True |  | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/business-world.html | BUSINESS WORLD | True |  | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/seeks-to-buy-holston-power.html | Seeks to Buy Holston Power | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/santasiere-beaten-by-levin-at-chess-loses-in-ventnor-play-after-58.html | SANTASIERE BEATEN BY LEVIN AT CHESS; Loses in Ventnor Play After 58 Moves -- Pinkus Leads | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/service-folk-give-party-for-friends-surprise-event-marks-third.html | SERVICE FOLK GIVE PARTY FOR FRIENDS; Surprise Event Marks Third Anniversary of the Defense Recreation Committee | True |  | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/apartment-houses-draw-bronx-buyers-buildings-on-184th-street-park.html | APARTMENT HOUSES DRAW BRONX BUYERS; Buildings on 184th Street, Park and Davidson Aves. Sold | True |  | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/two-links-duos-tie-at-64-benedict-amateur-is-low-with-both-goldbeck.html | TWO LINKS DUOS TIE AT 64; Benedict, Amateur, Is Low With Both Goldbeck and Doser | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/the-commander-in-chief.html | THE COMMANDER IN CHIEF | True |  | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/pittsburgh-business-off-index-down-nearly-8-points-in-dip-for-4th.html | PITTSBURGH BUSINESS OFF; Index Down Nearly 8 Points in Dip for 4th Consecutive Month | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/moves-to-speed-up-world-fund-action-steeling-group-at-monetary.html | MOVES TO SPEED UP WORLD FUND ACTION; Steeling Group at Monetary Talks Prods Committees to Hasten Agreements MOVES TO SPEED UP WORLD FUND ACTION | True | By Russell Porterspecial To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/robot-nests-quake-under-6ton-bombs-raf-superweapon-crumbles.html | ROBOT NESTS QUAKE UNDER 6-TON BOMBS; RAF Super-Weapon Crumbles Concrete Roof and Tears Crater in Structure 15,000 MORE QUIT LONDON Blows From Ramps in Belgium Reported -- U.S. Fliers Hit 11 Launching Sites in France | True | By Raymond Daniellby Wireless To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/premier-elucidates-bar-to-greek-unity-says-eam-terms-would-subject.html | PREMIER ELUCIDATES BAR TO GREEK UNITY; Says Eam Terms Would Subject Nation to Rule by Group | True | By Wireless To the New York Times. | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/building-is-sold-on-west-57th-st-operator-gets-offices-from-colby.html | BUILDING IS SOLD ON WEST 57TH ST.; Operator Gets Offices From Colby -- Pell Heirs Dispose of Third Ave. Houses | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/hatch-children-buried-condition-of-mother-accused-of-slayings-still.html | HATCH CHILDREN BURIED; Condition of Mother, Accused of Slayings, Still Critical | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/mortgage-loans-total-34-billions-10-held-by-federal-agencies-vast.html | MORTGAGE LOANS TOTAL 34 BILLIONS; 10% Held by Federal Agencies -- Vast Post-War Investments Indicated by Survey | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/british-cruiser-sunk-foe-says.html | British Cruiser Sunk, Foe Says | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/increase-of-7-cents-a-bushel-to-growers-is-announced-as-the.html | Increase of 7 Cents a Bushel to Growers Is Announced as the Administration Acts to Calm Unsteady Markets; WHEAT LOAN RATES RAISED BY WFA | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/zenith-radio-corporation.html | Zenith Radio Corporation | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/president-leaves-questioners-in-air-also-such-queries-as-whether-he.html | PRESIDENT LEAVES QUESTIONERS IN AIR; Also Such Queries as Whether He Thinks Dewey Will Be 'a Strong Opponent' | True | By Charles Hurdspecial To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/indians-bunch-hits-to-top-red-sox-85-break-tie-with-3-runs-in-8th.html | INDIANS BUNCH HITS TO TOP RED SOX, 8-5; Break Tie With 3 Runs in 8th -- Keltner Drives Homer, Triple and a Double | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/no-sabotage-in-santa-fe-wreck.html | No Sabotage in Santa Fe Wreck | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/spping-gurb-former-head-ofwl-rrm-dead-chrman-of-cdvo-in-brooyn-nce.html | SPPING GURB; { Former Head of-[]wl Rrm Dead -- Chrman of CDVO' in Brooyn nce 1942 | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/negro-leader-aids-deweys-campaign-dr-cb-powell-publisher-here-named.html | NEGRO LEADER AIDS DEWEY'S CAMPAIGN; Dr. C.B. Powell, Publisher Here, Named to Publicity Staff | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/united-states.html | United States | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/article-10-no-title-ann-richards-to-appear-in-hal-wallis-films.html | Article 10 -- No Title; Ann Richards to Appear in Hal Wallis Films | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/american-planes-in-china.html | AMERICAN PLANES IN CHINA | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/disabled-in-east-river-sightseeing-boat-is-unable-to-finish-trip.html | DISABLED IN EAST RIVER; Sightseeing Boat Is Unable to Finish Trip Around Manhattan | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/two-submarines-launched.html | Two Submarines Launched | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/elected-to-the-presidency-of-sargent-company.html | Elected to the Presidency Of Sargent & Company | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/bahaman-police-shakeup-urged.html | Bahaman Police Shake-Up Urged | True | By Cable To the New York Times. | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/nation-growing-restless-over-help-consisting-of-words-says-jerseys.html | Nation Growing Restless Over Help Consisting of Words, Says Jersey's Ex-Governor -- Area Held Crucial in the War | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/foe-badly-beaten-in-burma.html | Foe Badly Beaten in Burma | True | By Tillman Durdinby Wireless To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/alcorn-accuses-circus-has-information-tent-was-inflammable-he-says.html | ALCORN ACCUSES CIRCUS; Has Information Tent Was Inflammable, He Says | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/de-gaulle-power-not-parley-issue-roosevelt-says-the-question-of.html | DE GAULLE POWER NOT PARLEY ISSUE; Roosevelt Says the Question of Recognition as Government Will Not Come Up DE GAULLE POWER NOT PARLEY ISSUE | True | By Harold Callenderspecial To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/ensign-albright-a-bride-officer-in-waves-married-here-to-gerge-e.html | ENSIGN ALBRIGHT A BRIDE; Officer in Waves Married Here to Gerge E. Bee of Army | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/santos-a-unrra-deputy-lehman-picks-former-president-of-colombia-for.html | SANTOS A UNRRA DEPUTY; Lehman Picks Former President of Colombia for Liaison Job | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/wallace-dropped-washington-hears-he-is-on-way-home-through-canada.html | WALLACE DROPPED, WASHINGTON HEARS; He Is on Way Home Through Canada and May Discuss His Plans Tomorrow WALLACE DROPPED, WASHINGTON HEARS | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/designated-acting-pastor-of-5th-ave-presbyterian.html | Designated Acting Pastor Of 5th Ave. Presbyterian | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/japanese.html | Japanese | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/held-as-wife-slayer-man-wanted-a-year-recognized-by-policeman-and.html | HELD AS WIFE SLAYER; Man Wanted a Year Recognized by Policeman and Confesses | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/finds-illicit-cache-of-zipper-fasteners-fbi-seizes-85000-lot-sold.html | FINDS ILLICIT CACHE OF ZIPPER FASTENERS; FBI Seizes $85,000 Lot Sold for $641 in Fraud | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/russian.html | Russian | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/missehenrietta-t-w.html | MISSseHENRIETTA T w | True | Yo TS.0' IAGIE ! | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/coroner-to-list-66-in-mine-fire-dead-today-but-rescue-shaft-will.html | Coroner to List 66 in Mine Fire Dead Today , But Rescue Shaft Will Still Be Rushed | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/allies-gain-in-india.html | Allies Gain in India | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/to-help-us-move-eggs-drake-says-most-bakers-to-use-extra-sugar.html | TO HELP U.S. MOVE EGGS; Drake Says Most Bakers to Use Extra Sugar Offered in Plan | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/mexico-to-punish-profranco-faction-plans-action-against-falangist.html | MEXICO TO PUNISH PRO-FRANCO FACTION; Plans Action Against 'Falangist' Group and Newspaper | True | Special to THE NEW YORK TIMES. | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/planes-rip-lines-in-invasion-area-hundreds-of-enemy-vehicles-and.html | PLANES RIP LINES IN INVASION AREA; Hundreds of Enemy Vehicles and Nine Bridges Smashed -- German Guns Blasted | True | By Frederick Grahamby Wireless To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/field-answers-avery-publisher-enters-denial-to-ward-chairmans-libel.html | FIELD ANSWERS AVERY; Publisher Enters Denial to Ward Chairman's Libel Suit Charges | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/official-heat-89-unofficial-123-sultry-weekend-is-predicted.html | Official Heat 89, Unofficial 123; Sultry Week-End Is Predicted | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/fixed-exchange-disapproved.html | Fixed Exchange Disapproved | True | FREDERICK A. LANGLEY | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/opa-cuts-price-of-ice-housewives-to-pay-5-cents-less-for-25-and-50.html | OPA CUTS PRICE OF ICE; Housewives to Pay 5 Cents Less for 25 and 50 Pound Blocks | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/sailor-back-gets-lost-money.html | Sailor Back, Gets Lost Money | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/aluminum-ore-located-reynolds-metals-reports-reserves-in-haiti-and.html | ALUMINUM ORE LOCATED; Reynolds Metals Reports Reserves in Haiti and Jamaica | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/chessman-w-thorn-i-inventor-of-boiler-ashes-eor-used-aboard-ships.html | CHESSMAN W. THORN; i Inventor of Boiler Ashes Eor Used Aboard Ships | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/at-bretton-woods.html | AT BRETTON WOODS | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/gov-baldwin-declines-to-run-for-reelection.html | Gov. Baldwin Declines To Run for Re-election | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/deny-liquor-price-violations.html | Deny Liquor Price Violations | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/vandegrift-jr-wounded-son-of-commandant-of-marines-shot-in-leg-on.html | VANDEGRIFT JR., WOUNDED; Son of Commandant of Marines Shot in Leg on Saipan | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/chennault-promises-victory.html | Chennault Promises Victory | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/forced-sales-nullified-tunisian-court-holds-transfers-under.html | FORCED SALES NULLIFIED; Tunisian Court Holds Transfers Under Anti-Semitic Laws Void | True | Copyright, 1944, Overseas News Agency. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/us-and-britain-agree-on-new-bank-plan-delegates-to-get-draft-for.html | U.S. and Britain Agree on New Bank Plan, Delegates to Get Draft for Amendments | True | By John H. Criderspecial To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/montgomery-honors-10-american-heroes-pins-ribbons-on-seven-at-rites.html | MONTGOMERY HONORS 10 AMERICAN HEROES; Pins Ribbons on Seven at Rites in Normandy Hayfield | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/long-br.html | LONG; BR | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/87291-for-creditors-final-dividend-in-guaranteed-mortgage-case-is.html | $87,291 FOR CREDITORS; Final Dividend in Guaranteed Mortgage Case Is Paid | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/dewey-at-pawling-sets-ideal-in-war-he-tells-greeting-crowd-that.html | DEWEY, AT PAWLING, SETS IDEAL IN WAR; He Tells Greeting Crowd That Neighborly Spirit Must Live Always in America | True | By Warren Moscowspecial To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/bandits-get-4500-in-bar-one-forces-manager-to-open-safe-while-other.html | BANDITS GET $4,500 IN BAR; One Forces Manager to Open Safe While Other Covers Patrons | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/roosevelt-kin-missing-capt-robbins-a-second-cousin-lost-in-north.html | ROOSEVELT KIN MISSING; Capt. Robbins, a Second Cousin, Lost in North African Flight | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/betty-tewalt-married-bhde-of-lieu-roger-campb-air-forcer-in-newark.html | BETTY TEWALT MARRIED; BHde of Lieu Roger Campb Air Forcer in Newark Church | True | Special To The New York Times | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/mrs-edward-a-obrien-wife-of-curb-exchange-membe-a-red-cross-worker.html | MRS. EDWARD A. O'BRIEN; Wife of Curb Exchange Membe a Red Cross Worker Dies | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/golf-teams-share-lead-nelsonmcspaden-tied-at-plus-5-with.html | GOLF TEAMS SHARE LEAD; Nelson-McSpaden Tied at Plus 5 With Kaiser-Hamilton | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/4-who-twice-fled-spcc-recaptured-detectives-swim-300-yards-off.html | 4 WHO TWICE FLED SPCC RECAPTURED; Detectives Swim 300 Yards Off Richmond Shore in Chase | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/analysis-by-vansittart-group.html | Analysis by Vansittart Group | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/guilty-in-army-flogging-major-lefkoff-ordered-beating-of-9-military.html | GUILTY IN ARMY FLOGGING; Major Lefkoff Ordered Beating of 9 Military Prisoners | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/plasma-aids-many-burned-at-circus-hartford-doctors-say-deaths-would.html | PLASMA AIDS MANY BURNED AT CIRCUS; Hartford Doctors Say Deaths Would Have Been Greater but for Red Cross Blood Bank | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/was-71-born.html | was 71.; Born | True | Wesffi | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/3913-job-bids-handled-wmc-says-2585-were-placed-in-4-days-and-164.html | 3,913 JOB BIDS HANDLED; WMC Says 2,585 Were Placed in 4 Days and 164 Rejected Offers | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/eight-named-today-for-empire-stakes-by-jimminy-strong-choice-in.html | EIGHT NAMED TODAY FOR EMPIRE STAKES; By Jimminy Strong Choice in $50,000 Added Fixture for 3-Year-Olds at Jamaica BOUNDING HOME IN FIELD Stir Up and Lucky Draw Also Contenders -- Black Gang Wins From Hoodoo | True | By William D. Richardson | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/war-decorations.html | War Decorations | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/bronx-legion-bond-sales-8000000-in-two-war-loan-drives-credited-to.html | BRONX LEGION BOND SALES; $8,000,000 in Two War Loan Drives Credited to Members | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/more-light-on-rocket-bombs.html | MORE LIGHT ON ROCKET BOMBS | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/war-nearing-end-pershing-believes-de-gaulle-visiting-aef-leader.html | WAR NEARING END, PERSHING BELIEVES; De Gaulle, Visiting AEF Leader, Asserts Allies Will Reach Berlin This Time | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/hen-phes.html | [HEN . PHES, | True | !H | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/pinnski-deitz.html | Pinnski -- Deitz | True | spea! to Nw Yo Tm. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/mike-todd-delays-bow-of-catherine-postpones-philadelphia-debut-of.html | MIKE TODD DELAYS BOW OF 'CATHERINE'; Postpones Philadelphia Debut of Mae West Play to Monday -- Kennys Doing Operetta | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/reports-clue-on-mrs-parsons.html | Reports Clue on Mrs. Parsons | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/furniture-trade-reassured-by-ocr-dinegar-tells-chicago-group-fair.html | FURNITURE TRADE REASSURED BY OCR; Dinegar Tells Chicago Group Fair Lumber Policy Planned -- Fabric Outlook Held Critical | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/heads-city-college-house-plan.html | Heads City College House Plan | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/train-crash-toll-is-increased-to-19-possible-40-estimated-100-hurt.html | TRAIN CRASH TOLL IS INCREASED TO 19; Possible 40 Estimated -- 100 Hurt in Wreck of Troop Carrier Near Jellico, Tenn. | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/bushwicks-triumph-4-to-0.html | Bushwicks Triumph, 4 to 0 | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/more-seek-shelter.html | More Seek Shelter | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/custodial-system-in-schools-banned-justice-froessel-finds-indirect.html | CUSTODIAL SYSTEM IN SCHOOLS BANNED; Justice Froessel Finds Indirect Hiring of 3,000 Violates State Constitution CALLS FOR CIVIL SERVICE Stays His Judgment to Give Board of Education Time for Orderly Changeover CUSTODIAL SYSTEM IN SCHOOLS BANNED | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/white-house-help-is-denied-by-dall-exsoninlaw-of-president-tells.html | WHITE HOUSE HELP IS DENIED BY DALL; Ex-Son-in-Law of President Tells Senate Group Pipeline Grant Was Justified $500,000 'FEE' QUESTIONED Witness Asserts Company Spent Half Million in Work of Preparation | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/high-resort-rents-anger-vacationers-complaints-about-long-beach-and.html | HIGH RESORT RENTS ANGER VACATIONERS; Complaints About Long Beach and Jersey Shore Deluge Bowles' Office PRICES ARE UP 50 TO 100% Protests Grow as OPA Weighs Plan to Fix a Ceiling for the Summer Areas | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/abroad-opening-the-door-to-france-and-general-de-gaulle.html | Abroad; Opening the Door to France and General de Gaulle | True | By Anne O'Hare McCormick | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/hay-fever-victims-handicapped.html | Hay Fever Victims Handicapped | True | L.N. ANDRES, M.D | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/poet-gets-estate-after-48-years.html | Poet Gets Estate After 48 Years | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/brooklyn-sales-made-motionpicture-theatre-y-w-c-a-property-in-deals.html | BROOKLYN SALES MADE; Motion-Picture Theatre, Y. W. C. A. Property in Deals | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/flier-completes-190th-mission.html | Flier Completes 190th Mission | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/miss-dougherty-engaged-alumna-of-smith-college-will-be-wed-to.html | MISS DOUGHERTY ENGAGED; Alumna of Smith College Will Be Wed to Charles C. Glover 3d | True | Special to THE NEW York Tm. | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/safer-aviation-is-patents-aim-inventors-win-rights-on-ways-to.html | SAFER AVIATION IS PATENTS' AIM; Inventors Win Rights on Ways to Protect Pilots and Their Passengers NEWS OF PATENTS | True | From a Staff Correspondent | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/had-be-se-e.html | had; be se e | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/next-weeks-bonds-total-47959500-18000000-refunding-issue-of-st.html | NEXT WEEK'S BONDS TOTAL $47,959,500; $18,000,000 Refunding Issue of St. Petersburg, Fla., Heads Municipal List | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/final-sales-are-made-at-gains-of-2-12-to-3-14-cents-after-brisk.html | Final Sales Are Made at Gains of 2 1/2 to 3 1/4 Cents After Brisk Session of Trading 4 Cents Higher at the Peak; GRAINS ADVANCE IN BRISK SESSION | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/girls-clubs-meet-today.html | Girls Clubs Meet Today | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/mountbatten-praises-china.html | Mountbatten Praises China | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/pe-ter.html | PE; TER | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/dr-ltf-jessup-oudd-bd-carnegie-corporation-head-and-famous-educator.html | DR, LTF JESSUP OUDD BD; Carnegie Corporation Head and Famous Educator Succumbs at 66 | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/cdvo-opens-drive-for-city-vacations-charts-are-prepared-listing.html | CDVO OPENS DRIVE FOR CITY VACATIONS; Charts Are Prepared Listing Things to Do and Places to Go During Summer COOKS TOUR' A FEATURE Speakers in Five Boroughs Urge Support of ODT in Its Plans to Curtail Travel | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/deadline-on-rail-contracts.html | Deadline on Rail Contracts | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/nazis-lose-vital-files-raf-raid-on-hague-archives-burned-records-of.html | NAZIS LOSE VITAL FILES; RAF Raid on Hague Archives Burned Records of Patriots | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/phillies-check-reds-32-three-cincinnati-streak.html | PHILLIES CHECK REDS, 3-2; Three Cincinnati Streak | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/puts-stress-on-fighting-general-urges-less-thought-on-when-war-will.html | PUTS STRESS ON FIGHTING; General Urges Less Thought on When War Will End | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/et-77-oi-st-o.html | et 77 ol; st o | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/piano-trade-plans-showdown-on-opa-pricing-policies-are-blamed-for.html | PIANO TRADE PLANS SHOWDOWN ON OPA; Pricing Policies Are Blamed for Barring Limited Renewal of Factory Production WORKER LOSSES CHARGED Association Head Says Many Plants Now Face Extinction -- Meet for Action July 24 | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/air-express-future-good-merritt-optimistic-on-postwar-prospects-for.html | AIR EXPRESS FUTURE GOOD; Merritt Optimistic on Post-War Prospects for Business | True | | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/card-sender-guilty-of-annoying-officials-bronx-man-oversteps-the.html | CARD SENDER GUILTY OF ANNOYING OFFICIALS; Bronx Man Oversteps the Law in Calling Them Names | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/congress-seamen-cross-in-tanker-representatives-canfield-and-scott.html | CONGRESS 'SEAMEN' CROSS IN TANKER; Representatives Canfield and Scott Work Way to London as Ordinary Deckhands STUDY MOTIVATES JUNKET Convoy Encounter With U-Boat Enlivens Lessons in life of Merchant Marine | True | By Wireless To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/store-sales-show-increase-in-nation-12-gain-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 12 % Gain Reported for Week, Compared With Year Ago -- Specialty Sales Up 21% | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/lrlon-n.html | LrlON; , N. | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/plan-adopted-to-end-pollution-of-hudson-westchester-health-officer.html | PLAN ADOPTED TO END POLLUTION OF HUDSON; Westchester Health Officer Tells of Agreement | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/noxon-is-sentenced-to-death-in-chair-protests-innocence-of-killing.html | NOXON IS SENTENCED TO DEATH IN CHAIR; Protests Innocence of Killing Son -- Appeals to Be Taken | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/merchant-marine-inequalities.html | Merchant Marine Inequalities | True | HELEN H. EVANS | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/to-head-hofstra-college-dr-jc-adams-of-cornell-shakespearean.html | TO HEAD HOFSTRA COLLEGE; Dr, J.C. Adams of Cornell, Shakespearean Scholar, Named | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/l-aiece.html | L; AIECE | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/british-smash-17-ships-coastal-air-and-sea-craft-bag-convoy-off.html | BRITISH SMASH 17 SHIPS; Coastal Air and Sea Craft Bag Convoy Off Netherlands | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/ohio-edison-refinancing-73457000-plan-will-retire-issues-totaling.html | OHIO EDISON REFINANCING; $73,457,000 Plan Will Retire Issues Totaling $72,400,000 | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/two-tito-followers-get-places-in-subasitchs-yugoslav-cabinet-serbs.html | Two Tito Followers Get Places In Subasitch's Yugoslav Cabinet; Serbs, Croats and Slovenes Represented in Regime Approved by King -- Coalition Marks Defeat for Mikhailovitch | True | By John MacCormacby Wireless To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/hayes-c0ming-from-spain-state-department-says-trip-home-is-for.html | HAYES COMING FROM SPAIN; State Department Says Trip Home Is for Consultation | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/molly-picon-gets-army-gift.html | Molly Picon Gets Army Gift | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/purchase-li-houses-new-owners-take-homes-in-great-neck-forest-hills.html | PURCHASE L.I. HOUSES; New Owners Take Homes in Great Neck, Forest Hills | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/mrs-a-p-aderer-has-daughter.html | Mrs. A. P. Aderer Has Daughter] | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/explanation-sought.html | Explanation Sought | True | PUZZLED | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/justices-upheld-on-fixing-salaries-aides-of-supreme-court-are-state.html | JUSTICES UPHELD ON FIXING SALARIES; Aides of Supreme Court Are State Not City Employes, Benvenga Holds | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/civil-servants-exodus-is-held-clue-to-plan.html | Civil Servants' Exodus Is Held Clue to Plan | True | By Telephone To the New York Times. | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/no-drastic-cut-made-in-b-and-c-gas-books-woolley-says-fivemonth.html | NO DRASTIC CUT MADE IN B AND C 'GAS BOOKS; Woolley Says Five-Month Drop Was 19,177, Not 141,462 | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/curb-urged-for-hoodlums-drastic-measure-suggested-for-those-who.html | Curb Urged for Hoodlums; Drastic Measure Suggested for Those Who Throw Stones at Trains | True | MORTIMER KLEIN | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/mrs-whitelaw-golf-victor.html | Mrs. Whitelaw Golf Victor | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/i-cahyn-truax-bhde-of-corporali.html | I CaHyn Truax BHde of CorporaII | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/beef-supply-tight-here-wfa-has-released-65-carloads-in-city-since.html | BEEF SUPPLY 'TIGHT' HERE; WFA Has Released 65 Carloads in City Since June 24 | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/sports-of-the-times-hands-across-the-sea.html | Sports of the Times; Hands Across the Sea | True | Reg. U.S. Pat, off.By Arthur Daley | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/germans-hold-up-our-leghorn-drive-fierce-rosignano-resistance.html | GERMANS HOLD UP OUR LEGHORN DRIVE; Fierce Rosignano Resistance Almost Halts Americans, Gains Elsewhere Small | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/news-of-food-adolescents-in-summer-jobs-must-have-nutritious-food.html | News of Food; Adolescents in Summer Jobs Must Have Nutritious Food, Rich in Vitamins A, B and C, Dr. Thomas Parran Emphasizes | True | By Jane Holt | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/riverside-drive-corner-passes-into-new-hands.html | Riverside Drive Corner Passes Into New Hands | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/oil-concern-buys-fidel-stock.html | Oil Concern Buys Fidel Stock | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/cherbourg-art-seized-by-nazis.html | Cherbourg Art Seized by Nazis | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/third-airdrome-on-numfor-is-won-capture-of-number-completes.html | THIRD AIRDROME ON NUMFOR IS WON; Capture of Number Completes Conquest of Island Except for Mopping-Up Work | True | By Wireless To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/times-man-is-missing-pvt-da-martin-was-serving-in-engineers-in.html | TIMES MAN IS MISSING; Pvt. D.A. Martin Was Serving in Engineers in Burma | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/protests-fruit-prices-guckenberger-wires-opa-prices-on-plums.html | PROTESTS FRUIT PRICES; Guckenberger Wires OPA Prices on Plums, Apricots Are Too Low | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/tobmthis-c.html | !toBmthis; c | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/lumber-merger-planned.html | Lumber Merger Planned | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/childs-co-reports-gain-in-earnings-net-of-394894-for-first-five.html | CHILDS CO. REPORTS GAIN IN EARNINGS; Net of $394,894 for First Five Months of '44 Compares With $358,508 in 1943 Period | True | | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/senators-speech-censored-by-wmca-couderts-attack-on-new-deal-to.html | SENATOR'S SPEECH CENSORED BY WMCA; Coudert's Attack on New Deal to Legion Convention Here Deleted by Radio Station | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/argentina-boosts-powers-of-peron-war-minister-is-named-vice.html | ARGENTINA BOOSTS POWERS OF PERON; War Minister Is Named Vice President Soon After Rival Leaves Farrell Cabinet TENSION WITH U.S. EASES Perlinger's Resignation Takes Most Anti-Allied Executive Out of Prominent Post | True | By Wireless To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/carloadings-increase-for-week-and-year-only-three-classifications.html | Carloadings Increase for Week and Year; Only Three Classifications Show Declines | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/buys-jersey-city-homes-bettie-lieb-gets-three-houses-from-city-in.html | BUYS JERSEY CITY HOMES; Bettie Lieb Gets Three Houses From City in Cash Deal | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/ss-e-of.html | ss e of' | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/denim-price-raised-in-line-with-law-cent-advance-ordered-by-opa-in.html | DENIM PRICE RAISED IN LINE WITH LAW; Cent Advance Ordered by OPA in First Action on Cotton Goods Under New Act MADE EFFECTIVE JUNE 30 Held Working Rule to Assure Level Above Legal Minimum -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/chinese.html | Chinese | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/camp-shanks-nine-wins-70.html | Camp Shanks Nine Wins, 7-0 | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/german-explosives-uncovered-in-rome-contraband-radio-parts-are-also.html | GERMAN EXPLOSIVES UNCOVERED IN ROME; Contraband Radio Parts Are Also Found in the Embassy | True | By Wireless To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/steel-plate-shipped-to-us-from-england-chairman-of-materials-board.html | STEEL PLATE SHIPPED TO US FROM ENGLAND; Chairman of Materials Board Reveals Reverse Lend-Lease | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/tokyo-falsehood-proved-radio-listed-six-b29-officers-as-killed-all.html | TOKYO FALSEHOOD PROVED; Radio Listed Six B-29 Officers as Killed -- All Safe in China | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/miss-irwin-gains-net-title.html | Miss Irwin Gains Net Title | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/postwar-program-shaped-for-foods-chains-and-supermarkets-act-on.html | POST-WAR PROGRAM SHAPED FOR FOODS; Chains and Supermarkets Act on Deliveries Labels, Ads in Slate for Manufacturers | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/funk-denounces-currency-parley-says-germany-will-oppose-any-move-to.html | FUNK DENOUNCES CURRENCY PARLEY; Says Germany Will Oppose Any Move to Evaluate Money or Control Her Prices | True | By Guido Enderisby Telephone To the New York Times | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/nea-to-meet-next-in-buffalo.html | N.E.A. to Meet Next in Buffalo | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/defense-of-paris-by-nazis-is-now-doubted.html | Defense of Paris by Nazis Is Now Doubted; | True | | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/more-catholic-veterans-annual-report-lists-gain-of-117-in.html | MORE CATHOLIC VETERANS; Annual Report Lists Gain of 117% in Membership Rolls | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/ask-new-radio-in-binghamton.html | Ask New Radio in Binghamton | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/usfrench-pact-is-seen-accord-is-not-expected-to-be-like-londons.html | U.S.-FRENCH PACT IS SEEN; Accord Is Not Expected to Be Like London's | True | By Pertinax | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/pullman-decision-in-effect.html | Pullman Decision in Effect | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/allies-open-rome-to-bonomi-regime-all-angloamericanrussian-disputes.html | ALLIES OPEN ROME TO BONOMI REGIME; All Anglo-American-Russian Disputes on His Government Said to Have Been Settled | True | By James B. Restonspecial To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/nuptials-of-mrs-soule-she-will-be-wed-to-chester-kerr-today-in.html | NUPTIALS OF MRS. SOULE; She Will Be Wed to Chester Kerr Today in Hamio Mas | True | Se T N Yo TIS. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/spellman-hails-china-pays-tribute-at-cathedral-mass-said-by-bishop.html | SPELLMAN HAILS CHINA; Pays Tribute at Cathedral Mass Said by Bishop of Nanking | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/farrell-and-henry-win-baltusrol-team-gets-34-3367-in-jersey.html | FARRELL AND HENRY WIN; Baltusrol Team Gets 34, 33-67 in Jersey Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/stichman-named-as-housing-chief-appointment-of-new-yorker-fills.html | STICHMAN NAMED AS HOUSING CHIEF; Appointment of New Yorker Fills Last Vacancy in Dewey's Cabinet | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/books-authors.html | Books -- Authors | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/hyden-curato-51-noted-for-ecse-studies-professor-at-u-of-penn-10.html | Hyden; Curato 51, Noted for Ec!se Studies -- Professor at U. of Penn. 10 Years | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/french-bishop-reported-jailed.html | French Bishop Reported Jailed | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/double-taxation-feared.html | Double Taxation Feared | True | ROBERT SANFORD | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/betty-brown-wed-to-ev-1-dodge-she-fhas-three-attendants-at-her.html | BETTY BROWN WED TO EV 1. DODGE; She fHas Three Attendants at Her Marriage in Rutherford to Shipping Executive | True | Special to Tz Nv Yomc Tms. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/russians-closing-in-on-vilna-begin-shelling-baranovichi-the-armies.html | Russians Closing In on Vilna, Begin Shelling Baranovichi; THE ARMIES OF THE SOVIET KEEP PUSHING WEST RED ARMY PUSHES LINES NEAR VILNA | True | By the United Press. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/stocks-hold-even-as-trading-wanes-fresh-favorites-appear-and.html | STOCKS HOLD EVEN AS TRADING WANES; Fresh Favorites Appear and Low-Priced Issues Are in Lighter Demand CLOSING HOUR IS BUSIEST Week-End Liquidation Missing -- Utility Bonds Advance -- Rails Irregular | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/wage-increase-ordered-7-rise-given-to-230-workers-of-western-union.html | WAGE INCREASE ORDERED; 7% Rise Given to 230 Workers of Western Union by WLB | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/eugenia-lpa-nass-col-nio-be-wed-john-p-aumn.html | Eugenia Ipa Nass Col nio Be Wed John P Aumn | True | | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/circus-dead-at-152-inquiries-pushed-officials-of-the-big-show-face.html | CIRCUS DEAD AT 152; INQUIRIES PUSHED; Officials of the Big Show Face Charges of Fire Hazards -- 198 Remain in Hospitals CIRCUS OFFICIALS ARRAIGNED HARTFORD COURT CIRCUS DEAD AT 152; INQUIRIES PUSHED | True | By Meyer Bergerspecial To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/419-seamen-return-from-french-front-dispute-between-us-agencies.html | 419 SEAMEN RETURN FROM FRENCH FRONT; Dispute Between U.S. Agencies Bars Eyewitness Stories | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/liberty-ship-named-for-vladeck.html | Liberty Ship Named for Vladeck | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/managua-takes-over-nazi-firms.html | Managua Takes Over Nazi Firms | True | By Cable To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/heads-bible-society-daniel-burke-attorney-has-been-board-member-20.html | HEADS BIBLE SOCIETY; Daniel Burke, Attorney, Has Been Board Member 20 Years | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/soloon-wdliig.html | SOLOON wDLIIG | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/father-of-baby-girl-held-as-her-slayer-restaurant-worker-20.html | FATHER OF BABY GIRL HELD AS HER SLAYER; Restaurant Worker, 20, Admitted He Killed Child to Stop Crying | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/one-dies-3-hurt-in-auto-crash.html | One Dies, 3 Hurt in Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/bears-take-fifth-in-row-holcombe-beats-baltimore-52-buzas-single.html | BEARS TAKE FIFTH IN ROW; Holcombe Beats Baltimore, 5-2 -- Buzas' Single Decides | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/finnish.html | Finnish | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/united-nations.html | United Nations | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/jersey-city-wins-4-to-0-little-giants-conquer-syracuse-eighth.html | JERSEY CITY WINS, 4 TO 0; Little Giants Conquer Syracuse Eighth Straight Time | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/new-speed-plane-revealed-by-navy-grumman-f7f-services-first.html | NEW SPEED PLANE REVEALED BY NAVY; Grumman F-7-F, Service's First Twin-Engined Fighter, Gets Initial Test in Public | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/eric-johnston-leaves-russia.html | Eric Johnston Leaves Russia | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/ian-campbele-hannah-member-of-bhfish-pahiament-once-taught-at-obeh.html | IAN' CAMPBELE HANNAH; Member of BHfish PaHiament Once Taught at ObeH | True | |n | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/judge-again-hits-opa-says-it-jails-little-grocers-but-lets-big.html | JUDGE AGAIN HITS OPA; Says It Jails Little Grocers, but Lets Big Operators Off Easy | True | Special to THE NEW YORK TIMES. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/i.html | I | True | E | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/signal-corps-wins-by-7-lengths-from-favored-carmus-at-camden-weigh.html | Signal Corps Wins by 7 Lengths From Favored Carmus at Camden; Weigh Anchor Home Third in Garden State Feature -- Victor, Ridden by Nick Wall, Rewards Backers at $6.80 for $2 | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/bulgar-warning-cited-russians-said-to-have-delivered-ultimatum-to.html | BULGAR WARNING CITED; Russians Said to Have Delivered Ultimatum to Quit War | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/armyreject-fabrics-prove-special-boon-for-clothes-drapes-and-shower.html | Army-Reject Fabrics Prove Special Boon For Clothes, Drapes and Shower Curtains | True | By Mary Madison | C1B 637001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/dearer-than-vengeance-first-concern-of-woman-who-was-shot-is-return.html | DEARER THAN VENGEANCE; First Concern of Woman Who Was Shot Is Return of Girdle | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/25-lots-purchased-on-st-nicholas-ave-builders-bay-site-for-new.html | 25 LOTS PURCHASED ON ST. NICHOLAS AVE.; Builders Bay Site for New Apartment After War | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/53067698691-value-put-on-listed-shares-exchange-compiles-data-as-of.html | $53,067,698,691 VALUE PUT ON LISTED SHARES; Exchange Compiles Data as of End of June | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/party-to-name-chairman-president-leaves-state-leader-choice-up-to.html | PARTY TO NAME CHAIRMAN; President Leaves State Leader Choice Up to Committee | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/kenny-holy-cross-captain.html | Kenny Holy Cross Captain | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/chinese-battling-at-tengyueh-wall-tatung-3-miles-from-enemy-base-is.html | CHINESE BATTLING AT TENGYUEH WALL; Tatung, 3 Miles From Enemy Base, Is Taken --- Lungling's Peril Is Increased | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/yanks-halt-tigers-behind-bonham-31-forkball-hurler-retires-first-11.html | YANKS HALT TIGERS BEHIND BONHAM, 3-1; Forkball Hurler Retires First 11 Batters and Gives Only Five Hits at Stadium TIMELY BLOWS BY LINBELL He Gets Initials Run and Bats in Third Tally -- Stirmweiss Steals His 20th Base | True | By Louis Effrat | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/duke-of-aosta-sees-pope-for-long-talk-italians-discuss-his-title-as.html | DUKE OF AOSTA SEES POPE FOR LONG TALK; Italians Discuss His Title as King of Croatia | True | By Wireless To the New York Times. | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/pope-receives-canadians.html | Pope Receives Canadians | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/buys-drawn-steel-company.html | Buys Drawn Steel Company | True | | C1B 637001 |
| 1944-07-08 | 1944-07-08 | https://www.nytimes.com/1944/07/08/archives/i-hallie-ferguson-wed-to-officer-i.html | i Hallie Ferguson Wed to Officer i | True | | C1B 637001 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/war-loans-spur-gains-in-banking-quarterly-increase-in-loans-and.html | WAR LOANS SPUR GAINS IN BANKING; Quarterly Increase in Loans and Discounts Due to the Financing of Subscriptions | True | By Edward J. Condlon | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/next-.html | "NEXT !" | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/lehman-zimet.html | Lehman -- Zimet; | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/herbert-w-bell-vice-president-of-the-guaranty-trust-headed-5th-ave.html | HERBERT W. BELL; Vice President of the Guaranty Trust Headed 5th Ave. Office | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/superman-in-the-badlands-the-old-wild-west-adventures-of-arizona.html | Superman in the Badlands; THE OLD WILD WEST. Adventures of Arizona Bill. By Raymond Hatfield Gardner (Arizona Bill). In collaboration with B.H. Monroe. Illustrated by Grady Sowell 308 pp. San Antonio, Texas: The Naylor Company. $3.50. | True | By Ernest Haycox | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/church-offers-refreshments.html | Church Offers Refreshments | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/democrats-convention-promises-some-drama-president-can-control-all.html | DEMOCRATS' CONVENTION PROMISES SOME DRAMA; President Can Control All Its Actions But Not Without First Overcoming A Determined Opposition ALL-OUT FIGHT IS UNLIKELY | True | By Arthur Krock | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/dress-trade-plans-world-market-bid-export-theme-to-be-stressed-at.html | DRESS TRADE PLANS WORLD MARKET BID; Export Theme to Be Stressed at 'People's Fashion Show' Opening on Thursday 2-BILLION VOLUME SOUGHT Proposes to Attain Goal in Few Years Through Domestic and Foreign Business DRESS TRADE PLANS WORLD MARKET BID | True | By Thomas F. Conroy | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/notes.html | | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/w-wterbottom-rca-official-de-general-manager-since-1930-organized.html | W. WTERBOTTOM, RCA OFFICIAL, DE; General Manager Since 1930 Organized Radio-Telegraph Service Between Nations | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/play-for-easier-terms-seen.html | Play for Easier Terms Seen | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/miss-lopaus-net-victor-beats-miss-stapps-by-97-64-in-eastern-clay.html | MISS LOPAUS NET VICTOR; Beats Miss Stapps by 9-7, 6-4 in Eastern Clay Court Play | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/invasion-wounded-aided-army-medical-report-stresses-saving-of-lives.html | INVASION WOUNDED AIDED; Army Medical Report Stresses Saving of Lives in France | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/accepts-fepc-directive-philadelphia-transportation-will-promote.html | ACCEPTS FEPC DIRECTIVE; Philadelphia Transportation Will Promote Negroes | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/gabrielle-solomon-betrothed.html | Gabrielle Solomon Betrothed | True | Special to Nzw YoP. x TltLes. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/phils-conquer-reds-32-konstanty-suffers-first-defeat-on-letchas.html | PHILS CONQUER REDS, 3-2; Konstanty Suffers First Defeat on Letchas' Single | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/thera-bushnell-engaged-brideelect-of-frank-t-dietzboth-graduates-of.html | THERA BUSHNELL ENGAGED; Bride-Elect of Frank T. Dietz-Both Graduates of Bates | True | Special to Tier. Nsw YoHx Tzfs. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/mand-asks-rise-in-subway-fare.html | Mand Asks Rise in Subway Fare | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/christian-g-feil.html | CHRISTIAN G. FEIL | True | Special to Nre Yor, x TuaF. s. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/spain-paroles-moro-prisoners.html | Spain Paroles Moro Prisoners | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/boy-16-with-2-pistols-held.html | Boy, 16, With 2 Pistols Held | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/w-0_ward-llar-advertising-executive-dies-ati-golf-club-he-onoe.html | W. "0_WARD ?LLAR; Advertising Executive Dies atI Golf Club He Onoe Headed I | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/brazilian-decree-to-clarify-loans-vargas-distinguishes-between.html | BRAZILIAN DECREE TO CLARIFY LOANS; Vargas Distinguishes Between Classes of Foreign Debts Preceding Nov. 27, 1933 | True | By Frank Garciaby Cable To the New York Times. | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/3d-air-force-lists-11-games.html | 3d Air Force Lists 11 Games | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/notes-on-science-cooling-problem-for-airplanes-streptothricin.html | NOTES ON SCIENCE; Cooling Problem for Airplanes -- Streptothricin, Germ-Killer | True | W.K. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/flying-bombs-shut-24-london-shows-ten-remain-open-despite-fear-over.html | FLYING BOMBS SHUT 24 LONDON SHOWS; Ten Remain Open Despite Fear Over Blitz -- Movies' Daily Losses Put at $2,000 | True | By Wireless To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/hurleymmiller.html | HurleymMiller | True | Special to THr NW YORK TMS. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/mackensens-ouster-confirmed.html | Mackensen's Ouster Confirmed | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/to-lift-danish-curfew-germans-promise-to-restore-copenhagen-civil.html | TO LIFT DANISH CURFEW; Germans Promise to Restore Copenhagen Civil Authority | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/aviation-aide-gets-pin.html | Aviation Aide Gets Pin | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/gis-with-chinese-see-war-at-worst-marvel-at-native-stoicism-and.html | GI'S WITH CHINESE SEE WAR AT WORST; Marvel at Native Stoicism and Endurance on the Highest Battlefields in World | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/scholar-gets-post-here-dr-cassirer-becomes-a-visiting-professor-of.html | SCHOLAR GETS POST HERE; Dr. Cassirer Becomes a Visiting Professor of Columbia | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/minneapolishoneywell-loan.html | Minneapolis-Honeywell Loan | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/what-are-argentinas-objectives-hull-seeks-key-to-our-course-in.html | WHAT ARE ARGENTINA'S OBJECTIVES?; Hull Seeks Key to Our Course in Policies Of Nationalists | True | By Bertram D. Hulen | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/jakucki-of-browns-tops-senators-54-washingtons-rally-in-ninth.html | JAKUCKI OF BROWNS TOPS SENATORS, 5-4; Washington's Rally in Ninth Inning of Night Game Falls Short -- Niggeling Bows | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/seven-groups-vie-for-quebec-posts-voters-bedeviled-by-variety-of.html | SEVEN GROUPS VIE FOR QUEBEC POSTS; Voters Bedeviled by Variety of Party Programs -- Two Factions Open Campaign | True | By P.j. Philipspecial To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/liling-recaptured-by-chinese-thrust-savage-attack-ousts-japanese.html | LILING RECAPTURED BY CHINESE THRUST; Savage Attack Ousts Japanese From Stronghold North of Hengyang -- Fliers Batter Foe | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/norris-for-fourth-term-83-tuesday-he-says-change-would-be-tragic.html | NORRIS FOR FOURTH TERM; 83 Tuesday, He Says Change Would Be 'Tragic Mistake' | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/antirobot-blows-struck-near-paris-sixton-bomb-tears-crater-in.html | ANTI-ROBOT BLOWS STRUCK NEAR PARIS; Six-Ton Bomb Tears Crater in Storage Cave -- Missiles Hit England After Daylight Lull | True | By Wireless To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/great-lakes-fleet-sets-another-mark-freight-transportation-in-june.html | GREAT LAKES FLEET SETS ANOTHER MARK; Freight Transportation in June at Record Level | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/gas-vehicles-banned-in-france.html | 'Gas' Vehicles Banned in France | True | | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/neumann-torrey.html | Neumann -- Torrey | True | Special to THr NEW YORK TLMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/prelate-talks-for-jews-archbishop-of-canterbury-urges-end-of.html | PRELATE TALKS FOR JEWS; Archbishop of Canterbury Urges End of Hungarian Deportations | True | By Wireless To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/levin-and-pinkus-share-chess-lead-face-hard-tasks-in-ventnor.html | LEVIN AND PINKUS SHARE CHESS LEAD; Face Hard Tasks in Ventnor Tourney Adjourned Games -- Santasiere Gains | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/desperate-japanese-lunge-a-mile-out-of-saipan-trap-the-japanese.html | Desperate Japanese Lunge A Mile Out of Saipan Trap; THE JAPANESE FIGHT BACK ON SAIPAN JAPANESE LUNGE A MILE ON SAIPAN | True | By George F. Horneby Telephone To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/japanese.html | Japanese | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/britain-reveals-decline-in-coal-production-labor-and-stocks.html | BRITAIN REVEALS DECLINE IN COAL; Production, Labor and Stocks Decrease as Costs and Prices Show Rise | True | By Wireless To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/municipal-loans-authorized.html | Municipal Loans Authorized | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/outlook-reassuring-in-cedar-chest-field-trade-finds-wpb-curb-not.html | OUTLOOK REASSURING IN CEDAR CHEST FIELD; Trade Finds WPB Curb Not Too Bad -- Service Orders Problem | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/an-australian-remembers-world-war-i-more-lives-than-one-by-captain.html | An Australian Remembers World War I; MORE LIVES THAN ONE. By Captain Tim Healy. 426 pp. New York: D. Appleton-Century Company. $3. | True | By C. Hartley Grattan | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/dr-kildares-search-by-max-brand-216-pp-new-york-grosset-dunlap-1.html | DR. KILDARE'S SEARCH. By Max Brand. 216 pp. New York: Grosset & Dunlap. $1. | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/allied-troops-hear-concert-by-heifetz-theatre-is-only-half-filled.html | ALLIED TROOPS HEAR CONCERT BY HEIFETZ; Theatre Is Only Half Filled -- Roman Public Barred | True | By Wireless To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/not-convinced.html | Not Convinced | True | MICHAEL ARONSON | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/nuptials-held-here-for-eleanor-schmidt-staten-island-girl-becomes.html | NUPTIALS HELD HERE FOR ELEANOR SCHMIDT; Staten Island Girl Becomes the Bride of Denison E. Schweppe | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/staff-members-indignant.html | Staff Members Indignant | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/decision-on-wages-praised-by-nmu-nwlbs-farreaching-action-will.html | DECISION ON WAGES PRAISED BY NMU; NWLB's 'Far-Reaching' Action Will Stabilize Conditions in Nation, McKenzie Says | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/italians-sabotage-germans-in-north-attack-lines-in-tuscany-street.html | ITALIANS SABOTAGE GERMANS IN NORTH; Attack Lines in Tuscany -- Street Fighting in Leghorn Reported | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/sandwich-loaves.html | Sandwich Loaves | True | By Jane Holt | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/otts-20th-homer-helps-giants-trip-the-cubs-6-to-3-manager-drives-in.html | OTT'S 20TH HOMER HELPS GIANTS TRIP THE CUBS, 6 TO 3; Manager Drives in His Fiftieth Run and Gets Two Passes for Record 2,000 FOUR PITCHERS CLUBBED Medwick and Lombardi Smash Three Hits Each -- Feldman Is Winning Hurler OTT HELPS GIANTS DOWN CUBS, 6 TO 3 | True | By James P. Dawsonspecial To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/compulsory-savings.html | COMPULSORY SAVINGS | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/sports-of-the-times-wrestling-with-australian-flourishes.html | Sports of the Times; Wrestling -- With Australian Flourishes | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/1500-flee-forest-fires-quebec-mining-town-wiped-out-two-others.html | 1,500 FLEE FOREST FIRES; Quebec Mining Town Wiped Out, Two Others Periled | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/col-c-f-bates-dies-iauthority-on-custer-veteran-of-24-years-service.html | COL. C. F. BATES DIES; iAUTHORITY ON CUSTER; Veteran of 24 Years' Service Was in Cuba, Philippines | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/stir-up-triumphs-in-the-empire-city-lucky-draw-next-greentrees.html | STIR UP TRIUMPHS IN THE EMPIRE CITY; LUCKY DRAW NEXT; Greentree's Entry, Ridden by Arcaro, Who Scores Triple, First by Half Length BY JIMMINY HOME THIRD Victor Equals Track Mark and Earns $38,650 -- 26,546 at Jamaica Bet $2,362,028 STIR UP TRIUMPHS IN THE EMPIRE CITY | True | By William D. Richardson | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/hartford-in-a-day-of-mourning-buries-victims-of-circus-fire-as-the.html | Hartford, in a Day of Mourning, Buries Victims of Circus Fire; As the Death List Grows to 154, the Responsibility of the City's Safety Officials Is Under Inquiry | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/constance-e-harvey-wed-in-washington-waves-ensign-becomes-bride-of.html | CONSTANCE E. HARVEY WED IN WASHINGTON; Waves Ensign Becomes Bride of Graham U. White of Capital | True | Special to Tlt:1 N'W YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/backs-5-years-more-for-olds-fpc-chief-senate-subcommittee.html | BACKS 5 YEARS MORE FOR OLDS, FPC CHIEF; Senate Subcommittee Questioned Him on Politics | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/nazis-captured-in-la-haye.html | Nazis Captured in La Haye | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/mexico-seizes-factory-names-administrator-of-textile-mill-shut-by.html | MEXICO SEIZES FACTORY; Names Administrator of Textile Mill Shut by 23-Month Strike | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/usedcar-ceilings-begin-tomorrow-affect-buyers-sellers-alike-opa.html | USED-CAR CEILINGS BEGIN TOMORROW; Affect Buyers, Sellers Alike, OPA Warns -- Correct Prices Available at Local Boards | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/general-de-gaulle-the-legend-and-the-man-the-soldier-who-regards.html | General de Gaulle -- The Legend and the Man; The soldier who regards himself as the symbol of his broken country is a complex character. De Gaulle -- Legend and Man | True | By Harold Callender | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/french-patriots-work-near-front-disrupt-communications-20-miles.html | FRENCH PATRIOTS WORK NEAR FRONT; Disrupt Communications 20 Miles From Norman Battle as Planes Are Halted | True | By Cable To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/filming-the-oneill-the-hairy-ape-like-most-of-authors-plays-not.html | FILMING THE O'NEILL; 'The Hairy Ape,' Like Most of Author's Plays, Not Easily Adaptable to Screen | True | By Paul P. Kennedy | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/shasta-dam-ready-to-deliver-power-two-75000kilowatt-generators-will.html | SHASTA DAM READY TO DELIVER POWER; Two 75,000-Kilowatt Generators Will Start Operating Friday in California | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/subdued-75-wins-rancocas-stakes-price-level-captures-second.html | SUBDUED, 7-5, WINS RANCOCAS STAKES; Price Level Captures Second Division of Juvenile Filly Feature at Garden State | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/promoted-to-colonels-three-from-this-area-are-raised-from.html | PROMOTED TO COLONELS; Three From This Area Are Raised From Lieutenant Colonel | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/government-owns-24-of-us-land-total-rises-to-36-per-cent-when.html | GOVERNMENT OWNS 24% OF U.S. LAND; Total Rises to 36 Per Cent When Possessions Are Included, House Group Reports | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/george-taylors-have-son.html | George Taylors Have Son | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/bill-of-rights-seen-unshaken-by-war-but-rise-of-race-tensions-in-us.html | BILL OF RIGHTS SEEN UNSHAKEN BY WAR; But Rise of Race Tensions in U.S. Is Deplored by Civil Liberties Union 30 EVENTS IN YEAR HAILED Repeal of Chinese Exclusion Act Foremost -- Ousting of Japanese in West Decried | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/training-of-guard-undergoes-change-more-and-better-equipment-puts.html | TRAINING OF GUARD UNDERGOES CHANGE; More and Better Equipment Puts Emphasis on Practical Work at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/spencechapin-party-thursday.html | Spence-Chapin Party Thursday | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/events-of-interest-in-shipping-world-1800-laborsaving-ideas-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; 1,800 Labor-Saving Ideas and Suggestions by Workers Aided WSA in Last 18 Months | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/newark-trips-baltimore-three-runs-in-ninth-inning-win-for-bears-4.html | NEWARK TRIPS BALTIMORE; Three Runs in Ninth Inning Win for Bears, 4 to 3 | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/fair-rent-committee-scores-rigid-ceilings.html | FAIR RENT COMMITTEE SCORES RIGID CEILINGS | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/park-dances-listed-programs-entering-third-week-attract-thousands.html | PARK DANCES LISTED; Programs, Entering Third Week, Attract Thousands Nightly | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/university-of-denver-aids-exservice-men-to-let-them-enter-before.html | UNIVERSITY OF DENVER AIDS EX-SERVICE MEN; To Let Them Enter Before Federal Tuition Funds Are Available | True | Special to THE NEW YORK TIMES. | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/favorite-offseason-flowers.html | FAVORITE OFF-SEASON FLOWERS | True | By Patricia Spollen | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/former-envoy-reported-held.html | Former Envoy Reported Held | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/dorfmann-soloist-in-grieg-concerto-pianist-is-heard-by-8500-at.html | DORFMANN SOLOIST IN GRIEG CONCERTO; Pianist Is Heard by 8,500 at Stadium as Golschmann Conducts Philharmonic | True | By Noel Straus | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/china-carries-on.html | China Carries On | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/miss-ely-married-to-lt-c-l-mijrray-st-bedes-chapel-at-rosemary-hall.html | MISS ELY MARRIED TO LT. C. L. MURRAY; St. Bede's Chapel at Rosemary Hall Scene of Her Wedding to Officer in the Navy SHE HAS SIX ATTENDANTS R. Lindley Murray Best Man for Son, Who Won Silver Star in South Pacific | True | Special to l'qgw Yo 'l''Lgs. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/who-died.html | Who Died? | True | By Betty Smith | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/inchworm-pest-protection-of-trees-has-become-a-serious-matter.html | Inchworm Pest; Protection of Trees Has Become a Serious Matter Hereabouts | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/basilica-of-loretto-damaged-in-bombing-church-has-murals-by-early.html | BASILICA OF LORETTO DAMAGED IN BOMBING; Church Has Murals by Early Renaissance Masters | True | By Wireless To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/emblem-not-official-wmc-says-badge-sold-to-essential-workers-has-no.html | EMBLEM NOT OFFICIAL; WMC Says Badge Sold to Essential Workers Has No Standing | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/merchant-mariner-cited-lieut-john-l-smith-gets-medal-for-heroism-at.html | MERCHANT MARINER CITED; Lieut. John L. Smith Gets Medal for Heroism at Anzio | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/shields-is-winner-with-sloop-aileen-defeats-mosbacher-yacht-by.html | SHIELDS IS WINNER WITH SLOOP AILEEN; Defeats Mosbacher Yacht by Eight-Seconds in Regatta of the Echo Bay Club SHIELDS IS WINNER WITH SLOOP AILEEN | True | By James Robbinsspecial To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/new-bait-for-air-truce.html | New Bait for Air Truce | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/guadalcanal-hero-to-wed.html | Guadalcanal Hero to Wed | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/e-roosevelt-denies-he-will-marry-wac-he-and-capt-briggs-both-refute.html | E. ROOSEVELT DENIES HE WILL MARRY WAC; He and Capt. Briggs Both Refute Report of Their Engagement | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/daughter-to-c-f-deshlers.html | Daughter to C. F. Deshlers | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/marriage-law-guide-for-soldiersi.html | Marriage Law Guide for SoldiersI | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/chinese.html | Chinese | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/education-in-review-effects-of-growing-teacher-shortage-weighed-by.html | EDUCATION IN REVIEW; Effects of Growing Teacher Shortage Weighed By National Convention in Pittsburgh | True | By Benjamin Fine | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/morgenthau-sees-monetary-accord-voices-confidence-in-agreement-by.html | MORGENTHAU SEES MONETARY ACCORD; Voices Confidence in Agreement by July 20 on International Fund, Bank Proposals FUND CONTROLIS DEBATED Latin America Rivals Europe for Seats in Larger Body - U.S. Votes Will Exceed British | True | By Russell Porterspecial To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/ida-louise-tobey-becomes-the-bride-here-of-lieut-carlton-o-pate-jr.html | Ida Louise Tobey Becomes the Bride Here Of Lieut. Carlton O. Pate Jr., Marine Corps | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/test-for-new-party-minnesota-primary-tomorrow-is-first-for.html | TEST FOR NEW PARTY; Minnesota Primary Tomorrow Is First for Democrat-Laborites | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/burma-japanese-slump-in-morale-new-troops-of-lower-quality-many.html | BURMA JAPANESE SLUMP IN MORALE; New Troops of Lower Quality, Many Giving Up -- 2 Chinese Divisions Outclass Enemy | True | By Tillman Durdinby Wireless To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/italians-cut-telephone-lines.html | Italians Cut Telephone Lines | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/minsk-countryside-thick-with-nazis-partisans-and-civilians-aid-in.html | MINSK COUNTRYSIDE THICK WITH NAZIS; Partisans and Civilians Aid in Mopping Up -- Correspondents Get Three Captives | True | By Cable To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/lancaster-acquires-wilkins.html | Lancaster Acquires Wilkins | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/charles-j-kuhnmuench-president-of-a-milwaukee-bank-began-as.html | CHARLES J. KUHNMUENCH; President of a Milwaukee Bank Began as Assistant Cashier | True | Svecial to We Nzw Yo TnL'. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/rommel-gave-order-to-stop-us-in-water-marshals-report-to-his-field.html | ROMMEL GAVE ORDER TO STOP US IN WATER; Marshal's Report to His Field Commanders Is Captured | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/mosquito-airmen-use-indian-tactics-squadron-leader-in-france-calls.html | MOSQUITO AIRMEN USE INDIAN TACTICS; Squadron Leader in France Calls His Work Nearest to Aerial Tomahawking | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/clinical-diagnoses-of-the-nazi-cancer-the-nazi-economic-system.html | Clinical Diagnoses of the Nazi Cancer; THE NAZI ECONOMIC SYSTEM: Germany's Mobilization for War. By Otto Nathan, with the collaboration of Milton Fried. 378 pp. Durham, N.C.: Duke University Press. $4. NAZI WAR FINANCE AND BANKING. By Otto Nathan. 97 pp. New York: National Bureau of Economic Research. 50 cents. BREAD AND DEMOCRACY IN GERMANY. By Alexander Gerschonkron. 238 pp. Berkeley: University of California Press. $2.75. | True | By Frederick L. Schuman | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/posnerglasser.html | PosnerGlasser | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/segura-advances-to-western-final-defeats-halstead-in-senior.html | SEGURA ADVANCES TO WESTERN FINAL; Defeats Halstead in Senior Championship Tourney by 6-1, 6-3, 6-3 Score OPPOSES TALBERT TODAY Miss Betz Victor Over Miss Arnold, 6-1, 6-1, in Title Tennis at Neenah, Wis. | True | | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/merger-of-nations-in-balkans-urged-yugoslav-minister-wants-his.html | MERGER OF NATIONS IN BALKANS URGED; Yugoslav Minister Wants His Country to Join Bulgaria When War Ends FOR NEW CONFEDERATION It Would Include the Three Non-Slavic States, Greece, Rumania and Albania | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/acreage-in-cotton-off-67-from-1943-area-and-tenyear-averages-said.html | ACREAGE IN COTTON OFF 6.7% FROM 1943; Area and Ten-Year Averages Said to Indicate Crop of 10,000,000 Bales | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/army-says-laws-guide-news-curbs-declares-soldier-voting-act.html | ARMY SAYS LAWS GUIDE NEWS CURBS; Declares Soldier Voting Act Provides for Limiting of Political Reports | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/best-promotions-in-week-100-wool-topper-is-declared-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; 100% Wool Topper Is Declared Leader by Meyer Both | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/new-schools-ba-degree-appeals-to-adult-students.html | New School's B.A. Degree Appeals to Adult Students | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/john-m-demzng.html | JOHN M. DEMZNG | True | Special to THE N' NOF...,K 'rir_.s. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/insurance-note.html | INSURANCE NOTE | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/russia-in-the-tide-of-history-russia-and-the-peace-by-bernard-pares.html | Russia in the Tide of History; RUSSIA AND THE PEACE. By Bernard Pares. 293 pp. New York: The Macmillan Co. $2.50. | True | By Hans Kohn | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/athletics-triumph-over-white-sox-31-newsom-permits-only-3-hits-none.html | ATHLETICS TRIUMPH OVER WHITE SOX, 3-1; Newsom Permits Only 3 Hits None in Last 4 Innings, to Achieve Seventh Victory | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/jerseys-down-syracuse-beat-chiefs-ninth-time-in-row-72-brondell.html | JERSEYS DOWN SYRACUSE; Beat Chiefs Ninth Time in Row, 7-2 -- Brondell Victor | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/to-vote-on-ending-tieup-c-o-shopmen-will-act-today-on-backtowork.html | TO VOTE ON ENDING TIE-UP; C. & O. Shopmen Will Act Today on Back-to-Work Proposal | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/mis-1w-aurice-roche.html | MIS. 1W. AURICE ROCHE | True | Special to THE lw Yoax s. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/japanese-civilians-stream-in-on-saipan-many-use-road-designated-by.html | JAPANESE CIVILIANS STREAM IN ON SAIPAN; Many Use Road Designated by Americans for Surrender | True | Combined Allied Press Dispatch | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/russian.html | Russian | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/picked-from-the-rubble.html | PICKED FROM THE RUBBLE | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/racism-and-christianity-race-nation-person-social-aspects-of-the.html | Racism and Christianity ; RACE: NATION: PERSON. Social Aspects of the Race Problem. A symposium. Edited by Bishop Joseph M. Corrigan and C. Barry O'Toole. 436 pp. New York: Barnes & Noble. $3.75. | True | GEORGE N. SHUSTER. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/rugs-from-the-orient.html | Rugs From the Orient | True | By Mary Madison | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/again-the-b29s.html | Again the B-29's | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/british-win-more-in-imphal-district-japanese-are-also-driven-from.html | BRITISH WIN MORE IN IMPHAL DISTRICT; Japanese Are Also Driven From Positions on Important Road in Fighting in India | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/ships-save-fliers-at-sea-one-of-nine-rescued-is-robert-ayers-of.html | SHIPS SAVE FLIERS AT SEA; One of Nine Rescued Is Robert Ayers of Bellmore, L.I. | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/de-gaulle-does-better-and-washington-also-all-fireworks-are-omitted.html | DE GAULLE DOES BETTER AND WASHINGTON ALSO; All Fireworks Are Omitted as French Leader Visits President Roosevelt In Apparent Sweet Harmony THE SOLUTION LIES IN FRANCE | True | By Edwin L. James | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/love-on-cape-cod-hearts-haven-by-sara-ware-bassett-204-pp-new-york.html | Love on Cape Cod; HEART'S HAVEN. By Sara Ware Bassett. 204. pp. New York: Double-day, Doran & Co. $2. | True | A.P. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/industrial-boom-in-building-looms-engineering-surveys-show-backlog.html | INDUSTRIAL BOOM IN BUILDING LOOMS; Engineering Surveys Show Backlog Almost Matching U.S. Post-War Projects CONFINED TO 721 PLANTS All Given $1,000,000 'Triple A' Credit Rating -- Cross-Check Also Is Made INDUSTRIAL BOOM IN BUILDING LOOMS | True | By Edward A. Morrow | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/mexico-tightens-rein-on-foreign-interests-permission-needed-to-buy.html | MEXICO TIGHTENS REIN ON FOREIGN INTERESTS; Permission Needed to Buy Rights or Property in Wartime | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/army-navy-fight-nelson-civil-plan-with-own-board-opposed-wpb-head.html | ARMY, NAVY FIGHT NELSON CIVIL PLAN; With Own Board Opposed, WPB Head Insists on Reconversions -- Truman Backs Him ARMY, NAVY FIGHT NELSON CIVIL PLAN | True | By Charles E. Eganspecial To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/thirtyday-observation-set.html | Thirty-Day "Observation" Set | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/british-diplomat-leaves-argentina-ambassador-kelly-and-family-will.html | BRITISH DIPLOMAT LEAVES ARGENTINA; Ambassador Kelly and Family Will Fly to U.S. First -- Mrs. Armour Also on Plane | True | By Wireless To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/mrs-d-vicker-wed-to-george-d-besler-dr-ralph-w-sochman-officiates.html | MRS. D. VICKERS WED TO GEORGE D. BESLER; Dr. Ralph W. Sochman Officiates at Marriage in Christ Church | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/news-and-gossip-along-the-broadway-beat-abies-irish-rose-will-be.html | NEWS AND GOSSIP ALONG THE BROADWAY BEAT; 'Abie's Irish Rose' Will Be Presented Here Next Month -- Other Data | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/fort-totten-nine-wins-100.html | Fort Totten Nine Wins, 10-0 | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/deweys-farm-life-is-shot-for-films-governor-his-wife-and-sons-take.html | DEWEY'S FARM LIFE IS 'SHOT' FOR FILMS; Governor, His Wife and Sons Take Direction From Camera Men for Nearly 3 Hours | True | By Warren Moscowspecial To the New York Times. | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/juvenile-books-the-golden-almanac-by-dorothy-bennett-pictures-by.html | Juvenile Books; THE GOLDEN ALMANAC. By Dorothy Bennett. Pictures by Masha. 94 pp. New York: Simon & Schuster. $1. | True | By Anne T. Eaton | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/nazis-shoot-from-hospital.html | Nazis Shoot From "Hospital" | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/delauranb-kennedy.html | deLauranb -- Kennedy | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/new-1944-mark-of-922-is-set-another-hot-humid-day-forecast-new-mark.html | New 1944 Mark of 92.2 Is Set; Another Hot, Humid Day Forecast; NEW MARK OF 92.2 IS REACHED IN CITY | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/the-deep-south-antinew-deal-drive-seems-to-be-faltering.html | THE DEEP SOUTH; Anti-New Deal Drive Seems To Be Faltering | True | By James E. Crown | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/greek-leftists-to-meet-communists-and-eam-delegates-will-go-to.html | GREEK LEFTISTS TO MEET; Communists and Eam Delegates Will Go to Homeland | True | By Wireless To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/the-astringent-views-of-evelyn-waugh-a-handful-of-dust-by-evelyn.html | The Astringent Views of Evelyn Waugh; A HANDFUL OF DUST. By Evelyn Waugh. 308 pp. Boston: Little, Brown & Co. $2.50. Evelyn Waugh's Astringent World | | By D.c. Russell | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/united-states.html | United States | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/troop-train-deaths-in-wreck-reach-33-car-still-in-gorge-believed-to.html | TROOP TRAIN DEATHS IN WRECK REACH 33; Car Still in Gorge Believed to Hold at Least Two Bodies | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/signposts-past-and-present.html | SIGNPOSTS -- PAST AND PRESENT | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/hails-hawaiian-japanese-in-war.html | Hails Hawaiian Japanese in War | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/200-in-lafayettes-summer-termi.html | 200 in Lafayette's Summer Termi | True | Special to THZ NzW YORX Tm. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/rabbis-in-palestine-seek-aid-of-pontiff-consider-going-to-rome-to.html | RABBIS IN PALESTINE SEEK AID OF PONTIFF; Consider Going to Rome to Ask Help for Hungarian Jews | True | By Wireless To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/germans-outgeneraled-on-white-russia-front-evidence-is-found-of-a.html | GERMANS OUTGENERALED ON WHITE RUSSIA FRONT; Evidence Is Found of a Breakdown in The Wehrmacht's Central Controls | True | By Ralph Parkerby Wireless to the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/bermuda-union-planned-workers-to-organize-for-first-time-in-colonys.html | BERMUDA UNION PLANNED; Workers to Organize for First Time in Colony's History | True | By Cable To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/question-of-de-gaulle-shifted-to-white-house-guest-is-expected-to.html | QUESTION OF DE GAULLE SHIFTED TO WHITE HOUSE; Guest Is Expected to Get Substance of His Claim, but Not the Principle | True | By Harold Callender | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/bay-state-cio-denounces-dewey.html | Bay State CIO Denounces Dewey | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/an-outspoken-visitor.html | An Outspoken Visitor | True | By Horace Reynolds | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/miss-ann-kiersted-physicians-fiancee-i-yale-nursing-school-student.html | MISS ANN KIERSTED PHYSICIAN'S FIANCEE; I Yale Nursing School Student to Be Wed to Dr. D. G. Clnrk | True | SDeCial to THE NEW yor/y, TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/mondschein-leads-in-us-decathlon-he-shows-way-to-beaudry-by-3437-to.html | MONDSCHEIN LEADS IN U.S. DECATHLON; He Shows Way to Beaudry by 3,437 to 3,426 After the First Day at Elizabeth | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/delinquency-cases-show-steady-rise-sixmonth-figures-of-court-are.html | DELINQUENCY CASES SHOW STEADY RISE; Six-Month Figures of Court Are Higher Than in 1942-43 Except in Richmond | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/jailed-for-22d-time.html | Jailed for 22d Time | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/publicity-man-causes-conference-flurry-hinshaw-departs-after.html | Publicity Man Causes Conference Flurry; Hinshaw Departs After Protest by Press | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/utilities-rivalry-waged-in-seattle-city-plant-charges-competitive.html | UTILITIES RIVALRY WAGED IN SEATTLE; City Plant Charges 'Competitive Waste,' Aims to Acquire Publicly Owned Property FEDERAL TAX ONLY $44.38 Other Concern Pays More Than $2,200,000 Annually -- Its Position Described | True | By Thomas P. Swift | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/finnish.html | Finnish | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/dr-c-w-louis-ilcker.html | DR. C. W. LOUIS ILCKER | True | Special to Nrw YoP. x | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/fights-contract-cancellation.html | Fights Contract Cancellation | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/british.html | British | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/mussolini-extends-army-service.html | Mussolini Extends Army Service | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/george-seitz-dies-film-diretor-56j-motionpicture-veteran-made-most.html | GEORGE SEITZ DIES; FILM DIRE(TOR, 56J; Motion-Picture Veteran Made Most of the Hardy Family Series -- Also a Writer | True | i SPecial to ThE NzW YORK TIMZS. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/will-embargo-turkeys-wfa-will-restrict-to-chief-producing-areas-to.html | WILL EMBARGO TURKEYS; WFA Will Restrict to Chief Producing Areas to 'GI' Sales | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/war-output-lag-tied-to-manpower-labor-turnover-replacements-are.html | WAR OUTPUT LAG TIED TO MANPOWER; Labor Turnover Replacements Are Major Problems Faced by Production Officials PESSIMISM IS DISCOUNTED | True | By Charles E. Egan | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/rendulic-succeeds-dietl-nazi-fanatic-takes-over-command-of-germans.html | RENDULIC SUCCEEDS DIETL; Nazi Fanatic Takes Over Command of Germans in Finland | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/hail-girl-air-fire-heroes-officers-honor-children-who-pulled-pilot.html | HAIL GIRL AIR FIRE HEROES; Officers Honor Children Who Pulled Pilot From Plane | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/yugoslav-envoy-rejects-cabinet-fotitch-refuses-to-declare-he-has.html | YUGOSLAV ENVOY REJECTS CABINET; Fotitch Refuses to Declare He Has Resigned -- Says True Serbs Have Been Excluded | True | By Lansing Warrenspecial To the New York Times. | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/miss-ethel-wilson-married-in-queens-she-is-escorted-by-father-at.html | MISS ETHEL WILSON MARRIED IN QUEENS; She Is Escorted by Father at Wedding to Donald Fruland I in Forest Hills Gardens I | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/home-furnishings-face-big-demand-carpet-furniture-lines-base-view.html | HOME FURNISHINGS FACE BIG DEMAND; Carpet, Furniture Lines Base View on Post-War Expansion of Residential Building | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/says-union-aides-delay-navy-work-representative-anderson-also-hits.html | SAYS UNION AIDES DELAY NAVY WORK; Representative Anderson Also Hits White House 'Evasion' on Coast Overtime | True | By Louis Starkspecial To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/nuptials-are-held-for-edith-m-cole-she-has-aunt-as-honor-matron-at.html | NUPTIALS ARE HELD FOR EDITH M. COLE; She Has Aunt as Honor Matron at Wedding in Chapel Here to Lieut, Milt D, Hill, AUS | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/bridge-deceptive-play.html | BRIDGE: DECEPTIVE PLAY | True | By Albert H. Morehead | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/ford-helps-harvest-scriptural-wheat-michigan-growth-multiplies-in.html | FORD HELPS HARVEST 'SCRIPTURAL' WHEAT; Michigan Growth Multiplies in Four Years to Fourteen Acres | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/may-use-idle-tractors-wpb-will-requisition-those-not-rented-or-sold.html | MAY USE IDLE TRACTORS; WPB Will Requisition Those Not Rented or Sold | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/nazi-withdrawals-rumored.html | Nazi Withdrawals Rumored | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/fortyniner-fourflusher-and-heel-samuel-brannan-and-the-golden.html | Forty-Niner, Fourflusher and Heel; SAMUEL BRANNAN AND THE GOLDEN FLEECE. By Reva Scott. Illustrated. 462 pp. New York: The Macmillan Company. $3.75. | True | NINA BROWN BAKER. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/police-theft-unsolved-robbery-at-headquarters-results-in-a-special.html | POLICE THEFT UNSOLVED; Robbery at Headquarters Results in a Special Guard | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/warns-of-boomerang.html | Warns of Boomerang | True | MATTHEW O'DOWD | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/ask-why-5-million-are-unfit-for-war-senate-hearings-will-go-into.html | ASK WHY 5 MILLION ARE UNFIT FOR WAR; Senate Hearings Will Go Into Mental and Physical Defects Revealed in Draft | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/baby-cured-of-rare-ailment.html | Baby Cured of Rare Ailment | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/what-makes-a-hit-nobody-knows-they-either-like-it-or-they-dont-is.html | What Makes a Hit? Nobody Knows; They either like it or they don't, is the way the baffled theatre is likely to sum it all up. What Makes A Hit? | True | By Lewis Nichols | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/chains-in-australia-hit-by-lack-of-goods-one-reports-drop-of.html | CHAINS IN AUSTRALIA HIT BY LACK OF GOODS; One Reports Drop of $3,500,000 in Sales, 25% in Turnover | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/tlhry-p-chadwick.html | tLHRY P. CHADWICK | True | $vecial to Tm IEw YOI TZMES,. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/vienna-oil-plants-hit-by-us-heavies-italybased-bombers-rip-three.html | VIENNA OIL PLANTS HIT BY U.S. 'HEAVIES'; Italy-Based Bombers Rip Three Refineries -- RAF Attacks Installation in Ruhr FRENCH RAIL LINES TORN Day Fliers From Britain Strike Southeast of Normandy -- Vaires Yards Pounded | True | By David Andersonby Cable To the New York Times. | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/german.html | German | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/the-nation.html | THE NATION | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/familiar-groans-on-the-home-front-this-days-madness-by-mercedes.html | Familiar Groans on the Home Front; THIS DAY'S MADNESS. By Mercedes Roseberry. 262 pp. New York: The Macmillan Company. $2. | True | JANE COBB. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/on-that-golden-gift-in-which-some-questions-are-raised-about-the.html | ON THAT GOLDEN GIFT; In Which Some Questions Are Raised About the Producer's Plan | True | By Alan Schneider | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/war-of-movement-in-russia.html | "WAR OF MOVEMENT" IN RUSSIA | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/dodgers-lose-85-for-12th-straight-drop-to-sixth-as-pirates-go-to.html | DODGERS LOSE, 8-5, FOR 12TH STRAIGHT; Drop to Sixth as Pirates Go to Second Place -- McLish and Webber Pounded DODGERS BEATEN, 8-5, FOR 12 IN ROW | True | By Roscoe McGowenspecial To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/australia-charts-her-postwar-course-internal-reforms-are-to-go-hand.html | Australia Charts Her Post-War Course; Internal reforms are to go hand in hand with a more active part in affairs of the Pacific. Australia Maps a Course Australia Maps a Course | True | By Allan Nevins | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/treasure-chest.html | Treasure Chest | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/to-name-warships-for-counties.html | To Name Warships for Counties | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/oil-supplies-held-adequate-for-war-refining-and-producing-marks.html | OIL SUPPLIES HELD ADEQUATE FOR WAR; Refining and Producing Marks Being Set Almost Weekly by the Industry MANY PRODUCTS REQUIRED Emphasis Now on Increasing Output of Crude -- Wildcat Operators Active Again | True | By J.h. Carmical | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/80-hurt-as-balcony-crashes.html | 80 Hurt as Balcony Crashes | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/a-further-art-book-survey-brief-comment-on-recent-publications.html | A FURTHER ART BOOK SURVEY; Brief Comment on Recent Publications, Chiefly Concerned With Specifically American Aspects of the Field | True | By Edward Alden Jewell | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/aboard-the-astoria-through-the-perilous-night-the-astorias-last.html | Aboard the Astoria; THROUGH THE PERILOUS NIGHT. The Astoria's Last Battle. By Joe James Custer. 243 pp. New York: The Macmillan Co. $2.75. | True | By Cpl. Austin Stevens | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/abroad.html | ABROAD | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/ccc-buying-price-put-wheat-down-market-ignores-increase-in-loan.html | CCC BUYING PRICE PUT WHEAT DOWN; Market Ignores Increase in Loan Rate -- Oats, Rye Off -- Barley Irregular | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/religion-workers-held-japan-reinterns-foreigners-in-the-philippines.html | RELIGION WORKERS HELD; Japan Reinterns Foreigners in the Philippines | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/state-labor-law-is-held-effective-report-by-board-tells-of-the.html | STATE LABOR LAW IS HELD EFFECTIVE; Report by Board Tells of the 11,298 Disputes Acted Upon Under It in 7 Years | True | | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/precedent-to-bar-bolters-recalled-1864-democratic-convention-ousted.html | PRECEDENT TO BAR BOLTERS RECALLED; 1864 Democratic Convention Ousted Delegate Who Refused to Support McClellan | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/democrat-group-to-meet-moskovit-says-suggestions-will-be-made-for.html | DEMOCRAT GROUP TO MEET; Moskovit Says Suggestions Will Be Made for Platform | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/5th-war-loan-ends-in-civilian-victory-as-quota-is-passed-morgenthau.html | 5TH WAR LOAN ENDS IN CIVILIAN VICTORY AS QUOTA IS PASSED; Morgenthau Hails Drive as Showing 'Loyalty, Unity and Determination' of Nation CITY IS 8.9% OVER THE TOP 13 States and Hawaii Exceed Goals--Sales to Individuals Throughout Country Lag 5TH WAR LOAN ENDS IN CIVILIAN VICTORY | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/edythe-w-stover-wed-in-greenwichi-bride-of-john-e-richardson-at.html | EDYTHE W. STOVER WED IN GREENWICHI; Bride of John E. Richardson at[ Parents' Home -- Her 4 Sisters[ Among the Attendants | True | ! Decia! to N-',V NOIiC T[.l. [ | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/chaplains-thank-bnai-brith.html | Chaplains Thank B'nai B'rith | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/molloy-appoints-oyster-bay-pastor-administrator-and-2-chaplains.html | MOLLOY APPOINTS OYSTER BAY PASTOR; Administrator and 2 Chaplains Also Are Named | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/corsican-lover-patriot-in-what-torn-ship-by-evelyn-eaton-262-pp-new.html | Corsican, Lover, Patriot; IN WHAT TORN SHIP. By Evelyn Eaton. 262 pp. New York: Harper & Brothers. $2.50. | True | By Andrea Parke | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/bellevue-honors-soldier.html | Bellevue Honors Soldier | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/curb-on-buildings-barred-by-elizabeth-city-rejects-army-plea-to.html | CURB ON BUILDINGS BARRED BY ELIZABETH; City Rejects Army Plea to Limit Heights Near Airport | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/poll-shows-negroes-for-dewey.html | Poll Shows Negroes for Dewey | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/buried-for-85-hours-american-survives-beams-of-wrecked-building.html | BURIED FOR 85 HOURS, AMERICAN SURVIVES; Beams of Wrecked Building Save Life in Bombing | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/mafee-gets-new-post-navy-puts-him-in-charge-of-v12-physical.html | M'AFEE GETS NEW POST; Navy Puts Him in Charge of V-12 Physical Training at Virginia | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/is-ruthlessness-inevitable.html | IS RUTHLESSNESS INEVITABLE? | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/ratoff-undergoes-operation.html | Ratoff Undergoes Operation | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/tanks-in-outskirts-violent-barrage-opens-caen-assault-nine-places.html | TANKS IN OUTSKIRTS; Violent Barrage Opens Caen Assault -- Nine Places Seized AMERICAN COLUMNS JOIN Two Forces Meet in Drive Below Carentan -- Further Gains Made Near La Haye TANKS IN OUTSKIRTS OF BATTERED CAEN | True | By Drew Middletonby Cable To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/japanese-planes-attack.html | Japanese Planes Attack | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/750000-words-a-minute-seen-in-television-scope.html | 750,000 Words a Minute Seen in Television Scope | True | By Wireless To the New York Times. | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/an-official-guide-to-the-armys-role-in-air-warfare-aaf-the-official.html | An Official Guide to the Army's Role in Air Warfare; AAF. The Official Guide to the Army Air Forces. Illustrated by photographs, maps and charts. 380 pp. New York: Simon & Schuster. $2.50. | True | By Frank S. Adams | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/rise-of-securities-continues-in-force-trading-on-exchange-heavy-for.html | RISE OF SECURITIES CONTINUES IN FORCE; Trading on Exchange Heavy for Short Day -- Stocks and Bonds Both Higher | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/germans-raze-villages-and-slay-populations-in-greece-and-france.html | Germans Raze Villages and Slay Populations in Greece and France; GERMANS DESTROY TOWNS IN REPRISAL | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/monetary-digest-sought-banking-group-to-boil-down-parley-data-to.html | MONETARY DIGEST SOUGHT; Banking Group to 'Boil Down' Parley Data to 'Brass Tacks' | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/its-not-just-the-heat.html | IT'S NOT JUST THE HEAT | True | LESLIE INGERSOLL | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/about-.html | About -- | True | L.H.R. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/south-florida-crops-to-show-sharp-drop-many-growers-not-to-plant.html | SOUTH FLORIDA CROPS TO SHOW SHARP DROP; Many Growers Not to Plant With Others to Curtail Acreage | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/very-light-losses-suffered-at-numfor-final-mopping-up-under-way-24.html | 'VERY LIGHT' LOSSES SUFFERED AT NUMFOR; Final Mopping Up Under Way -- 24 Prisoners Taken | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/pacific-states-move-gaining-force-to-let-japanese-return-to-coast.html | PACIFIC STATES; Move Gaining Force to Let Japanese Return to Coast | True | By Lawrence E. Davies | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/danger-in-the-sun.html | Danger In the Sun | True | By Martha Parker | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/the-upper-south-prolonged-drought-menaces-crops-over-a-wide-area.html | THE UPPER SOUTH; Prolonged Drought Menaces Crops Over a Wide Area | True | By Virginius Dabney | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/son-to-frederiak-h-osborns-jr.html | Son to Frederiak H. Osborns Jr. | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/ruth-rutter-bride-of-naval-officer-wed-to-lt-lendall-p-warriner-in.html | RUTH RUTTER BRIDE OF NAVAL OFFICER; Wed to Lt. Lendall P. Warriner in Irvington, N. Y., Church-Sister Is Honor Matron | True | Special to TH NEV YOEK TE.. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/40000-children-sent-off.html | 40,000 Children Sent Off | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/nelson-in-utah-golf-july-21.html | Nelson in Utah Golf July 21 | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/chinese-attack-in-all-sectors.html | Chinese Attack in All Sectors | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/frances-l-craven-bronxville-bride-has-4-attendants-at-marriage-in-c.html | FRANCES L. CRAVEN BRONXVILLE BRIDE; Has 4 Attendants at Marriage in Christ Church to Lieut. Albert C. Riggs Jr., AUS | True | Specıa! to THE Nzw NoK Tt's. | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/free-french-plan-colors-fund-talks-western-european-federation-is.html | FREE FRENCH PLAN COLORS FUND TALKS; Western European Federation Is Linked With Move to End Present International Bank | True | By John H. Criderspecial To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/notes-87458868.html | Notes | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/sicily-warned-on-crops-separatists-are-told-that-wheat-may-be.html | SICILY WARNED ON CROPS; Separatists Are Told That Wheat May Be Seized by Government | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/us-kenneth-e-cooley.html | US. KENNETH E. COOLEY | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/the-moviegoer-unburdens-himself-on-the-subject-of-raised-prices-for.html | The Moviegoer Unburdens Himself on the Subject of Raised Prices for Big Films; Voice From the Line | True | JOHN J. CLANEY | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/reading-rehearsals-for-scores.html | READING REHEARSALS FOR SCORES | True | By Olin Downes | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/mrs-barber-gains-state-net-laurels-her-superior-attack-defeats-miss.html | MRS. BARBER GAINS STATE NET LAURELS; Her Superior Attack Defeats Miss Clifton, 10-8, 6-4, in Final at Brooklyn | True | By Allison Danzig | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/broader-training-for-engineers.html | Broader Training for Engineers | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/communist-hopes-for-unity-in-china-chou-enlai-sees-accord-bringing.html | COMMUNIST HOPES FOR UNITY IN CHINA; Chou En-lai Sees Accord Bringing Democracy and Aid to War Against Japan | True | By Wireless To Tne New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/raymond-clappers-last-reporting-watching-the-world-by-raymond.html | Raymond Clapper's Last Reporting; WATCHING THE WORLD. By Raymond Clapper. Edited and with a Biographical Sketch by Mrs. Raymond Clapper. Introduction by Ernie Pyle. Illustrated. x+272 pp. New York: Whittlesey House, $3. | True | By R.l. Duffus | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/city-will-be-host-to-style-editors-billiondollar-fashion-show.html | CITY WILL BE HOST TO STYLE EDITORS; Billion-Dollar Fashion Show Tomorrow to Be Preview for Winter Designs | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/gayle-kelly-wed-to-lt-ohaefer-jr-becomes-bride-of-officer-in-air.html | GAYLE KELLY WED TO LT. SOHAEFER JR.; Becomes Bride of Officer in Air Forces at Church of the Advent in Cincinnati | True | Slecial to TH Nzw YORK Tazs. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/mr-lippmann-and-his-orbits-he-sees-a-postwar-world-divided-into.html | MR. LIPPMANN AND HIS ORBITS; He Sees a Post-War World Divided Into Four 'Communities' of Power U.S. WAR AIMS. By Walter Lippmann. 235 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $1.50. Lippmann and His Orbits | True | By Edwin L. James | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/7000-christmas-boxes-to-be-sent-to-seamen.html | 7,000 Christmas Boxes To Be Sent to Seamen | True | | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/baranovichi-falls-red-army-wins-rail-hub-on-route-to-warsaw-in-a.html | BARANOVICHI FALLS; Red Army Wins Rail Hub on Route to Warsaw in a Frontal Assault DVINSK RAILROAD SLASHED Nazis' Main Escape Road From Baltic States Lost -- Enemy Reports Lwow Drive RED ARMY FIGHTING IN VILNA'S STREETS GERMANS STILL IN RETREAT FROM THE RED ARMY | True | By the United Press. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/growing-scarcity-of-textiles-seen-forecast-for-last-half-year-for.html | GROWING SCARCITY OF TEXTILES SEEN; Forecast for Last Half Year for Civilians Based on War Demand in Fabrics, Clothes POSES HARD OCR PROBLEM OPA Move to Class Canada as Domestic Market Held Step in Right Direction | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/fateful-month.html | Fateful Month | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/twelve-months-of-victory.html | TWELVE MONTHS OF VICTORY | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/victor-podoski-to-marry-polish-minister-to-canada-will-wed-muriel.html | VICTOR PODOSKI TO MARRY; Polish Minister to Canada Will Wed Muriel Crocket on Aug. 16 | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/bats-out-of-hell.html | "BATS OUT OF HELL" | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/wallace-bound-for-seattle.html | Wallace Bound for Seattle | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/east-coast-seamen-transferred-to-west-wsa-acts-as-activities-in-the.html | EAST COAST SEAMEN TRANSFERRED TO WEST; WSA Acts as Activities in the Pacific Increase Sharply | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/soviet-decree-aids-big-families.html | Soviet Decree Aids Big Families | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/webworm-invades-parks-brooklyn-infestation-is-fought-japanese.html | WEBWORM INVADES PARKS; Brooklyn Infestation Is Fought -- Japanese Beetle Arrives | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/party-in-virginia-rejects-wallace-convention-votes-ironclad.html | PARTY IN VIRGINIA REJECTS WALLACE; Convention Votes Ironclad Instructions to Govern the Delegation at Chicago ROOSEVELT IS ACCLAIMED His Record in Peace and War Praised, but No Action Is Taken on Fourth Term | True | By Turner Catledgespecial To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/finnish-ministers-son-killed.html | Finnish Minister's Son Killed | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/dog-at-war-rex-of-the-coast-patrol-written-and-illustrated-by.html | Dog at War; REX OF THE COAST PATROL. Written and Illustrated by Margaret S. Johnson and Helen Lossing Johnson. 95 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/half-romes-jews-taken-by-germans-chief-rabbi-describes-their-rule.html | HALF ROME'S JEWS TAKEN BY GERMANS; Chief Rabbi Describes Their Rule and Treachery of Community President PRAISES VATICAN'S HELP Prof. Zolli Cites Fates of Other Clerics and Tells of His Own Experiences | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/fuse-plant-fire-fatal-one-man-dies-2-others-burned-at-mountain.html | FUSE PLANT FIRE FATAL; One Man Dies, 2 Others Burned at Mountain Lakes | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/lyrics-from-new-england-the-sound-i-listened-for-by-robert-francis.html | Lyrics From New England; THE SOUND I LISTENED FOR. By Robert Francis. 79 pp. The Macmillan Company. $2. | True | By Ulrich Troubetzkoy | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/us-robot-of-1918-better-than-nazis-navy-built-and-tested-on-long.html | U.S. ROBOT OF 1918 BETTER THAN NAZIS'; Navy Built and Tested on Long Island 5 Plane Bombs With Range of 400 Miles | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/george-grabner-i-official-of-the-ohio-buick-co-onoc-with-general.html | GEORGE GRABNER; i Official of the Ohio Buick Co. ' Onoc With General Motors | True | Special to Tm Nv YOP-Tirs. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/mexican-children-held-illfed.html | Mexican Children Held Ill-Fed | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/certificates-needed-for-tires.html | Certificates Needed for Tires | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/dixlenz.html | DixLenz | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/our-gains-in-pacific-point-to-a-philippines-invasion-saipan-may.html | OUR GAINS IN PACIFIC POINT TO A PHILIPPINES INVASION; Saipan May, Serve as Base for Next Big Jump, Washington Observers Believe ADMIRAL NIMITZ | True | By Sidney Shalett | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/gen-clark-honors-lieut-noone.html | Gen. Clark Honors Lieut. Noone | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/may-be-an-olive-branch-in-it.html | "MAY BE AN OLIVE BRANCH IN IT" | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/rivalry-in-ranks-of-labor-figures-in-election-outlook-reelection-of.html | RIVALRY IN RANKS OF LABOR FIGURES IN ELECTION OUTLOOK; Re-election of Roosevelt Is Represented as a Gain for CIO and a Loss for AFL | True | By Louis Stark | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/miss-elizabeth-irish-alumna-of-cornell-i-becomes-bride-of-rev.html | Miss Elizabeth Irish, Alumna of Cornell, I Becomes Bride of Rev. Arthur S. Knapp[ | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/b29s-also-struck-2-targets-in-china-new-word-reveals-hankow-laoyao.html | B-29'S ALSO STRUCK 2 TARGETS IN CHINA; New Word Reveals Hankow, Laoyao Were Bombed--Adds Omura to Blows in Japan THE FIVE TARGETS ATTACKED BY SUPERFORTRESSES B-29'S ALSO STRUCK TARGETS IN CHINA | True | By Bertram D. Hulenspecial To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/belle-of-the-zoo-life-with-alice-forty-years-of-elephant-adventures.html | Belle of the Zoo; LIFE WITH ALICE. Forty Years of Elephant Adventures. By Dick Richards. 67 pp. New York: Coward-McCann. $2. | True | | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/life-and-times-of-satcheleye-dyer-being-the-incredible-adventures.html | Life and Times of Satchel-Eye Dyer; Being the incredible adventures of a Maine character who has been neglected by history. Life of Satchel-Eye Dyer Life of Satchel Eye Dyer | True | LISBON FALLS, Me.By John Gould | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/red-sox-win-117-with-early-drive-boston-gets-5-runs-in-first-6-in.html | RED SOX WIN, 11-7, WITH EARLY DRIVE; Boston Gets 5 Runs in First, 6 in Second on Indians, Who Waste 4 Homers | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/irai-b-harkeia.html | IRA.I[ B. HARKEIA | True | Special to THE N.v /oE: | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/shang-visits-grunert-chief-of-chinese-mission-pays-call-at.html | SHANG VISITS GRUNERT; Chief of Chinese Mission Pays Call at Governors Island | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/2-mountain-towns-near-leghorn-fall-americans-take-rosignano-and.html | 2 MOUNTAIN TOWNS NEAR LEGHORN FALL; Americans Take Rosignano and Castellina -- Port Less Than Ten Miles Away | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/rwchael-t-foley.html | rWCHAEL T. FOLEY | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/harriet-sue-first-in-matron-stakes-paying-33-friedberg-filly.html | HARRIET SUE FIRST IN MATRON STAKES; Paying $33, Friedberg Filly Outraces Traffic Court by Half Length at Chicago | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/german-losses-in-equipment.html | GERMAN LOSSES IN EQUIPMENT | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/the-dance-summer-activities.html | THE DANCE: SUMMER ACTIVITIES | True | By John Martin | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/but-dont-bet-on-it-a-couple-of-new-serials-arrive-and-who-knows.html | BUT DON'T BET ON IT; A Couple of New Serials Arrive, and Who Knows They Won't Run a Hundred Years? | True | By John K. Hutchens | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/2-submarines-cited-by-admiral-nimitz-the-bowfin-and-the-sailfish.html | 2 SUBMARINES CITED BY ADMIRAL NIMITZ; The Bowfin and the Sailfish Sank Seven Japanese Ships | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/article-6-no-title-new-york.html | Article 6 -- No Title; New York | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/atu_-j_-_-_0bets-administrative-aicle-at-city-j.html | A,T.U._ J_ _ _0BE,TS; Administrative Aicle at City J | True | ' | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/divorces-pistol-packin-author.html | Divorces 'Pistol Packin'' Author | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/alleges-miss-hutton-uses-irregular-gas-opa-aide-says-band-leader.html | ALLEGES MISS HUTTON USES 'IRREGULAR' GAS; OPA Aide Says Band Leader Gets Auto Fuel From Army | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/stepp-acting-director-of-princeton-athletics.html | Stepp Acting Director Of Princeton Athletics | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/in-the-field-of-travel-survey-shows-policy-of-vacationing-close-to.html | IN THE FIELD OF TRAVEL; Survey Shows Policy of Vacationing Close to Home Is Being Observed | True | By Diana Rice | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/in-the-world-of-music-efrem-kurtz-discusses-new-stravinsky-work-to-held.html | IN THE WORLD OF MUSIC; Efrem Kurtz Discusses New Stravinsky Work to Be Premiered Here | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/fillin-purchases-sought-by-buyers-also-to-check-up-on-orders.html | FILL-IN PURCHASES SOUGHT BY BUYERS; Also to Check Up on Orders Already Placed -- Complaint Made on Deliveries | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/allstar-contest-on-tuesday-night-hughson-boston-to-start-for.html | ALL-STAR CONTEST ON TUESDAY NIGHT; Hughson, Boston, to Start for American League Against Walters at Pittsburgh NATIONALS RELY ON CARDS Musial, Marion, Kurowski and Walker Cooper Expected to Be in Opening Line-Up | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/very-rev-j-mmenaiviin-rector-of-philadelphia-church-once-served.html | VERY REV. J. M'MENAIVIIN; Rector of Philadelphia Church Once Served Hospital | True | Special to Tim Nzw No.K TnEs. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/yount-ends-world-tour-head-of-air-training-command-gets-data-for.html | YOUNT ENDS WORLD TOUR; Head of Air Training Command Gets Data for Program | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/dpc-to-begin-sale-of-lands-plants-soon-will-offer-13000000-of.html | DPC TO BEGIN SALE OF LANDS, PLANTS; Soon Will Offer $13,000,000 of $8,717,000,000 Held -- Disposal Set in 17 States DPC TO BEGIN SALE OF LANDS, PLANTS | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/along-radio-row-insurrection-suh-danny-kaye-to-cbs-miss-cowl.html | ALONG RADIO ROW; Insurrection, Suh -- Danny Kaye to CBS -- Miss Cowl Becomes a Commentator | True | By Jack Gould | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/poles-weigh-manifesto-exile-government-may-state-view-on-russian.html | POLES WEIGH MANIFESTO; Exile Government May State View on Russian Advance | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/sabotage-darkens-toulouse.html | Sabotage Darkens Toulouse | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/signposts-for-the-parent-understanding-the-young-child-by-william-e.html | Signposts for the Parent; UNDERSTANDING THE YOUNG CHILD. By William E. Blatz. 273 pp. New York: Wm. Morrow & Co. $2.50. | True | By Anna W.m. Wolf | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/troth-announced-of-miss-atkinson-graduate-of-wellesley-college.html | TROTH ANNOUNCED OF MISS ATKINSON; Graduate of Wellesley College Fiancee of Lieut. Bancroft G. Davis Jr., Naval Air Arm FRIENDS CENTRAL ALUMNA The Prospective Bridegroom Studied at Milton Academy and Harvard University | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/the-real-sad-sack-the-real-sad-sack.html | The Real Sad Sack; The Real Sad Sack | True | By Sgt. George Baker | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/europe-after-the-reign-of-terror-allies-must-prepare-to-deal-with-a.html | Europe After the Reign of Terror; Allies must prepare to deal with a continent seething with revolt and thirsting for revenge. Europe After Reign of Terror Europe After Reign of Terror | True | By C.l. Sulzberger | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/reporter-finds-most-argentines-still-clamor-for-true-liberty.html | Reporter Finds Most Argentines Still Clamor for True Liberty; Declares They Feel Helpless Against Present Government but Resent Growing U.S. Influence and Lack of Understanding | True | By Foster Hailey | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/lookouts-release-brune.html | Lookouts Release Brune | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/tourist-liner-lost-in-pacific-war-trip-13500ton-president-grant.html | TOURIST LINER LOST IN PACIFIC WAR TRIP; 13,500-Ton President Grant, Turned Troopship, Hits Reef, but No Lives Are Lost | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/becomes-affianced.html | BECOMES AFFIANCED | True | -qpecial to NL'W YoP. x Tnzs. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/asks-churches-to-act-professor-says-this-will-combat-pressure.html | ASKS CHURCHES TO ACT; Professor Says This Will Combat Pressure Groups | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/a-playwright-discusses-thrillers.html | A PLAYWRIGHT DISCUSSES 'THRILLERS' | True | By Patrick Hamilton | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/texas-compromise-suggested.html | Texas Compromise Suggested | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/liability-policy-500000.html | Liability Policy $500,000 | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/margarine-is-needed-bleaching-natural-color-and-high-taxes-add-to.html | Margarine Is Needed; Bleaching Natural Color and High Taxes Add to Cost | True | W.R. POAGE | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/liars-out-of-breath-german-radio-propaganda-by-ernst-kris-hans.html | Liars Out of Breath; GERMAN RADIO PROPAGANDA. By Ernst Kris, Hans Spier, and Associates. A Study of the Institute of World Affairs. xiv 529 pp. New York: Oxford University Press. $4. | True | By Robert MacIver | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/depreciation-fund-incometax-puzzle-appellate-court-says-reserve-of.html | DEPRECIATION FUND INCOME-TAX PUZZLE; Appellate Court Says Reserve of Trustee Takes Precedence Over Beneficiary's Claim RELIEF ONLY IN CONGRESS Case of Trusts Set Up Before 1904 by Will Discussed -- Years as Factors DEPRECIATION FUND INCOME-TAX PUZZLE | True | By Godfrey N. Nelson | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/miss-martin-is-assistant-chairman-of-republican-national-committee.html | Miss Martin Is Assistant Chairman Of Republican National Committee; Founder of National Federation of Women's Clubs for Party Given Full Power and Vote for the First Time in Post | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/goebbels-warns-reich-of-danger-says-germany-cannot-renew-war-for-10.html | GOEBBELS WARNS REICH OF 'DANGER'; Says Germany Cannot Renew War for 10 to 50 Years if She Is Defeated Now | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/pacific-bus-drivers-reject-pact-basis-greyhound-men-still-carry-no.html | Pacific Bus Drivers Reject Pact 'Basis'; Greyhound Men Still Carry No "Standees" | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/in-spite-of-the-rules.html | In Spite of the Rules | True | By Catherine MacKenzie | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/yale-sinks-williams-170-machaj-allows-only-one-safety-in-seven.html | YALE SINKS WILLIAMS, 17-0; Machaj Allows Only One Safety in Seven Innings | True | Special to THE NEW YORK TIMES. | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/green-thumb-contest.html | GREEN THUMB CONTEST | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/miss-roxine-beard-bride-of-chaplain-dr-henry-s-coffin-officiates-at.html | MISS ROXINE BEARD BRIDE OF CHAPLAIN; !Dr. Henry S. Coffin Officiates at Wedding to Comdr. M. H. Petzold in James Chapel | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/war-shipping-aide-named-ac-kerr-of-new-york-to-direct-united.html | WAR SHIPPING AIDE NAMED; A.C. Kerr of New York to Direct United Kingdom Operations | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/jotln-h-jase.html | JOtL-N H. JA-SE | True | Special to Iv Nol,.s: Tls. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/dr-sean-heads-optimists.html | Dr. SeaN Heads Optimists | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/hungarian-journal-ban-reported.html | Hungarian Journal Ban Reported | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/man-of-vichy-petain-the-old-man-of-france-by-jannet-flanner-53-pp.html | Man of Vichy; PETAIN: The Old Man of France. By Jannet Flanner. 53 pp. New York: Simon & Schuster. $1. The Sad Old Man of Vichy | True | By Theodore Draper | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/republicans-score-war-food-policy-house-study-group-charges-faulty.html | REPUBLICANS SCORE WAR FOOD POLICY; House Study Group Charges Faulty Administration Is Cause of Black Markets SINGLE AGENCY IS URGED Committee Says Its Hearings Disclosed 'Tremendous Spoilage' of Edible Commodities | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/iichard-s-talford.html | IICHARD S. ST.A.LFORD | True | .qlceial to T.' N.w N0: TL,,.r. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/germans-apologize-to-sweden.html | Germans Apologize to Sweden | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/bookandauthor-gossip.html | Book-and-Author Gossip | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/midwest-states-reprieve-in-truck-strike-threat-brings-wide-relief.html | MIDWEST STATES; Reprieve in Truck Strike Threat Brings Wide Relief | True | By Roland M. Jones | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/miss-lois-thomson-affianced.html | Miss Lois Thomson Affianced | True | Special . THE NEW YORK TES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/move-to-bar-negroes-in-arkansas-primary-democrats-amend-rules-to.html | MOVE TO BAR NEGROES IN ARKANSAS PRIMARY; Democrats Amend Rules to Make Party Loyalty a Requisite | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/first-noxon-jury-called-prosecutor-reveals-inquiry-has-been-under.html | FIRST NOXON JURY CALLED; Prosecutor Reveals Inquiry Has Been Under Way Since Mistrial | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/united-nations.html | United Nations | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/told-by-eyewitnesses-they-were-there-the-story-of-world-war-ii-and.html | Told by Eyewitnesses; THEY WERE THERE: The Story of World War II and How It Came About. By America's Foremost Correspondents, Edited by Curt Riess. 670 pp. New York: G.P. Putnam's Sons. $5. War Stories First Hand | True | By Bernard Smith | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/mrs-wickershams-will-filed.html | Mrs. Wickersham's Will Filed | True | | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/no-randall-fire-razes-7-stables-80-harness-racers-removed-without.html | NO. RANDALL FIRE RAZES 7 STABLES; 80 Harness Racers Removed Without Disorder -- Grand Circuit Meet Halted DAMAGE IS PUT AT $75,000 King's Counsel Paces Fastest Mile of Year in 2:01 With Fitzpatrick in Sulky | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/iftttaivj-a-ineily.html | If'T.T.TATVj[ .A. INEILY | True | Special to HL-W YoP.. TIMZ | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/elizabeth-mneill-o0stoiibride-married-to-herbert-elkinton-in.html | ELIZABETH M'NEILL O0STOIIBRIDE; [Married to Herbert Elkinton in Trinity Episcopal Church by Rev. E. L. Sanford Jr. | True | Special f:o Tm Nsw YoxK . | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/war-reporters-hailed-veteran-membership-is-urged-for-combat-zone.html | WAR REPORTERS HAILED; Veteran Membership Is Urged for Combat Zone Disabled | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/one-of-the-dangers-in-traveling.html | "ONE OF THE DANGERS IN TRAVELING" | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/2-veterans-at-notre-dame.html | 2 Veterans at Notre Dame | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/child-to-carl-a-salomons.html | Child to Carl A. Salomons | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/army-wants-photo-finishers.html | Army Wants Photo Finishers | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/democratic-contest-in-michigan-primary-three-in-governorship-race.html | DEMOCRATIC CONTEST IN MICHIGAN PRIMARY; Three in Governorship Race -- Kelly Unopposed | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/plan-for-a-new-city-center.html | PLAN FOR A NEW CITY CENTER | True | By Roger la Fetra | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/hungarian.html | Hungarian | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/a-governess-at-the-court-of-siam-anna-and-the-king-of-siam-by.html | A Governess at the Court of Siam; ANNA AND THE KING OF SIAM. By Margaret London. Illustrated by Margaret Ayer. 391 pp. New York: The John Day Company. $3.75. | True | By Isabelle Mallet | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/4-fined-35-each-for-smoking.html | 4 Fined $35 Each for Smoking | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/central-states-illinois-democrats-whoop-it-up-for-a-roosevelt-draft.html | CENTRAL STATES; Illinois Democrats Whoop It Up for a Roosevelt Draft | True | By Louther S. Horne | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/backs-senate-move-for-reorganizing-byrd-rules-committee-head-says.html | BACKS SENATE MOVE FOR REORGANIZING; Byrd, Rules Committee Head, Says He Will Seek Action When Congress Returns | True | By C.p. Trussellspecial To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/plan-for-a-border-a-succession-of-flower-pictures-can-be-achieved.html | PLAN FOR A BORDER; A Succession of Flower Pictures Can Be Achieved Throughout the Summer | True | By Helen van Pelt Wilson | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/guy-m-chase-dies-newspaperman-57-county-editor-of-the-elizabeth.html | GUY M. CHASE DIES; NEWSPAPERMAN, 57; County Editor of The Elizabeth Journal 26 Years a Leader in American Legion | True | Spatial to THE NEW No TES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/gets-management-post-with-general-electric.html | Gets Management Post With General Electric | True | | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/blt_rriet-bl-creiizer.html | BLt_RRIET BL CREIIZER | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/picking-the-v-crop.html | PICKING THE V CROP | True | By Paul Work | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/primus-c-clark-co-head-of-electric-controller-in-cleveland-dies-at.html | PRIMUS C. CLARK; Co. Head of Electric Controller in Cleveland Dies at 71 | True | SDeCa] to THE NE%V YORK TP..F-. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/helen-g-niblagk-is-ensigns-bride-granddaughter-of-late-edward.html | HELEN G. NIBLAGK IS ENSIGN'S BRIDE; Granddaughter of Late Edward Cudahys Wed to William G. Lyle Jr. in Lake Forest ESCORTED BY HER FATHER Leontine Lyle, Mrs. Arthur D. Fulton Jr. Honor Attendants -- Lt. J. P. Downer Best Man | True | J Special to Tin: N° Yom TL'F.S. ] | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/in-defense-of-city-planners-mr-moses-sharp-attack-on-revolutionary.html | In Defense Of City Planners; Mr. Moses' sharp attack on "revolutionary sophisticates" brings out a vigorous defense. In Defense of City Planners | True | By H.i. Brock | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/washington-visit-cheers-de-gaulle-general-gratified-by-results-as.html | WASHINGTON VISIT CHEERS DE GAULLE; General Gratified by Results as Talks With Roosevelt End -- Due Here Tomorrow WASHINGTON VISIT CHEERS DE GAULLE | True | By Harold Callendarspecial To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/hats-are-hats-again.html | HATS; ARE HATS AGAIN | True | By Virgina Pope | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/fire-routs-21-families.html | Fire Routs 21 Families | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/no-colds-no-homesickness-no-worry-wind-in-the-sahara-by-rvc-rodley.html | No Colds, No Homesickness, No Worry; WIND IN THE SAHARA. By R.V.C. Rodley. xviii+224 pp. New York: Coward, McCann. $3. | True | By Philip K. Hitti | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/mrs-william-c-myer.html | MRS. WILLIAM C. MYER | True | Special to THE NEW YORK TI.xS. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/where-medical-research-stands-now-on-hay-fever-its-causes-and.html | Where Medical Research Stands Now on Hay Fever, Its Causes and Remedies | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/new-england-war-work-and-tourist-rush-add-to-business-confidence.html | NEW ENGLAND; War Work and Tourist Rush Add to Business Confidence | True | By Lawrence Dame | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/polio-vaccine-significant-resistance-noted-in-experiments-on-mice.html | Polio Vaccine; 'Significant Resistance' Noted in Experiments on Mice | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/danes-have-risen-against-nazi-yoke-copenhagen-strike-victory-held.html | DANES HAVE RISEN AGAINST NAZI YOKE; Copenhagen Strike Victory Held Resistance Model -French in Full Cry WHITE RUSSIA JOINS FIGHT | True | By E.c. Danielby Wireless To the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/prisoners-group-described.html | Prisoners' Group Described | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/to-the-rooftops-gentlemen.html | TO THE ROOFTOPS, GENTLEMEN! | True | By T.r. Kennedy Jr. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/senate-has-confirmed-5830.html | Senate Has Confirmed 5,830 | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/us-colonel-is-killed-pwb-officer-in-london-victim-of-german-flying.html | U.S. COLONEL IS KILLED; PWB Officer in London Victim of German Flying Bomb | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/edward-f-irish.html | EDWARD F. IRISH | True | Speci to THE NEW YOP TnES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/william-mccarthy.html | William McCarthy | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/lieut-cdl-harrison-killed.html | Lieut. C.D.L. Harrison Killed | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/railroads-today-and-in-1918.html | RAILROADS TODAY AND IN 1918 | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/homes-for-concerts.html | HOMES FOR CONCERTS | True | FLORENCE GILLIAM | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/lithuanian-draft-registration.html | Lithuanian Draft Registration | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/every-inch-an-actor.html | EVERY INCH AN ACTOR | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/chinese-envoy-is-gloomy-minister-to-mexico-says-situation-is-very.html | CHINESE ENVOY IS GLOOMY; Minister to Mexico Says Situation Is 'Very Grave' | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/a-report-on-the-zionist-experiment-harvest-in-the-desert-by-maurice.html | A Report on the Zionist Experiment; HARVEST IN THE DESERT. By Maurice Samuel. 316 pp. New York: Alfred A. Knopf. $3. | True | By Bernard Malamud | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/an-early-german-collapse-now-predicted-by-british-experts-give-war.html | AN EARLY GERMAN COLLAPSE NOW PREDICTED BY BRITISH; Experts Give War Economy No More Than Three to Six Months at Top Speed | True | By David Andersonby Wireless to the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/cotton-exchange-seat-6200.html | Cotton Exchange Seat, $6,200 | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/nyyc-race-under-way-emmons-tango-is-scratch-boat-in-60mile.html | N.Y.Y.C. RACE UNDER WAY; Emmons' Tango Is Scratch Boat in 60-Mile Overnight Thrash | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/federal-train-use-to-be-curbed-by-odt-public-relations-war-bond.html | FEDERAL TRAIN USE TO BE CURBED BY ODT; 'Public Relations,' War Bond Rally Trips Included in Ban | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/delays-in-normandy-overcaution-of-allies-and-bad-weather-seen-as.html | Delays in Normandy; Overcaution of Allies and Bad Weather Seen as Factors in Upsetting Schedule | True | By Hanson W. Baldwinby Wireless to the New York Times. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/1860-cover-with-stamp-brings-3000.html | 1860 COVER WITH STAMP BRINGS $3,000 | True | By Kent B. Stiles | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/lions-open-drills-aug-26.html | Lions Open Drills Aug. 26 | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/elected-as-president-of-dritztraum-co-inc.html | Elected as President Of Dritz-Traum Co., Inc. | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/british-patient-but-bitter-under-bombing-by-robots-their.html | BRITISH PATIENT BUT BITTER UNDER BOMBING BY ROBOTS; Their Determination to Destroy Germany Is Increased by Deaths and Damage | True | By Raymond Daniellby Wireless to the New York Times. | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/jule-reidy-a-brideelect-alumna-of-mount-st-vincent-engaged-to.html | JULE REIDY A BRiDE-ELECT; Alumna of Mount St, Vincent Engaged to Robert W, O'Brien | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/tigers-halt-yanks-with-long-hits-62-newhouser-victor-lefthander.html | TIGERS HALT YANKS WITH LONG HITS, 6-2; NEWHOUSER VICTOR; Left-Hander, Gaining His 13th Decision, Gives Only Four Safeties at Stadium RICHARDS CLOUTS HOMER Mayo's Second Triple Drives In Two in 3-Run Seventh to Clinch Detroit Triumph YANKEE OUTFIELDER SLIDING INTO THE BAG FOR A DOUBLE TIGERS HALT YANKS WITH LONG HITS, 6-2 | True | By John Drebinger | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/enemy-loses-11-vessels-victims-of-british-submarines-in-the.html | ENEMY LOSES 11 VESSELS; Victims of British Submarines in the Mediterranean | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/lettuce.html | LETTUCE | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/john-di-leonardo-gets-post.html | John Di Leonardo Gets Post | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/cards-with-wilks-blank-braves-40-sanders-scores-after-double-and.html | CARDS, WITH WILKS, BLANK BRAVES, 4-0; Sanders Scores After Double and Bats In Other Three Tallies With Homer | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/hollywood-roundup-matters-of-hollywood-moment.html | HOLLYWOOD ROUND-UP; MATTERS OF HOLLYWOOD MOMENT | True | By Fred Stanleyhollywood. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/stocks-of-slab-zinc-rise.html | Stocks of Slab Zinc Rise | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/a-hard-or-a-soft-peace-for-germany-which-course-will-force-germans.html | A 'Hard' or a 'Soft' Peace for Germany?; Which course will force Germans to work out their own salvation? A 'Hard' or a 'Soft' Peace | True | By Joseph C. Harsch | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/dr-mary-bralqoh-college-head-dies-president-of-tillotson-for-14.html | DR, MARY BRAlqOH, COLLEGE HEAD, DIES; President of Tillotson for 14 Years Had Formerly Been on Virginia State Faculty | True | Special to Trs NL-W Yorz TXF.S. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/decline-forecast-in-butter-supply-us-to-continue-setaside-plan.html | DECLINE FORECAST IN BUTTER SUPPLY; U.S to Continue Set-Aside Plan Through September, October -- Other Action | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/veterans-ask-place-on-peace-commission-catholic-group-urges-support.html | VETERANS ASK PLACE ON PEACE COMMISSION; Catholic Group Urges Support for the Pope's Plans | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/this-strange-campaign-a-political-historian-predicts-a-furious-but.html | This Strange Campaign; A political historian predicts a furious but indecisive contest, like the one we had in 1840. This Strange Campaign This Strange Campaign | True | By Gerald W. Johnson | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/story-behind-the-armys-great-b29.html | Story Behind the Army's Great B-29 | True | W.K. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/heads-christian-science-papers.html | Heads Christian Science Papers | True | | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/an-industry-that-may-some-day-be-an-art-the-hollywood-hallucination.html | An Industry That May Some Day Be an Art; THE HOLLYWOOD HALLUCINATION. By Parker Tyler. 246 pp. New York: Creative Age Press. $2.50. | True | By Robert Wetzel | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/army-developing-mightier-planes-wright-field-head-promises-bombers.html | ARMY DEVELOPING MIGHTIER PLANES; Wright Field Head Promises Bombers Far Ahead of B-29 and Improved Fighters | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/fund-talks-reveal-postwar-attitude-britain-and-russia-stress-the.html | FUND TALKS REVEAL POST-WAR ATTITUDE; Britain and Russia Stress the Great Burden Carried During Conflict FOREIGN CREDIT AN ISSUE | True | By John Crider | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/herr-canute-and-the-rising-tide.html | "HERR CANUTE" AND THE RISING TIDE | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/thief-gets-20-lashes-and-term.html | Thief Gets 20 Lashes and Term | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/i-hermine-monroe-actress-wed.html | I Hermine Monroe, Actress, Wed] | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/rumanian.html | Rumanian | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/dewey-faces-problem-in-gop-foreign-policy-he-must-mollify-both.html | DEWEY FACES PROBLEM IN GOP FOREIGN POLICY; He Must Mollify Both Isolationists And Internationalists in Party | True | By Turner Catledge | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/cooperatives-growing-spread-of-favored-groups-viewed-as-peril-to.html | Cooperatives Growing; Spread of Favored Groups Viewed as Peril to Private Enterprise | True | O.E.M. KELLER | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/turning-to-trucks-to-ship-furniture-traced-to-shortage-of-crates.html | TURNING TO TRUCKS TO SHIP FURNITURE; Traced to Shortage of Crates, Cooperation of Factory, Store, Salesman and Trucker | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/caroline-w-boxley-to-be-wed.html | Caroline W. Boxley to Be Wed | True | Spectat to Tax NL'W Noxx TMr.s. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/nations-plan-postwar-help-for-the-smallfarm-family-us-lags-behind.html | Nations Plan Post-War Help For the Small-Farm Family; U.S. Lags Behind Others in This Movement, but Training Will Be Given in Our Methods to Sons of Latin-American Farmers | True | By Will Lissner | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/fight-bees-start-200000-fire.html | Fight Bees, Start $200,000 Fire | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/water-scarcity-hits-war-plant.html | Water Scarcity Hits War Plant | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/cottons-rise-cut-by-acreage-report-mixed-close-follows-early.html | COTTON'S RISE CUT BY ACREAGE REPORT; Mixed Close Follows Early Advance -- Profits Taken for Week-End | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/speed-9inch-boring-to-66-trapped-miners-picked-workmen-toil-over.html | SPEED 9-INCH BORING TO 66 TRAPPED MINERS; Picked Workmen Toil Over Shaft Near Bellaire, Ohio | True | | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/rites-tomorrow-for-dr-jessup.html | Rites Tomorrow for Dr. Jessup | True | | C1B 637065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/captain-milletts-island-by-katharine-newlin-bart-256-pp.html | CAPTAIN MILLETT'S ISLAND. By Katharine Newlin Bart. 256 pp. Philadelphia: Macrae-Smith Company. $2. | True | By Beatrice Sherman | C1B 637065 |
| 1944-07-09 | 1944-07-09 | https://www.nytimes.com/1944/07/09/archives/germany-pictured-as-a-nation-facing-doom-fanatical-followers-of.html | GERMANY PICTURED AS A NATION FACING DOOM; Fanatical Followers of Hitler Are the Only Mainstays of the State | True | By George Axelssonby Wireless To the New York Times. | C1B 637065 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/smithafiey.html | Smit--Hafiey | True | Special to Taz NEW Yogi TIMgS. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/for-spiritual-training-dr-bell-deplores-neglect-of-religious.html | FOR SPIRITUAL TRAINING; Dr. Bell Deplores Neglect of Religious Education | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/reds-topple-phils-twice-95-and-75-late-rallies-bring-victory-in.html | REDS TOPPLE PHILS TWICE, 9-5 AND 7-5; Late Rallies Bring Victory in Both Contests -- Carter Is Winning Hurler in First | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/willkie-had-same-air-crew.html | Willkie Had Same Air Crew | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/quebec-fire-dies-down-rain-and-shift-in-wind-abates-menace-to.html | QUEBEC FIRE DIES DOWN; Rain and Shift in Wind Abates Menace to Mining Towns | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/burmaindia-foe-in-peril.html | Burma-India Foe in Peril | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/demand-for-lard-is-slow.html | Demand for Lard Is Slow | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/postwar-tax-plan-is-offered-to-encourage-private-enterprise-program.html | Post-War Tax Plan Is Offered To Encourage Private Enterprise; Program Devised by Twin Cities Business Men Urges Major Relief for Individuals to Free Investment Cash | True | By C.p. Trussellspecial To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/fund-rule-group-raised-to-eleven-monetary-parley-proposal-gives.html | FUND RULE GROUP RAISED TO ELEVEN; Monetary Parley Proposal Gives Nations These Places as 'Executive Directors' CONTINOUS FOR 'BIG FIVE' Other Six Would Be Elected Biennially by Proportional Representation | True | By Russell Porterspecial To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/new-lang-comedy-soon-to-open-here-school-for-brides-now-in-chicago.html | NEW LANG COMEDY SOON TO OPEN HERE; ' School for Brides,' Now in Chicago, Due Aug. 1 at the Royale -- Karns in Cast | True | By Sam Zolotow | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/ivoreen-smith-engaged-english-girl-wilibe-wed-oni-aug.html | IVOREEN SMITH ENGAGED !; English Girl Wil--I-Be Wed onI Aug' tpSgtMiNnyotte ChatfieldI | True | special to ne timesa | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/moral-law-called-basic-dr-kinsolving-of-princeton-unites-religion.html | MORAL LAW CALLED BASIC; Dr. Kinsolving of Princeton Unites Religion and Life | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/rev-thomas-c-luce.html | REV. THOMAS C. LUCE | True | Special to THE NEW YORK TIMES | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/german-generals-body-found.html | German General's Body Found | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/united-states.html | United States | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/urges-rail-parity-plank-senator-stewart-says-it-will-aid-democrats.html | URGES RAIL PARITY PLANK; Senator Stewart Says It Will Aid Democrats in South and West | True | | C1B 637066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/bonomi-will-go-to-rome-premiers-government-to-move-to-capital-from.html | BONOMI WILL GO TO ROME; Premier's Government to Move to Capital From Salerno July 15 | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/robot-raids-curb-trading-in-london-exchange-floor-cleared-when.html | ROBOT RAIDS CURB TRADING IN LONDON; Exchange Floor Cleared When Bombs Appear, but Deals Are Made in Street CHEERFUL TONE IN MARKET War News Causes Expansion of Business, With Industrial Shares the Most Active ROBOT RAIDS CURB TRADING IN LONDON | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/two-women-slain-police-hunt-sailor-wife-her-father-also-stabbed-in.html | TWO WOMEN SLAIN, POLICE HUNT SAILOR; Wife, Her Father Also Stabbed in Brooklyn Apartment | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/gandhi-proposes-partition-of-india-he-suggests-separate-hindu-and.html | GANDHI PROPOSES PARTITION OF INDIA; He Suggests Separate Hindu and Moslem States as Way to End Independence Deadlock | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/farm-offerings-of-corn-decline-crop-outlook-uncertain-due-to-wide.html | FARM OFFERINGS OF CORN DECLINE; Crop Outlook Uncertain Due to Wide Variation in Time of Planting | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/montroyhonegger.html | Mon.troy---Honegger | True | Spl, cial to T Nzw Noxx Tizs. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/asks-votes-on-freedom-religious-and-labor-group-mails-100000.html | ASKS VOTES ON 'FREEDOM'; Religious and Labor Group Mails 100,000 Ballots | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/bears-and-chiefs-divide-double-bill-newarks-7game-streak-ends-93.html | BEARS AND CHIEFS DIVIDE DOUBLE BILL; Newark's 7-Game Streak Ends, 9-3, After 10-1 Triumph | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/sympathy-from-mother-city.html | Sympathy From Mother City | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/foes-losses-high-on-salween-front-40-to-45-of-the-japanese-killed.html | FOE'S LOSSES HIGH ON SALWEEN FRONT; 40 to 45% of the Japanese Killed or Wounded in the Burma Road Battle | True | By Brooks Atkinsonby Wireless to the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/mayor-predicts-fare-rise-or-tax-5cent-rate-cannot-be-saved-if.html | MAYOR PREDICTS FARE RISE OR TAX; 5-Cent Rate Cannot Be Saved if Public Rejects Levies to Raise Deficit, He Says MAYOR PREDICTS FARE RISE OR TAX | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/hitlers-strategy-fails-loss-of-cherbourg-coupled-with-defeat.html | Hitler's Strategy Fails; Loss of Cherbourg, Coupled With Defeat Inflicted by Red Army, Bankrupts Him | True | By Hanson W. Baldwinby Wireless to the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/german.html | German | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/mrs-aa-bendix-has-daughter.html | Mrs. A.A. Bendix Has Daughter | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/army-nurses-on-the-appian-way-cheered-by-homebound-italians.html | Army Nurses on the Appian Way Cheered by Home-Bound Italians | True | By Dorothy Sutherland | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/helen-hayes-fight-criticized-by-fish-he-scoffs-at-republicanism-of.html | HELEN HAYES FIGHT CRITICIZED BY FISH; He Scoffs at Republicanism of Actress Who Campaigns for His Opponent | True | Special to THE NEW YORK TIMES. | C1B 637066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/esther-wilkinson-prospective-bridei-i-bronxviile-girl-graduate-ofi.html | ESTHER WILKINSON] PROSPECTIVE BRIDEI; I Bronxviile Girl, Graduate. ofI Dana Hall, Fiancee of Homer I Crawford, Lawyer Here I | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/bronx-properties-in-new-ownership-buyers-show-good-demand-for-small.html | BRONX PROPERTIES IN NEW OWNERSHIP; Buyers Show Good Demand for Small Dwellings There | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/barkins-purchase-midtown-building-buy-lofts-in-thirtyeighth-st.html | BARKINS PURCHASE MIDTOWN BUILDING; Buy Lofts in Thirty-eighth St. -- Broadway Structures Under New Control | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/walks-post-with-umbrella.html | Walks Post With Umbrella | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/hits-secret-plan-for-surplus-land-jg-patton-asks-war-acreage-become.html | HITS 'SECRET' PLAN FOR SURPLUS LAND; J.G. Patton Asks War Acreage Become Independent Farms | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/allies-to-untomb-320-slain-italians-will-begin-study-of-german.html | ALLIES TO UNTOMB 320 SLAIN ITALIANS; Will Begin Study of German Crimes by Recovering Bodies Sealed in a Cave | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/government-maturities-49133891100-in-year.html | Government Maturities $49,133,891,100 in Year | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/to-discuss-landis-pact-leagues-are-urged-to-clarify-powers-at.html | TO DISCUSS LANDIS PACT; Leagues Are Urged to Clarify Powers at Pittsburgh Meeting | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/8-centers-created-to-crush-rackets-in-ration-coupons-regional.html | 8 CENTERS CREATED TO CRUSH RACKETS IN RATION COUPONS; Regional Verification Offices Will Sift All Dealer-Distributor Deposits in Ration Banks FOR EVIDENCES OF FRAUD Counterfeiting of 'Gas' Coupons, Classed as Major Breach, Will Be Investigated First 8 CENTERS TO FIGHT RATION VIOLATIONS | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/city-plans-welcome-to-de-gaulle-today.html | City Plans Welcome To de Gaulle Today | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/mccormack-asks-collaboration.html | McCormack Asks Collaboration | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/financial-news-index-up-level-of-thirty-industrial-shares-is.html | FINANCIAL NEWS INDEX UP; Level of Thirty Industrial Shares Is Highest Since August, 1937 | True | By Wireless To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/eric-johnston-reaches-cairo.html | Eric Johnston Reaches Cairo | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/nelson-civil-orders-still-pending-in-wpb-plans-for-limited-output.html | NELSON CIVIL ORDERS STILL PENDING IN WPB; Plans for Limited Output of Goods Have Yet to Be Cleared | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/normans-pictured-as-prode-gaulle-but-village-grocer-and-political.html | NORMANS PICTURED AS PRO-DE GAULLE; But Village Grocer and Political Seer Says Military Leader Would Not Be Elected | True | By Frederick Grahamby Wireless To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/chiang-looks-to-victory-chinas-liberation-not-far-off-he-says.html | CHIANG LOOKS TO VICTORY; China's Liberation Not Far Off, He Says, Praising Allies | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/warners-to-start-human-bondage-remake.html | Warners to Start 'Human Bondage' Remake | True | Special to THE NEW YORK TIMES. | C1B 637066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/foes-ambulance-a-workshop.html | Foe's 'Ambulance' a Workshop | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/ask-price-guards-on-canned-goods-national-groups-urge-opa-to.html | ASK PRICE GUARDS ON CANNED GOODS; National Groups Urge OPA to Protect Public From Paying Top Rates for Low Quality | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/tokyo-plans-evacuation-of-school-children-soon.html | Tokyo Plans Evacuation Of School Children Soon | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/betrothal-terminated.html | Betrothal Terminated | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/rome-hears-orlemansky-will-visit-vatican-to-report-on-moscow-trip.html | Rome Hears Orlemansky Will Visit Vatican To Report on Moscow Trip; | True | By Wireless To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/lanier-will-not-play.html | Lanier Will Not Play | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/red-cross-man-decorated-for-aid-to-injured-in-italy.html | Red Cross Man Decorated For Aid to Injured in Italy | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/japanese-continue-hengyang-battle-foe-appears-to-be-gathering.html | JAPANESE CONTINUE HENGYANG BATTLE; Foe Appears to Be Gathering Strength for New Blow at Rail Line to Canton | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/cooperation-for-peace.html | Cooperation for Peace | True | F.W.H. STOTT | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/morrison-calls-defense-efficient.html | Morrison Calls Defense Efficient | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/advertising-news.html | Advertising News | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/nelsonmspaden-first-by-3-points-win-bestball-marathon-over-126.html | NELSON-M'SPADEN FIRST BY 3 POINTS; Win Best-Ball Marathon Over 126 Holes With Brilliant Average of 63.8 KAISER-HAMILTON SECOND Finish With Plus 10 Against the Victors' Plus 13 -- Bolstad and Corio Are Third | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/to-guide-veterans-in-small-business-government-preparing-series-of.html | TO GUIDE VETERANS IN SMALL BUSINESS; Government Preparing Series of Books Telling How to Run Various Enterprises | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/allies-quit-scene-as-foe-fires-on-his-own-eboat.html | Allies Quit Scene as Foe Fires on His Own E-Boat | True | By the United Press. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/opa-seeks-to-draw-closer-to-business-bowles-appoints-mrs-gilbert-to.html | OPA SEEKS TO DRAW CLOSER TO BUSINESS; Bowles Appoints Mrs. Gilbert to Head New Office of industry Advisory Groups NEW PROGRAM ANNOUNCED Greater Dependence to Be Put on Lay Assistance in the Price Control Operation | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/honors-to-levin-in-ventnor-chess-he-beats-turover-as-pinkus-plays.html | HONORS TO LEVIN IN VENTNOR CHESS; He Beats Turover as Pinkus Plays Draw With Jackson in the Final Round | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/russian.html | Russian | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/ghezzis-143-wins-title-by-2-shots-army-sergeant-keeps-new-jersey.html | GHEZZI'S 143 WINS TITLE BY 2 SHOTS; Army Sergeant Keeps New Jersey Open Golf Crown, With Cestone, Amateur, Second | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/suffolk-legion-elects.html | Suffolk Legion Elects | True | Special to THE NEW YORK TIMES. | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/mrs-william-murphy.html | MRS. WILLIAM MURPHY | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/shapiro-dell-orto-ready.html | Shapiro, Dell 'Orto Ready | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/navy-calls-phils-hamrick.html | Navy Calls Phils' Hamrick | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/jonah-rosenfeld.html | JONAH ROSENFELD | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/preholiday-rate-in-steel-forecast-but-100-is-not-expected-until.html | PRE-HOLIDAY RATE IN STEEL FORECAST; But 100% Is Not Expected Until Manpower Increases and Strikes Cease 94.5% FOR THE LAST WEEK Hesitancy in Placing Orders Is Laid to Desire to Hold Inventories Down | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/fifth-army-takes-leghorn-outpost-wins-volterra-mountainroad-hub.html | FIFTH ARMY TAKES LEGHORN OUTPOST; Wins Volterra, Mountain-Road Hub Guarding Port, Where Big Fires Point to Evacuation GERMANS ATTACK WIDELY But Allies Advance All Along Line -- Enemy Moves In New Guns Against Americans | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/chicago-street-swallows-auto.html | Chicago Street Swallows Auto | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/golschmann-in-finale-at-stadium.html | Golschmann in Finale at Stadium | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/british-see-parley-off-real-issues-providing-for-transition-era-is.html | BRITISH SEE PARLEY OFF 'REAL ISSUES; Providing for Transition Era Is Put Ahead of Long-Term Monetary Stability Plan | True | By John MacCormacby Wireless To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/may-hose-shipments-show-28-increase-total-hit-12656941-dozen-pairs.html | MAY HOSE SHIPMENTS SHOW 2.8% INCREASE; Total Hit 12,656,941 Dozen Pairs, Against 12,315,671 in '43 | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/banks-make-promotions.html | BANKS MAKE PROMOTIONS | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/mrs-charles-damm.html | MRS. CHARLES DAMM | True | Special to THE NEW YORK TIMES | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/offsets-lowering-of-butter-supply-wfa-will-increase-allocations-for.html | OFFSETS LOWERING OF BUTTER SUPPLY; WFA Will Increase Allocations for Civilians of Other Fats and Oils FOR JULY-SEPT. PERIOD Cheeses Other Than Cheddar and Condensed Milk Will Be More Plentiful | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/black-yanks-lose-133-philadelphia-their-conqueror-then-bows-to.html | BLACK YANKS LOSE, 13-3; Philadelphia, Their Conqueror, Then Bows to Cubans, 4-3 | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/bolivian-leftist-shot-ja-arze-near-death-says-nazis-have-killed-me.html | BOLIVIAN LEFTIST SHOT; J.A. Arze, Near Death, Says 'Nazis Have Killed Me' | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/dr-s-benderly-68-a-jewish-educator-head-of-bureau-here-since-it-was.html | DR. S. BENDERLY, 68, A JEWISH EDUCATOR:; Head of Bureau Here Since It Was Founded in 1910 Dies -- Wrote on Culture | True | Special to Tm Nx-w YoK T'd, ar-.. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/liberty-ship-made-an-army-hospital-vessel-named-for-nurse-who-was.html | LIBERTY SHIP MADE AN ARMY HOSPITAL; Vessel Named for Nurse Who Was Killed at Anzio, Was Converted at Todd Yard | True | | C1B 637066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/egyptian-necropolis-is-found-near-cairo-relics-indicate-site-of.html | EGYPTIAN NECROPOLIS IS FOUND NEAR CAIRO; Relics Indicate Site of City of the First Dynasty | True | By Wireless To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/drive-to-continue-for-e-bond-sales-state-has-only-474-and-city-only.html | DRIVE TO CONTINUE FOR E BOND SALES; State Has Only 47.4% and City Only 47.8% of Quota in This Category NAVY YARD SHOW TONIGHT Workers to Present Pageant 'Our America' at Times Square Cash Register | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/elite-guard-takes-over-fight-with-french-patriots-up-to-nazi-party.html | ELITE GUARD TAKES OVER; Fight With French Patriots Up to Nazi Party Troops, Gestapo | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/rev-william-t-parker.html | REV. WILLIAM T. PARKER | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/daughter-to-david-h-halpernsi.html | Daughter to David H. HalpernsI | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/fiorello-wilkins-to-meet.html | Fiorello, Wilkins to Meet | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/horses-put-under-curfew-by-town-in-new-jersey.html | Horses Put Under Curfew By Town in New Jersey | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/texas-antis-are-firm-against-compromise-leaders-say-they-will-make.html | TEXAS ANTIS ARE FIRM AGAINST COMPROMISE; Leaders Say They Will Make No Trade on Electors | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/urge-world-view-upon-democrats-senator-truman-and-representative.html | URGE WORLD VIEW UPON DEMOCRATS; Senator Truman and Representative McCormack Ask Positive Stand on Collaboration | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/oscar-t-kraemr.html | OSCAR T. KRAEMR | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/may-store-sales-10-above-1943-total-of-5726000000-has-seldom-been.html | MAY STORE SALES 10% ABOVE 1943; Total of $5,726,000,000 Has Seldom Been Exceeded -- Prices Seen Leveling | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/resident-offices-report-on-trade-some-additional-caution-noted-on.html | RESIDENT OFFICES REPORT ON TRADE; Some Additional Caution Noted on Part of Buyers Because of Progress of War | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/nursing-health-aid-provided-for-33155-community-service-society.html | NURSING, HEALTH AID PROVIDED FOR 33,155; Community Service Society Reports on Year's Activity | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/1000-us-heaves-pace-day-bombings-they-attack-bridges-airfield-robot.html | 1,000 U.S. 'HEAVES' PACE DAY BOMBINGS; They Attack Bridges, Airfield, Robot Bases in France and Ploesti Oil Refineries BIG RAF PLANES ALSO OUT Allied Fighters Strike in Aid of Normandy Action, Despite Bad Flying Weather | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/s-homer-e-williams.html | S. HOMER E. WILLIAMS | True | Speeiat to .Tz Nw YOP rs. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/2-rob-garage-of-500-car-stolen-for-escape-is-found-abandoned-in.html | 2 ROB GARAGE OF $500; Car Stolen for Escape Is Found Abandoned in Street | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/teenage-canteen-on-full-schedule-new-recreation-cent-in-bronx-has.html | TEEN-AGE CANTEEN ON FULL SCHEDULE; New Recreation Cent in Bronx Has Many Facilities | True | | C1B 637066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/we-take-saipan.html | WE TAKE SAIPAN | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/1hrs-johi-b-grant.html | 1HRS. JOHi B. GRANT | True | special to T NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/rockefeller-plaza-shut-3-blocks-closed-to-public-for-12-hours-for.html | ROCKEFELLER PLAZA SHUT; 3 Blocks Closed to Public for 12 Hours for Tenth Year | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/fire-razes-shipbuilding-works.html | Fire Razes Shipbuilding Works | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/blitz-over-london-hit-3-landmarks-many-killed-at-guards-chapel.html | BLITZ OVER LONDON HIT 3 LANDMARKS; Many Killed at Guards Chapel Service -- Bankruptcy Court, Hotel Struck by Robots BLITZ OVER LONDON HIT 3 LANDMARKS | True | By Raymond Daniellby Cable To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/flier-sinks-two-vessels-with-nonexploding-bomb.html | Flier Sinks Two Vessels With Non-Exploding Bomb | True | By the United Press. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/cotton-prices-up-13-to-40-points-soar-into-new-high-ground-during.html | COTTON PRICES UP 13 TO 40 POINTS; Soar Into New High Ground During First Half of Week, Then Drop Some | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/ruth-p-white-a-brideeleot.html | Ruth P. White a Bride-Eleot | True | Special to =w Noc | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/honduras-nicaragua-report-more-tension-unrest-continues-in-el.html | HONDURAS, NICARAGUA REPORT MORE TENSION; Unrest Continues in El Salvador and in Guatemala | True | By Cable To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/zionists-appeal-for-jews-in-europe-dr-goldstein-asks-the-united.html | ZIONISTS APPEAL FOR JEWS IN EUROPE; Dr. Goldstein Asks the United States to Extend Temporary Havens at Once | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/margaret-roch_es-planst-she-sets-july-29-for-marriagei.html | MARGARET ROCH_ES P.LANSt; She Sets July 29 for Marriagel, | True | special to the new times | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/family-farming.html | FAMILY FARMING | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/paying-air-riders-rise-20.html | Paying Air Riders Rise 20% | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/segura-goes-5-sets-for-western-crown-beats-talbert-after-threehour.html | SEGURA GOES 5 SETS FOR WESTERN CROWN; Beats Talbert After Three-Hour Match -- Miss Betz Wins | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/moses-parking-problem-solution-calls-for-boulevards-parkways-moses.html | Moses' Parking Problem Solution Calls for Boulevards, Parkways; MOSES SOLUTION OF PARKIN6 PUZZLE | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/stephens-resigns-cdvo-post.html | Stephens Resigns CDVO Post | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/st-louis-wins-first-100-on-shirleys-twohitter-but-loses-to-leonard.html | St. Louis Wins First, 10-0, on Shirley's Two-Hitter, but Loses to Leonard, 4 to 0 | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/miss-lily-r-gracen.html | MISS LILY R. GRACEN | True | special to Nrw Yo TzMzs. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/turin-strikers-defy-germans.html | Turin Strikers Defy Germans | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/two-finals-to-mmanis-new-yorker-wins-new-jersey-singles-and-doubles.html | TWO FINALS TO M'MANIS; New Yorker Wins New Jersey Singles and Doubles Titles | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/churchill-candidate-wins.html | Churchill Candidate Wins | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/golliwogg-annexes-new-york-yc-race-ratseys-cutter-triumphs-in.html | GOLLIWOGG ANNEXES NEW YORK Y.C. RACE; Ratseys' Cutter Triumphs in Overnight Cruising Event | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/mondschein-takes-title-captures-national-decathlon-in-twoday-aau.html | MONDSCHEIN TAKES TITLE; Captures National Decathlon in Two-Day A.A.U. Meet | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/new-argentine-arms-displayed-in-parade-demonstration-of-might-shows.html | NEW ARGENTINE ARMS DISPLAYED IN PARADE; Demonstration of Might Shows Country Has Record Forces | True | By Cable To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/easts-veterans-on-top-beat-middle-states-at-tennis-by-5-matches-to.html | EAST'S VETERANS ON TOP; Beat Middle States at Tennis by 5 Matches to 4 | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/sixth-av-corner-bought-for-theatre-after-war.html | Sixth Av. Corner Bought For Theatre After War | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/213-more-japanese-die-in-biak-mopup-rabaul-is-heavily-bombed-palau.html | 213 MORE JAPANESE DIE IN BIAK MOP-UP; Rabaul Is Heavily Bombed -- Palau and Woleai Are Hit | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/within-b29-range-of-tokyo.html | Within B-29 Range of Tokyo | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/dutch-clark-will-coach-accepts-seattle-post-in-pacific-coast.html | DUTCH CLARK WILL COACH; Accepts Seattle Post in Pacific Coast Football League | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/chinese.html | Chinese | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/pignataro-in-bout-tonight.html | Pignataro in Bout Tonight | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/divorce-now-hard-to-obtain.html | Divorce Now Hard to Obtain | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/marion-davis-betrothed-she-will-bew-this-month-to-ensign-robert.html | MARION DAVIS BETROTHED; /She Will BeW- This Month to Ensign Robert Delgado, USN | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/helen-oconnor-fiancee-arlington-nj-girl-brideelect-of-lt-john-p.html | HELEN O'CONNOR FIANCEE; Arlington, N.J., Girl Bride-Elect of Lt. John P. Vaughan, Navy | True | Special to Tm NEW YORK TXMgS. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/macys-starts-canning-course.html | Macy's Starts Canning Course | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/named-vice-president-of-textron-corporation.html | Named Vice President Of Textron Corporation | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/foe-shows-no-dearth-of-frontline-goods-but-growing-gasoline-paucity.html | FOE SHOWS NO DEARTH OF FRONT-LINE GOODS; But Growing Gasoline Paucity Stops German Tanks | True | By Wireless To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/gis-on-bicycles-have-fun.html | GI's on Bicycles Have Fun | True | | C1B 637066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/bear-is-shot-near-lockport.html | Bear Is Shot Near Lockport | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/dewey-quits-farm-returns-to-albany-will-confer-there-today-with.html | DEWEY QUITS FARM, RETURNS TO ALBANY; Will Confer There Today With Martin, Saltonstall, Weeks and Other New Englanders ATTENDS CHURCH SERVICE Baptism of a Baby Holds the Chief Interest of the Non-Sectarian Congregation | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/united-hunts-racing-set-plans-announced-for-meeting-at-belmont-park.html | UNITED HUNTS RACING SET; Plans Announced for Meeting at Belmont Park Nov. 6 | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/kits-for-service-men.html | Kits for Service Men | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/free-french-court-in-cherbourg-sentences-two-young-spies-to-life.html | Free French Court in Cherbourg Sentences Two Young Spies to Life Imprisonment | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/tribe-triumphs-82-in-first-bowman-winner-by-count-of-4-to-2-in.html | Tribe Triumphs, 8-2, in First -- Bowman Winner by Count of 4 to 2 in Nightcap | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/b29-hits-indicated-on-enemy-warships-bombs-believed-to-have-caught.html | B-29 HITS INDICATED ON ENEMY WARSHIPS; Bombs Believed to Have Caught Vessels Previously Damaged | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/fund-quotas-show-race-for-prestige-french-manifest-satisfied.html | FUND QUOTAS SHOW RACE FOR PRESTIGE; French Manifest Satisfied National Pride in Winning Place Among 'Big Five' | True | By John H. Criderspecial To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/guffey-approves-speech.html | Guffey Approves Speech | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/vacations-at-home.html | VACATIONS AT HOME | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/cubans-to-oppose-grays.html | Cubans to Oppose Grays | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/mrs-barber-wins-twice-beats-miss-freundeberg-and-miss-rustum-at.html | MRS. BARBER WINS TWICE; Beats Miss Freundeberg and Miss Rustum at Tennis | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/cooper-brecheen-victors-for-cards-register-10-90-shutouts-over.html | COOPER, BRECHEEN VICTORS FOR CARDS; Register 1-0, 9-0 Shut-Outs Over Braves, Mort Winning His Eighth Straight | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/sloop-bumble-bee-beats-aries-in-indian-harbor-yc-regatta-minkie-ii.html | Sloop Bumble Bee Beats Aries In Indian Harbor Y.C. Regatta; Minkie II, Jack Rabbit and Piquero Also Win as Sound Fleet Moves to Great Captain Island -- Sixty-five Craft Sail | True | By James Robbinsspecial To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/is-william-w-ludvig.html | I[S. WILLIAm! W. LUDVIG | True | _ Special to TH. Nh' YORK TIME3. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/british.html | British | True | | C1B 637066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/wallace-calls-us-to-unity-in-pacific-with-russia-china-reporting-in.html | WALLACE CALLS US TO UNITY IN PACIFIC WITH RUSSIA, CHINA; Reporting in Seattle Radio Talk on Trip to Asia, He Predicts Vast Post-War Expansion ON 'GREAT NEW FRONTIER' Alaska and Our Own West Are Linked to It, He Says, Asking Better Living for All WALLACE CALLS US TO UNITY IN PACIFIC | True | By the United Press. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/apartment-sold-on-east-75th-st-investor-acquires-tall-house-from.html | APARTMENT SOLD ON EAST 75TH ST.; Investor Acquires Tall House From Silk -- Other Housing Deals Scattered | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/eisenhower-cites-coastal-fliers.html | Eisenhower Cites Coastal Fliers | True | By Cable To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/italian-labor-congress-called.html | Italian Labor Congress Called | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/the-great-migration.html | THE GREAT MIGRATION | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/roosevelt-thanks-king-replies-to-canadian-premiers-goodwill-message.html | ROOSEVELT THANKS KING; Replies to Canadian Premier's Good-Will Message of July 4 | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/gis-buy-out-goods-in-cherbourg-shops-easyspending-souvenir-hunters.html | GI's BUY OUT GOODS IN CHERBOURG SHOPS; Easy-Spending Souvenir Hunters Disregard French Prices | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/grand-circuit-resumes-today.html | Grand Circuit Resumes Today | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/to-present-vote-appeal-committee-for-service-men-will-meet-in.html | TO PRESENT VOTE APPEAL; Committee for Service Men Will Meet in Albany Thursday | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/french-refugees-trickle-into-caen-closely-follow-british-troops-who.html | FRENCH REFUGEES TRICKLE INTO CAEN; Closely Follow British Troops, Who Meet Little Resistance -- Wreckage Blocks Streets French Refugees Walk Into Caen Behind the Rear Lines of British | True | By James MacDonaldby Cable To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/william-hunt-dies-attica-exwarden-retired-head-of-state-prison-held.html | WILLIAM HUNT DIES; ATTICA EX-WARDEN; Retired Head of State Prison Held Post 12 Years -- Served Also at Great Meadow | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/german-snipers-fight-to-end-as-americans-capture-la-haye-german.html | German Snipers Fight to End As Americans Capture La Haye; GERMAN SNIPERS FIGHT IN LA HAYE | True | By Harold Dennyby Wireless To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/massacre-of-jews-in-hungary-scored-special-services-of-protest-held.html | MASSACRE OF JEWS IN HUNGARY SCORED; Special Services of Protest Held by 2,000 in Bronx and in Manhattan Church | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/14-job-agencies-get-wmc-status-private-nonprofit-groups-permitted.html | 14 JOB AGENCIES GET WMC STATUS; Private Non-Profit Groups Permitted to Refer Men Direct to Employers | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/reverse-lendlease-aids-us.html | Reverse Lend-Lease Aids U.S. | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/itroth-announced-of-deboih-wood-alumna-of-sweet-briar-will-be-wed.html | ITROTH ANNOUNCED OF DEBOIH WOOD; Alumna of Sweet Briar Will Be Wed to William S. Davis Jr., Formerly of Air Forces | True | Special to Nw Nou Thugs. I | C1B 637066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/priest-is-silent.html | Priest Is Silent | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/books-authors.html | Books -- Authors | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/attempts-to-explain-miracle-are-decried-woods-at-st-patricks-sees.html | ATTEMPTS TO EXPLAIN MIRACLE ARE DECRIED; Woods at St. Patrick's Sees Attacks on Divinity | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/de-ellwood-oliver.html | DE. ELLWOOD OLIVER | True | Special to T/ NEW YOEK TIZS. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/fortress-autopilot-puts-it-on-a-target-device-lets-bombardier-shift.html | FORTRESS' AUTOPILOT PUTS IT ON A TARGET; Device Lets Bombardier Shift Course 300 Times a Minute | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/mrs-benjamin-bradford-mother-of-general-and-united-press-executive.html | MRS. BENJAMIN BRADFORD; Mother of General and United Press Executive Dies at 80 | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/white-sox-divide-two-beat-athletics-43-but-lose-second-game-82.html | WHITE SOX DIVIDE TWO; Beat Athletics, 4-3, but Lose Second Game, 8-2 | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/foe-loses-a-fort-outside-tengyueh-chinese-get-strongest-post-near.html | FOE LOSES A FORT OUTSIDE TENGYUEH; Chinese Get Strongest Post Near Big Base -- Japanese Casualties Big in India | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/shell-piece-in-heart-taken-from-soldier-army-surgeons-remove.html | SHELL PIECE IN HEART TAKEN FROM SOLDIER; Army Surgeons Remove Fragment Carried Seven Months | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/steel-wage-case-discussed-matter-before-war-labor-board-panel-has.html | Steel Wage Case Discussed; Matter Before War Labor Board Panel Has Broad Implications | True | AMOS S. TREAT | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/co-shop-stoppage-ended.html | C.&O. Shop Stoppage Ended | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/heat-ripening-oat-crop-some-uncertainty-felt-overits-effect-upon.html | HEAT RIPENING OAT CROP; Some Uncertainty Felt Over-Its Effect Upon the Yield U.S. STIMULATES BUYING OF WHEAT | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/offering-set-for-today-quaker-oats-debentures-to-be-marketed-at-99.html | OFFERING SET FOR TODAY; Quaker Oats Debentures to Be Marketed at 99 3/4 and Interest | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/plea-for-20000-foundry-men.html | Plea for 20,000 Foundry Men | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/echo-only-answer-to-mine-rescuers-no-signal-heard-from-trapped-66.html | ECHO ONLY ANSWER TO MINE RESCUERS; No Signal Heard From Trapped 66 as Tunnel Is Pierced | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/sir-william-lister-oculist-to-king-75-consulting-eye-surgeon-won.html | SIR WILLIAM LISTER, OCULIST TO KING, 75; Consulting Eye Surgeon Won Honors in First World War | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/mayors-plan-tried-before-history-shows-poor-record-for-moves-to.html | Mayor's Plan Tried Before; History Shows Poor Record for Moves to Levy Habitation Taxes | True | HENRY M. POWELL | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/wlam-j-xo-i-former-golf-club-official-wasi.html | W,L',AM J_?,xo. I; Former Golf Club Official WasI | True | Special to THE NEW YORK TIMES | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/duces-crony-arrested-cesare-rossi-involved-in-murder-of-matteotti.html | DUCE'S CRONY ARRESTED; Cesare Rossi, Involved in Murder of Matteotti, Held by Italians | True | By Wireless To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/tragic-error-seen-in-low-standards-chapman-stresses-need-for.html | TRAGIC ERROR SEEN IN LOW STANDARDS; Chapman Stresses Need for Holding to Righteousness | True | | C1B 637066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/reaches-100th-birthday-charles-d-barney-gratifies-ambition-to.html | REACHES 100TH BIRTHDAY; Charles D. Barney Gratifies Ambition to Outlive Rockefeller Sr. | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/millions-at-shore-with-heat-at-88-coney-island-and-rockaways-each.html | MILLIONS AT SHORE WITH HEAT AT 88; Coney Island and Rockaways Each Report 1,250,000 Visitors for Day RELIEF TONIGHT FORECAST High of 90 Here Expected -- Crowds in City Streets and Parks Are Small | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/abroad-bastions-fall-and-rise-in-the-path-of-destruction.html | Abroad; Bastions Fall and Rise in the Path of Destruction | True | By Anne O'Hare McCormick | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/a-double-victory.html | A DOUBLE VICTORY | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/edward-a-munch.html | EDWARD A. MUNCH | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/robot-bombs-rush-undoing-of-hitler-sockman-says-they-serve-to.html | ROBOT BOMBS RUSH UNDOING OF HITLER; Sockman Says They Serve to Accentuate Vicious Circle of Self-Destruction | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/housing-shortage-reported-in-jersey-survey-shows-little-factory.html | HOUSING SHORTAGE REPORTED IN JERSEY; Survey Shows Little Factory Space Available in State | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/red-army-opens-baltic-push-wins-the-vital-lida-rail-hub-soviet.html | Red Army Opens Baltic Push, Wins the Vital Lida Rail Hub; SOVIET GAINS MENACE GERMANS WHOLE BALTIC POSITION RUSSIANS CAPTURE LIDA RAIL JUNCTION | True | By the United Press. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/lamplighters.html | LAMPLIGHTERS | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/news-of-food-variations-in-dressings-for-salads-add-to-interest-of.html | News of Food; Variations in Dressings for Salads Add to Interest of Summertime Meals | True | By Jane Holt | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/tennis-balls-at-500-a-piece.html | Tennis Balls at $500 a Piece | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/peter-mgovern-chairman-20-years-of-the-lewis-county-democratic.html | PETER M'GOVERN; Chairman 20 Years of the Lewis County Democratic Committee | True | 3peelal to Nuw Your %ES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/pullman-decides-against-an-appeal-directors-feared-contest-of.html | PULLMAN DECIDES AGAINST AN APPEAL; Directors Feared Contest of Separation Order Might Cost Choice of Units | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/japanese.html | Japanese | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/us-stimulates-buying-of-wheat-rise-in-loan-rate-of-7-cents-a-bushel.html | U.S. STIMULATES BUYING OF WHEAT; Rise in Loan Rate of 7 Cents a Bushel and Purchasing by CCC Cause Rally A BIG DROP EARLY IN WEEK Washington News Continues to Dominate Market -- Outlook for Crop Remains Good | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/to-attend-business-rent-probe.html | To Attend Business Rent Probe | True | | C1B 637066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/wallaces-report-to-the-country-on-trip-to-siberia-and-china.html | Wallace's Report to the Country on Trip to Siberia and China | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/fort-monmouth-books-dodgers.html | Fort Monmouth Books Dodgers | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/andrew-j-oreilly-i-j-steeplejack-and-contractor-ini-i-elrzabeth-for.html | ANDREW J. O'REILLY I j; Steeplejack and Contractor inl i Elrzabeth for 50 Years Dies ] I I | True | Special to Nxw YORI TIMIS. J | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/lionel-atwill-married.html | Lionel Atwill Married | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/italian-communists-seek-arms.html | Italian Communists Seek Arms | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/burns-in-bath-fatal-joseph-ricca-96-succumbs-in-jersey-city-medical.html | BURNS IN BATH FATAL; Joseph Ricca, 96, Succumbs in Jersey City Medical Center | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/truck-practice-condemned.html | Truck Practice Condemned | True | FRED A. BRACKMAN | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/inland-port-falls-second-army-overruns-smashed-city-traps-foe-to.html | INLAND PORT FALLS; Second Army Overruns Smashed City -- Traps Foe to Northwest U.S. GAINS IN CENTER Moves Along Carentan-Periers Highway and Also From St. Jean CAEN, INLAND PORT, FALLS TO BRITISH | True | By E.c. Danielby Cable To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/yankees-conquer-tigers-by-43-82-derrys-pinch-single-in-ninth.html | YANKEES CONQUER TIGERS BY 4-3, 8-2; Derry's Pinch Single in Ninth Decides Opener of Benefit Bill at the Stadium STIRNWEISS NIGHTCAP ACE His 3-Run Homer Helps Roser Triumph -- 33,428 Contribute $38,102 to Red Cross | True | By John Drebinger | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/planes-take-254-wounded-carry-soldiers-from-charleston-sc-to.html | PLANES TAKE 254 WOUNDED; Carry Soldiers From Charleston, S.C., to Hospitals Nearer Homes | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/pryor-sees-victory-for-deweys-ticket-1940-willkie-aide-confident-of.html | PRYOR SEES VICTORY FOR DEWEY'S TICKET; 1940 Willkie Aide Confident of Outcome in Connecticut | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/back-in-executive-mansion.html | Back in Executive Mansion | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/cricket-match-a-draw-canadian-raf-plays-league-team-at-randalls.html | CRICKET MATCH A DRAW; Canadian RAF Plays League Team at Randalls Island | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/to-revive-covent-garden-opera-will-return-to-london-theatre-now-a.html | TO REVIVE COVENT GARDEN; Opera Will Return to London Theatre, Now a Dance Hall | True | By Cable To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/oreilly-recaptured-in-eire.html | O'Reilly Recaptured in Eire | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/chipman-passeau-top-giants-62-10-latter-hurls-3hit-shutout-to-beat.html | CHIPMAN, PASSEAU TOP GIANTS, 6-2, 1-0; Latter Hurls 3-Hit Shut-Out to Beat Voiselle for the Cubs -- 38,434 See Games | True | By James P. Dawsonspecial To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/orioles-32-victors-then-jerseys-win-91-three-baltimore-players.html | ORIOLES 3-2 VICTORS, THEN JERSEYS WIN, 9-1; Three Baltimore Players Punch Fans in 8th-Inning Fracas | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/rents-garage-on-seventh-ave.html | Rents Garage on Seventh Ave. | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/united-nations.html | United Nations | True | | C1B 637066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/phils-seek-night-games-to-ask-at-league-meeting-today-for.html | PHILS SEEK NIGHT GAMES; To Ask at League Meeting Today for Additional Dates | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/commodity-average-for-week-up-slightly-foodstuffs-farm-produce-rise.html | COMMODITY AVERAGE FOR WEEK UP SLIGHTLY; Foodstuffs, Farm Produce Rise, Building Materials Drop | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/more-german-nurses-returned-to-enemy-eight-taken-in-underground.html | MORE GERMAN NURSES RETURNED TO ENEMY; Eight Taken in Underground Hospital Near Cherbourg | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/claim-hit-on-battleship-germans-say-it-was-beached-off-orne-estuary.html | CLAIM HIT ON BATTLESHIP; Germans Say It Was Beached Off Orne Estuary in Normandy | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/kings-guard-keeps-ranks.html | King's Guard Keeps Ranks | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/technique-of-the-scythe.html | Technique of the Scythe | True | FRED E. ROGERS | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/collaboration-is-urged-claxton-asks-all-faiths-to-join-in-world.html | COLLABORATION IS URGED; Claxton Asks All Faiths to Join in World Reconstruction | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/bayiond-o-hason.html | BA.YIOND O. HA-SON | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/dodgers-beaten-by-pirates-10-to-1-losing-streak-rises-to-13-games.html | Dodgers Beaten by Pirates, 10 to 1; Losing Streak Rises to 13 Games; Brooklyn Trails by 9-7 After 8 Innings of Incomplete Nightcap -- Coscarart, Russell and Barrett Lead Bucs' Attack | True | By Roscoe McGowenspecial To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/bank-to-offer-rail-certificates.html | Bank to Offer Rail Certificates | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/us-airmen-in-china-improvise-flame-hurler.html | U.S. Airmen in China Improvise Flame Hurler | True | By the United Press. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/new-orleans-cotton-new-highs-for-the-last-sixteen-years-on-exchange.html | NEW ORLEANS COTTON; New Highs for the Last Sixteen Years on Exchange COTTON PRICES UP 13 TO 40 POINTS | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/ring-test-for-williams.html | Ring Test for Williams | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/silver-star-award-made.html | Silver Star Award Made | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/world-theatre-equipment-sold.html | World Theatre Equipment Sold | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/the-financial-week-transactions-large-prices-at-years-highest-on.html | THE FINANCIAL WEEK; Transactions Large, Prices at Year's Highest, on Russian Victories -- Grain Market Recovers | True | By Alexander D. Noyes | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/japanese-crushed-americans-are-rapidly-mopping-up-scattered.html | JAPANESE CRUSHED; Americans Are Rapidly Mopping Up Scattered Remnants on Saipan JAPAN NOW PERILED New Base Plants Our Sea and Air Power Near Her Front Door ANOTHER MILESTONE IS PASSED ON THE LONG ROAD TO TOKYO Japanese Are Crushed on Saipan; Americans Overrun Entire Isle | True | By George F. Horneby Telephone To the New York Times. | C1B 637066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/king-and-tito-pact-reported.html | King and Tito Pact Reported | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/algiers-press-rein-said-to-stir-dismay-french-fears-over-return-of.html | ALGIERS PRESS REIN SAID TO STIR DISMAY; French Fears Over Return of All Liberties Laid to Rules Imposed by de Gaullists | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/eisenhower-too-eager-for-mail.html | Eisenhower, Too, Eager for Mail | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/anglous-unity-urged-by-scotsman-dr-burnet-visiting-here-says-we.html | ANGLO-U.S. UNITY URGED BY SCOTSMAN; Dr. Burnet, Visiting Here, Says 'We Could Not Call Either a Christian Country' | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/bank-plans-capital-change.html | Bank Plans Capital Change | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/finnish.html | Finnish | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/veterans-need-nurses-general-hines-calls-for-filling-staffs-of.html | VETERANS NEED NURSES; General Hines Calls for Filling Staffs of Hospitals | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/three-persons-drowned-woman-anesthetist-and-store-buyer-among.html | THREE PERSONS DROWNED; Woman Anesthetist and Store Buyer Among Victims | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/women-form-inventors-club.html | Women Form Inventors' Club | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/buy-crestwood-homes-physicians-purchase-houses-in-westchester.html | BUY CRESTWOOD HOMES; Physicians Purchase Houses in Westchester Community | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/hartford-circus-fire-dead-reach-157-churches-hold-services-amid.html | Hartford Circus Fire Dead Reach 157; Churches Hold Services Amid Funerals | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/8-nazis-escape-in-michigan.html | 8 Nazis Escape in Michigan | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/raceway-to-open-final-week.html | Raceway to Open Final Week | True | Special to THE NEW YORK TIMES. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/2298429-cleared-by-brown-sharpe-consolidated-net-in-1943-was-71673.html | $2,298,429 CLEARED BY BROWN & SHARPE; Consolidated Net in 1943 Was $71,673 More Than That for the Year Before | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/pressure-groups-warned.html | Pressure Groups Warned | True | R.O. VANDERCOOK | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/relief-of-hengyang.html | RELIEF OF HENGYANG | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/cynical-theologians-criticized-by-visitor-life-can-be-wonderful-if.html | CYNICAL THEOLOGIANS CRITICIZED BY VISITOR; Life Can Be Wonderful if There Is Enthusiasm, Ohioan Says | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/rumanian.html | Rumanian | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/new-medical-bureau-academy-anticipates-demand-for-postwar-education.html | NEW MEDICAL BUREAU; Academy Anticipates Demand for Post-War Education Here | True | | C1B 637066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/soviet-edicts-tighten-divorce-law-encourage-big-families-by-grants.html | Soviet Edicts Tighten Divorce Law, Encourage Big Families by Grants; Dissolutions Require Court Procedure, With Judge Urged to Seek Reconciliation -- Special Medals Honor Mothers | True | By Wireless To the New York Times. | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/miss-louise-oakey-becomes-engaged-granddaughter-of-late-bishop.html | MISS LOUISE OAKEY BECOMES ENGAGED; Granddaughter of Late Bishop Leibert Betrothed to David M, McVeigh of the Navy | True | | C1B 637066 |
| 1944-07-10 | 1944-07-10 | https://www.nytimes.com/1944/07/10/archives/30000-in-park-hear-guggenheim-concert-goldman-band-presents-annual.html | 30,000 IN PARK HEAR GUGGENHEIM CONCERT; Goldman Band Presents Annual Memorial Program on Mall | True | | C1B 637066 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/argentina-orders-new-antius-dig-province-requires-that-main-street.html | ARGENTINA ORDERS NEW ANTI-U.S. 'DIG'; Province Requires That Main Street in Each Town Bear Name of 'Sovereignty' | True | By Wireless To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/revlon-products-plans-new-salon-leases-store-and-additional-space.html | REVLON PRODUCTS PLANS NEW SALON; Leases Store and Additional Space in Squibb Building | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/joe-turnesa-scores-twice-in-links-play-he-and-two-partners-among.html | JOE TURNESA SCORES TWICE IN LINKS PLAY; He and Two Partners Among Five Teams That Tie at 65 | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/doll-womans-trial-set-accused-as-spy-for-japan-to-face-court-on.html | DOLL WOMAN'S TRIAL SET; Accused as Spy for Japan, to Face Court on July 31 | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/repurchase-of-stock-offered.html | Repurchase of Stock Offered | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/policeman-accused-in-15000-burglary-queens-patrolman-2-others.html | POLICEMAN ACCUSED IN $15,000 BURGLARY; Queens Patrolman, 2 Others, Charged With Safe Robbery | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/only-one-bid-for-utility-issue.html | Only One Bid for Utility Issue | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/occupancy-tax-is-due-on-or-before-july-15.html | Occupancy Tax Is Due On or Before July 15 | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/schedules-48-films-united-artists-plans-production-for-194445.html | SCHEDULES 48 FILMS; United Artists Plans Production for 1944-45 Season | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/mae-west-on-stage-again-in-own-play-seen-in-catherine-was-great-by.html | MAE WEST ON STAGE AGAIN IN OWN PLAY; Seen in 'Catherine Was Great' by a Capacity House | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/profit-rise-shown-by-western-union-3011435-earned-in-first-5-months.html | PROFIT RISE SHOWN BY WESTERN UNION; $3,011,435 Earned in First 5 Months -- Gross Revenues Up 27.6% Over 1943 Period | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/curb-seat-to-bring-13000.html | Curb Seat to Bring $13,000 | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/walter-t-harrison-boston-exbanker-production-adviser-for-quincy.html | WALTER T. HARRISON; Boston Ex-Banker Production Adviser for Quincy Shipyards | True | Special to Tim NEW N0 TXZS. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/east-prussia-war-zone-germans-tell-women-to-plan-for-evacuation-to.html | EAST PRUSSIA WAR ZONE; Germans Tell Women to plan for Evacuation to Southwest | True | | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/300-ministers-meet-here-annual-conference-at-union-seminary-sets-a.html | 300 MINISTERS MEET HERE; Annual Conference at Union Seminary Sets a Record | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/drive-nears-orne-second-army-threatens-to-cut-off-germans-in-suburb.html | DRIVE NEARS ORNE; Second Army Threatens to Cut Off Germans in Suburb of Port 3 U.S. COLUMNS ADVANCE Foe Retreats Below La Haye -- Americans 4 Miles From Road Center of St. Lo DRIVE NEARS ORNE TO SOUTH OF CAEN | True | By E.c. Danielby Cable To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/german-army-occupies-landes.html | German Army occupies Landes | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/guam-is-attacked-6th-straight-day-warships-join-carrier-planes-in.html | GUAM IS ATTACKED 6TH STRAIGHT DAY; Warships Join Carrier Planes in Battering Enemy Base, and Rota Also is Hit DESTROYER SAVES FLIERS Japanese in Panic at End on Saipan, Scores Jumped Into Sea, Many Suicides | True | By George F. Horneby Telephone To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/fashion-writers-tour-citys-shops-reporters-from-many-points-here-as.html | FASHION WRITERS TOUR CITY'S SHOPS; Reporters From Many Points Here as Dress Institute's Press Week Guests | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/traffic-accidents-rise-but-fatalities-in-city-last-week-showed-a.html | TRAFFIC ACCIDENTS RISE; But Fatalities in City Last Week Showed a Decline | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/mr-wallace-reports.html | MR. WALLACE REPORTS | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/victory-loan-drive-ahead-treasury-plans-for-financing-when-war-is.html | VICTORY LOAN DRIVE AHEAD; Treasury Plans for Financing When War Is Won | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/john-f-stern-publisher-of-0uterwear-trade-newspapers-since-lg14.html | JOHN, F. STERN; Publisher of 0uterwear Trade Newspapers Since lg14 | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/draft-plot-charged-to-3-named-marthur-story-involves-brothers-use.html | DRAFT PLOT CHARGED TO 3 NAMED M'ARTHUR; Story Involves Brothers' Use of Each Other's Names | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/says-army-defeats-hatch-act-intent-senator-taft-states-legislative.html | SAYS ARMY DEFEATS HATCH ACT INTENT; Senator Taft States Legislative View of Banning of Books for Soldiers NEVER INTENDED SUCH USE Aimed at Preventing Distribution by the Government of Political Propaganda | True | By James B. Restonspecial To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/us-health-dangers-pictured-onethird-of-draftees-held-unfit-us.html | U.S. Health Dangers Pictured; One-Third of Draftees Held Unfit; U.S. HEALTH DEFECTS PICTURED AS PERILS | True | By Lansing Warrenspecial To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/raf-roots-nazis-in-wood-near-caen-us-planes-also-work-ahead-of.html | RAF ROOTS NAZIS IN WOOD NEAR CAEN; U.S. Planes Also Work Ahead of Troops in Normandy -- Lancasters in Day Blow | True | | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/realizing-shades-some-stock-gains-industrial-issues-go-to-new-4year.html | REALIZING SHADES SOME STOCK GAINS; Industrial Issues Go to New 4-Year Highs but Later Give Some Ground WAR FACTORS ARE BLAMED Hold-Up of Reconversion Plan and Eisenhower's Warning Lead to Bearishness REALIZING SHADES SOME STOCK GAINS | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/martin-d-morrison-democratic-congressman-from-indiana-for-four.html | MARTIN D. MORRISON; ' Democratic Congressman From Indiana for Four Terms | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/cherbourg-station-goes-on-air.html | Cherbourg Station Goes on Air | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/miss-hayes-urges-fish-be-retired-in-maiden-speech-actress-backs.html | MISS HAYES URGES FISH BE 'RETIRED'; In Maiden Speech Actress Backs Bennet, Saying All Should Take Part in Politics | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/railroads-to-pay-jersey-60000000-15000000-of-impounded-taxes-to-be.html | RAILROADS TO PAY JERSEY $60,000,000; $15,000,000 of Impounded Taxes to Be Freed Now Under Agreement SOME DETAILS IN DISPUTE Allocation of Funds Paid to Interest or Principal -- Courts to Decide | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/cherbourg-repair-aided-french-underground-tells-us-where-germans.html | CHERBOURG REPAIR AIDED; French Underground Tells Us Where Germans Mined Port | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/hengyang-parries-new-japanese-thrusts-as-chinese-launch-push-in.html | Hengyang Parries New Japanese Thrusts As Chinese Launch Push in Southern Hupeh | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/city-dump-condemned.html | City Dump Condemned | True | A.J. STOCKER. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/strikers-ordered-back-2000-making-vials-for-penicillin-scored-by.html | STRIKERS ORDERED BACK; 2,000 Making Vials for Penicillin Scored by WLB | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/french-admiral-in-cherbourg.html | French Admiral in Cherbourg | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/burco-merger-completed.html | Burco Merger Completed | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/webster-named-deputy-sardinia-garrison-chief-gets-post-with-lath.html | WEBSTER NAMED DEPUTY; Sardinia Garrison Chief Gets Post With lath AAF | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/postwar-medicine.html | POST-WAR MEDICINE | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/swift-wins-texas-case-state-loses-suit-to-cancel-permit-to-do.html | SWIFT WINS TEXAS CASE; State Loses Suit to Cancel Permit to Do Business | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/3-orioles-fined-as-fan-attackers-one-also-suspended-for-fracas-in.html | 3 ORIOLES FINED AS FAN ATTACKERS; One Also Suspended for Fracas in Jersey City -- Dorman of Wilmington Banned | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/summer-classes-started.html | Summer Classes Started | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/lee-tracy-will-return-in-betrayal-from-the-east.html | Lee Tracy Will Return in 'Betrayal From the East' | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/williams-wins-in-first-round.html | Williams Wins in First Round | True | | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/data-on-chopins-name.html | Data on Chopin's Name | True | ADALAIDE STITES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/danes-strike-explained-germans-call-commissioner-for-views-of.html | DANES' STRIKE 'EXPLAINED'; Germans Call Commissioner for Views of Copenhagen Rising | True | By Wireless To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/mauriello-tops-ring-card.html | Mauriello Tops Ring Card | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/warns-pressure-must-continue.html | Warns Pressure Must Continue | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/french-to-rebuild-smashed-villages-show-dogged-determination-to.html | FRENCH TO REBUILD SMASHED VILLAGES; Show Dogged Determination to Reconstruct Normandy From Shattered Homes | True | By Gene Currivanby Wireless to the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/jose-gonzalez-ginorio.html | JOSE GONZALEZ GINORIO | True | By Wireless To Trr New Yom Trmes. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/mrs-rose-peters.html | MRS. ROSE PETERS | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/unity-club-takes-old-weber-mansion-brooklyn-organization-to-have.html | UNITY CLUB TAKES OLD WEBER MANSION; Brooklyn Organization to Have New Home on Park Slope | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/republican-paper-resumes-in-rome-editorial-outlines-program-leaning.html | REPUBLICAN PAPER RESUMES IN ROME; Editorial Outlines Program Leaning to Left -- Party in Rome Is Believed Strong | True | By Herbert L. Matthewsby Cable To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/tells-roosevelt-northwest-backs-him-mahoney-oregon-candidate-for.html | TELLS ROOSEVELT NORTHWEST BACKS HIM; Mahoney, Oregon Candidate for Senate, Says President Smiled | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/will-issue-more-stock-montanadakota-utilities-to-sell-5-per-cent.html | WILL ISSUE MORE STOCK; Montana-Dakota Utilities to Sell 5 Per Cent Preferred | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/russian.html | Russian | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/normandy-wounded-here-six-infantrymen-go-by-plane-to-hospital-in.html | NORMANDY WOUNDED HERE; Six Infantrymen Go by Plane to Hospital in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/joseph-rw_heeler-i-nassau-countys-last-civil-warl-union-soldier.html | JOSEPH R-W_HEELER; I Nassau County's Last Civil Warl Union Soldier Dies at 97 { | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/tuberculosis-division-set-up.html | Tuberculosis Division Set Up | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/allied-stabs-draw-nearer-gothic-line-fifth-army-drives-4-miles.html | ALLIED STABS DRAW NEARER GOTHIC LINE; Fifth Army Drives 4 Miles North of Volterra, Eighth Punches 3 Beyond Montone GERMANS FIGHTING HARD Digging In in Central Italy Particularly Around Arezzo -- Our Bombers Grounded | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/oddlot-rationfree-shoes-go-on-sale-here-with-no-sign-of-mad.html | Odd-Lot Ration-Free Shoes Go On Sale Here With No Sign of 'Mad Scramble' for Bargains | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/women-begin-weather-course.html | Women Begin Weather Course | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/the-timetable-of-victory.html | THE TIME-TABLE OF VICTORY | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/ethel-robinson-engagedi-mxs.html | ETHEL ROBINSON ENGAGEDI; Mxs. | True | | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/in-the-nation-the-dilemma-of-the-virginia-democrats.html | In The Nation; The Dilemma of the Virginia Democrats | True | By Arthur Krock | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/hague-sees-fourth-term-on-eve-of-democratic-luncheon-is-hopeful.html | HAGUE SEES FOURTH TERM; On Eve of Democratic Luncheon Is 'Hopeful' Roosevelt Will Run | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/mayor-organizes-study-of-parking-3-borough-presidents-puzzled-over.html | MAYOR ORGANIZES STUDY OF PARKING; 3 Borough Presidents Puzzled Over Report Issued by Committee Chairman LA GUARDIA, MOSES DIFFER Mayor Agrees With Some of the Park Commissioner's Points, but Not All | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/new-president-for-texas-tech.html | New President for Texas Tech | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/royalty-visits-farm-workers.html | Royalty Visits Farm Workers | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/frederick-neighmond.html | FREDERICK NEIGHMOND | True | Special to Tz Nzw YO.K Tn.s. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/army-orders-more-biggun-shells-to-meet-unprecedented-needs-of.html | Army Orders More Big-Gun Shells To Meet Unprecedented Needs of Forces | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/obe-e_-cowe-s-cincinnati-architect-designedi.html | .OBE. E_.C.OWE S.; [ Cincinnati Architect DesignedI | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/morris-l-parrisf-member-of-philadelphia-stock-exchange-a-book.html | MORRIS L. PARRISF!; Member of Philadelphia Stock Exchange a Book Collector peclal to Tm llw Yo TS. | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/books-and-authors.html | Books and Authors | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/vilna-surrounded-red-army-drives-wedge-into-lithuania-cutting.html | VILNA SURROUNDED; Red Army Drives Wedge Into Lithuania, Cutting Dvinsk-Kaunas Road LUNINETS, SLONIM TAKEN Russians 88 Miles From East Prussia -- Nazis Report Big Soviet Push Near Jassy VILNA SURROUNDED BY RUSSIAN FORCES | True | By the United Press. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/bank-stock-to-be-offered.html | Bank Stock to Be Offered | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/fitzpatrick-choice-to-succeed-farley-democratic-leaders-select.html | FITZPATRICK CHOICE TO SUCCEED FARLEY; Democratic Leaders Select Buffalo Business Man to Be New State Chairman | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/sampson-halts-indians-vander-meer-fans-10-as-sailors-win-by-15-to-2.html | SAMPSON HALTS INDIANS; Vander Meer Fans 10 as Sailors Win by 15 to 2 | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/us-guns-thunder-round-the-clock-one-of-wars-greatest-barrages-helps.html | U.S. GUNS THUNDER ROUND THE CLOCK; One of War's Greatest Barrages Helps Men Shatter Choke Point Below Cherbourg BLOWS BENUMB CAPTIVES Prisoner Eyes Our Equipment, Changes Mind on German Victory -- Heights Seized | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/patriots-mop-up-in-normandy.html | Patriots Mop Up in Normandy | True | | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/notes.html | Notes | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/fire-razes-armonk-home-25000-blaze-in-20room-house-is-seen-for.html | FIRE RAZES ARMONK HOME; $25,000 Blaze in 20-Room House Is Seen for Miles | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/john-v-reynders-bijiier-of-bridges-headed-construction-of-many.html | JOHN V. REYNDERS, BIJIIER OF BRIDGES; Headed Construction of Many Famous SpansAdviser to U. S. on Steel Is Dead | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/british-move-to-east-of-caen-seen-likely-new-thrust-would-assure.html | BRITISH MOVE TO EAST OF CAEN SEEN LIKELY; New Thrust Would Assure Our Capacity to Use Inland Port | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/where-were-the-uboats.html | WHERE WERE THE U-BOATS? | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/united-nations.html | United Nations | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/pay-rises-to-whitecollar-men.html | Pay Rises to White-Collar Men | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/marilyn-g-noon-to-wed.html | Marilyn G. No.on to Wed | True | Special to TH NL*w YO Tms. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/jobs-for-veterans-to-include-women-wmc-books-translating-army-and.html | JOBS FOR VETERANS TO INCLUDE WOMEN; WMC Books Translating Army and Navy Ratings Into Civil Life Cover Waves, Wacs TOP SKILL TO BE CRITERION Preference in Federal Service and Private Industry Will Be Assured by the USES | True | By Bess Furmanspecial To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/mrs-higginson-improving.html | Mrs. Higginson Improving | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/tokyo-says-we-aim-at-bonins.html | Tokyo Says We Aim at Bonins | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/j-f-herson-banker-exofficial-of-rfc-jersey-city-financier-was-once.html | J. F. HERSON, BANKER, EX-OFFICIAL OF RFC; Jersey City Financier Was Once Federal Reserve Board Aide | True | Special to Taz NEW YOIK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/germans-delay-exchange-say-french-railway-difficulties-impede.html | GERMANS DELAY EXCHANGE; Say French Railway Difficulties Impede Transfer of 900 | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/favors-mary-norton-for-vice-presidency-mrs-conkey-suggests.html | FAVORS MARY NORTON FOR VICE PRESIDENCY; Mrs. Conkey Suggests Democrats Nominate House Member | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/halfyear-record-is-made-in-steel-production-in-the-united-states.html | HALF-YEAR RECORD IS MADE IN STEEL; Production in the United States Raised to a New High of 45,061,874 Tons | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/norwegians-urge-germany-be-barred-from-membership-in-new-world-bank.html | Norwegians Urge Germany Be Barred From Membership in New World Bank | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/art-in-wartime-pictured-symposium-at-connecticut-college-led-by.html | ART IN WARTIME PICTURED; Symposium at Connecticut College Led by Miss Brokaw | True | Special to THE NEW YORK TIMES. | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/infant-deaths-in-city-show-upward-trend-doctor-makes-plea-for.html | Infant Deaths in City Show Upward Trend, Doctor Makes Plea for Better Care of Babies | True | By Catherine MacKenzie | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/win-production-honor-ten-plants-receive-armynavy.html | WIN PRODUCTION HONOR Ten Plants Receive Army-Navy | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/japanese.html | Japanese | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/vfw-asks-for-furloughs-for-soldiers-says-some-back-here-are-getting.html | V.F.W. Asks for Furloughs for Soldiers; Says Some Back Here Are Getting None | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/alexander-visits-churchill.html | Alexander Visits Churchill | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/bares-hitler-plan-for-invading-us-jc-ward-jr-says-attack-was-to.html | BARES HITLER PLAN FOR INVADING U.S.; J.C. Ward Jr. Says Attack Was to Have Been Made Through Mexico by Armored Force SHOWN HIM IN PARIS IN '40 He and Other Aviation Leaders Tell Senators Vast Expansion Must Come After the War | True | By John Stuartspecial To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/1365-treated-in-hospitals.html | 1,365 Treated in Hospitals | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/oliver-is-victor-in-junior-tennis-watson-and-mathey-also-gain-in.html | OLIVER IS VICTOR IN JUNIOR TENNIS; Watson and Mathey Also Gain in Eastern Play | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/fanaticism-unlimited.html | FANATICISM, UNLIMITED | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/legion-praises-mnally-commends-prosecutor-for-his-aid-to-discharged.html | LEGION PRAISES M'NALLY; Commends Prosecutor for His Aid to Discharged Veterans | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/troth-made-known-of-lenore-bachman-keuka-college-jnnlor-fiancee-of.html | TROTH MADE' KNOWN OF LENORE BACHMAN; Keuka College Jnnlor Fiancee of Lt. Robert P. Fisler | True | Special to Tm NEW YO TLZS. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/colombia-president-held-captive-by-army-group-bogota-orderly.html | Colombia President Held Captive By Army Group; Bogota Orderly; REPORTED IMPRISONED COLOMBIAN REBELS SEIZE PRESIDENT | True | By Cable To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/to-visit-ottawa-today.html | To Visit Ottawa Today | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/man-in-love-finds-police-bonds-forgets-a-week-to-return-them.html | Man in Love Finds Police Bonds; Forgets a Week to Return Them | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/hrs-bichaid-t-taylor.html | HRS. BICHAID T. TAYLOR | True | sl-,clal to Taz NEw YORK TnEs. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/nancy-b-fleming-brideelect-i.html | Nancy B. Fleming Bride-Elect I | True | Special to THI l'h-w Yolc TIMZ. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/first-pitch-ends-game-cooperstown-fixture-is-washed-out-after.html | FIRST PITCH ENDS GAME; Cooperstown Fixture Is Washed Out After Rucker Singles | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/pravda-discounts-polish-vote-in-us-estimates-it-is-7-taking-issue.html | PRAVDA DISCOUNTS POLISH VOTE IN U.S.; Estimates It Is .7%, Taking Issue With Buffalo Meeting | True | By Wireless To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/pope-receives-4000-britons.html | Pope Receives 4,000 Britons | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/belcher-sebrlng.html | Belcher -- Sebrlng | True | Special to 3.'m NEW Yox TIMZS. | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/employer-loses-free-speech-plea-seventh-court-of-appeals-rules-west.html | EMPLOYER LOSES FREE SPEECH PLEA; Seventh Court of Appeals Rules West Virginia Company Interfered With Election | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/andrews-to-push-bill-rider-curb-senate-rules-committee-to-get.html | ANDREWS TO PUSH BILL 'RIDER' CURB; Senate Rules Committee to Get Proposal to Limit Power to Add Irrelevant Clauses | True | By C.p. Trussellspecial To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/builtin-furniture-for-spacesaving-convenience.html | BUILT-IN FURNITURE FOR SPACE-SAVING CONVENIENCE | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/dr-calvin-f-eiompso.html | DR. CALVIN f. EIOM]PSO | True | special to Tm NEW Yom . | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/white-sox-on-top-40.html | White Sox on Top, 4-0 | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/icc-approves-merger.html | ICC Approves Merger | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/bronx-apartments-draw-cash-buyers-multiple-dwellings-are-sold-in.html | BRONX APARTMENTS DRAW CASH BUYERS; Multiple Dwellings Are Sold in Morris Ave. and 169th St. | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/cornelius-funston.html | CORNELIUS FUNSTON | True | Special to NEw Yo . | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/-taxpayer-sold-in-new-rochelle-loan-assn-disposes-of-corner.html | ' TAXPAYER' SOLD IN NEW ROCHELLE; Loan Assn. Disposes of Corner Property -- Other Sales in Westchester County | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/wsa-bars-boat-gift-insists-on-paying-10-but-william-watson-wanted.html | WSA BARS BOAT GIFT; INSISTS ON PAYING $10; But William Watson Wanted Nothing for $5,000 Launch | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/nazis-shut-off-gasoline-in-france-as-our-bombs-blow-up-fuel-trains.html | Nazis Shut Off Gasoline in France As Our Bombs Blow Up Fuel Trains; Virtually All Civilian Motor Movement to Halt Aug. 1, Traveler Reports -- Railroads Are in Chaotic Condition | True | By George Axelssonby Wireless To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/dewey-satisfies-austin-and-weeks-internationalist-senators-one-a.html | DEWEY SATISFIES AUSTIN AND WEEKS; ' Internationalist' Senators, One a Willkie Supporter, Hear His Foreign-Policy Views CONFERS WITH 2 GROUPS Martin, House Leader, Predicts Candidate Will Carry Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/the-return-of-old-sol.html | THE RETURN OF OLD SOL | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/great-lakes-beats-piechota.html | Great Lakes Beats Piechota | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/tteodolge-b-mor-ris.html | T]tEODOlgE B. MOR. RIS | True | Special to Nmv YoP. K Tnms. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/eighth-grain-center-puts-check-on-wheat-receipts.html | Eighth Grain Center Puts Check on Wheat Receipts | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/bon-voyage.html | BON VOYAGE | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/named-vice-president-of-hafner-associates.html | Named Vice President Of Hafner Associates | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/ges-orders-decline-14-halfyear-total-compared-with-1943-figure-by.html | GE'S ORDERS DECLINE 14%; Half-Year Total Compared With 1943 Figure by Swope | True | | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/dr-emily-c-charles-former-dean-of-homeopathic-college-and-hospital | DR. EMILY C. CHARLES; Former Dean of Homeopathic College and Hospital | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/dietls-successor-led-tito-raid.html | Dietl's Successor Led Tito Raid | True | By Wireless To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/miss-nanoy-bruce-is-bride-of-mriviah-married-to-capt-daniel-kramer.html | MISS NANOY BRUCE IS BRIDE OF MRIVIAH; Married to Capt. Daniel Kramer of Army, Overseas Veteran, in St. Ignatius Rectory | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/new-york-crowds-acclaim-de-gaulle-in-whirlwind-day-victory-now.html | NEW YORK CROWDS ACCLAIM DE GAULLE IN WHIRLWIND DAY; Victory Now Shines in Skies Over France, He Declares at Official Welcome Here U.S. ROLE IN WAR LAUDED His Talks With Roosevelt Are Termed 'Comforting' -- Future Cooperation Pledged THE CHIEF OF THE FRENCH NATIONAL COMMITTEE IS WELCOMED BY THE CITY NEW YORK CROWDS ACCLAIM DE GAULLE Victory Now Shines in Skies Over France, He Declares at Reception Here | True | By Frank S. Adams | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/marian-anderson-heard-by-throng-contralto-gets-10-curtain-calls-at.html | MARIAN ANDERSON HEARD BY THRONG; Contralto Gets 10 Curtain Calls at Stadium -- Efrem Kurtz Conducts Philharmonic | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/iss-olivia-ames-engaged-to-exstudent-at-winsor-schoo-to-become.html | I-SS OLIVIA AMES ENGAGED TO ]; Ex-Student at Winsor Schoo to Become Bride of Lt. Win. DeF. Manlce Jr. of Navy | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/london-has-night-respite-hit-by-nazi-robot-in-south-england-damages.html | LONDON HAS NIGHT RESPITE; Hit by Nazi Robot in South England Damages Famous School | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/steel-index-drops.html | Steel Index Drops | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/wheat-is-steady-in-an-easy-market-but-traders-are-bearish-over.html | WHEAT IS STEADY IN AN EASY MARKET; But Traders Are Bearish Over Estimate of Record Crop -- Hedging Pressure Absent | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/french-patriots-slay-layal-aide-bartelemy-dies-as-vichy-picks.html | FRENCH PATRIOTS SLAY LAYAL AIDE; Bartelemy Dies as Vichy Picks Henriot Successor -- Belgian Fascist's Brother Killed | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/world-mark-falls-in-trotting-race-volo-song-sets-record-of-157-34.html | WORLD MARK FALLS IN TROTTING RACE; Volo Song Sets Record of 1:57 3/4 for Stallion at the North Randall Track | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/bahama-council-appeals-carries-ballot-act-protest-against-assembly.html | BAHAMA COUNCIL APPEALS; Carries Ballot Act Protest Against Assembly to London | True | By Cable To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/thye-far-in-van-in-vote-minnesota-governor-has-runaway-lead-in-gop.html | THYE FAR IN VAN IN VOTE; Minnesota Governor Has Runaway Lead in GOP Primary | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/cooperative-cabinet-takes-office-at-regina.html | Cooperative Cabinet Takes Office at Regina | True | By The Canadian Press | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/tribute-to-farley-paid-by-democrats-all-shades-of-belief-in-party.html | TRIBUTE TO FARLEY PAID BY DEMOCRATS; All Shades of Belief in Party Represented at Dinner Here for Retiring Chairman | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/james-r-coxon.html | JAMES R. COXON | True | Soeclal 1:o TE NLV YO | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/page-counts-dropped-28-dismissed-but-33-remain-against-exstate.html | PAGE COUNTS DROPPED; 28 Dismissed, but 33 Remain Against Ex-State Senator | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/milner-mendle.html | Milner -- Mendle | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/marcantonio-loses-in-fight-on-kennedy-objections-to-petitions-for.html | MARCANTONIO LOSES IN FIGHT ON KENNEDY; Objections to Petitions for Opponent Dismissed by Board | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/liberators-pound-sorong-airdrome-are-unopposed-as-bombs-set-big.html | LIBERATORS POUND SORONG AIRDROME; Are Unopposed as Bombs Set Big Fires -- Palau Woleai and Yap Also Battered | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/circus-deaths-reach-159-two-more-are-added-to-victims-of-hartford.html | CIRCUS DEATHS REACH 159; Two More Are Added to Victims of Hartford Tragedy | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/50-cut-in-output-of-furniture-seen-rn-greenwood-warns-trade-at.html | 50% CUT IN OUTPUT OF FURNITURE SEEN; R.N. Greenwood Warns Trade at Chicago on New Curbs on Lumber and Fabrics | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/plan-bond-bout-for-jack-hope-to-match-him-with-montgomery-in-war.html | PLAN BOND BOUT FOR JACK; Hope to Match Him With Montgomery in War Drive | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/-boxy-hats-use-fabrics-richly-johnfrederics-emphasizes.html | ' BOXY' HATS USE FABRICS RICHLY; John-Frederics Emphasizes Ultra-Feminine and the Importance of Millinery | True | By Virginia Pope | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/panama-costa-rica-plan-fete.html | Panama, Costa Rica Plan Fete | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/sec-protests-to-court.html | SEC Protests to Court | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/japan-takes-new-steps-to-combat-b29-attacks.html | Japan Takes New Steps To Combat B-29 Attacks | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/norman-h-davis-left-562000.html | Norman H. Davis Left $562,000 | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/admits-price-conspiracy-butcher-linked-to-restaurateur-and-former.html | ADMITS PRICE CONSPIRACY; Butcher Linked to Restaurateur and Former Board Head | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/mmanis-defeats-kene-takes-thirdround-match-in-eastern-tennis-60-63.html | M'MANIS DEFEATS KENE; Takes Third-Round Match in Eastern Tennis, 6-0, 6-3 | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/3-apt-walker-di-ei-uboats-chief-foef-devised-strategy-for-beating.html | (3 APT. WALKER DI E:I U-BOATS CHIEF FOEF; Devised Strategy for Beating Them -His Own Score of Sinkings Was 17 | True | By Wireless To Tins Nv Not | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/women-to-get-service-bars.html | Women to Get Service Bars | True | | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/civil-liberty-survives.html | CIVIL LIBERTY SURVIVES | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/subasitch-affirms-unity-under-tito-yugoslav-premier-in-broadcast.html | SUBASITCH AFFIRMS UNITY 'UNDER TITO'; Yugoslav Premier in Broadcast Rallies People -- Scores Nazis' 'Henchmen' in Country | True | By Wireless To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/1944s-wheat-crop-may-set-a-record-1128000000bushel-forecast-is.html | 1944'S WHEAT CROP MAY SET A RECORD; 1,128,000,000-Bushel Forecast Is 291,000,000 Above '43 Level -- Corn Also Good FAR ABOVE 10-YEAR MEAL Oats and Barley Yields to Be Heavy and Hay and Fruits Will Near Peak Figures 1944'S WHEAT CROP MAY SET A RECORD | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/bonds-and-shares-on-london-market-opening-is-quiet-but-leading.html | BONDS AND SHARES ON LONDON MARKET; Opening Is Quiet but Leading Industrials and Railway Issues Show Gains | True | By Wireless To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/united-states.html | United States | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/more-nursery-schools-proposed-to-city-council.html | More Nursery Schools Proposed to City Council | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/maxwell-victofi-in-6th-knocks-out-pignataro-in-the-queensboro-arena.html | MAXWELL VICTOFI IN 6TH; Knocks Out Pignataro in the Queensboro Arena Ring | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/robert-e-bolles-78-headed-glove-firm-i-ex-president-of-fownes-bros.html | ROBERT E. BOLLES, 78; HEADED GLOVE FIRM; i Ex President of Fownes Bros. & Co. -ued National Group | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/monerary-parley-bars-indias-plea-move-to-handle-british-blocked.html | MONERARY PARLEY BARS INDIA'S PLEA; Move to Handle British Blocked Balances Rejected Without Delegation's Support AGREEMENT ON FUND NEAR Progress is Held Satisfactory, With Prospect of Turning to Bank Plan Soon | True | By Russelll Porterspecial To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/as-mxcml-nola_.html | as. MXCmL NOLA_ | True | pemal to NKW YO TIM. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/nazi-troops-leaving-norway.html | Nazi Troops Leaving Norway | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/wac-enlistments-increase.html | Wac Enlistments Increase | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/british.html | British | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/no-dodger-change-now-rickey-asserts-losing-streak-is-no-fault-of.html | NO DODGER CHANGE NOW; Rickey Asserts Losing Streak Is No Fault of Durocher's | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/german.html | German | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/nicaraguan-minister-resigns.html | Nicaraguan Minister Resigns | True | By Cable To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/invasion-post-to-wigglesworth.html | Invasion Post to Wigglesworth | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/plan-court-action-on-garment-prices-manufacturers-propose-test-to.html | PLAN COURT ACTION ON GARMENT PRICES; Manufacturers Propose Test to Bring About Relief for Makers of Cotton Items WORK CLOTHING INVOLVED Increased Costs of Chambray, Denims Revealed as Bar to Required Production | True | | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/united-fruit-sees-improved-outlook-ocean-tonnage-situation-is.html | UNITED FRUIT SEES IMPROVED OUTLOOK; Ocean Tonnage Situation Is Better and Half Year Net Is Put at $5,955,000 | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/australian-extols-us-seaair-power-murdoch-thinks-it-can-defeat.html | AUSTRALIAN EXTOLS U.S. SEA-AIR POWER; Murdoch Thinks It Can Defeat Japan Without Ground Attack | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/top-stage-stars-headed-overseas-cornell-and-aherne-to-act-in.html | TOP STAGE STARS HEADED OVERSEAS; Cornell and Aherne to Act in 'Barretts of Wimpole Street' for Men in Front Lines | True | By Sam Zolotow | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/paper-says-hitler-duped-mussolini-italian-organ-asserts-that-he.html | PAPER SAYS HITLER DUPED MUSSOLINI; Italian Organ Asserts That He Promised He Would Not Provoke War in 1939 | True | By Wireless To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/plans-rail-stock-shares.html | Plans Rail Stock Shares | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/lulls-ab-c-gleaso.html | lullS. AB C. GLEASO | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/red-cross-needs-workers-heavy-demand-for-surgical-dressings-taxes.html | Red Cross Needs Workers; Heavy Demand for Surgical Dressings Taxes New York Chapter | True | GENEVIEVE R. GREEN, | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/maps-labor-voting-in-western-union-nlrb-trial-examiner-sets-up-7.html | MAPS LABOR VOTING IN WESTERN UNION; NLRB Trial Examiner Sets Up 7 Divisions, but Board Will Hold Public Hearing | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/willkie-platform-unlike-his-partys-copy-of-draft-sent-to-chicago.html | WILLKIE PLATFORM UNLIKE HIS PARTY'S; Copy of Draft Sent to Chicago Differs on Foreign Policy, States' Rights, Labor, Taxes WILLKIE PLATFORM UNLIKE HIS PARTY'S | True | By Clayton Knowles | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/borowy-walters-allstar-hurlers-yankee-staffs-leader-and-reds-ace-to.html | BOROWY, WALTERS ALL-STAR HURLERS; Yankee Staff's Leader and Reds' Ace to Start as Leagues Clash Tonight 38,000 CROWD EXPECTED McCarthy, Southworth Give Line-Ups -- Voiselle, Giants, Will Replace Lanier | True | By Roscoe McGowenspecial To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/gandhi-reported-ready-to-urge-full-aid-in-war.html | Gandhi Reported Ready To Urge Full Aid in War | True | By Reuter | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/finnish.html | Finnish | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/woman-admits-thefts-in-church.html | Woman Admits Thefts in Church | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/polish-underground-fights-fleeing-nazis-reports-largescale.html | POLISH UNDERGROUND FIGHTS FLEEING NAZIS; Reports Large-Scale Operations in Region of Vilna | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/railroad-plans-loan-funds-for-tunnel-repair-are-sought-by-denver.html | RAILROAD PLANS LOAN; Funds for Tunnel Repair Are Sought by Denver & Salt Lake | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/mrs-charles-g-paulding.html | MRS. CHA.RLES G. PAULDING[ | True | | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/trade-considers-fur-coordinator-industry-sounded-on-proposal-of.html | TRADE CONSIDERS FUR COORDINATOR; Industry Sounded on Proposal of 'Czar' to Bring About Harmony in Business | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/3000-in-turin-deported-to-reich-to-halt-strike.html | 3,000 in Turin Deported To Reich to Halt Strike | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/son-to-maxwell-s-palmers.html | Son to Maxwell S. Palmers | True | Special to Tm NEw No Tns. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/utility-to-retire-bonds-islands-gas-subsidiaries-making-payments-on.html | UTILITY TO RETIRE BONDS; Islands Gas Subsidiaries Making Payments on Notes | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/39-wacs-complete-therapy-training-they-are-commissioned-second.html | 39 WACS COMPLETE THERAPY TRAINING; They Are Commissioned Second Lieutenants and Army Seeks More Candidates | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/no-relief-from-heat-forecast-after-7-days.html | No Relief From Heat Forecast After 7 Days | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/byrnes-set-to-act-in-nelsons-fight-with-army-navy-he-indicates.html | BYRNES SET TO ACT IN NELSON'S FIGHT WITH ARMY, NAVY; He Indicates Willingness to Be Arbiter on Reconversion Plans Fought by Military WPB HEAD HOLDING FIRM He Is Declared Ready to Go to President to Force a Start on Civilian Goods Now BYRNES SET TO ACT IN WPB-ARMY ROW | True | By Walter H. Waggonerspecial To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/caen-weeps-in-joy-as-tricolor-flies-civilians-sing-the-marseillaise.html | CAEN WEEPS IN JOY AS TRICOLOR FLIES; Civilians Sing the 'Marseillaise' When Flag Bearing Cross of Lorraine Is Raised CAEN WEEPS IN JOY AS TRICOLOR FLIES | True | By James MacDonaldby Cable To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/late-rally-puts-cotton-prices-up-undertone-continues-steady-in.html | LATE RALLY PUTS COTTON PRICES UP; Undertone Continues Steady in Futures Contracts | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/free-danes-appoint-an-envoy-to-russia.html | FREE DANES APPOINT AN ENVOY TO RUSSIA | True | Moscow Accepts State Library Head Who Fled Denmark | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/bears-stop-chiefs-41-maldovan-allows-only-3-hits-and-strikes-out.html | BEARS STOP CHIEFS, 4-1; Maldovan Allows Only 3 Hits and Strikes Out Ten | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/underwear-found-to-lead-shortages-wpb-reports-on-survey-of-countrys.html | UNDERWEAR FOUND TO LEAD SHORTAGES; WPB Reports on Survey of Country's Needs for Textiles and Wearing Apparel AVERAGE LACK PUT AT 15% But Supply of Sheeting and House Dresses Under $1.59 Is Only 60% of Demand UNDERWEAR TO LEAD SHORTAGES | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/marquis-arrid-i-to-wwa_-brooks-louise-de-pallavidni-bride-ofl-nbc.html | MARQUIS ARRID I; To w? wA._BRooKs] Louise de Pallavidni Bride ofl NBC Executive in Washington | True | Special to Tm NEW YOgK Tnr. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/landis-contract-renewal-is-asked-expiration-date-jan-12-1946-but.html | LANDIS CONTRACT RENEWAL IS ASKED; Expiration Date Jan. 12, 1946, but the American League Moves for Early Action | True | Special to THE NEW YORK TIMES. | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/demand-mistrial-in-sedition-case-defendants-argue-in-chambers-that.html | DEMAND MISTRIAL IN SEDITION CASE; Defendants Argue in Chambers that Rights Have Been Prejudiced by Judge | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/steelhelmeted-nuns-tend-wounded-at-caen.html | Steel-Helmeted Nuns Tend Wounded at Caen | True | By the United Press. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/payoff-of-3663-on-jamaica-double-toy-bomb-131-and-flying-son-7470.html | PAY-OFF OF $3,663 ON JAMAICA DOUBLE; Toy Bomb, $131, and Flying Son, $74.70, Set Season Mark -- 23 Tickets Sold PINGMENOW HEAD VICTOR Captures the Featured West Point in 5-Horse Blanket Finish -- Le Havre 2d | True | By Joseph C. Nichols | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/murphy-estate-33905981.html | Murphy Estate $33,905,981 | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/berlin-confirms-food-stringency-potato-crop-20000000-tons-off-1944.html | BERLIN CONFIRMS FOOD STRINGENCY; Potato Crop 20,000,000 Tons Off -- 1944 Defeat Presaged as Signs of 1917 Reappear BERLIN CONFIRMS FOOD STRINGENCY | True | By Sydney Grusonby Wireless To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/sports-of-the-times-waiting-for-the-stars-to-shine.html | Sports of the Times; Waiting for the Stars to Shine | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/snipers-still-lurk-in-cherbourg.html | Snipers Still Lurk in Cherbourg | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/200-hear-eulogy-of-dr-a-jessup-carnegie-president-called-a-great.html | 200 HEAR EULOGY OF DR. /. A. JESSUP; Carnegie President Called 'a Great Public Servant' by Dr. Sockman at Christ Church | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/state-department-seeks-details.html | State Department Seeks Details | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/1-dead-5-wounded-in-harlem-battle-negro-policeman-is-shot-when.html | 1 DEAD, 5 WOUNDED IN HARLEM BATTLE; Negro Policeman Is Shot When Rival Youth Gangs Try to Crash Block Party RUNNING FIGHT IN STREET All Manhattan Detectives Join in Round-Up of Teen-Age Disturbers in Area | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/price-curb-on-peaches-ceilings-are-set-up-for-the-fresh-fruit-for.html | PRICE CURB ON PEACHES; Ceilings Are Set Up for the Fresh Fruit for First Time | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/citys-bond-quota-exceeded-by-105-state-89-above-its-overall-goal.html | CITY'S BOND QUOTA EXCEEDED BY 10.5%; State 8.9% Above Its Over-All Goal, With Some Orders Still to Be Tabulated 10,000 PUSHING E DRIVE Volunteers to Urge Individual Purchases in Category That Fell Short | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/police-shot-kills-burglary-suspect-man-with-record-is-felled-by.html | POLICE SHOT KILLS BURGLARY SUSPECT; Man With Record Is Felled by Policeman When He Fails to Obey Call to Halt | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/recognition-here-indicated.html | Recognition Here Indicated | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/arghbishophanna-friend-oflabor3-head-of-san-francisco-see-in-191535.html | ARGHBISHOPHANNA, FRIEND OFLABOR,$3; ,Head of San Francisco See in 1915-35 Dies in Rome -Noted for Aid to Immigrants | True | :By Wireless To New Yok Ties. | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/cards-to-identify-veterans.html | Cards to Identify Veterans | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/max-jacquin-jr-promoted.html | Max Jacquin Jr. Promoted | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/chinese.html | Chinese | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/text-of-platform-draft-prepared-by-willkie.html | Text of Platform Draft Prepared by Willkie | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/trade-agreements-favored-aldrich-committee-statement-regarded-as.html | Trade Agreements Favored; Aldrich Committee Statement Regarded as Sound Doctrine | True | HARRY D. GIDEONSE, | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/shifts-press-conference-president-changes-hour-so-newspaper-men-can.html | SHIFTS PRESS CONFERENCE; President Changes Hour So Newspaper Men Can Attend Launching | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/william-gatesby-jones-a-leader-in-chemistry-fieldserved-in-first.html | WILLIAM GATESBY JONES; A Leader in Chemistry Field-Served in First World War | True | SDecial to TH Nzw YORK TES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/japanese-crack-on-ukhrul-front-mountbatten-says-organized.html | JAPANESE CRACK ON UKHRUL FRONT; Mountbatten Says Organized Resistance Is at an End -- Chinese at Tengyueh Gate | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/lord-halifax-takes-new-title.html | Lord Halifax Takes New Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/76-by-paley-ties-strafaci-at-golf-chapman-and-fenton-among-those.html | 76 BY PALEY TIES STRAFACI AT GOLF; Chapman and Fenton Among Those Who Qualify for Long Island Amateur Play | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/nazi-ministry-for-east-to-close-doors-says-bbc.html | Nazi Ministry for East To Close Doors, Says BBC | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/john-d-thomson.html | JOHN D. THOMSON | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/6-opa-executives-accused-of-fraud-woolley-suspends-key-men-in.html | 6 OPA EXECUTIVES ACCUSED OF FRAUD; Woolley Suspends Key Men in Scranton, Pa., After Charges Are Filed by His Office | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/us-gun-outspeeds-observation-planes.html | U.S. Gun Outspeeds Observation Planes | True | By the United Press. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/spec.html | Spec | True | /al to/ N Yo . | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/business-world.html | Business World | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/oxie-victor-by-length-and-half-over-two-kick-in-suffolk-dash-races.html | Oxie Victor by Length and Half Over Two Kick in Suffolk Dash; Races Ahead at the Break in Six-Furlong Feature -- Show Money Goes to Adviser -- Red Ted, Melody Lass Pay $246 | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/russell-witltney.html | RUSSELL WltlTNEY | True | Special to THW NIW YO. | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/news-of-food-federal-experts-devise-new-dessert-by-giving-ice-cream.html | News of Food; Federal Experts Devise New Dessert By Giving Ice Cream Texture to Fruit | True | By Jane Holt | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/jacob-ginsburg.html | JACOB GINSBURG | True | special to Tm Nv YO Tn. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/reading-coal-plan-approved-by-court-final-decree-is-signed-after.html | READING COAL PLAN APPROVED BY COURT; Final Decree Is Signed After Seven Years of Litigation | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/eire-bans-this-is-the-army.html | Eire Bans 'This Is the Army' | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/rev-john-e-caton.html | REV. JOHN E. CATON | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/mi-h-j-wtjam.html | MI. H. J. W,TJAM$ | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/ribbentrop-invited-paper-says.html | Ribbentrop Invited, Paper Says | True | By Wireless To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/lerner-stock-on-market-35000-shares-of-common-of-stores-to-be.html | LERNER STOCK ON MARKET; 35,000 Shares of Common of Stores to Be Offered Today | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/play-in-westchester-increases.html | Play in Westchester Increases | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/mrs-ward-_-sg-i-sisterinlaw-of-general-was-a-i-nurse-in-first.html | , MRS. wARD _ '?s.!.G I; Sister-in-Law of General, Was a I Nurse in First World | True | War | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/vatican-denies-orlemanski-visit.html | Vatican Denies Orlemanski Visit | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/bolivia-seeks-arzes-assailant.html | Bolivia Seeks Arze's Assailant | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/wallace-talks-with-president-insists-that-china-was-sole-topic-he.html | Wallace Talks With President; Insists That China Was Sole Topic; He Told Him in Two-Hour Conference That Situation There Was 'Very Grave' -- Parries Questions on Vice Presidential Race | True | By Charles Hurdspecial To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/tito-reports-raillinecut-partisans-in-savage-fight-with-germans.html | TITO REPORTS RAILLINECUT; Partisans in Savage Fight With Germans, Bulgars, Chetniks | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/artillery-blasts-germans.html | Artillery Blasts Germans | True | By Cable To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/balks-at-a-fourth-term-senator-gillette-will-withdraw-from-iowa.html | BALKS AT A FOURTH TERM; Senator Gillette Will Withdraw From Iowa Delegation | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/1203823000-bills-sold.html | $1,203,823,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/jerseys-top-orioles-65-little-giants-gain-undisputed-hold-on-first.html | JERSEYS TOP ORIOLES, 6-5; Little Giants Gain Undisputed Hold on First Place | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/russian-bases-a-play-on-johnstons-visit-mr-perkins-mission-goes.html | Russian Bases a Play on Johnston's Visit; 'Mr. Perkins' Mission' Goes Into Rehearsal | True | By Wireless To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | l:https://www.nytimes.com/1944/07/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 637155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/postwar-demand-for-games-is-seen-concentrated-insecticides-and.html | POST-WAR DEMAND FOR GAMES IS SEEN; Concentrated Insecticides and Chemical Fertilizers Also Expected to Sell Well | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/de-gaulle-believes-frank-talks-with-roosevelt-aid-understanding.html | De Gaulle Believes Frank Talks With Roosevelt Aid Understanding | True | By Harold Callenderspecial To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/lithuanians-aid-soviet-partisans-in-baltic-land-foil-nazis.html | LITHUANIANS AID SOVIET; Partisans in Baltic Land Foil Nazis' Demolition Attempts | True | By Wireless To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/very-rev-joseph-hughesi.html | VERY REV. JOSEPH HUGHESI | True | Special to 1vgw NoRg/zs, | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/robot-kills-swedish-star-lillalida-bergo-known-as-garbos-double.html | ROBOT KILLS SWEDISH STAR; Lill-Alida Bergo, Known as 'Garbo's Double,' Dies in Britain | True | By Wireless To the New York Times. | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/pope-receives-prince-bernhard.html | Pope Receives Prince Bernhard | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/lopez-had-sought-to-resign.html | Lopez Had Sought to Resign | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/wright-hiring-halted-wmc-stops-buffalo-employ-ment-without.html | WRIGHT HIRING HALTED; WMC Stops Buffalo Employ-! ment Without Explanation | True | | C1B 637155 |
| 1944-07-11 | 1944-07-11 | https://www.nytimes.com/1944/07/11/archives/marie-best-betrothed-kin-of-latrigo-official-to.html | MARIE 'BEST BETROTHED; Kin of Latri-ge Official to | True | N | C1B 637155 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/romes-mayor-in-killing-inquiry.html | Rome's Mayor in Killing Inquiry | True | By Wireless To the New Yoprkt Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/equipment-issue-awarded.html | Equipment Issue Awarded | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/thomas-ahead-in-oklahoma.html | Thomas Ahead in Oklahoma | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/bmt-derailment-curtails-service-subway-trains-delayed-for-5-12.html | BMT DERAILMENT CURTAILS SERVICE; Subway Trains Delayed for 5 1/2 Hours After Mishap in 60th St. Tunnel | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/bond-sale-total-of-16730170-is-credited-to-the-fifth-war-loan.html | Bond Sale Total of $16,730,170 Is Credited To the Fifth War Loan Sports Committee | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/business-world.html | Business World | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/roosevelt-gives-algiers-a-top-role-president-recognizes-it-as-de.html | ROOSEVELT GIVES ALGIERS A TOP ROLE; President Recognizes It as De Facto Authority Subject to Eisenhower's Needs | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/chinese-win-town-in-hengyang-area-yungfeng-is-recaptured-in-hunan.html | CHINESE WIN TOWN IN HENGYANG AREA; Yungfeng Is Recaptured in Hunan Battle -- U.S. Fliers Help Batter Japanese | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/britain-pleased-by-step.html | Britain Pleased by Step | True | By Cable To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/us-planes-and-guns-hammer-foe-into-grogginess-on-hill-near-st-lo-us.html | U.S. Planes and Guns Hammer Foe Into Grogginess on Hill Near St. Lo; U.S. Planes and Guns Hammer Foe Into Grogginess on Hill Near St. Lo | True | By Harold Denny | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/with-bank-in-new-orleans.html | With Bank in New Orleans | True | | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/segura-unable-to-play-ankle-injury-may-keep-ecuador-tennis-star.html | SEGURA UNABLE TO PLAY; Ankle Injury May Keep Ecuador Tennis Star Idle 2 Weeks | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/increase-in-assets-reported-by-trust-general-american-shares-are.html | INCREASE IN ASSETS REPORTED BY TRUST; General American Shares Are Valued at $17.38 on June 30 | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/closing-in-on-guam.html | CLOSING IN ON GUAM | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/cancer-test-method-described-by-doctor-electrical-device-said-to.html | CANCER TEST METHOD DESCRIBED BY DOCTOR; Electrical Device Said to Show Disease in Stomach Early | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/cotton-prices-go-to-seasonal-highs-continue-their-ascent-and-close.html | COTTON PRICES GO TO SEASONAL HIGHS; Continue Their Ascent and Close Very Steady, 16 to 22 Points Up on the Day | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/george-a-thompson.html | GEORGE A. THOMPSON | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/kessler-defeats-nelson-coney-islander-wins-8rounder-at-macarthur.html | KESSLER DEFEATS NELSON; Coney Islander Wins 8-Rounder at MacArthur Stadium | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/rjoanne-wallace-prospeotive-bride-member-of-the-wasps-engngxd-to.html | rJOANNE WALLACE PROSPEOTIVE BRIDE; Member of the Wasps Engaged to Capt. Robert D. Orr, AUS, an .Alumnus of Yale . | True | Special to ml N'w 1'o.x Tne | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/details-outlined-for-harlem-drive-ample-provision-for-uses.html | DETAILS OUTLINED FOR HARLEM DRIVE; Ample Provision for Uses Commercially Provided in $18,000,000 Project | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/resumes-vice-presidency-of-metropolitan-life-co.html | Resumes Vice Presidency Of Metropolitan Life Co. | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/british-open-coast-to-blitz-refugees-ban-lifted-to-ease-housing.html | BRITISH OPEN COAST TO BLITZ REFUGEES; Ban Lifted to Ease Housing Strain in North - - 41,000 More Quit London | True | By Wireless To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/nicaraguahonduras-still-show-unrest-conditions-in-guatemala-and-el.html | NICARAGUA,HONDURAS STILL SHOW UNREST; Conditions in Guatemala and El Salvador Are Improving | True | By Cable To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/thomas-morch-73-lon6-a-realty-m-equitable-building-exofficial-dies.html | THOMAS MORCH, 73, LON6 A REALTY; M Equitable Building Ex-Official Dies -- Was a Renting Agent Here and in Philadelphia | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/high-fuel-cost-seen.html | High Fuel Cost Seen | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/major-tizzano-is-promoted.html | Major Tizzano Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/city-parking.html | CITY PARKING | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/dr-willis-e-bowen-i-was-a-founder-of-hospital-in-roehestedies-at-72.html | DR. WILLIS E. BOWEN I; Was a Founder of Hospital in - RoehesteDies at 72 r | True | special to Tl Nw YORK S. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/judge-denies-halt-in-sedition-trial-eicher-also-defers-action-in.html | JUDGE DENIES HALT IN SEDITION TRIAL; Eicher Also Defers Action in New Plea to Quash Case Against 29 | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/kurtz-leads-second-concert.html | Kurtz Leads Second Concert | True | | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/peak-war-output-seen-over-in-fall-furniture-men-told-cutbacks-then.html | PEAK WAR OUTPUT SEEN OVER IN FALL; Furniture Men Told Cutbacks Then Will Rise -- Rosy Picture Give on Appliances | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/bonds-and-shares-on-london-market-industrial-issues-and-german.html | BONDS AND SHARES ON LONDON MARKET; Industrial Issues and German Potash Bonds Continue to Be Well Supported | True | By Wireless To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/president-seen-as-agreeable-to-change-in-running-mate-roosevelt.html | President Seen as Agreeable To Change in Running Mate; ROOSEVELT SILENT ON A RUNNING MATE | True | By Arthur Krock | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/son-to-richard-macnaughtons.html | Son to Richard MacNaughtons | True | SZLI t:O HZ h*Z NO]LE 'm4F. J | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/dodgers-halt-montreal-nine-runs-in-first-five-innings-win.html | DODGERS HALT MONTREAL; Nine Runs in First Five Innings Win Exhibition, 11-8 | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/sanford-h-lane-vice-president-of-the-gotham-advertising-co-is-dead.html | SANFORD H. LANE; Vice President of the Gotham Advertising Co. Is Dead | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/parallel-locomotives-meet.html | Parallel Locomotives Meet | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/legislative-riders.html | LEGISLATIVE RIDERS | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/helene-daniels-married.html | Helene Daniels Married | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/hull-extols-the-vital-work-of-the-press-in-opening-new-room-for.html | Hull Extols the Vital Work of the Press In Opening New Room for Correspondents | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/george-stuart-3d-retired-banker-exvice-president-of-girard-trust-a.html | GEORGE STUART 3D, RETIRED BANKER; Ex-Vice President of Girard Trust a Zoological Society Official in Philadelphia | True | Specitl to Yo-'r Tnz. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/glassworkers-threaten-strike.html | Glassworkers Threaten Strike | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/piccione-has-80-on-links-baird-gents-84-and-kempf-86-in-li-amateur.html | PICCIONE HAS 80 ON LINKS; Baird Gents 84 and Kempf 86 in L.I. Amateur Qualifying | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/price-of-sudan-brides-cut.html | Price of Sudan Brides Cut | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/japanese-fleeing-fast-from-ukhrul-collapse-imperils-all-forces-in.html | JAPANESE FLEEING FAST FROM UKHRUL; Collapse Imperils All Forces in India -- Chinese Gain More in Yunnan Offensive | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/celotex-debentures-drawn.html | Celotex Debentures Drawn | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/parliament-group-meets.html | Parliament Group Meets | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/eugene-kruskal-56-fur-firm-official-vice-president-of-concern-was.html | EUGENE KRUSKAL, 56, FUR FIRM OFFICIAL; / ! Vice President of Concern Was Active in Charity Circles | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/apartments-draw-east-side-buyers-holdings-on-park-and-fifth-avenues.html | APARTMENTS DRAW EAST SIDE BUYERS; Holdings on Park and Fifth Avenues Are Listed in Realty Trading | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/breakfast-in-the-kitchen.html | BREAKFAST IN THE KITCHEN | True | | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/finnish.html | Finnish | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/mother-and-twins-thrive.html | Mother and Twins Thrive | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/paper-containers-for-milk-limited-wpb-places-material-and-inventory.html | PAPER CONTAINERS FOR MILK LIMITED; WPB Places Material and Inventory Control Over Manufacture and Use | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/lewis-w-allen.html | LEWIS W. ALLEN | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/planning-is-urged-to-win-the-peace-replies-to-survey-by-economic.html | PLANNING IS URGED TO WIN THE PEACE; Replies to Survey by Economic Group Say Education and Unity Are Indispensable | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/joseph-s-jordan.html | JOSEPH S. JORDAN | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/northern-quebec-fires-subside.html | Northern Quebec Fires Subside | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/backward-from-mackinac-chronology-held-to-indicate-flaws-in-some.html | Backward From Mackinac; Chronology Held to Indicate Flaws in Some Republican Statements | True | PIERRE JAY | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/sues-hotel-on-room-rent.html | Sues Hotel on Room Rent | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/named-advertising-head-of-the-gray-laboratories.html | Named Advertising Head Of the Gray Laboratories | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/1000-at-herzl-memorial-jewish-state-in-palestine-urged-at-zionist.html | 1,000 AT HERZL MEMORIAL; Jewish State in Palestine Urged at Zionist Meeting Here | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/drugs-speed-recoveries-paralysis-and-meningitis-isolation-periods.html | DRUGS SPEED RECOVERIES; Paralysis and Meningitis Isolation Periods Are Reduced | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/auto-use-penalty-stirs-army-navy-generals-and-admirals-find-they-in.html | AUTO USE PENALTY STIRS ARMY, NAVY; Generals and Admirals Find They Incur Dismissal in New Congress Ban | True | By Sidney Shalett | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/british.html | British | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/new-york-leaders-acclaim-candidacy-fitzpatrick-new-state-chairman.html | NEW YORK LEADERS ACCLAIM CANDIDACY; Fitzpatrick, New State Chairman; Mayor, Dubinsky, Others Praise 4th-Term Statement | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/i-mis-jeanne-obrien-to-be-wed-to-airman-trlnity-college-alumna-will.html | I MISS JEANNE O'BRIEN TO BE WED TO AIRMAN; Trlnity College Alumna Will Be Wed to Capt. N. J. McAuliffe | True | SDIal to THZ NEW Nomc TILq. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/offers-equipment-issue-erie-asks-bids-on-3260000-of-trust.html | OFFERS EQUIPMENT ISSUE; Erie Asks Bids on $3,260,000 of Trust Certificates | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/cnnninghameddy.html | CnnninghamJeddy | True | SpeciAl to Hzw Yo Tus. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/foundation-set-up-in-mens-hat-field-to-carry-out-research-and.html | FOUNDATION SET UP IN MEN'S HAT FIELD; To Carry Out Research and Planning -- Also to Combat 'Hatless Vogue' | True | | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/shipyard-seizure-is-defended-here-congressional-subcommittee-hears.html | SHIPYARD SEIZURE IS DEFENDED HERE; Congressional Subcommittee Hears Additional Testimony in Bayonne Case | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/mrs-thomas-paulson.html | MRS. THOMAS PAULSON | True | Special to THE NLV YOP. K TIMr. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/apparel-shortage-is-charged-to-opa-groebl-cheney-say-scarcities-are.html | APPAREL SHORTAGE IS CHARGED TO OPA; Groebl, Cheney Say Scarcities Are Due to Price Orders That Bar Profit | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/the-russian-blitzkrieg.html | THE RUSSIAN BLITZKRIEG | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/committee-on-airports-regional-group-to-work-with-caa-approved-at.html | COMMITTEE ON AIRPORTS; Regional Group to Work With CAA Approved at Parley | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/admiral-gets-post-here-dunn-becomes-supervisor-of-shipbuilding-in.html | ADMIRAL GETS POST HERE; Dunn Becomes Supervisor of Shipbuilding in New York | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/shift-of-families-into-war-centers-held-creating-a-new-melting-pot.html | Shift of Families Into War Centers Held Creating a New Melting Pot in the Nation | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/shapiro-outboxes-aviles-east-side-lightweight-annexes-dexter-park.html | SHAPIRO OUTBOXES AVILES; East Side Lightweight Annexes Dexter Park Eight-Rounder | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/meetings-with-mussolini.html | Meetings With Mussolini | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/wpb-will-start-nelsons-program-bymes-orders-end-of-dispute-and-the.html | WPB WILL START NELSON'S PROGRAM; Bymes Orders End of Dispute and the First Step Will Be Taken on Saturday | True | By Walter H. Waggoner | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/true-chief-takes-2yearold-pace-berry-pilots-mcnamara-entry-to.html | TRUE CHIEF TAKES 2-YEAR-OLD PACE; Berry Pilots McNamara Entry to Victory at Cleveland in Fairmeade Farms Stake | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/munich-toulon-hit-in-2way-bombings-1000-forts-and-liberators-rock.html | MUNICH, TOULON HIT IN 2-WAY BOMBINGS; 1,000 'Forts' and Liberators Rock Nazi Party Center -- 500 Planes Blast Naval Base | True | By David Anderson | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/notes.html | Notes | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/theodora-c-adasj-ehgaged-to-marryi-to-become-bride-of-paymaster-it.html | 'THEODORA C. ADASJ EHGAGED TO MARRYI; To Become Bride of Paymaster It. Dennis Heathcote, Royal Navy, Aug. 5 in Jersey | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/djr-thomas-f-foley.html | DjR. THOMAS F. FOLEY | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/p47-fliers-smash-nazi-tank-assault-they-catch-enemy-armor-trying-to.html | P-47 FLIERS SMASH NAZI TANK ASSAULT; They Catch Enemy Armor Trying to Cut Our Bridgehead Line -- Destroy 21, Damage 6 | True | By Wireless To the New York Times. | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/housing-authority-places-note-issue-2209000-lien-here-taken-by.html | HOUSING AUTHORITY PLACES NOTE ISSUE; $2,209,000 Lien Here Taken by Central Hanover Bank and Bessemer Trust Company | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/russians-grind-on-18-miles-in-new-push-to-east-prussia-on-offensive.html | Russians Grind On 18 Miles In New Push to East Prussia; ON OFFENSIVE A YEAR, THE RED ARMY STILL GAINS | True | By the United Press. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/1000-transit-aides-hold-2-jobs-replies-to-questionnaire-show.html | 1,000 Transit Aides Hold 2 Jobs, Replies to Questionnaire Show | True | By Robert W. Potter | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/threat-of-rain-cuts-heat-in-city-hot-again-today.html | Threat of Rain Cuts Heat In City; Hot Again Today | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/missions-to-get-medicines.html | Missions to Get Medicines | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/paper-salvage-by-scouts-pays-for-camp-vacations.html | Paper Salvage by Scouts Pays for Camp Vacations | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/elizabeth-fahrion-bride-daughter-of-navy-captain-wed-to-ensign.html | ELIZABETH FAHRION BRIDE; Daughter of Navy Captain Wed to Ensign George P. Steele 2d | True | Speel to Tgz NW YORE TXMSS. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/company-proposes-oneclass-stock-united-public-utilities-puts-plan.html | COMPANY PROPOSES ONE-CLASS STOCK; United Public Utilities Puts Plan Before SEC -- No Change in Bonds | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/screen-news-muni-and-knox-chosen-for-counterattack.html | SCREEN NEWS; Muni and Knox Chosen for 'Counter-Attack' | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/movies-no-place-for-babies.html | Movies No Place for Babies | True | FRIDA H. BASS | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/morgan-swenson.html | Morgan -- Swenson | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/cronin-hit-hard-in-practice.html | Cronin Hit Hard in Practice | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/churchill-defeated-by-lords.html | Churchill Defeated by Lords | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/2year-institutes-planned-by-state-vocational-and-technical-aid-and.html | 2-YEAR INSTITUTES PLANNED BY STATE; Vocational and Technical Aid and More Scholarships Urged After War | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/mrs-herman-kaufman.html | MRS. HERMAN KAUFMAN | True | Special to Nsw Yo.K Tnr | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/rfc-will-dispose-of-surplus-realty-agency-will-handle-the-sale-of.html | RFC WILL DISPOSE OF SURPLUS REALTY; Agency Will Handle the Sale of Federal Properties | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/giants-to-add-no-night-games.html | Giants to Add No Night Games | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/united-nations.html | United Nations | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/war-correspondent-decorated.html | War Correspondent Decorated | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/haery-b-brooks.html | HAERY B. BROOKS | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/rutgers-star-dies-in-war-lieut-emil-potzer-killed-in-action-in.html | RUTGERS STAR DIES IN WAR; Lieut. Emil Potzer Killed in Action in France June 15 | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/sabbatino-is-upheld-election-board-rejects-moves-to-disqualify-his.html | SABBATINO IS UPHELD; Election Board Rejects Moves to Disqualify His Candidacy | True | | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/hats-presage-a-return-to-elegance.html | HATS PRESAGE A RETURN TO ELEGANCE | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/m0ta60i-i-made-9-unsuccessful-attemptsi-il-to-swim-en01ish-channel.html | M0,TA6.0,I, I; Made 9 Unsuccessful Attempts1 il to Swim En01ish Channel I | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/talbot-editor-gets-new-catholic-post-america-national-weekly-to-be.html | TALBOT, EDITOR, GETS NEW CATHOLIC POST; America, National Weekly, to Be Headed by LaFarge | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/woman-23-at-movie-stabbed-by-annoyer-victim-who-left-seat-followed.html | WOMAN, 23, AT MOVIE STABBED BY ANNOYER; Victim, Who Left Seat, Followed by Man -- Knife in Back | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/british-officials-mum-most-newspapers-give-display-to-presidents.html | BRITISH OFFICIALS MUM; Most Newspapers Give Display to President's Letter | True | By Cable To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/miss-mary-easton-engaged-to-marry-will-be-bride-of-lt-coues-o-towel.html | MISS MARY EASTON ENGAGED TO MARRY; Will Be Bride of Lt. CoUes C. Stowel! Army Air Forces | True | Spedal to zw Yos: Tnxs. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/lt-d-cashi.html | LT D. CASHI | True | Slclal to T Nv Yo Txs. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/july-14-action-urged-in-france.html | July 14 Action Urged in France | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/terranova-outpoints-lacey.html | Terranova Outpoints Lacey | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/the-thunderbolt-pilots-work.html | The Thunderbolt Pilots' Work | True | By Wireless To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/private-bags-5-nazis-and-rescues-a-buddy-while-on-lone-souvenir.html | Private Bags 5 Nazis and Rescues a Buddy While on Lone Souvenir Hunt in Normandy | True | By Wireless To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/turnstile-tax-proposed-alternative-to-mayors-levy-for-subways.html | TURNSTILE TAX PROPOSED; Alternative to Mayor's Levy for Subways Presented | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-10-no-title.html | Article 10 -- No Title | True | By Wireless To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/fitzpatrick-takes-democratic-post-farley-successor-predicts-state.html | FITZPATRICK TAKES DEMOCRATIC POST; Farley Successor Predicts State Will Back President by Larger Vote Than '40 | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/montgomery-hails-troops-in-normandy-broadcast-says-54000-germans.html | MONTGOMERY HAILS TROOPS IN NORMANDY; Broadcast Says 54,000 Germans Have Been Taken | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/fred-k-lrtt.html | FRED K. lrt.T | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/st-louis-odds-await-full-ticket.html | St. Louis Odds Await Full Ticket | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/free-for-all-triumphs-flood-town-a-close-third-back-of-errard-at.html | FREE FOR ALL TRIUMPHS; Flood Town a Close Third, Back of Errard, at Chicago | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/money-pact-waits-on-8-major-issues-quotas-gold-payments-rates-of.html | MONEY PACT WAITS ON 8 MAJOR ISSUES; Quotas, Gold Payments, Rates of Exchange and Share in Management Cause Delay | True | By Russell Porter | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/jack-heintz-offers-stock.html | Jack & Heintz Offers Stock | True | | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/samuel-h-baxt.html | SAMUEL H. BAXT | True | Special to THZ Navy YO Tnazs. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/teachers-take-war-jobs.html | Teachers Take War Jobs | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/lopez-is-rescued-by-colombia-units-presidents-return-to-capital.html | LOPEZ IS RESCUED BY COLOMBIA UNITS; President's Return to Capital Soon Is Expected as the Government Quells Revolt | True | By Cable To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/hitler-gambles-in-west.html | Hitler Gambles in West | True | By Raymond Daniell | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/arthur-van-scoy.html | ARTHUR VAN SCOY | True | Special to Taz Nv Yox Tzs. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/jean-miracle-wins-easily-at-jamaica-favorite-defeats-dustman-by-4.html | JEAN MIRACLE WINS EASILY AT JAMAICA; Favorite Defeats Dustman by 4 Lengths in Tuxedo Purse on Empire City Program | True | By William D. Richardson | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/listed-bonds-fewer.html | Listed Bonds Fewer | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/daughter-to-j-b-brigkells.html | Daughter to J. B. BriGkells | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/paperboard-output-off-contraseasonal-decline-sends-index-down-to.html | PAPERBOARD OUTPUT OFF; Contraseasonal Decline Sends Index Down to 130.7 From 162.6 | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/subasitch-on-his-way-to-meet-tito-again-text-of-first-pact.html | SUBASITCH ON HIS WAY TO MEET TITO AGAIN; Text of First Pact Broadcast by Yugoslav Radio | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/russian.html | Russian | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/monsoon-testing-new-road-to-china-heavy-rains-show-best-way-to.html | MONSOON TESTING NEW ROAD TO CHINA; Heavy Rains Show Best Way to Avoid Flooded Areas -- Chinese Defy Deluge | True | By Tillman Durdin | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/col-brennan-heads-labor-unit.html | Col. Brennan Heads Labor Unit | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/big-role-in-peace-seen-by-de-gaulle-stresses-at-ottawa-that-his.html | BIG ROLE IN PEACE SEEN BY DE GAULLE; Stresses at Ottawa That His Country Cannot Be Barred From World Planning | True | By P.j. Philip | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/allied-saboteurs-aided-underground-in-france.html | Allied Saboteurs Aided Underground in France | True | By Cable To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/abroad-the-personal-equation-in-international-relations.html | Abroad; The Personal Equation in International Relations | True | By Anne O'Hare McCormick | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/algiers-worries-over-eisenhower-his-discretion-in-choosing-civil.html | ALGIERS WORRIES OVER EISENHOWER; His Discretion in Choosing Civil Administrators Still Stirs Academic Protests | True | By Pertinax North American Newspaper Alliance. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/yugoslavs-wipe-out-nazi-unit.html | Yugoslavs Wipe Out Nazi Unit | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/pitcairn-island-canes-for-blind.html | Pitcairn Island Canes for Blind | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/united-states.html | United States | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/900-britons-to-quit-spain-today.html | 900 Britons to Quit Spain Today | True | | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/heads-98-veterans-beddy-chosen-state-commander-at-saratoga-springs.html | HEADS '98 VETERANS; Beddy Chosen State Commander at Saratoga Springs Meeting | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/helper-of-blind-helped-himself-mail-handler-sentenced-to-six-months.html | 'HELPER' OF BLIND HELPED HIMSELF; Mail Handler Sentenced to Six Months for Robbing Sightless Dealer's Till | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/presidents-stand-says-he-is-no-more-free-to-withdraw-in-war-than-is.html | PRESIDENT'S STAND; Says He Is No More Free to Withdraw in War Than Is a Soldier | True | By Charles Hurd | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/high-nazi-warns-germany-of-peril-dittmar-sees-fight-now-for-own.html | HIGH NAZI WARNS GERMANY OF PERIL; Dittmar Sees Fight Now for Own Soil -- Miscalculations Charged to Staff in Russia | True | By Daniel T. Brigham | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/billy-rose-signs-beatrice-lillie-comedienne-now-in-london-will.html | BILLY ROSE SIGNS BEATRICE LILLIE; Comedienne, Now in London, Will Return to Broadway in 'Seven Lively Arts' | True | By Sam Zolotow | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/armistice-terms-rock-bonomi-rule-press-assailing-harshness-pins.html | ARMISTICE TERMS ROCK BONOMI RULE; Press, Assailing Harshness, Pins Acceptance on Regime -- Publication Is Feared | True | By Herbert L. Matthews | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/family-aid-on-fee-basis-success-of-movement-indicates-need-of.html | Family Aid on Fee Basis; Success of Movement Indicates Need of Comparatively New Technique | True | HENRY S. HENDRICKS | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/wrliam-w-colby.html | wr.LIAM W. COLBY | True | Special to Nw YoRx Tns. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/east-prussia-girds-against-red-army-direct-blow-at-german-soil-held.html | EAST PRUSSIA GIRDS AGAINST RED ARMY; Direct Blow at German Soil Held Near -- London Sees Hitler 'Gamble' in West | True | By Telephone To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/clark-promotes-two-officers.html | Clark Promotes Two Officers | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/japanese.html | Japanese | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/plane-crash-kills-12-in-trailer-camp-21-hurt-in-portland-me-war.html | PLANE CRASH KILLS 12 IN TRAILER CAMP; 21 Hurt in Portland, Me., War Plant Community as Army Bomber Explodes, Burns | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/asked-to-influence-baldwin.html | Asked to Influence Baldwin | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/praise-for-newspapers.html | Praise for Newspapers | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/hillman-censures-republican-stand-platform-a-hodgepodge-of-appeals.html | HILLMAN CENSURES REPUBLICAN STAND; Platform a 'Hodge-Podge of Appeals to Self-Interest and Prejudice,' He Says | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/vacation-funds-needed.html | Vacation Funds Needed | True | HELEN U. BEHR | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/discharged-soldier-brings-suit-for-job-old-employer-says-flat-feet.html | DISCHARGED SOLDIER BRINGS SUIT FOR JOB; Old Employer Says Flat Feet Unfit Him for Former Work | True | Special to THE NEW YORK TIMES. | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/urals-hum-to-feed-red-army-machine-siberiacentral-asia-industry.html | URALS HUM TO FEED RED ARMY MACHINE; Siberia-Central Asia Industry Still Contribute to Victories, News Men Find on Tour | True | By W.h. Lawrence | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/joseph-a-krygee.html | JOSEPH A. KRYGEE | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/traders-say-japan-increases-output-but-expansion-puts-civilians-in.html | TRADERS SAY JAPAN INCREASES OUTPUT; But Expansion Puts Civilians in Dire Condition for Food and Other Commodities | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/gets-costello-reward-today.html | Gets Costello Reward Today | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/13-are-held-in-harlem-brawl-in-which-youth-was-shot-dead.html | 13 Are Held in Harlem Brawl In Which Youth Was Shot Dead | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/istevenson-head-iof-glasgow-u-dies-i-chancellor-since-lg3o-hadi.html | ISTEVENSON, HEAD IOF GLASGOW U. DIES; -- I Chancellor Since lg3o HadI Roused Curiosity of Mussolini I I in Bible -- Coal Export Aide I | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/named-vice-president-of-w-j-sloane.html | Named Vice President Of W. & J. Sloane | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/cosmetic-coloring-trial-delay.html | Cosmetic Coloring Trial Delay | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/turkey-in-pact-with-germany.html | Turkey in Pact With Germany | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/smoking-in-crowds-condemned.html | Smoking in Crowds Condemned | True | ROSALIE KRAMER | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/assures-on-outlook-for-electric-razors-head-of-schick-sees-minimum.html | ASSURES ON OUTLOOK FOR ELECTRIC RAZORS; Head of Schick Sees Minimum of Change-Over Problems | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/meat-receipts-off-18-24361444-pounds-arrived-here-in-week-ended.html | MEAT RECEIPTS OFF 18%; 24,361,444 Pounds Arrived Here in Week Ended July 8 | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/offerings-quickly-taken-florsheim-shoe-and-mcgrawhill-stock-soon.html | OFFERINGS QUICKLY TAKEN; Florsheim Shoe and McGraw-Hill Stock Soon Absorbed | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/padilla-talks-with-hull-mexicos-foreign-minister-may-make-statement.html | PADILLA TALKS WITH HULL; Mexico's Foreign Minister May Make Statement on Post-War | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/algiers-sees-no-obstacles.html | Algiers Sees No Obstacles | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/broadstreets-takes-longterm-renewal-extends-fifth-ave-store-lease.html | BROADSTREETS TAKES LONG-TERM RENEWAL; Extends Fifth Ave. Store Lease From 1946 -- Other Rentals | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/rene-b-ties-mark-in-camden-sprint-beats-blue-cyprus-over-six.html | RENE B. TIES MARK IN CAMDEN SPRINT; Beats Blue Cyprus Over Six Furlongs in 1:10 1/5 in Garden State Feature | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/cio-protests-shut-plant-navy-blamed-for-closing-of-burchell.html | CIO PROTESTS SHUT PLANT; Navy Blamed for Closing of Burchell Products Here | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/hair-styling-expert-advises-colleagues-says-women-should-not-be.html | HAIR STYLING EXPERT ADVISES COLLEAGUES; Says Women Should Not Be 'Dressed as a Lot of Sheep' | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/policeman-held-in-theft-two-others-involved-in-14000-safe-robbery.html | POLICEMAN HELD IN THEFT; Two Others Involved in $14,000 Safe Robbery in Queens | True | | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/packages-from-us-go-to-prisoners-in-japan.html | Packages From U.S. Go To Prisoners in Japan | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/advertising-news.html | Advertising News | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/73-charged-with-payroll-frauds.html | 73 Charged With Payroll Frauds | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/sir-robert-s-rolo.html | SIR ROBERT S. ROLO | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/girl-of-21-recants-charge-of-burglary-refuses-to-sign-a-complaint-a.html | GIRL OF 21 RECANTS CHARGE OF BURGLARY; Refuses to Sign a Complaint Against Young Neighbor | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/protest-ruling-on-aspirin.html | Protest Ruling on Aspirin | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/london-sees-poles-nearing-soviet-tie-atmosphere-aiming-at-a-pact-is.html | LONDON SEES POLES NEARING SOVIET TIE; Atmosphere Aiming at Pact Is Linked to Moscow Group's Denial of Ascendancy Aim | True | By Wireless To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/mary-p-oulahan-fiancee-marriage-to-ensign-james-cobb-matheson.html | MARY P. OULAHAN FIANCEE; Marriage to Ensign James Cobb Matheson Planned for Aug. 5 | True | Special to N'w Yol' Tn4'z, | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/us-deposits-rise-at-reserve-banks-increase-of-1326000000-is.html | U.S. DEPOSITS RISE AT RESERVE BANKS; Increase of $1,326,000,000 Is Reported by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/ouke-of-sutter___lano-weoi-i-marries-mrs-clare-dunkerly-who-was.html | OUKE OF SUT!tER__LANO WEOI I; Marries Mrs. Clare Dunkerly,I Who Was Divorced Last Week I | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/yale-football-starts-today.html | Yale Football Starts Today | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/b-ra__e-gnca-j-former-puerto-rico-attorneyi-g-e-ne-raexel-aob-j-c.html | B. r,.A,__E_GA,C,A J; Former Puerto Rico AttorneyI G e ne ra'exeL aob j C mm! | True | ssj.n e rl | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/get-chance-to-buy-stock-mokan-holders-may-acquire-pipe-line-company.html | GET CHANCE TO BUY STOCK; Mokan Holders May Acquire Pipe Line Company Common | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/senators-to-hold-rent-hearing.html | Senators to Hold Rent Hearing | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/president-drops-not-sherman-said-he-would-not-accept-and-he-would.html | PRESIDENT DROPS 'NOT'; Sherman Said He Would Not Accept and He Would Not Serve | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/citys-bond-sales-top-sta-te-quota-fifth-war-loan-figure-is-put-at.html | CITY'S BOND SALES TOP STA TE QUOTA; Fifth War Loan Figure Is Put at $4,849,608,012, or 116.4 Per Cent of Goal Here | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/argentina-hits-utility-drops-concession-of-american-foreign-power.html | ARGENTINA HITS UTILITY; Drops Concession of American & Foreign Power Co. Subsidiary | True | By Wireless To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/us-submarine-lost-with-a-crew-of-60.html | U.S. Submarine Lost With a Crew of 60 | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/capital-was-sure-few-in-congress-voice-surprise-over-news-from.html | CAPITAL WAS SURE; Few in Congress Voice Surprise Over News From White House | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/chinese.html | Chinese | True | | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/turnover-wanes-as-stocks-recede-recurring-weakness-fails-to-do.html | TURNOVER WANES AS STOCKS RECEDE; Recurring Weakness Fails to Do Drastic Damage to the List as a Whole | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/fireman-dies-at-front-marine-lieutenant-is-killed-on-island-of.html | FIREMAN DIES AT FRONT; Marine Lieutenant Is Killed on Island of Saipan | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/army-inducts-munger-cards-ace-immediately-hurls-service-nine-to-21.html | ARMY INDUCTS MUNGER; Cards' Ace Immediately Hurls Service Nine to 2-1 Victory | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/williams-beats-marshall.html | Williams Beats Marshall | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/volunteer-farm-workers-sought-for-jobs-upstate.html | Volunteer Farm Workers Sought for Jobs Up-State | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/four-children-hurt-in-bus.html | Four Children Hurt in Bus | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/memorial-mass-for-ef-tilyou.html | Memorial Mass for E.F. Tilyou | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/icc-gets-lighterage-row-dispute-over-new-york-rates-brought-up-by.html | ICC GETS LIGHTERAGE ROW; Dispute Over New York Rates Brought Up by Central R.R. | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/seeks-to-regain-2500-justice-hammer-sues-for-sum-cut-from-his.html | SEEKS TO REGAIN $2,500; Justice Hammer Sues for Sum Cut From His Salary | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/hit-by-bolt-drowns-rochester-principal-dies-while-fishing-on.html | HIT BY BOLT, DROWNS; Rochester Principal Dies While Fishing on Ontario Lake | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/food-loss-insignificant.html | Food Loss Insignificant | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/convention-to-name-roosevelt-july-20-vice-presidential-candidate.html | CONVENTION TO NAME ROOSEVELT JULY 20; Vice Presidential Candidate May Be Chosen Next Day | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/list-of-governors.html | List of Governors | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/to-save-beachhead-paper-army-will-return-heavy-boxes-for.html | TO SAVE BEACHHEAD PAPER; Army Will Return Heavy Boxes for Reprocessing or Use | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/mayor-tobin-wins-in-bay-state-vote-boston-democrat-backed-by-the.html | MAYOR TOBIN WINS IN BAY STATE VOTE; Boston Democrat, Backed by the CIO, Is Nominated for Governor Over Hurley | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/urge-all-doctors-to-aid-mental-ills-army-and-navy-psychiatrists.html | URGE ALL DOCTORS TO AID MENTAL ILLS; Army and Navy Psychiatrists Tell Senators War Ailments Are Curable in Many Cases | True | By Lansing Warren | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/gail-patrick-fliers-bride.html | Gail Patrick Flier's Bride | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/liberators-maintain-heavy-blows-on-yap-30-tons-of-bombs-hit.html | LIBERATORS MAINTAIN HEAVY BLOWS ON YAP; 30 Tons of Bombs Hit Japanese Base -- 5 Interceptors Downed | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/newark-victor-53-91-bears-defeat-syracuse-to-take-fifth-place.html | NEWARK VICTOR, 5-3, 9-1; Bears Defeat Syracuse to Take Fifth Place Undisputed | True | | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/for-laborchurch-amity-union-official-makes-appeal-in-speech-to.html | FOR LABOR-CHURCH AMITY; Union Official Makes Appeal in Speech to Ministers | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/child-labor-law-violated-by-50-state-report-reveals-last-years.html | CHILD LABOR LAW VIOLATED BY 50%; State Report Reveals Last Year's Record -- More Curbs Promised This Year | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/caen-digging-out-under-french-rule-citizens-needs-for-medical-care.html | CAEN DIGGING OUT UNDER FRENCH RULE; Citizens' Needs for Medical Care, Food and Shelter Met by Joint Group | True | By James MacDonald | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/yvonne-f-hunter-betrothed.html | Yvonne F. Hunter Betrothed | True | SD-I to Tm Nzw N0 TM. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/miss-sarah-bbot-to-be3ome-a-bride-descendant-of-hewletts-of-long.html | MISS SARAH BBOT TO BE(3OME A BRIDE; Descendant of Hewletts of Long Island Fiancee of It. Richard L. Tower, Army | True | Special to Tin; Nsw Yox Tns. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/scene-shifting-queried-patent-infringement-is-alleged-in-production.html | SCENE SHIFTING QUERIED; Patent Infringement Is Alleged in Production of Play | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/group-day-care-of-infants-is-hit-children-are-not-expendable.html | GROUP DAY CARE OF INFANTS IS HIT; 'Children Are Not Expendable,' Specialists Declare After Washington Meeting | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/honored-in-many-countries.html | Honored in Many Countries | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/85-dogs-fail-to-guard-cattle.html | 85 Dogs Fail to Guard Cattle | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/forest-fire-in-new-jersey.html | Forest Fire in New Jersey | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/the-nations-health.html | THE NATION'S HEALTH | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/m-jerome-look-and-engineer-on-the-cross-river-ashokan-dams-dies-75.html | M. JEROME LOOK; and Engineer on the Cross River Ashokan Dams Dies, 75 | True | Special to Tmc NEW YozK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/us-lines-to-accept-19200000-for-ships-settles-with-government-for.html | U.S. LINES TO ACCEPT $19,200,000 FOR SHIPS; Settles With Government for Manhattan and Washington | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/books-authors.html | Books -- Authors | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/postwar-pay-rise-asked-in-aircraft-frankensteen-for-uaw-also.html | POST-WAR PAY RISE ASKED IN AIRCRAFT; Frankensteen, for UAW, Also Demands, at Senators' Hearing, High Severance Pay | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/barbara-riemer_-engaged-i-will-be-married-to-capt-norman-i-a-nelson.html | BARBARA RIEMER_ ENGAGED i; Will Be Married to Capt. Norman i A. Nelson, Marine Veteran | True | Special to Tml NXW ToTJ TnSo | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/dr-markovitch-is-dead-czechs-end-in-concentration-camp-is-confirmed.html | DR. MARKOVITCH IS DEAD; Czech's End in Concentration Camp Is Confirmed | True | By Wireless To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/on-the-subway-circuit.html | On the Subway Circuit | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/chinese-gain-in-yunnan.html | Chinese Gain in Yunnan | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/metal-concern-gets-garage.html | Metal Concern Gets Garage | True | | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/way-paved-for-refunding-court-permits-rail-trustee-to-join-in.html | WAY PAVED FOR REFUNDING; Court Permits Rail Trustee to Join in Refinancing Plan | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/news-of-food-jellied-tomato-consomme-is-easily-made-by-adding-water.html | News of Food; Jellied Tomato Consomme Is Easily Made by Adding Water to Dehydrated Product | True | By Jane Holt | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/german.html | German | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/tobey-winning-renomination.html | Tobey Winning Renomination | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/db-bertala1vhoch.html | DB. BERTALA1VHOCH | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/in-fact-if-not-de-facto.html | IN FACT IF NOT "DE FACTO" | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/patriots-disavow-ascendancy.html | Patriots Disavow 'Ascendancy' | True | By Wireless To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/rev-lon-h-baughman-baltimore-minister-suffered-illness-serving-in.html | REV. LON H. BAUGHMAN; Baltimore Minister Suffered Illness Serving in Pacifio | True | Special to NLV No TmU. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/boycott-of-nazi-films-is-announced-by-swiss.html | Boycott of Nazi Films Is Announced by Swiss | True | By Telephone To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/crisis-in-colombia.html | CRISIS IN COLOMBIA | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/gas-supply-here-cut-by-war-needs-some-filling-stations-in-east-run.html | 'GAS' SUPPLY HERE CUT BY WAR NEEDS; Some Filling Stations in East Run Dry Although Inventory Exceeds Last Year's | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/w-child-to-ellis-c-maxeys.html | w Child to Ellis C. Maxeys | True | Spec]a/to N YOUr | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/mexican-volcano-bars-rescuers.html | Mexican Volcano Bars Rescuers | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/chessmen-to-be-shown-sets-in-musuem-will-reflect-past-wars-and.html | CHESSMEN TO BE SHOWN; Sets in Musuem Will Reflect Past Wars and Fashions | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/usrome-mail-resume-vatican-city-is-included-in-civilian-service.html | U.S.-ROME MAIL RESUME; Vatican City Is Included in Civilian Service Order | True | Special to the new york times | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/housewives-told-of-postwar-aids-appliances-at-first-will-be-194142.html | HOUSEWIVES TOLD OF POST-WAR AIDS; Appliances at First Will Be 1941-42 Models -- 2,500,000 Washers a Year Predicted | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/green-victor-over-peralta.html | Green Victor Over Peralta | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/249556-rail-shares-offered.html | 249,556 Rail Shares Offered | True | | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/holds-millennium-is-long-way-off-sweetser-tells-fashion-clinic.html | HOLDS MILLENNIUM IS LONG WAY OFF; Sweetser Tells Fashion Clinic Public Oversold on Wonders of Post-War Era | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/would-keep-lead-in-air-col-nj-boots-urges-program-of-20-of-present.html | WOULD KEEP LEAD IN AIR; Col. N.J. Boots Urges Program of 20% of Present Plane Output | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/date-for-utility-argument.html | Date for Utility Argument | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/deluge-wont-halt-chinese.html | Deluge Won't Halt Chinese | True | By Brooks Atkinson | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/cleg__2q-to-mayi-mrs-h-to-be-bride-of-w-1-1-white-ofi-u-s-censors-of.html | ...CLEG__2Q 'to MA..YI MRS. H.; To Be Bride of W. 1-1. White ofi U. S. Censor's Office in London I | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/connecticut-women-back-mrs-woodhouse-for-democratic-nominee-against.html | Connecticut Women Back Mrs. Woodhouse For Democratic Nominee Against Danaher | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/dewey-calls-aug-2-conference-of-25-republican-governors-campaign.html | Dewey Calls Aug. 2 Conference Of 25 Republican Governors; Campaign Meeting at St. Louis Will Discuss 'Area of Responsibility' Between Federal and State Governments Since New Deal | True | By Warren Moscow | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/night-ball-limit-ends-on-weekdays-big-leagues-in-joint-session-pass.html | NIGHT BALL LIMIT ENDS ON WEEKDAYS; Big Leagues in Joint Session Pass Ruling Despite Giant and Dodger Objections | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/oliver-gains-at-tennis-savitt-and-watson-also-advance-in-eastern.html | OLIVER GAINS AT TENNIS; Savitt and Watson Also Advance in Eastern Junior Play | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/4-weeks-of-robots-germans-use-new-arm-too-little-and-too-late.html | 4 Weeks of Robots; Germans Use New Arm 'Too Little and Too Late,' Allies' Authorities Declare | True | By Hanson W. Baldwin | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/city-council-asks-pay-rise-for-all-mayor-urged-to-make-cost-of.html | CITY COUNCIL ASKS PAY RISE FOR ALL; Mayor Urged to Make Cost of Living Bonus a Permanent Increase for Employes | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/1300000-loan-made-on-the-hotel-carlyle.html | $1,300,000 Loan Made On the Hotel Carlyle | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/us-ackack-gunners-bag-100-nazi-planes-officer-describes-dday-havoc.html | U.S. ACK-ACK GUNNERS BAG 100 NAZI PLANES; Officer Describes D-Day Havoc With Only 25% of Weapons | True | By Wireless To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/126-housewives-to-keep-daily-food-diary-to-help-opa-determine-its.html | 126 Housewives to Keep Daily Food Diary To Help OPA Determine Its Ration Program | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/chainstore-block-on-market-today-preferred-and-common-shares-of.html | CHAIN-STORE BLOCK ON MARKET TODAY; Preferred and Common Shares of Howard Clothes Bought by Banking Group | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/fort-totten-triumphs-114.html | Fort Totten Triumphs, 11-4 | True | | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/packard-establishes-new-division-for-airplane-engine-development-cr.html | Packard Establishes New Division For Airplane Engine Development; C.R. Paton, Engineer, to Direct Project at Plant in Toledo With Several Hundred Aides -- Requested by Army Unit | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/national-annexes-allstar-game-71-victory-margin-record-is-set-for.html | NATIONAL ANNEXES ALL-STAR GAME, 7-1; Victory Margin Record Is Set for 12-Year-Old Series as American Loop Is Routed | True | By Roscoe McGowen | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/hillman-aims-assailed-manufacturer-says-he-hopes-to-be-dictator-of.html | HILLMAN AIMS ASSAILED; Manufacturer Says He Hopes to Be Dictator of Labor | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/french-20-miles-from-florence-as-3-allied-drives-aim-for-arno.html | French 20 Miles From Florence As 3 Allied Drives Aim for Arno; Capture of Poggibonzi Reported -- Heavy German Gunfire Slows British Near Arezzo -- Americans Push on Leghorn Roads | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/suffolk-feature-captured-by-pry-choice-defeats-flying-connie-by-4.html | SUFFOLK FEATURE CAPTURED BY PRY; Choice Defeats Flying Connie by 4 Lengths -- Army Glider Third at the Finish | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/fish-defends-his-votes-replies-to-helen-hayes-charges-on-his-war.html | FISH DEFENDS HIS VOTES; Replies to Helen Hayes' Charges on His War Stand | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/italian-prince-arrested.html | Italian Prince Arrested | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/antinew-dealers-to-meet-next-week-talk-of-nominating-odaniel-for.html | Anti-New Dealers to Meet Next Week; Talk of Nominating O'Daniel for President | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/simon-bros-take-warehouse-corp-storage-concern-and-its-large.html | SIMON BROS. TAKE WAREHOUSE CORP.; Storage Concern and Its Large Building on Third Avenue Pass Into New Hands | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/west-side-hotel-in-new-ownership-the-bradford-on-70th-street-is.html | WEST SIDE HOTEL IN NEW OWNERSHIP; The Bradford on 70th Street Is Bought -- Brown Resells West End Ave. House | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/edna-steinbach-trips-miss-clifton-in-upset-helen-germaine-puts-out.html | EDNA STEINBACH TRIPS MISS CLIFTON IN UPSET; Helen Germaine Puts Out Betty Rosenquest in Eastern Tennis | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/jersey-health-board-elects.html | Jersey Health Board Elects | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/sports-of-the-times-friend-of-the-umpires.html | Sports of the Times; Friend of the Umpires | True | Reg. U.S. Pat. Off. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/foley-carmody.html | Foley -- Carmody | True | Special to THE Nt'w Yozx TXMSS. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/johnson-johnson-clears-3203364-1943-net-profit-equal-to-334-a-share.html | JOHNSON & JOHNSON CLEARS $3,203,364; 1943 Net Profit Equal to $3.34 a Share, Against $2.84 in Prior Year | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/southworth-gives-praise-to-players-nicholsons-pinch-double-real.html | SOUTHWORTH GIVES PRAISE TO PLAYERS; Nicholson's Pinch Double Real Turning Point -- Hurling of Sewell Outstanding | True | | C1B 637156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/wheat-shipments-to-chicago-curbed-glut-of-grain-forces-action-by.html | WHEAT SHIPMENTS TO CHICAGO CURBED; Glut of Grain Forces Action by Railroads, Which Adopt a System of Permits | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/navy-units-step-up-shelling-of-guam-tokyo-reports-powerful-us-fleet.html | NAVY UNITS STEP UP SHELLING OF GUAM; Tokyo Reports Powerful U.S. Fleet Prowling Off Tinian -- Planes Hit Pagan, Kuriles | True | By George F. Horne | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/dairy-conference-called-for-friday-blanford-asks-cooperatives-to.html | DAIRY CONFERENCE CALLED FOR FRIDAY; Blanford Asks Cooperatives to Meet Here as Trade Reports Milk Shortages | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/34-dress-concerns-sued-for-700000-tredledamage-actions-filed.html | 34 DRESS CONCERNS SUED FOR $700,000; Treble-Damage Actions Filed Against Manufacturers on Price Violation Charges | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/mr-roosevelt-will-run.html | MR. ROOSEVELT WILL RUN | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/louis-a-oiaver.html | LOUIS A. OLAVER | True | Special to T Nzw YOX Tnzs. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/gum-chewer-irks-court-rebuked-she-stops-then-testifies-and-is.html | GUM CHEWER IRKS COURT; Rebuked, She Stops, Then Testifies and Is Victor in Suit | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/dividends-off-in-may-cash-total-was-114200000-in-month-payments-up.html | DIVIDENDS OFF IN MAY; Cash Total Was $114,200,000 in Month -- Payments Up 2% | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/other-labor-candidates-lag.html | Other Labor Candidates Lag | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/1viis-ella-bydee.html | 1VIIS. ELLA BYDEE | True | slial to T Nw yox Trims. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/sales-are-closed-on-uptown-houses-4241-broadway-among-parcels.html | SALES ARE CLOSED ON 'UPTOWN' HOUSES; 4241 Broadway Among Parcels Changing Hands | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/taft-doubts-congress-will-approve-world-financial-stabilization.html | Taft Doubts Congress Will Approve World Financial Stabilization Plan; Taft Doubts Congress Will Approve World Financial Stabilization Plan | True | Special to THE NEW YORK TIMES. | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/ask-police-alert-for-enemy-action-mayor-and-valentine-call-for.html | ASK POLICE 'ALERT' FOR ENEMY ACTION; Mayor and Valentine Call for Maintenance of Vigilance | True | | C1B 637156 |
| 1944-07-12 | 1944-07-12 | https://www.nytimes.com/1944/07/12/archives/allied-line-erupts-germans-expend-men-and-arms-in-futile-blows-at.html | ALLIED LINE ERUPTS; Germans Expend Men and Arms in Futile Blows at British | True | By E.c. Daniel | C1B 637156 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/shift-to-county-center.html | Shift to County Center | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/i-brother-survives-mrs-kaufmani.html | I Brother Survives Mrs. KaufmanI | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/henry-f-motjquin-restaurateur-78-son-of-founder-of-eating-houses.html | HENRY F. MOtJQUiN, RESTAURATEUR, 78; Son of Founder of Eating Houses Long Popular Dies-Father Came Here in 1854 | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/mrs-1-fiaik-boe.html | MRS. 1. FIAI-K BO'E | True | Special to TIIE NEW YORE TIMES. | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/chinese.html | Chinese | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/boy-model-reported-missing-in-action.html | BOY MODEL REPORTED MISSING IN ACTION | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/container-study-is-urged-by-willis-tells-food-trade-to-get-ready.html | CONTAINER STUDY IS URGED BY WILLIS; Tells Food Trade to Get Ready for U.S. Order to Shift From Use of Paper Types | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/cynthia-king___ss_nuptials-she-s-bride-in-london-of-sdti-robert-f.html | CYNTHIA KING'___SS_NUPTIALS; { She !s Bride in London of sDt.I Robert F!. Rogers of Brooklyn I | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/oliver-victor-at-net-reaching-semifinals-watson-also-gains-in.html | OLIVER VICTOR AT NET, REACHING SEMI-FINALS; Watson Also Gains in Eastern Junior Tennis Tourney | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/zls-ho-vo-mckitteick.html | ZlS. Ho Vo McKITTEICK | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/navy-denies-it-caused-war-plant-closing-replies-to-charge-by-cio.html | NAVY DENIES IT CAUSED WAR PLANT CLOSING; Replies to Charge by CIO Involving Dismissal of 900 Here | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/dk-h-a-van-kan.html | DK. H. A. VAN KAN | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/advertising-news.html | Advertising News | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/spraggonpimm.html | SpraggonPimm | True | Special to lsw rO z'rSo ' | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/86-at-yale-start-football-practice-husky-squad-holds-90minute.html | 86 AT YALE START FOOTBALL PRACTICE; Husky Squad Holds 90-Minute Workout -- Penn Expects 100 Candidates Out Today | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/chauffeur-to-mayors-28-years.html | Chauffeur to Mayors 28 Years | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/no-negro-nurse-quota-war-department-denies-that-there-has-been-a.html | NO NEGRO NURSE QUOTA; War Department Denies That There Has Been a Limitation | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/forts-do-200th-mission-8th-air-force-group-notes-falloff-in-nazi.html | FORTS' DO 200TH MISSION; 8th Air Force Group Notes Fall-Off in Nazi Opposition | True | By Wireless To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/ceiling-on-watermelons-legal-price-limit-5c-a-pound-or-125-to-150.html | CEILING ON WATERMELONS; Legal Price Limit 5c a Pound, or $1.25 to $1.50 on Average | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/president-chided-on-soldier-role-dewey-aide-says-roosevelt-uses.html | PRESIDENT CHIDED ON 'SOLDIER' ROLE; Dewey Aide Says Roosevelt Uses 'Commander in Chief' to Perpetuate Himself PRESIDENT CHIDED ON 'SOLDIER' ROLE | True | By Warren Moscowspecial To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/army-ace-is-reported-missing.html | Army Ace Is Reported Missing | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/bus-union-lifts-standee-ban.html | Bus Union Lifts Standee Ban | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/very-rev-wm-macgregor.html | VERY REV. W.M. MACGREGOR | True | | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/no-delivery-quotas-set-canada-makes-announcement-on-flax-and-rye.html | NO DELIVERY QUOTAS SET; Canada Makes Announcement on Flax and Rye for This Year | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/dont-cheer-the-axis-shun-black-marhets.html | Don't Cheer the Axis -- Shun Black Marhets | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/nazi-bombs-damaged-famed-italian-shrine-osservatore-romano-blames.html | NAZI BOMBS DAMAGED FAMED ITALIAN SHRINE; Osservatore Romano Blames Foe for Basilica of Loretto Raid | True | By Wireless To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/ary-s-ampsbll-wed-in-fort-myer-va-chapel-to-it-william-b.html | ARY S. AMPSBLL; Wed in Fort Myer, Va., Chapel to It. William B'. Heckenkamp -- She Has 5 'Attendants | True | Special to Tmw Nzw Yo.x Tzzr.. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/2power-conference-on-oil-policy-soon-hull-will-head-americans-and.html | 2-POWER CONFERENCE ON OIL POLICY SOON; Hull Will Head Americans and Beaverbrook the British | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/new-variety-show-opens-wednesday-stars-of-tomorrow-to-make-bow-at.html | NEW VARIETY SHOW OPENS WEDNESDAY; ' Stars of Tomorrow' to Make Bow at Malin Theatre -- Jules Denes Is Sponsor | True | By Sam Zolotow | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/two-forces-join-on-burma-route-allies-now-control-300-miles-of-the.html | TWO FORCES JOIN ON BURMA ROUTE; Allies Now Control 300 Miles of the New Ledo Supply Road to China | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/professional-union-wins-nlrb-decides-for-workers-in-general-motors.html | PROFESSIONAL UNION WINS; NLRB Decides for Workers in General Motors Dispute | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/police-bullet-ends-thrill-gang-raids-boy-15-is-critically-wounded.html | POLICE BULLET ENDS THRILL GANG RAIDS; Boy, 15, Is Critically Wounded as Suspect in 3 Hold Ups of Bars in Brooklyn TRAPPED, HE OPENS FIRE His Sister, 18, Another Woman and Two Soldiers Arrested After Spending Spree | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/receiver-is-named-for-ringling-circus.html | Receiver Is Named For Ringling Circus | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/army-and-navy-ask-big-peace-air-force-retaining-of-facilities-and.html | ARMY AND NAVY ASK BIG PEACE AIR FORCE; Retaining of Facilities and Inland Plants Is Urged by Patterson and Gates | True | By John Stuartspecial To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/dearth-of-psychiatrists-noted.html | Dearth of Psychiatrists Noted | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/soviet-industries-to-rival-american-great-urals-armsproducing.html | SOVIET INDUSTRIES TO RIVAL AMERICAN; Great Urals Arms-Producing Center Geared for Post-War Expansion Like Ours STEEL OUTPUT INCREASED Stalin Sets 60,000,000-Ton Goal in New 5-Year Plans -- Plants Show Profit | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/foot-test-in-court-given-to-the-judge-jurist-in-exsoldiers-case.html | FOOT TEST IN COURT GIVEN TO THE JUDGE; Jurist in Ex-Soldier's Case Learns His Are Flat, Too | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/nazis-promise-surprises.html | Nazis Promise Surprises | True | By Telephone To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/suicidal-offensive-seen.html | Suicidal Offensive Seen | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/luftwaffes-doom-set-last-february-us-bombing-of-reich-plane-plants.html | LUFTWAFFE'S DOOM SET LAST FEBRUARY; U.S. Bombing of Reich Plane Plants Then Called Basis of Air Control in Invasion | True | By Cable To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/new-orders-ready-for-reconversion-wpb-completes-4-regulations.html | NEW ORDERS READY FOR RECONVERSION; WPB Completes 4 Regulations Favored by Nelson and Printing Is Set | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/grand-circuit-card-put-off.html | Grand Circuit Card Put Off | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/vichy-using-criminals-as-timebomb-detectors.html | Vichy Using Criminals As Time-Bomb Detectors | True | By Telephone To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/fcc-wont-rule-on-song-dont-change-horses.html | FCC Won't Rule on Song, 'Don't Change Horses' | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/exactor-back-from-war-robert-montgomery-stops-here-on-way-to-los.html | EX-ACTOR BACK FROM WAR; Robert Montgomery Stops Here on Way to Los Angeles | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/americans-mop-up-german-fanatics-french-town-called-murphy-taken-in.html | AMERICANS MOP UP GERMAN FANATICS; French Town Called 'Murphy' Taken in Fierce Two-Day Battle Behind Lines AMERICANS MOP UP GERMAN FANATICS | True | By Harold Dennyby Wireless To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/sale-of-oil-wells-pending.html | Sale of Oil Wells Pending | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/canning-interest-seen-lagging-here-but-return-of-some-articles-to.html | CANNING INTEREST SEEN LAGGING HERE; But Return of Some Articles to the Ration List May Reverse the Trend COMMUNITY UNITS FEWER Expert in Nutrition Warns That Work Now Is More Important Than Ever | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/ferneyvoltaire.html | FERNEY-VOLTAIRE | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/long-island-sales-made-kew-gardens-taxpayer-and-long-island-city.html | LONG ISLAND SALES MADE; Kew Gardens 'Taxpayer' and Long Island City Factory Sold | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/kilthau-wibel-card-82s-stuhr-has-an-83-in-qualifying-play-for-li.html | KILTHAU, WIBEL CARD 82S; Stuhr Has an 83 in Qualifying Play for L.I. Title Golf | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/detectives-sermon-on-religion-causes-firebug-to-confess-setting-11.html | Detective's Sermon on Religion Causes Firebug to Confess Setting 11 Blazes | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/employers-appeal-to-workers-upheld-had-right-to-base-argument.html | EMPLOYER'S APPEAL TO WORKERS UPHELD; Had Right to Base Argument Against Union on Gratitude | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/-navy-lauds-7-brothers-los-angeles-parents-get-letter-of.html | ! NAVY LAUDS 7 BROTHERS; Los Angeles Parents Get Letter of Commendation Frdm Forrestal | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/marine-midland-earnings-net-of-1102982-equal-to-19-cents-for-each.html | MARINE MIDLAND EARNINGS; Net of $1,102,982 Equal to 19 Cents for Each Share | True | | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/trial-of-germans-by-jews-proposed-dr-tenenbaum-of-polish-group-here.html | TRIAL OF GERMANS BY JEWS PROPOSED; Dr. Tenenbaum of Polish Group Here Would Let People in Europe Judge Accused | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/graduation-at-fordham-33-get-diplomas-at-exercises-held-in-keating.html | GRADUATION AT FORDHAM; 33 Get Diplomas at Exercises Held in Keating Hall | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/allies-hail-officials-chosen-by-de-gaulle-civil-administration-in.html | ALLIES HAIL OFFICIALS CHOSEN BY DE GAULLE; Civil Administration in Caen Praised for Efficiency | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/thousands-cheer-in-montreal.html | Thousands Cheer in Montreal | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/750000-loan-on-warehouse.html | $750,000 Loan on Warehouse | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/business-world.html | Business World | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/42-germans-yield-despite-own-fire-elite-guard-unit-fires-as-men.html | 42 GERMANS YIELD DESPITE OWN FIRE; Elite Guard Unit Fires as Men Surrender to Americans -- Force Is Wiped Out | True | By Gene Currivanby Wireless To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/i-mi-jahe-b-blun-i1-rried-in-dlas-scarsdale-girl-is-wed-to-sgt.html | i MIS JAHE B. BLUN I1. RRIED IN DLAS; Scarsdale Girl Is Wed to Sgt. George D. Humerickhouse of the Marine Corps | True | Special to Tin | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/indian-lace-placed-on-exhibition-here-first-public-showing-of-work.html | INDIAN LACE PLACED ON EXHIBITION HERE; First Public Showing of Work at Cooper Union Museum | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/school-head-quits-for-paying-job.html | School Head Quits for Paying Job | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/syndicate-invests-in-office-building-buys-parcel-in-west-54th-st.html | SYNDICATE INVESTS IN OFFICE BUILDING; Buys Parcel in West 54th St. From Bowery Bank -- Lofts in a Quick Resale | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/rings-the-bell-on-4th-term.html | Rings the Bell on 4th, Term | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/in-sight-of-leghorn.html | IN SIGHT OF LEGHORN | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/fcc-inquiry-urged-on-ban-by-wmca-catholic-war-veterans-want.html | FCC INQUIRY URGED ON BAN BY WMCA; Catholic War Veterans Want Censorship of Coudert's Talk Investigated | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/football-return-by-colleges-rises-18-schools-will-resume-game-in.html | FOOTBALL RETURN BY COLLEGES RISES; 18 Schools Will Resume Game in Fall -- Eight Others May Again Field Elevens | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/murray-attacks-steel-peace-scale-cio-head-warns-company-not-to.html | MURRAY ATTACKS STEEL PEACE SCALE; CIO Head Warns Company Not to Bring New 'Apple Era' -- Wage Hearing Ends | True | By Louis Starkspecial To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/toulon-reported-evacuated.html | Toulon Reported Evacuated | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/buys-building-in-jersey-city.html | Buys Building in Jersey City | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/russian.html | Russian | True | | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/bond-sales-in-us-now-18811000000-national-total-for-fifth-war-loan.html | BOND SALES IN U.S. NOW $18,811,000,000; National Total for Fifth War Loan Far Beyond Quota, Director Reports STATE MAKES NEW RECORD But Figure for E Issue Is Only 53.5% of Goal -- City Also Has Laggard Percentage | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/expansion-for-westvaco-acquisition-of-3-subsidiaries-of-united.html | EXPANSION FOR WESTVACO; Acquisition of 3 Subsidiaries of United Chemicals Proposed | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/i-miss-janet-manson-becomes-affianced-i-washlngton-seminary-alumna.html | i MISS JANET MANSON BECOMES AFFIANCED; i Washlngton Seminary Alumna Brlde-u1ect of T. W. Sill Jr. | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/suit-against-city-put-off.html | Suit Against City Put Off | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/miss-pauline-ward-prospective-bride-exstudent-at-packer-engaged-to.html | MISS PAULINE WARD PROSPECTIVE BRIDE; Ex-Student at Packer Engaged to George A. Horton Jr., Navy | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/alltchaikovsky-at-stadium.html | All-Tchaikovsky at Stadium | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/bears-top-syracuse-70-hiller-allows-only-three-hits-and-strikes-out.html | BEARS TOP SYRACUSE, 7-0; Hiller Allows Only Three Hits and Strikes Out 12 | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/lieut-teague-wins-dfc-rewarded-for-part-he-played-in-the-capture-of.html | LIEUT. TEAGUE WINS DFC; Rewarded for Part He Played in the Capture of Lae | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/british-report-submarine-lost.html | British Report Submarine Lost | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/daily-double-pays-3388.html | Daily Double Pays $3,388 | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/monetary-parley-waiting-on-russia-united-states-urges-reply-be.html | MONETARY PARLEY WAITING ON RUSSIA; United States Urges Reply Be Expedited on Gold Share of Devastated Countries | True | By Russell Porterspecial To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/jesse-jones-recuperating.html | Jesse Jones Recuperating | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/saves-army-500000-purchasing-agent-suggested-change-in-handling.html | SAVES ARMY $500,000; Purchasing Agent Suggested Change in Handling Coffee | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/plucky-raider-12-choice-beats-ballast-for-3d-triumph-in-row-wins-by.html | Plucky Raider, 1-2 Choice, Beats Ballast for 3d Triumph in Row; Wins by Length and Quarter in Feature at Garden State, Completing Double for Jockey Breen -- Aera Home Third | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/admits-price-violation-dealer-pleads-guilty-to-selling-whisky-above.html | ADMITS PRICE VIOLATION; Dealer Pleads Guilty to Selling Whisky Above Ceiling Price | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/the-menace-of-the-robots.html | THE MENACE OF THE ROBOTS | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/mail-chain-sales-up-21-for-june-total-placed-at-361578916-against.html | MAIL, CHAIN SALES UP 2.1% FOR JUNE; Total Placed at $361,578,916 Against $354,136,620 for 1943 Month | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/robot-plane-made-news-in-1915-they-were-used-by-americans.html | Robot Plane Made 'News' in 1915; They Were Used by Americans | True | | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/shortage-of-milk-in-city-disputed-small-distributors-appeal-to-wfa.html | SHORTAGE OF MILK IN CITY DISPUTED; Small Distributors Appeal to WFA to Allocate Supply -- Stebbins Sees No Scarcity | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/lieut-franz-j-mohr.html | LIEUT. FRANZ J. MOHR | True | Coast Guard Ot | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/wig-thief-wins-leniency.html | Wig Thief Wins Leniency | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/hearings-closed-on-zoning-change-planning-commission-sets-aug-1.html | HEARINGS CLOSED ON ZONING CHANGE; Planning Commission Sets Aug. 1 Deadline for Filing Further Objections | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/saves-falling-child-man-crosses-street-to-catch-boy-tumbling-out-of.html | SAVES FALLING CHILD; Man Crosses Street to Catch Boy Tumbling Out of Window | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/railway-sabotage-mounts.html | Railway Sabotage Mounts | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/burnett-fuller.html | BURNETT FULLER | True | Special to THE NL'W Yo ThUg | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/south-and-west-gain-in-population-while-east-loses-new-york-most.html | South and West Gain in Population While East Loses, New York Most; SOUTH, WEST GAIN WHILE EAST LOSES | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/brooklyn-man-killed-in-bomber.html | Brooklyn Man Killed in Bomber | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/death-of-herriot-reported-by-berlin-former-premier-held-by-nazis.html | DEATH OF HERRIOT REPORTED BY BERLIN; Former Premier Held by Nazis Since'They Overran France | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/25857-for-stage-relief.html | $25,857 for Stage Relief | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/quonset-halts-yale-nine-52.html | Quonset Halts Yale Nine, 5-2 | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/mrs-martin-e-lobdeli-1-i-former-soloist-in-choirs-ofi.html | MRS. MARTIN E. LOBDELI',; 11 Former Soloist in Choirs ofI | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/budapest-children-ordered-evacuated-clearing-of-all-industrial.html | BUDAPEST CHILDREN ORDERED EVACUATED; Clearing of All Industrial Areas Planned to Escape Bombs | True | By Telephone To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/hope-and-benny-in-hawaii.html | Hope and Benny in Hawaii | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/koreans-homogeneous-folk-ranking-high-in-literacy-they-await-moment.html | Koreans Homogeneous Folk; Ranking High in Literacy, They Await Moment of Liberation | True | SYNGMAN RHEE, | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/frank-buineer.html | FRANK BUINEER | True | special to Taz Nzw YoP Tns. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/free-flow-of-news-by-pact-of-allies-our-postwar-aim-in-first-move.html | FREE FLOW OF NEWS BY PACT OF ALLIES OUR POST-WAR AIM; In First Move to Set Up Plan United States Will Invite Britain to Parley Here AXIS UNDER COMPULSION ' Basic Principles' for Program Stress Access to Sources and Uniform Rates FREE FLOW OF NEWS OUR POST-WAR AIM | True | By James B. Restonspecial To the New York Times. | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/ancona-is-shelled-by-8th-army-guns-troops-only-eight-miles-away.html | ANCONA IS SHELLED BY 8TH ARMY GUNS; Troops Only Eight Miles Away -- Americans Same Distance From Leghorn in West | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/postwar-loans-put-at-new-peak-world-bank-urged-to-avert-chaos.html | Post-War Loans Put at New Peak; World Bank Urged to Avert Chaos; Sponsors Say Proposed Institution Is Only Means of Curbing a Cycle of Revolutions and Spread of 'All Kinds of Isms' | True | By John H. Criderspecial To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/tall-house-sold-on-the-west-side-15story-apartment-on-110th-st-in.html | TALL HOUSE SOLD ON THE WEST SIDE; 15-Story Apartment on 110th St. in New Ownership -- Columbus Ave. Deal | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/in-the-nation-a-survey-of-the-problem-posed-by-wallace.html | In The Nation; A Survey of the Problem Posed by Wallace | True | By Arthur Krock | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/agree-health-aid-is-community-task-but-witnesses-at-senators.html | AGREE HEALTH AID IS COMMUNITY TASK; But Witnesses at Senators' Hearing Diverge on Extent of Federal Control DR. PARRAN SUBMITS PLAN Hospitals and Health Centers, Provided for Every State, Would Cost $2,000,000,000 | True | By Lansing Warrenspecial To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/notes.html | Notes | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/wakefield-rejoins-tigers.html | Wakefield Rejoins Tigers | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/exchange-warned-on-deals-in-cash-officials-note-possibility-of-use.html | EXCHANGE WARNED ON DEALS IN CASH; Officials Note Possibility of Use of Black Market Money or Other Obscure Funds INSURANCE IS STRESSED Schram Also Reminds Firms of Need to Have Data on Customers and Orders | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/42-women-finish-training-project-household-course-given-by-the.html | 42 WOMEN FINISH TRAINING PROJECT; Household Course Given by the Department of Welfare | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/dual-job-holders-face-city-discipline-mayor-says-transit-employes.html | DUAL JOB HOLDERS FACE CITY DISCIPLINE; Mayor Says Transit Employes Will Be 'Under Supervision' | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/jersey-city-wins-113-routs-orioles-treadway-pacing-18hit-drive-with.html | JERSEY CITY WINS, 11-3; Routs Orioles, Treadway Pacing 18-Hit Drive With Four | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/long-arm-men-of-gmen-gets-2-seamen-seized-in-west-for-theft-on-a.html | LONG ARM MEN OF G-MEN GETS 2; Seamen Seized in West for Theft on a Clue Here | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/mnary-is-home-first-takes-opening-event-of-midget-yacht-racing.html | M'NARY IS HOME FIRST; Takes Opening Event of Midget Yacht Racing Title Series | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/award-to-honor-bushemi-cio-union-aiding-veterans-most-to-receive-it.html | AWARD TO HONOR BUSHEMI; CIO Union Aiding Veterans Most to Receive It | True | | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/state-incorporations-up-rise-of-1105-to-6265-reported-in-first-six.html | STATE INCORPORATIONS UP; Rise of 1,105 to 6,265 Reported in First Six Months of Year | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/cotton-prices-off-1-to-5-points-here-profittaking-on-an-early-gain.html | COTTON PRICES OFF 1 TO 5 POINTS HERE; Profit-Taking on an Early Gain, Liquidation in July and Crop Reports Factors | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/labor-mps-adopt-sitdown-protest-boycott-rehabilitation-bills-2d.html | LABOR M.P.'S ADOPT 'SIT-DOWN' PROTEST; Boycott Rehabilitation Bill's 2d Reading on Ground That It Does Not Go Far Enough | True | By John MacCormacby Wireless To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/use-deweys-name-in-sedition-trial-government-attorneys-read-article.html | USE DEWEY'S NAME IN SEDITION TRIAL; Government Attorneys Read Article Assailing Governor's Comment on Nazi Case | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/zoo-research-center-protested.html | Zoo Research Center Protested | True | M.L. TUCKERMAN, | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/would-redeem-issues-of-missouri-utility-teed-to-deposit-5400000-in.html | WOULD REDEEM ISSUES OF MISSOURI UTILITY; Teed to Deposit $5,400,000 in Springfield Deal | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/edward-a-schmidt-i-i-head-of-brewing-firm-for-42-years-and-former.html | EDWARD A. SCHMIDT; I I Head of Brewing Firm for 42 Years and Former Banker | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/continental-can-expands.html | Continental Can Expands | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/mat-challes-r-fael.html | MAt)'. CHAILES r. FA-El | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/mrs-barber-wins-at-tennis-63-64-beats-miss-atterbury-to-gain.html | MRS. BARBER WINS AT TENNIS, 6-3, 6-4; Beats Miss Atterbury to Gain Eastern Semi-Finals | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/vacations-for-slum-youngsters.html | Vacations for Slum Youngsters | True | HENRY SLOANE COFFIN, | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/trading-is-narrow-in-wheat-market-quotations-regarded-as-too-close.html | TRADING IS NARROW IN WHEAT MARKET; Quotations Regarded as Too Close to Loan Rate for Operators to Sell | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/iitltam-h-sifith.html | II'T,LTAM H. SIfITH | True | Special to TH NW YO -'La. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/1200-bombers-rock-munich-in-seconday-assault-there-1200-us-bombers.html | 1,200 Bombers Rock Munich In Second-Day Assault There; 1,200 U.S. BOMBERS ROCK MUNICH AGAIN | True | By David Andersonby Wireless to the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/tumultuous-welcome-in-quebec.html | Tumultuous Welcome in Quebec | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/debenture-flotation.html | DEBENTURE FLOTATION | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/unprecedented-cold-hits-brazil.html | Unprecedented Cold Hits Brazil | True | By Wireless To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/gang-trial-deferred-nine-youths-asked-by-court-to-suggest-conduct.html | GANG TRIAL DEFERRED; Nine Youths Asked by Court to Suggest Conduct Reforms | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/chaos-hits-paris-refugees-report-traffic-curbed-food-scarce-as.html | CHAOS HITS PARIS, REFUGEES REPORT; Traffic Curbed, Food Scarce, as Bombings and Sabotage Virtually Isolate City CHAOS HITS PARIS, REFUGEES REPORT | True | By the United Press. | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/wesley-joseph-havell.html | WESLEY JOSEPH HAVELL | True | special to Tmc NL- YO Txs. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/appointed-to-new-post-for-winthrop-chemical-co.html | Appointed to New Post For Winthrop Chemical Co. | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/to-help-choose-miss-new-york.html | To Help Choose 'Miss New York' | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/rumanian.html | Rumanian | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/lewis-wood.html | LEWIS'. WOOD | True | Special to Nw YORK Tm. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/betty-compton-dies-former-actress-37-wife-of-t-t-knappen-engineer.html | BETTY COMPTON DIES; . fORMER ACtReSS, 37; Wife of T. T. Knappen, Engineer ! -- Played in Musical Comedy | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/no-night-contests-for-world-series-baseball-men-agree-that-44-is-no.html | NO NIGHT CONTESTS FOR WORLD SERIES; Baseball Men Agree That '44 Is Not the Time to Play Classic Under Lights CARDS HEAD COMMENTS' Can Pack Park in Daytime,' Breadon Says -- Flag Hopes of Browns Called Good | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/may-issue-statement-today-roosevelt-silent-on-running-mate.html | May Issue Statement Today; ROOSEVELT SILENT ON RUNNING MATE | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/books-authors.html | Books -- Authors | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/wpb-acts-to-cut-carbon-steel-use-letter-is-sent-to-selected-list-of.html | WPB ACTS TO CUT CARBON STEEL USE; Letter Is Sent to Selected List of Big Consumers to Slash Inventories, Purchases WAR DEMAND TOPS SUPPLY Prompt Action Held Necessary to Meet Military Needs -- Other Agency Action WPB ACTS TO CUT CARBON STEEL USE | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/alan-gilchrists-have-daughter.html | Alan Gilchrists Have Daughter | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/earnings-listed-by-budd-companies-manufacturing-unit-netted-2008137.html | EARNINGS LISTED BY BUDD COMPANIES; Manufacturing Unit Netted $2,008,137 in Year, Wheel Concern $1,413,278 | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/officer-in-shepherd-garb-kills-german-commandant.html | Officer in Shepherd Garb Kills German Commandant | True | Combined Allied Press Dispatch | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/plunge-is-fatal-to-john-r-morris-united-press-far-east-official.html | PLUNGE IS FATAL TO JOHN R. MORRIS; United Press Far East Official Found on Roof With Back Broken -- Left Note | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/bonds-and-shares-on-london-market-german-potash-loans-move-higher.html | BONDS AND SHARES ON LONDON MARKET; German Potash Loans Move Higher and Argentine Rail Issues Also Improve | True | By Wireless To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/rome-communists-received-by-pope-2-in-municipal-junta-join-others.html | ROME COMMUNISTS RECEIVED BY POPE; 2, in Municipal Junta, Join Others in Audience -- Party Amity With Church Gains | True | By Herbert L. Matthewsby Cable To the New York Times. | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/spirit-of-chinese-won-vital-victory-hungry-soldiers-pressed-on-in.html | SPIRIT OF CHINESE WON VITAL VICTORY; Hungry Soldiers Pressed On in Rain and Cold to Drive Foe From Chiangtso | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/germans-warned-of-retreats.html | Germans Warned of Retreats | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/legal-showdown-welcomed-by-sec-commission-tells-supreme-court-its.html | LEGAL SHOW-DOWN WELCOMED BY SEC; Commission Tells Supreme Court It's Ready for Decision on Power Firm Dissolution 2 AFFECTED SEEK A WRIT American Power and Light and Electric Power and Light Corporation Involved | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/brownell-maps-finance-program-talk-with-kemper-may-mean-committee.html | BROWNELL MAPS FINANCE PROGRAM; Talk With Kemper May Mean Committee Chairmanship for the Chicagoan | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/ealph-stone.html | EALPH STONE | True | Slclal to T Nxw Yo Trims. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/east-prussia-division-is-posed-in-commons-eden-says-apportioning.html | EAST PRUSSIA DIVISION IS POSED IN COMMONS; Eden Says Apportioning Between Russia, Poland Is Still Pending | True | By Wireless To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/tgen-herman-m-mohlg.html | tgEN. HERMAN M. MOHlg | True | special to Tr NEW YOZ TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/war-exprisoner-in-play-richard-sanford-once-captive-of-japanese.html | WAR EX-PRISONER IN PLAY; Richard Sanford, Once Captive of Japanese, Returns to Stage | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/von-steuben-launched-ship-at-new-orleans-bought-by-american-germans.html | VON STEUBEN LAUNCHED; Ship at New Orleans 'Bought' by American Germans | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/refined-copper-stock-up-institute-reports-5393ton-rise-june-30-over.html | REFINED COPPER STOCK UP; Institute Reports 5,393-Ton Rise June 30 Over May 31 Total | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/screen-news-aherne-gets-lead-role-in-high-among-the-stars.html | SCREEN NEWS; Aherne Gets Lead Role in 'High Among the Stars' | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/hull-hails-denmark-for-combating-nazis-says-danes-set-example-for.html | HULL HAILS DENMARK FOR COMBATING NAZIS; Says Danes Set Example for People of Other Lands | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/alvalene-pierson-troth-medical-technician-betrothed-to-t-edward.html | ALVALENE PIERSON TROTH; Medical Technician Betrothed to T. Edward Karlsson | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/the-president-and-the-press-mr-roosevelts-strictures-held-to-have.html | The President and the Press; Mr. Roosevelt's Strictures Held to Have Been Specific, Not General | True | WINTHROP PARKHURST. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/named-to-normandy-command.html | Named to Normandy Command | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/dr-julius-m-van-beijma.html | DR. JULIUS M. VAN BEIJMA | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/tobey-and-thomas-win-in-primaries-magnuson-leads-in-race-for.html | TOBEY AND THOMAS WIN IN PRIMARIES; Magnuson Leads in Race for Washington Democratic Senate Nomination | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/us-aid-to-brazil-spurs-her-advance-millions-poured-into-allied-land.html | U.S. AID TO BRAZIL SPURS HER ADVANCE; Millions Poured Into Allied Land Help Reduce Contrast of Poverty and Riches | True | By Foster Hailey | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/allstars-beat-memphis-54.html | All-Stars Beat Memphis, 5-4 | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/-curvacious-millinery-for-fall-shown-silhouette-enlarged-while.html | ' Curvacious' Millinery for Fall Shown; Silhouette Enlarged While Revealing Face | True | By Virginia Pope | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/40-men-rescue-coon-dog-spent-ten-days-cutting-into-ozarks-cave.html | 40 MEN RESCUE COON DOG; Spent Ten Days Cutting Into Ozarks Cave Where Animal Fell | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/carol-hackett-engaged-stamford-girl-will-be-wed-to.html | CAROL HACKETT ENGAGED; Stamford Girl Will Be Wed to{ | True | SPECIAL TO9 TRHE MEYOORW,L | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/court-lets-wife-run-against-husband-in-texas.html | Court Lets Wife Run Against Husband in Texas | True | By the United Press. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/edison-here-files-merger-proposal-joining-of-all-subsidiaries-into.html | EDISON HERE FILES MERGER PROPOSAL; Joining of All Subsidiaries Into Single Operating Company Planned FIVE UNITS ARE INVOLVED Head of Concern Says Project Would Be in Interest of Consuming Public EDISON HERE FILES MERGER PROPOSAL | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/prof-c-w-chenoweth-head-of-philosophy-department-at-university-of.html | PROF. C. W. CHENOWETH; Head of Philosophy Department at University of Idaho | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/journeys-end-in-india.html | JOURNEY'S END IN INDIA | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/utility-transfer-is-authorized.html | Utility Transfer Is Authorized | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/rebuilding-of-furniture-helps-to-relieve-shortage-caused-by.html | Rebuilding of Furniture Helps to Relieve Shortage Caused by Manufacturing Curb | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/mayor-honors-brazilian-receives-francisco-de-assis-chateaubriand-at.html | MAYOR HONORS BRAZILIAN; Receives Francisco de Assis Chateaubriand at City Half | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/swiss-guide-9-bombers-down.html | Swiss Guide 9 Bombers Down | True | By Telephone To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/wallace-phones-wife-of-soldier-in-china-tells-her-of-visit-with-him.html | Wallace Phones Wife of Soldier in China, Tells Her of Visit With Him in Hospital | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/nurseries-to-use-school-facilities-board-of-education-votes-to-lend.html | NURSERIES TO USE SCHOOL FACILITIES; Board of Education Votes to Lend Kindergartens in July and August | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/liberal-party-plans-to-name-full-slate-prepares-to-list-choices-for.html | LIBERAL PARTY PLANS TO NAME FULL SLATE; Prepares to List Choices for This Year's Elections | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/and-the-angels-sing-mild-farce-with-hutton-and-lamour-presented-at.html | ' And the Angels Sing' Mild Farce, With Hutton and Lamour, Presented at Paramount -- 'Take It or Leave It' at Roxy | True | By Bosley Crowther | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/drought-in-east-threatens-crops-damage-reported-in-virginia-and.html | DROUGHT IN EAST THREATENS CROPS; Damage Reported in Virginia and Corn Belt and Concern Is Felt in This Section HEAT REACHES 90 HERE Rain, Wind Bring Temporary Relief Up-State -- Showers Due to Cool City Today | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/east-prussian-frontier-shut.html | East Prussian Frontier Shut | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/croce-is-reported-out-withdrawal-from-cabinet-is-claimed-in-rome.html | CROCE IS REPORTED OUT; Withdrawal From Cabinet Is Claimed in Rome Press | True | By Cable To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/de-gaulle-tours-in-french-canada-visits-quebec-and-montreal-admits.html | DE GAULLE TOURS IN FRENCH CANADA; Visits Quebec and Montreal -Admits Merit in Allies' View of Committee | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/yanks-play-twice-today-second-place-at-stake-in-games-with-red-sox.html | YANKS PLAY TWICE TODAY; Second Place at Stake in Games With Red Sox at Stadium | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/miss-civil-service-chosen.html | Miss Civil Service' Chosen | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/east-side-houses-sold-by-estates-apartments-on-third-ave-and-bowery.html | EAST SIDE HOUSES SOLD BY ESTATES; Apartments on Third Ave. and Bowery Change Hands | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/paul-e-streicit.html | PAUL E. STREICIt | True | Special to ra-s Nw YoK Tns. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/johnston-back-home-after-trip-to-russia-departs-for-washington-with.html | JOHNSTON BACK HOME AFTER TRIP TO RUSSIA; Departs for Washington With No Comment to Make | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/honest-driver-rewarded-cabman-who-found-costellos-27200-gets-3500.html | HONEST DRIVER REWARDED; Cabman Who Found Costello's $27,200 Gets $3,500 in Bonds | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/british-nazis-plan-civilians-exchange-eden-gives-plan-to-commons.html | BRITISH, NAZIS PLAN CIVILIANS EXCHANGE; Eden Gives Plan to Commons -- Drottningholm Chartered | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/thomas-m-mchale.html | THOMAS M. McHALE | True | Special t NEW Yo Tr. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/murdock-mclellan.html | Murdock -- McLellan | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/i-dr-stanislaus-borowiak-.html | I DR. STANISLAUS BOROWIAK ] | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/short-interest-listed-1287970-shares-at-close-of-stock-exchange-on.html | SHORT INTEREST LISTED; 1,287,970 Shares at Close of Stock Exchange on June 30 | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/a-new-team-in-the-automobile-industry.html | A NEW TEAM IN THE AUTOMOBILE INDUSTRY | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/alfred-scales____-wyllie-i-i-legal-specialist-for-the-vickj-i.html | ALFRED SCALES,_._...; WYLLIE; i i Legal Specialist for the Vickj i Chemical Co. Since 1941 Dies } | True | | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/clemenceaus-grandson-speaks.html | Clemenceau's Grandson Speaks | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/united-states.html | United States | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/forrestal-shows-movie-of-conquest-of-saipan.html | Forrestal Shows Movie Of Conquest of Saipan | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/the-war-must-come-first.html | THE WAR MUST COME FIRST | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/lieut-rose-m-white-wed-nurse-n-army-air-forces-bride-here-of-abner.html | LIEUT. ROSE M. WHITE WED; Nurse ;n Army Air Forces Bride Here of Abner C. Hopkins Jr. | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/woman-flier-ends-her-life.html | Woman Flier Ends Her Life | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/news-of-food-cutting-down-on-meat-fish-and-poultry-suggested-for.html | News of Food; Cutting Down on Meat, Fish and Poultry Suggested for Meal Times in Hot Weather | True | By Jane Holt | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/vinson-may-settle-foodsubsidy-issue-opa-for-continuing-payments-on.html | VINSON MAY SETTLE FOOD-SUBSIDY ISSUE; OPA for Continuing Payments on 5 Canned Vegetable Items With WFA for Suspension PACKERS FEAR SUDDEN END Hold It Would Add 2c a Can at Retail -- Price Agency Also Sees Hold-Line Plan Periled | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/iis-robert-h-noble.html | I[IS. ROBERT H. NOBLE | True | Special to Tz Nzw NoR Tzs. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/-ephraim-samuels-i-fimortgage-fim-in-mt.html | ; EPHRAIM SAMUELS; I FMortgage Fi.m in Mt. | True | Vernon I ! s..,, to .... Yo -- -i. ?.. I | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/landon-comments-on-4th-term.html | Landon Comments on 4th Term | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/propose-westerner-as-leader-of-house-if-republicans-win-control-in.html | Propose Westerner as Leader of House If Republicans Win Control in Fall | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/i-to-requisition-turkeys-wfa-will-again-acquire-supply-for-holiday.html | I TO REQUISITION TURKEYS; WFA Will Again Acquire Supply for Holiday Use Overseas | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/alice-l-white-a-brideelect.html | Alice L. White a Bride-Elect | True | Specia/to Ngw Yomg . | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/anniversary-in-greece.html | ANNIVERSARY IN GREECE | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/vickery-testifies-on-plant-seizure-defends-his-selection-of-east.html | VICKERY TESTIFIES ON PLANT SEIZURE; Defends His Selection of East Coast Shipyards to Operate Maritime Maintenance Corp. | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/idaho-and-montana-quake-latter-has-had-2715-shocks-since-october.html | IDAHO AND MONTANA QUAKE; Latter Has Had 2,715 Shocks Since October, 1935 | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/deats-home-is-burned.html | Deat's Home Is Burned | True | By Telephone To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/predicts-peace-nerves-after-war.html | Predicts 'Peace Nerves' After War | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/textile-price-rise-held-inadequate-army-navy-buying-lag-noted-in.html | TEXTILE PRICE RISE HELD INADEQUATE; Army, Navy Buying Lag Noted in Underwear as Mills Are Unable to Make Profit TEXTILE PRICE RISE HELD INADEQUATE | True | | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/american-losses-on-saipan-15053-2359-were-killed-in-action-11481.html | AMERICAN LOSSES ON SAIPAN 15,053; 2,359 Were Killed in Action, 11,481 Wounded and 1,213 Missing; Navy Says FOE'S COST PUT AT 95% 1,200 Japanese Captured in Fighting -- Mopping-Up of Island Continuing | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/top-draft-age-29-hershey-says-would-retain-system-after-war.html | Top Draft Age 29, Hershey Says; Would Retain System After War | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/rail-plan-is-rejected-reorganization-of-denver-rio-grande-voted.html | RAIL PLAN IS REJECTED; Reorganization of Denver & Rio Grande Voted Down | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/at-the-roxy.html | At the Roxy | True | P.P.K. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/action-by-turkey-believed-pending-papen-reported-to-have-left.html | ACTION BY TURKEY BELIEVED PENDING; Papen Reported to Have Left Ankara After Burning Nazi Embassy Papers | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/w-jrahill-dead-bank-exeoutive-52-official-of-chemical-trusti-here.html | W. J..RAHILL DEAD; BANK EXEOUTIVE, 52; Official of Chemical Trusti Here Formerly Served in Columbus, Louisville | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/push-near-latvia-russians-smash-toward-riga-on-a-93mile-baltic.html | PUSH NEAR LATVIA; Russians Smash Toward Riga on a 93-Mile Baltic Front GERMANS' DANGER GROWS Battle for Vilna Rages On -- Advance on East Prussia Approaches Grodno ANOTHER SOVIET OFFENSIVE SENDS FOE STAGGERING BACK PUSH NEAR LATVIA ADVANCES 22 MILES | True | By the United Press. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/john-v-w-reynders-rites-dr-brooks-officiates-at-sevvice-for.html | JOHN V. W. REYNDER.S RITES; Dr. Brooks Officiates at Sevvic'e for Consulting Engineer | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/enemy-advances-north-of-canton-japanese-go-on-25-miles-but-fail-to.html | ENEMY ADVANCES NORTH OF CANTON; Japanese Go On 25 Miles but Fail to Win Hengyang by New Gas Attacks | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/british.html | British | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/rcaf-takes-over-oakes-estate.html | RCAF Takes Over Oakes Estate | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/drumuir-captures-13475-demoiselle-wheatley-juvenile-closes-fast-to.html | DRUMUIR CAPTURES $13,475 DEMOISELLE; Wheatley Juvenile Closes Fast to Beat Safeguard by Nose in Rich Filly Stake FAVORED FLYWEIGHT NEXT Trainer Fitzsimmons Saddles Winner of Empire Fixture for Third Year in Row | True | By William D. Richardson | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/south-carolina-shifts-uninstructed-delegation-votes-to-support.html | SOUTH CAROLINA SHIFTS; Uninstructed Delegation Votes to Support Fourth Term | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/brazils-speculators-curb-coffee-exports-june-shipments-off-because.html | BRAZIL'S SPECULATORS CURB COFFEE EXPORTS; June Shipments Off Because of Fight on U.S. Ceilings | True | By Wireless To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/westheimerdinhoser.html | WestheimerDinhoser | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/birmingham-bonds-will-be-offered-group-headed-by-blair-co-to-handle.html | BIRMINGHAM BONDS WILL BE OFFERED; Group Headed by Blair & Co. to Handle Water Works Issue -- Other Listings | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/russias-agreement-on-peace-talks-near-hall-expects-word-soon-as-to.html | RUSSIA'S AGREEMENT ON PEACE TALKS NEAR; Hall Expects Word Soon as to Post-War Planning | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/power-output-shows-dip-adjusted-index-registers-drop-to-1441-from.html | POWER OUTPUT SHOWS DIP; Adjusted Index Registers Drop to 144.1 From 153.8 in Week | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/us-outlines-plan-to-relieve-mexico-transportation-aids-feature.html | U.S. OUTLINES PLAN TO RELIEVE MEXICO; Transportation Aids Feature Scheme -- Trade Barrier Cuts and Shipping Renewal Seen | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/will-discuss-book-ban-senator-taft-and-army-officers-to-meet-here.html | WILL DISCUSS BOOK BAN; Senator Taft and Army Officers to Meet Here on July 20 | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/no-racing-for-del-mar.html | No Racing for Del Mar | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/board-of-federation-greeted-by-women-new-york-state-group-hosts-to.html | BOARD OF FEDERATION GREETED BY WOMEN; New York State Group Hosts to National Members | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/gen-bc-wright-honored-patterson-confers-legion-of-merit-for-his.html | GEN. B.C. WRIGHT HONORED; Patterson Confers Legion of Merit for His Lend-Lease Aid | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/berlin-shuns-election-professes-indifference-to-roosevelt-or-dewey.html | BERLIN SHUNS ELECTION; Professes Indifference to Roosevelt or Dewey as Candidates | True | By Telephone To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/rocket-bombs-varied-kind-now-in-use-against-britain-is-only-one-of.html | Rocket Bombs Varied; Kind Now in Use Against Britain Is Only One of Many -- Worse Weapons Seen Ahead | True | By Hanson W. Baldwinby Wireless to the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/seek-pola-negri-in-court-attorneys-for-kingsbury-estate-file-novel.html | SEEK POLA NEGRI IN COURT; Attorneys for Kingsbury Estate File Novel Motion Here | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/1200-japanese-captured.html | 1,200 Japanese Captured | True | By Telephone To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/sampson-halts-buffalo-triumphs-by-42-in-game-ended-by-rain-after.html | SAMPSON HALTS BUFFALO; Triumphs by 4-2 in Game Ended by Rain After the Sixth | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/45000-japanese-in-wewak-trap-launch-suicidal-bid-to-escape-45000.html | 45,000 Japanese in Wewak Trap Launch Suicidal Bid to Escape; 45,000 Japanese in Wewak Trap Launch Suicidal Bid to Escape | True | By Lindesay Parrottby Cable To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/acheson-wedding-postponed.html | Acheson Wedding Postponed | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/stocks-of-oil-up-in-us-during-week-gasoline-at-83709000-barrels.html | STOCKS OF OIL UP IN U.S. DURING WEEK; Gasoline at 83,709,000 Barrels Increased 150,000 Over Previous 7 Days | True | | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/files-preferred-stock-micromatic-hone-corporation-to-sell-75000.html | FILES PREFERRED STOCK; Micromatic Hone Corporation to Sell 75,000 Shares | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/scottsville-311-victor-at-suffolk-defeats-fb-eye-by-a-length-jockey.html | SCOTTSVILLE, 31-1, VICTOR AT SUFFOLK; Defeats F.B. Eye by a Length -- Jockey Jenkins Rides First Three Winners | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/japanese.html | Japanese | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/airconditioning-of-candy-association-head-sees-rising-trend-in.html | AIR-CONDITIONING OF CANDY; Association Head Sees Rising Trend in Direction After War | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/allies-slowly-batter-down-germans-resistance-in-normandy-german.html | ALLIES SLOWLY BATTER DOWN GERMANS' RESISTANCE IN NORMANDY; German | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/war-objector-is-hero-under-fire-quaker-ambulance-driver-saves-7.html | War Objector Is Hero Under Fire; Quaker Ambulance Driver Saves 7 | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/gov-cooper-to-speak-tennessean-will-address-young-democrats-here-to.html | GOV. COOPER TO SPEAK; Tennessean Will Address Young Democrats Here Tonight | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/rejections-rate-of-wac-put-at-31-percentage-of-women-turned-down-as.html | REJECTIONS RATE OF WAC PUT AT 31%; Percentage of Women Turned Down as Physically Unfit Parallels That for Men | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/united-nations.html | United Nations | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/change-in-stock-voted-chicago-flexible-shaft-co-to-issue-no-par.html | CHANGE IN STOCK VOTED; Chicago Flexible Shaft Co. to Issue No Par Value Shares | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/victory-comes-high.html | VICTORY COMES HIGH | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/listings-authorized-bonds-and-stocks-included-in-action-by-exchange.html | LISTINGS AUTHORIZED; Bonds and Stocks Included in Action by Exchange | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/l-a-ttrttttlis.html | L. A. TTrT.T.TLlS | True | Special to Tm Nrw Yo TLXS. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/opa-investigates-overcharging-at-coney-rockaway-monticello-files.html | OPA Investigates Overcharging At Coney, Rockaway, Monticello; Files 105 Court Cases With More to Follow as Result of Complaints of Gouging on Sodas, Hot Dogs and Room Rents | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/ldcieh-pissarro-painter-engraver-son-of-noted-impressionist-dios-in.html | LDCIEH PISSARRO, PAINTER, ENGRAVER,; Son of Noted Impressionist Dios in London -- Founder of the Eragny Press | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/airline-sets-records-493045-pounds-of-mail-and-express-carried.html | AIRLINE SETS RECORDS; 493,045 Pounds of Mail and Express Carried During June | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/pepper-pushes-old-folks-day.html | Pepper Pushes 'Old Folks' Day' | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/bids-women-separate-their-paper-and-garbage.html | Bids Women Separate Their Paper and Garbage | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/ecuador-silent-on-spanish-rift.html | Ecuador Silent on Spanish Rift | True | By Cable To the New York Times. | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/women-name-chairmen.html | Women Name Chairmen | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/seamen-need-passports-state-departments-new-order-becomes-effective.html | SEAMEN NEED PASSPORTS; State Department's New Order Becomes Effective Aug. 15 | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/gets-east-side-parcel-for-postwar-housing.html | Gets East Side Parcel For Post-War Housing | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/net-earnings-up-at-chemical-bank-173-a-share-reported-for-six.html | NET EARNINGS UP AT CHEMICAL BANK; $1.73 a Share Reported for Six Months, Against $1.29 Year Before | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/flier-dies-on-mercy-trip-2d-us-airman-is-missing-in-hudson-bay.html | FLIER DIES ON MERCY TRIP; 2d U.S. Airman Is Missing in Hudson Bay Crash | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/dittmar-gloom-debated.html | Dittmar Gloom Debated | True | By Telephone To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/general-electrics-owners.html | General Electric's Owners | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/four-players-are-signed-sikich-among-those-who-will-join-the.html | FOUR PLAYERS ARE SIGNED; Sikich Among Those Who Will Join the Football Tigers | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/new-allied-attack-reported-by-nazis-barrage-forces-germans-to-scrap.html | NEW ALLIED ATTACK REPORTED BY NAZIS; Barrage Forces Germans to Scrap Rules, Berlin Says -- Peril in East Admitted | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/chiang-message-to-roosevelt.html | Chiang Message to Roosevelt | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/newsprint-shows-drop-330005-tons-in-june-compare-with-348657-in.html | NEWSPRINT SHOWS DROP; 330,005 Tons in June Compare With 348,657 in 1948 Month | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/leather-situation-to-continue-tight-tanners-see-rise-in-stocks-on.html | LEATHER SITUATION TO CONTINUE TIGHT; Tanners See Rise in Stocks on Greater Slaughter Offset by Decline in Imports | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/bombs-menace-nazi-prisoners.html | Bombs Menace Nazi Prisoners | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/finnish.html | Finnish | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/gold-stocks-lead-market-recovery-early-strength-spreads-to-other.html | GOLD STOCKS LEAD MARKET RECOVERY; Early Strength Spreads to Other Sections -- New Highs Made -- Bonds Rise GOLD STOCKS LEAD MARKET RECOVERY | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/sports-of-the-times-glancing-back-at-the-allstars.html | Sports of the Times; Glancing Back at the All-Stars | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/belgian-executed-as-spy-refugee-is-16th-german-agent-to-die-in.html | BELGIAN EXECUTED AS SPY; 'Refugee' Is 16th -- German Agent to Die in Britain | True | By Wireless To the New York Times. | C1B 637193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/chrysler-tank-award-ordnance-plant-gets-contract-to-overhaul-30ton.html | CHRYSLER TANK AWARD; Ordnance Plant Gets Contract to Overhaul 30-Ton Vehicles | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/more-flee-london-from-robot-blow-king-and-queen-see-guns-and-plane.html | MORE FLEE LONDON FROM ROBOT BLOW; King and Queen See Guns and Plane Combat Missiles -- All Britain Raid-Free in Night | True | By Wireless To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/british-consider-gandhi-suggestion-liberals-see-plan-as-offering.html | BRITISH CONSIDER GANDHI SUGGESTION; Liberals See Plan as Offering Chance to End Deadlock | True | By Wireless To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/model-turned-nurse-saw-salerno-anzio-staff-of-32-had-600-cases-on.html | Model Turned Nurse Saw Salerno, Anzio; Staff of 32 Had 600 Cases on Night Run | True | Special to THE NEW YORK TIMES. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/trunk-bombed-again.html | Trunk Bombed Again | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/cairo-hits-republicans-two-papers-attack-party-plank-on-palestine.html | CAIRO HITS REPUBLICANS; Two Papers Attack Party Plank on Palestine Immigration | True | By Wireless To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/junction-flanked-2-spearheads-push-on-town-from-north-and-northeast.html | JUNCTION FLANKED; 2 Spearheads Push on Town From North and Northeast CAEN SECTOR GROWS QUIET German Resistance on Whole Front Held Flagging -- Berlin Says Allies Attack Again ST. LO IS FLANKED IN AMERICAN DRIVE | True | By Drew Middletonby Cable To the New York Times. | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/savings-bank-sells-building-in-bronx-apartment-house-with-stores-in.html | SAVINGS BANK SELLS BUILDING IN BRONX; Apartment House With Stores in Longwood Ave. Among Sales | True | | C1B 637193 |
| 1944-07-13 | 1944-07-13 | https://www.nytimes.com/1944/07/13/archives/roosevelt-worries-wallaces-backers-by-keeping-silent-vice-president.html | ROOSEVELT WORRIES WALLACE'S BACKERS BY KEEPING SILENT; Vice President Is Reported Confident of an Expression From the White House SEPARATE DRIVE TALKED Platform Repercussions Seen as President Holds Conference on 'Negro Issues' | True | By C. P. Trussellspecial To the New York Times. | C1B 637193 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/arthur-k-lowery.html | ARTHUR K. LOWERY | True | Special to T:-L Nzw Yo Tnvl.s. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/nazis-denude-greece-of-timber-resources-wanton-destruction-of.html | NAZIS DENUDE GREECE OF TIMBER RESOURCES; Wanton Destruction of 100,000 Homes Poses Post-War Problem | True | By Wireless To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/maquis-kill-700-nazis.html | Maquis Kill 700 Nazis | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/free-trade-for-news.html | FREE TRADE FOR NEWS | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/nazis-fire-on-danish-mourners.html | Nazis Fire on Danish Mourners | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/finnish.html | Finnish | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/water-system-deal-set-contracts-are-signed-for-sale-of-usowned.html | WATER SYSTEM DEAL SET; Contracts Are Signed for Sale of U.S.-Owned Texas Plant | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/more-treasury-bills-offered.html | More Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/screen-news-kay-francis-is-signed-for-three-starring-roles.html | SCREEN NEWS; Kay Francis Is Signed for Three Starring Roles | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/truaxtraer-net-1133504-in-year-earnings-of-coal-company-listed-as.html | TRUAX-TRAER NET $1,133,504 IN YEAR; Earnings of Coal Company Listed as the Equivalent of $2.31 a Share | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/office-furniture-shown-postwar-models-to-meet-new-demands-feature.html | OFFICE FURNITURE SHOWN; Post-War Models to Meet New Demands Feature Exhibit | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/schein-beats-lurie-in-5set-semifinal-also-advances-in-eastern-clay.html | SCHEIN BEATS LURIE IN 5-SET SEMI-FINAL; Also Advances in Eastern Clay Court Doubles at Montclair | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/tighter-rationing.html | TIGHTER RATIONING | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/bridegroom-punished-gail-patricks-husband-is-confined-to-barracks.html | BRIDEGROOM PUNISHED; Gail Patrick's Husband Is Confined to Barracks | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/farm-milk-price-high-24year-record-june-broken-blanford-says.html | FARM MILK PRICE HIGH; 24-Year Record June Broken, Blanford Says | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/twin-girls-to-nancy-coleman.html | Twin Girls to Nancy Coleman | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/shortage-of-men-thins-reich-army-patterson-reveals-order-given.html | SHORTAGE OF MEN THINS REICH ARMY; Patterson Reveals Order Given Months Ago Cut Rear Echelon of Combat Units 20% | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/johnston-extols-soviet-peace-aim-chamber-head-says-stalin-appears.html | JOHNSTON EXTOLS SOVIET PEACE AIM; Chamber Head Says Stalin Appears Intent on Building Nation and Its Trade | True | By James B. Restonspecial To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/heat-wave-in-city-area-unbroken-by-showers.html | Heat Wave in City Area Unbroken by Showers | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/steinhardt-predicts-closer-turkish-aid-envoy-reports-to-roosevelt.html | Steinhardt Predicts Closer Turkish Aid; Envoy Reports to Roosevelt on Parleys | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/service-pins-available-army-unit-has-given-out-1500-to-the.html | SERVICE PINS AVAILABLE; Army Unit Has Given Out 1,500 to the Honorably Discharged | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/lt-ay-goul__d-3-to-wed-greatgrandson-of-financier-toi-marry.html | LT. AY GOUL__D 3 TO WED; Great-Grandson of Financier toI Marry Jennifer Bruce ] | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/rupert-parker-i-grand-circuit-relnsman-was-in-harness-racing-40.html | RUPERT PARKER I; Grand Circuit Relnsman Was in Harness Racing 40 Years | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/at-the-gates.html | "AT THE GATES" | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/pirates-down-cubs-32-colmans-pinch-triple-bats-in-2-and-he-scores.html | PIRATES DOWN CUBS, 3-2; Colman's Pinch Triple Bats In 2 and He Scores Third Run | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/harles-l-sweezn.html | HA.RLES L. SWEEZN | True | special to the | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/more-women-filling-whitecollar-jobs-limitations-rapidly-giving-way.html | MORE WOMEN FILLING WHITE-COLLAR JOBS; Limitations Rapidly Giving Way Before Labor Shortage | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/united-nations.html | United Nations | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/mme-chiang-reaches-rio-by-air-plans-rest-on-island-near-city.html | Mme. Chiang Reaches Rio by Air; Plans Rest on Island Near City | True | By the United Press. | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/allied-leaders-greet-french.html | Allied Leaders Greet French | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/dress-pageant-in-spirit-of-conventions-offers-12plank-platform-of.html | Dress Pageant in Spirit of Conventions Offers 12-Plank Platform of Fall Styles | True | By Virginia Pope | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/miss-lelia-brown-sets-wedding-day-newark-teacher-will-become-bride.html | MISS LELIA BROWN SETS WEDDING DAY; Newark Teacher Will Become Bride of Arvon D. Thomas Here on Wednesday | True | Special to THE NEW No TUM[rS. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/brazilian-troops-due-in-naples.html | Brazilian Troops Due in Naples | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/newark-beats-jerseys-bears-take-fifth-straight-84-with-bevens.html | NEWARK BEATS JERSEYS; Bears Take Fifth Straight, 8-4, With Bevens Hurling | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/2d-incometax-payment-to-state-due-tomorrow.html | 2d Income-Tax Payment To State Due Tomorrow | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/bonds-and-shares-on-london-market-support-is-renewed-in-chain-store.html | BONDS AND SHARES ON LONDON MARKET; Support Is Renewed in Chain Store Issues and Other Industrials Improve | True | By Wireless To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/to-call-no-more-preferred.html | To Call No More Preferred | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/mildrf-1-wright-becomes-engaged-graduate-of-bennett-fiancee-of.html | MILDRF 1. WRIGHT BECOMES ENGAGED; Graduate of Bennett Fiancee of Arthur Oschwald Jr., an Alumnus of Princeton | True | pecial to N-w YoRx TrMr. s. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/rescue-crews-praised.html | Rescue Crews Praised | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/oconnor-named-head-of-red-cross-roosevelt-selects-his-close-friend.html | O'CONNOR NAMED HEAD OF RED CROSS; Roosevelt Selects His Close Friend to Succeed the Late Norman H. Davis O'CONNOR NAMED HEAD OF RED CROSS | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/in-the-nation-a-problem-for-mr-dewey-and-the-governors.html | In The Nation; A Problem for Mr. Dewey and the Governors | True | By Arthur Krock | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/a-federal-medical-system.html | A FEDERAL MEDICAL SYSTEM | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/windsor-arrives-in-miami-duke-and-duchess-to-visit-washington-and.html | WINDSOR ARRIVES IN MIAMI; Duke and Duchess to Visit Washington and New York | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/woman-sues-to-halt-state-use-of-land-for-thruway-project-in.html | Woman Sues to Halt State Use of Land For 'Thruway' Project in Westchester | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/mrs-jw-fowlkes-has-daughter.html | Mrs. J.W. Fowlkes Has Daughter | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/mayo-investigators-warn-on-cigarettes-nicotine-causes-constriction.html | MAYO INVESTIGATORS WARN ON CIGARETTES; Nicotine Causes Constriction of Blood Vessels, They Report | True | | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/yanks-halted-84-after-42-triumph-red-sox-retain-second-place-by.html | YANKS HALTED, 8-4, AFTER 4-2 TRIUMPH; Red Sox Retain Second Place by Taking Nightcap Despite Homers by Etten, Lindell BONHAM SUBDUES BOSTON Reached for 2 Runs in First, He Gives 3 Hits Thereafter -- Metheny Gets 4-Bagger | True | By John Drebinger | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/to-head-the-red-cross.html | TO HEAD THE RED CROSS | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/berlin-threatens-to-destroy-europe-maelstrom-of-destruction-due-if.html | BERLIN THREATENS TO DESTROY EUROPE; 'Maelstrom of Destruction' Due if 'Russian Flood' Spills on 'Holy German Land' BERLIN THREATENS TO DESTROY EUROPE | True | By the United Press. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/samarkand-lifts-midasias-blight-uzbek-and-kazakh-republics-prosper.html | SAMARKAND LIFTS MID-ASIA'S BLIGHT; Uzbek and Kazakh Republics Prosper Under Impetus of Vast Soviet Programs | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/teddy-powell-band-leader-held-on-charge-of-dodging-the-draft.html | Teddy Powell, Band Leader, Held On Charge of Dodging the Draft | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/i-e-cooley.html | I. E. COOLEY | True | Special to Tm NEW YOIK TIME. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/five-snags-delay-monetary-accord-quotas-gold-payments-vote-power.html | FIVE SNAGS DELAY MONETARY ACCORD; Quotas, Gold Payments, Vote Power, Rates, Time to End Exchange Curbs Weighed NO ANSWER FROM RUSSIA But Some Parley Agreement Is Likely as 80 Problems Now Have Been Settled | True | By Russell Porterspecial To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/baltimore-player-reinstated.html | Baltimore Player Reinstated | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/hudsons-bay-company-profit-in-year-ended-on-jan-31-compares-with.html | HUDSON'S BAY COMPANY; Profit in Year Ended on Jan. 31 Compares With $555,509 in 1942 | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/170670-serve-in-coast-guard.html | 170,670 Serve in Coast Guard | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/jersey-to-do-as-president-asks.html | Jersey to Do as President Asks | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/right-to-fix-fare-upheld-commission-has-power-over-all-franchised.html | RIGHT TO FIX FARE UPHELD; Commission Has Power Over All Franchised Lines, Counsel Says | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/four-held-in-robberies-two-wives-of-soldiers-in-group-accused-of.html | FOUR HELD IN ROBBERIES; Two Wives of Soldiers in Group Accused of Tavern Thefts | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/2000000-new-cars-suggested-at-start-wpb-will-propose-to-industry.html | 2,000,000 NEW CARS SUGGESTED AT START; WPB Will Propose to Industry Slash of 50 Per Cent in Output From Pre-War CONFERENCE IS ON TODAY Beginning of Manufacture Will Not Be Made Until Germany Gives Up | True | By Walter H. Waggonerspecial To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/italy-may-reveal-armistice-terms-bonomi-cabinet-is-willing-but.html | ITALY MAY REVEAL ARMISTICE TERMS; Bonomi Cabinet Is Willing, but Allies Must Grant Permission -- Softer Demands Urged | True | By Herbert L. Matthewsby Wireless to the New York Times. | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/ross-obrien.html | Ross -- O'Brien | True | Special to the new york times | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/current-topics-of-interest-in-wall-street.html | CURRENT TOPICS OF INTEREST IN WALL STREET | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/ruth-f-townsend-brideelect.html | Ruth F. Townsend Bride-Elect | True | Special to NL'W YO ToadS. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/dana-kinsman-missing-editors-greatgrandson-listed-among-navy.html | DANA KINSMAN MISSING; Editor's Great-Grandson Listed Among Navy Casualties | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/agrees-to-ftc-stipulation.html | Agrees to FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/beef-for-weekend-is-largely-utility-grade-choice-fresh-vegetables.html | Beef for Week-End Is Largely Utility Grade -- Choice Fresh Vegetables Are Plentiful | True | By Jane Holt | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/dewey-would-keep-part-of-new-dea-but-curb-bigness-tells-empire.html | DEWEY WOULD KEEP PART OF NEW DEA BUT CURB BIGNESS; Tells Empire Girls State Some Agencies Should Stay but Must Be 'Close to People' PRESSURE GROUPS SCORED Speech of Welcome Criticizes 'Concept' That Executive Is Above Other 2 Branches DEWEY WOULD KEEP PART OF NEW DEAL | True | By Warren Moscowspecial To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/replacing-president-decried-by-cooper-tennessee-governor-says-this.html | REPLACING PRESIDENT DECRIED BY COOPER; Tennessee Governor Says This Is No Time for a Change | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/confers-with-papal-official.html | Confers with Papal Official | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/marcantonio-heads-democratic-ballot-also-gets-second-place-on-the.html | MARCANTONIO HEADS DEMOCRATIC BALLOT; Also Gets Second Place on the Republican Listing in Drawing | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/bernstein-directs-stadium-concert-appears-for-first-time-this.html | BERNSTEIN DIRECTS STADIUM CONCERT; Appears for First Time This Season -- Milstein Plays Mendelssohn Opus | True | By Noel Straus | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/communists-seek-vatican-accord-togliatti-leader-in-italy-urges-that.html | COMMUNISTS SEEK VATICAN ACCORD; Togliatti, Leader in Italy, Urges That Church and Party Be 'Mutually Tolerant' | True | By Wireless To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/finger-man-sentenced-aide-of-holdup-gangs-gets-2-12-to-5-years-in.html | 'FINGER MAN' SENTENCED; Aide of Hold-Up Gangs Gets 2 1/2 to 5 Years in Prison | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/wrong-french-town-burned-say-germans-general-declares-place-sought.html | WRONG FRENCH TOWN BURNED, SAY GERMANS; General Declares Place Sought Was 17 Miles Away | True | By Wireless To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/us-units-push-on-take-11-places-in-day-in-sweep-for-lessay-st-lo.html | U.S. UNITS PUSH ON; Take 11 Places in Day in Sweep for Lessay, St. Lo and Periers BRITISH SUFFER SETBACK Lose Two Places Above Caen -- Normandy Situation Said to Discourage Optimism U.S. Units Push On in St. Lo Area; Drive Toward 2 Other Junctions | True | By Drew Middletonby Cable To the New York Times. | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/concerning-lettuce.html | Concerning Lettuce | True | ERNEST E. RICH. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/joins-board-of-nurse-service.html | Joins Board of Nurse Service | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/newsprint-supply-estimated-by-wpb-newspapers-in-this-country-may.html | NEWSPRINT SUPPLY ESTIMATED BY WPB; Newspapers in This Country May Get 781,166 Tons in Last Quarter of This Year | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/2reel-film-shows-fighting-in-italy-liberation-of-rome-picture-seen.html | 2-REEL FILM SHOWS FIGHTING IN ITALY; 'Liberation of Rome' Picture Seen in Broadway Theatres | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/warships-heavily-shell-guam.html | Warships Heavily Shell Guam | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/nelson-asks-rise-in-paper-salvaging-urges-publishers-to-intensify.html | NELSON ASKS RISE IN PAPER SALVAGING; Urges Publishers to Intensify Collection Drives Because of Increased Military Needs MILLS EXHAUST SUPPLIES WPB Chief Lauds Cooperation of Public So Far, but Says Quotas Are Not Being Filled | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/ruined-tanks-and-dead-germans-fill-fields-below-st-jeande-daye.html | Ruined Tanks and Dead Germans Fill Fields Below St. Jean-de Daye; Fierceness of Enemy Attempt to Split Allied Beachhead Evident -- Americans Say Nazis Became Confused in Swirling Fight | True | By Harold Dennyby Wireless To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/allies-again-extend-fishing-ban.html | Allies Again Extend Fishing Ban | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/lieut-js-raney-killed.html | Lieut. J.S. Raney Killed | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/german.html | German | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/postwar-demand-put-at-102-billion-slichter-tells-economic-group.html | POST-WAR DEMAND PUT AT 102 BILLION; Slichter Tells Economic Group Civilian Needs Will Hit Level First Year After War | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/mrs-joseph-h-ha_t.html | MRS. JOSEPH H. HA_T | True | Special to Nrw No n. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/fbedekick-smith.html | FBEDEKICK . SMITH | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/us-fliers-breach-tengyuehs-walls-pave-way-for-ground-assault-as.html | U.S. FLIERS BREACH TENGYUEH'S WALLS; Pave Way for Ground Assault as Chinese Capture Last Fortified Outpost of City | True | | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/15-allied-vessels-lost-in-invasion-us-loses-three-destroyers.html | 15 ALLIED VESSELS LOST IN INVASION; U.S. Loses Three Destroyers, Troopship Susan B. Anthony and Three Other Craft MOST ON TRANSPORT SAVED Three British Destroyers, 3 Frigates, One Trawler and One Auxiliary Sunk | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/the-doge-63-to-1-first-at-jamaica-permane-rides-pentagon-colt-to.html | THE DOGE, 63 TO 1, FIRST AT JAMAICA; Permane Rides Pentagon Colt to 5-Length Triumph Over Esteem, 7-5 Favorite CONCORDIAN GAINS SHOW Atkinson Scores Double With Ellen's Slam and Brinks on Empire City Card | True | By William L. Richardson | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/uso-shows-want-concert-artists-leader-makes-plea-before-group-just.html | USO SHOWS WANT CONCERT ARTISTS; Leader Makes Plea Before Group Just Back From Tour | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/bnai-brith-aids-robot-victims.html | B'nai B'rith Aids Robot Victims | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/price-formula-set-for-surplus-tools-system-of-depreciation-prices.html | PRICE FORMULA SET FOR SURPLUS TOOLS; System of Depreciation Prices Adopted to Guide Government for Prompt, Orderly Sale CLAYTON EXPLAINS MOVE SWPA Head Says Quick Return of Machines to Production Is Aim -- Other Agency Action PRICE FORMULA SET FOR SURPLUS TOOLS | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/hrs-george-s-journeay.html | HRS. GEORGE S. JOURNEAY | True | Special to Nw Yo z. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/production-off-8-patterson-reports-acting-war-secretary-says.html | PRODUCTION OFF 8%, PATTERSON REPORTS; Acting War Secretary Says $400,000,000 Drop Shows Relaxation Unwise | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/10th-air-force-moves-to-assam.html | 10th Air Force Moves to Assam | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/ziegfeld-follies-closing-next-week-show-opened-here-on-april-1-in-1.html | 'ZIEGFELD FOLLIES' CLOSING NEXT WEEK; Show Opened Here on April 1 in 1943 -- Berle Signed for Shubert Musical Comedy | True | By Sam Zolotow | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/us-civil-aircraft-will-land-in-spain-accord-in-principle-reached.html | U.S. CIVIL AIRCRAFT WILL LAND IN SPAIN; Accord in Principle Reached With Madrid -- Technical Data Left to Experts | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/stocks-are-unable-to-make-new-gains-meet-resistance-in-effort-to.html | STOCKS ARE UNABLE TO MAKE NEW GAINS; Meet Resistance in Effort to Push Through Highs for the Current Movement 1,376,900 SHARES TRADED Upturn in Final Hour Wipes Out Many of the Losses Suffered Earlier | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/circulation-rises-further-in-britain-another-high-record-is-set-by.html | CIRCULATION RISES FURTHER IN BRITAIN; Another High Record Is Set by Gain of 1,953,000 in Week to 1,136,064,000 Total | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/sec-sanctions-delistings.html | SEC Sanctions Delistings | True | Special to THE NEW YORK TIMES. | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/frisco-rail-plan-approved-by-icc-new-reorganization-proposal.html | FRISCO RAIL PLAN APPROVED BY ICC; New Reorganization Proposal Increases Capitalization by About $7,800,000 | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/cards-conquer-reds-in-11th-inning-3-to-2-doubles-by-walker-cooper.html | CARDS CONQUER REDS IN 11TH INNING, 3 TO 2; Doubles by Walker Cooper and Litwhiler Win Night Game | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/allied-veto-power-is-kept-in-france-de-gaulle-said-to-have-given-up.html | ALLIED VETO POWER IS KEPT IN FRANCE; De Gaulle Said to Have Given Up Objection to Eisenhower's Control Over Officials | True | By Harold Callenderspecial To The New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/lawrenceville-gets-geis-princeton-track-coach-accepts-post-as.html | LAWRENCEVILLE GETS GEIS; Princeton Track Coach Accepts Post as School Mentor | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/advertising-news.html | Advertising News | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/succeeds-korneichuk-in-ukraine.html | Succeeds Korneichuk in Ukraine | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/joseph-mills.html | JOSEPH MILLS | True | Special to TH NW YORK TIauS. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/books-authors.html | Books -- Authors | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/wctu-wants-dry-era-back.html | W.C.T.U. Wants Dry Era Back | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/dr-t-j-bezeivier.html | DR. T. J. BEZEIVIER | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/army-to-increase-its-negro-nurses-patterson-says-no-distinction-has.html | ARMY TO INCREASE ITS NEGRO NURSES; Patterson Says No Distinction Has Been Made -- Aide Sees Policy Change | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/many-japanese-die-in-new-guinea-trap-savage-allied-blows-required.html | MANY JAPANESE DIE IN NEW GUINEA TRAP; Savage Allied Blows Required to Thwart Aitape Break -- Our Airmen Rain Bombs on Foe | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/yugoslav-government-upheld-former-ambassadors-remarks-about-new.html | Yugoslav Government Upheld; Former Ambassador's Remarks About New Regime Are Criticized | True | The Rev. STRAHINJA MALETICH, | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/hengyang-chinese-foil-new-assault-3night-bombings-and-ground-attack.html | HENGYANG CHINESE FOIL NEW ASSAULT; 3-Night Bombings and Ground Attack Are Repulsed -- U.S. Fliers Cripple Foe's Supply | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/miss-eugeniu-seitz-i-to-be-bride-july-22-she-will-be-wed-in-toronto.html | MISS EUGENIu SEITZ i TO BE BRIDE JULY 22; She Will Be Wed in Toronto to Lt. Hunter L. Delatour Jr., Navy | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/john-negus-made-navy-instruments-senior-partner-in-company-founded.html | JOHN NEGUS, MADE NAVY INSTRUMENTS; Senior Partner in Company ' Founded by Father in 1848 Succumbs Here at 85 | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/collects-2255-tons-of-paper.html | Collects 2,255 Tons of Paper | True | Special to THE NEW YORK TIMES. | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/robots-fired-at-normandy.html | Robots Fired at Normandy | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/not-a-candidate-truman-says.html | Not a Candidate, Truman Says | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/yeomans-heads-ic-4a-posts-to-miller-and-bushnel-also-are-announced.html | YEOMANS HEADS I.C. 4-A; Posts to Miller and Bushnel! Also Are Announced | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/hearst-stock-offers-total-800000-shares-all-tenders-of-225-or-less.html | HEARST STOCK OFFERS TOTAL 800,000 SHARES; All Tenders of 225 or Less to Be Accepted; 75% of Others | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/gets-hudson-vote-board-post.html | Gets Hudson Vote Board Post | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/defers-trust-suit-in-chemical-trade-department-of-justice-not-to.html | DEFERS TRUST SUIT IN CHEMICAL TRADE; Department of Justice Not to Proceed Until War Is Ended | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/spain-interns-liberator-crew.html | Spain Interns Liberator Crew | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/wheat-declines-on-hedging-sales-prices-lose-12-to-78-cent-as.html | WHEAT DECLINES ON HEDGING SALES; Prices Lose 1/2 to 7/8 Cent as Favorable Crop News Makes Operations Bearish | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/group-asks-dewey-aid-soldier-voting-but-committee-headed-by-moss.html | GROUP ASKS DEWEY AID SOLDIER VOTING; But Committee Headed by Moss Hart Fails to Get Conference at Albany Special to THE NEW YORK TIMES. | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/united-states.html | United States | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/severs-noble-case-in-sedition-trial-judge-eicher-orders-separate.html | SEVERS NOBLE CASE IN SEDITION TRIAL; Judge Eicher Orders Separate Hearing for Defendant Described as 'Unruly' | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/robert-b-stearns-utility-_official-75-street-railway-executive-of-b.html | ROBERT B, STEARNS, UTILITY. _OFFICIAL' 75; Street Railway Executive of] Boston, Milwaukee Dies I Built Chicago Elevated | True | I I Special to Nw Nomt "r'm. [ | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/baby-kidnapped-from-hospital-intruder-makes-getaway-unseen-baby.html | Baby Kidnapped From Hospital; Intruder Makes Getaway Unseen; BABY KIDNAPPED N HOSPITAL WARD MISSING BABY | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/hay-fever-treatment.html | Hay Fever Treatment | True | LOUIS MAMELOK, M.D. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/new-brunswick-to-ballot.html | New Brunswick to Ballot | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/club-manager-held-in-theft.html | Club Manager Held in Theft | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/urges-50mile-speed-limit.html | Urges 50-Mile Speed Limit | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/army-rejects-sinkwich-lions-football-star-examined-at-cleveland.html | ARMY REJECTS SINKWICH; Lions' Football Star Examined at Cleveland Center | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/utility-restriction-lifted.html | Utility Restriction Lifted | True | Special to THE NEW YORK TIMES. | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/3-enemy-admirals-killed-in-pacific-one-of-two-who-died-on-saipan.html | 3 ENEMY ADMIRALS KILLED IN PACIFIC; One of Two Who Died on Saipan, Nagumo, Commanded Attack Made on Pearl Harbor 3 ENEMY ADMIRALS KILLED IN PACIFIC | True | By George F. Horneby Telephone To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/british-trade-data-stir-concern-here-council-in-reply-to-federation.html | BRITISH TRADE DATA STIR CONCERN HERE; Council in Reply to Federation of Industries' Report Fears Trend to Nationalism BRITISHTREDATA STIR CONCF HERE | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/bagby-gets-service-physical.html | Bagby Gets Service Physical | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/joseph-de-felice.html | JOSEPH DE FELICE | True | Sleclal to Tg Nzw YORK Theirs. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/dewey-asks-baldwin-run-he-says-connecticut-governor-can-aid.html | DEWEY ASKS BALDWIN RUN; He Says Connecticut Governor Can Aid National Ticket | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/s-e-edmijlqds-64-st-louis-attorney-former-editor-writer-helped.html | S. E. EDMIJlqDS, 64, ST. LOUIS ATTORNEY; Former Editor, Writer Helped Senator Reed Organize the Jeffersonian Democrats | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/marine-discharge-rules-eased.html | Marine Discharge Rules Eased | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/excess-reserves-rise-100000000-member-bank-balances-are-off.html | EXCESS RESERVES RISE $100,000,000; Member Bank Balances Are Off $138,000,000, Federal Board Reports | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/clemenceau-on-generals.html | Clemenceau on Generals | True | M.G. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/eighth-army-seizes-ridge.html | Eighth Army Seizes Ridge | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/mathey-halts-savitt-in-junior-tennis-play-mcgrath-also-reaches.html | MATHEY HALTS SAVITT IN JUNIOR TENNIS PLAY; McGrath Also Reaches Eastern Semi-Finals at Forest Hills | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/e-t-nelson.html | E. T. NELSON | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/muhlenberg-picks-devlin.html | Muhlenberg Picks Devlin | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/8-hurt-in-truck-crash-pedestrians-struck-when-vehicle-runs-onto.html | 8 HURT IN TRUCK CRASH; Pedestrians Struck When Vehicle Runs Onto Sidewalk | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/us-coal-technique-is-urged-in-britain-fuel-minister-also-advocates.html | U.S. COAL TECHNIQUE IS URGED IN BRITAIN; Fuel Minister Also Advocates Better Labor-Capital Relations | True | By Wireless To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/legion-opens-3day-session.html | Legion Opens 3-Day Session | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/german-opposition-tougher.html | German Opposition Tougher | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/urges-help-advertising-philadelphia-wmc-director-says-referral-plan.html | URGES 'HELP' ADVERTISING; Philadelphia WMC Director Says Referral Plan Permits It | True | special to the | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/notes.html | Notes | True | | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/boy-drowned-in-rain-barrel.html | Boy Drowned in Rain Barrel | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/50-chinese-graduated-by-astp.html | 50 Chinese Graduated by ASTP | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/dodgers-win-exhibition-king-beats-fort-monmouth-41-russo-losing.html | DODGERS WIN EXHIBITION; King Beats Fort Monmouth, 4-1 -- Russo Losing Hurler | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/the-heritage-of-1789.html | THE HERITAGE OF 1789 | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/democrats-strive-for-briefest-platform-plan-to-cut-1200-to-1500.html | Democrats Strive for Briefest Platform, Plan to Cut 1,200 to 1,500 Word Rough Draft | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/gas-airconditioner-exhibited.html | Gas Air-Conditioner Exhibited | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/americans-in-push-to-flank-leghorn-win-laiatico-in-fierce-battle-at.html | AMERICANS IN PUSH TO FLANK LEGHORN; Win Laiatico in Fierce Battle at German Stronghold East of Port, Then Drive North FRENCH BEAT OFF ENEMY Colonials Seize Ground for Attack on Poggibonsi -- British Take Ridge, Menace Arezzo | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/bombs-rip-munich-for-3d-day-in-row-railway-obliteration-is-held-one.html | BOMBS RIP MUNICH FOR 3D DAY IN ROW; Railway Obliteration Is Held One Aim -- Saarbruecken and North Italy Hard Hit BOMBS RIP MUNICH FOR 3D DAY IN ROW | True | By David Andersonby Cable To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/sabbatino-petition-examined-by-court-justice-steinbrink-comments-on.html | SABBATINO PETITION EXAMINED BY COURT; Justice Steinbrink Comments on Indication of Fraud | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/wentworth-a-webber.html | WENTWORTH A. WEBBER | True | Special to TE NEw NoP. TLr.S. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/f-p-60rmely-dead-carbide-exegutiye-electro-metallurgical-firm.html | F. P. 60RMELY DEAD:] CARBIDE EXEGUTIYE; Electro Metallurgical Firm PresidentmA!so Head of Subsidiary Companies | True | Spedal to Tm NEw Yo Tnr.s. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/hunt-for-jersey-flier-goes-on.html | Hunt for Jersey Flier Goes On | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/last-of-nazi-aides-sail-from-argentina-leave-for-exchange-at-lisbon.html | LAST OF NAZI AIDES SAIL FROM ARGENTINA; Leave for Exchange at Lisbon -Washington Notes Event | True | By Cable To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/reserve-loans-go-to-12year-record-total-for-new-york-units-of.html | RESERVE LOANS GO TO 12-YEAR RECORD; Total for New York Units of System Is $5,239,000,000--Excess Reserves Drop $40,000,000 BELOW MARK Earning Assets Again Reach a New High Level by Rising $21,092,000,000 in Week | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/army-still-getting-spices.html | Army Still Getting Spices | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/noted-school-to-close-lowheywood-girls-institution-sells-stamford.html | NOTED SCHOOL TO CLOSE; Low-Heywood Girls' Institution Sells Stamford Property | True | Special to THE NEW YORK TIMES. | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/herriots-death-denied-vichy-radio-says-expremier-is-in-excellent-health.html | HERRIOT'S DEATH DENIED; Vichy Radio Says Ex-Premier Is in Excellent Health | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/dodgers-lose-ed-head-to-army-warren-recalled-from-montreal-pitcher.html | Dodgers Lose Ed Head to Army; Warren Recalled From Montreal; Pitcher Leaves Immediately for Induction in Louisiana -- Giants' Game Postponed Until Tonight at Philadelphia | True | By James P. Dawson | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/1000-in-city-guilty-in-job-kickbacks-medical-societies-exonerate.html | 1,000 IN CITY GUILTY IN JOB KICKBACKS; Medical Societies Exonerate 127 Physicians After Extensive Inquiry APPEALS NOW BEING HEARD Final Clean-Up of 'Vicious, Disgraceful Racket' Is Near, Corsi Asserts | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/3-new-york-majors-promoted.html | 3 New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/knockout-by-mauriello-he-wins-as-pimpinella-fails-to-answer-bell.html | KNOCKOUT BY MAURIELLO; He Wins as Pimpinella Fails to Answer Bell for 8th Round | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/childcare-centers-busy-enrollment-of-7334-during-june-in-state-set.html | CHILD-CARE CENTERS BUSY; Enrollment of 7,334 During June in State Set Record | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/civilian-gas-octane-cut-ickes-orders-reduction-from-72-to-70-points.html | CIVILIAN 'GAS' OCTANE CUT; Ickes Orders Reduction From 72 to 70 Points | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/south-marks-time-on-vice-presidency-gov-cooper-says-here-it-will.html | SOUTH MARKS TIME ON VICE PRESIDENCY; Gov. Cooper Says Here It Will Unite on Candidate Unless Roosevelt Takes Action | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/consumer-goods-to-be-made-soon-124-items-on-wpb-list-of-scarce.html | CONSUMER GOODS TO BE MADE SOON; 124 Items on WPB List of Scarce Articles for Preferential Status in Nelson Plan PROGRAM STARTS AUG. 15 Neither Washing Machines Nor Mechanical Refrigerators Are to Be Produced | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/rundstedt-reported-in-east.html | Rundstedt Reported in East | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/stimson-talks-with-invaders.html | Stimson Talks With Invaders | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/service-flag-unfurled-here-for-australians.html | Service Flag Unfurled Here for Australians | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/appoint-ny-distributors.html | Appoint N.Y. Distributors | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/german-air-ace-killed.html | German Air Ace Killed | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/hawley-gains-net-title.html | Hawley Gains Net Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/mis-mabel-e-rice.html | 'MIS MABEL E. RICE | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/sailing-title-to-mnary-manhasset-skipper-beats-gray-by-point-in.html | SAILING TITLE TO M'NARY; Manhasset Skipper Beats Gray by Point in Midget Series | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/british.html | British | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/daughter-to-walter-piersons-jr.html | Daughter to Walter Piersons Jr. | True | | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/standard-oil-sues-to-regain-patents-jersey-company-asks-return-of.html | STANDARD OIL SUES TO REGAIN PATENTS; Jersey Company Asks Return of Data Turned Over to U.S. Under Protest CONFISCATION IS CHARGED Properties Being Dissipated by Custodian, President of Concern Asserts | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/baksi-placed-4th-in-nba-rankings-conqueror-of-savold-is-rated.html | BAKSI PLACED 4TH IN N.B.A. RANKINGS; Conqueror of Savold Is Rated Behind Louis, Conn, Bivins -- Ike Williams Honored | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/boy-dies-in-water-pipe-sucked-into-conduit-at-paterson-while-he-was.html | BOY DIES IN WATER PIPE; Sucked Into Conduit at Paterson While He Was Swimming | True | Special to THE NEW YORK TIMES | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/redskins-list-charity-game.html | Redskins List Charity Game | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/city-state-speed-sales-of-e-bonds-8000000-in-day-sends-total-here.html | CITY, STATE SPEED SALES OF E BONDS; $8,000,000 in Day Sends Total Here to $130,351,829 for 57.3% of Drive Quota | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/morgan-boyle.html | Morgan -- Boyle | True | Special to the new york times | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/red-tower-victor-on-grand-circuit-captures-final-two-heats-of-trot.html | RED TOWER VICTOR ON GRAND CIRCUIT; Captures Final Two Heats of Trot After Fighting Scot Wins First in 2:04 1/4 | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/the-koran-misquoted.html | The Koran Misquoted | True | NABIH AMIN FARIS. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/early-replies-to-hague-presidents-aide-belittles-charge-made.html | EARLY REPLIES TO HAGUE; President's Aide Belittles Charge Made Against Edison | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/british-thwart-nazis-navy-beats-off-all-german-attempts-to-pierce.html | BRITISH THWART NAZIS; Navy Beats Off All German Attempts to Pierce Landing Areas | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/five-missing-fliers-drowned.html | Five Missing Fliers Drowned | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/threat-to-halt-eggs-ended-in-conference-move-called-off-in-prospect.html | THREAT TO HALT EGGS ENDED IN CONFERENCE; Move Called Off in Prospect of Ceiling Adjustment | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/francis-thurbers-3d-have-son.html | Francis Thurbers 3d Have Son | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/hotel-protests-seizure-of-phone-in-police-hunt-for-race-gambler.html | Hotel Protests Seizure of Phone In Police Hunt for Race Gambler; Instrument Ripped From Wall by Raider Without Search Warrant, Manager of Governor Clinton Complains | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/uruguayans-enjoy-full-democracy-smallest-south-american-land-puts.html | URUGUAYANS ENJOY FULL DEMOCRACY; Smallest South American Land Puts No Curbs on Political Parties or Discussion | True | By Foster Hailey | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/tide-water-oil-arranges-24500000-refinancing.html | Tide Water Oil Arranges $24,500,000 Refinancing | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/sports-of-the-times-return-of-a-native.html | Sports of the Times; Return of a Native | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/opposes-early-end-of-shoe-rationing-head-of-retail-group-declares.html | OPPOSES EARLY END OF SHOE RATIONING; Head of Retail Group Declares 'Premature Termination Would Be Boomerang' | True | Special to THE NEW YORK TIMES. | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/russian.html | Russian | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/elevated-by-the-fbi.html | Elevated by the FBI | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/new-political-unit-headed-by-hillman-citizens-action-committee-is.html | NEW POLITICAL UNIT HEADED BY HILLMAN; Citizens Action Committee Is Formed to Elect Roosevelt and 'Progressive Congress' | True | By Louis Starkspecial To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/fea_nk-goodil4_n.html | FEA_NK GOODIL4_N | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/kempel-to-handle-republicans-cash-chicago-insurance-man-named.html | KEMPEL TO HANDLE REPUBLICANS' CASH; Chicago Insurance Man Named Chairman of Finance Group After Brownell Parley | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/lyndallpotter-engaged-i-maplewood-girl-is-brideelect-i-of-frederick.html | 'LYNDALLPOTTER ENGAGED; ] I Maplewood Girl Is Bride-Elect ] I of Frederick Burggraf Jr. | True | I SDal to Tz NEW YORX TIM. J | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/wood-byrd-in-charity-golf.html | Wood, Byrd in Charity Golf | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/irs-julia_n-w-citrtiss-special-to-the-nxv-yor-tlr.html | I{RS. JULIA_N W. CITRTISS; Special to THE Nxv YOR Tlr. | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/french-here-to-mark-bastille-day-today-france-forever-to-hold-mass.html | FRENCH HERE TO MARK BASTILLE DAY TODAY; France Forever to Hold Mass Meeting at Hunter College | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/ruth-gillies-bride-of-army-corporal-married-to-james-c-tagg-jr-in-c.html | RUTH GILLIES BRIDE OF ARMY CORPORAL; Married to James C. Stagg Jr. in Chapel of Rye (N.Y..) Church | True | Special to Nlrw Yo TrMr. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/red-cross-volunteers-urgently-needed-here.html | Red Cross Volunteers Urgently Needed Here | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/security-analysts-to-meet.html | Security Analysts to Meet | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/crippling-the-luftwaffe.html | CRIPPLING THE LUFTWAFFE | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/56-missing-in-sinking-us-tanker-reported-torpedoed-off-colombia-15.html | 56 MISSING IN SINKING; U.S. Tanker Reported Torpedoed Off Colombia -- 15 Saved | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/state-aiding-areas-of-child-paralysis-officials-say-epidemic-is.html | STATE AIDING AREAS OF CHILD PARALYSIS; Officials Say 'Epidemic' Is Confined to Three Counties | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/us-navy-loss-now-169.html | U.S. Navy Loss Now 169 | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/reported-american-casualties-of-274626-compare-with-last-wars.html | Reported American Casualties of 274,626 Compare With Last War's 278,828 Total | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/22000-york-shares-offered.html | 22,000 York Shares Offered | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/22d-rabid-dog-is-seized-stebbins-again-urges-bronx-to-keep-pets-on.html | 22D RABID DOG IS SEIZED; Stebbins Again Urges Bronx to Keep Pets on Leashes | True | | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/pittsburgh-business-off-tumbles-to-lowest-level-hit-since-week.html | PITTSBURGH BUSINESS OFF; Tumbles to Lowest Level Hit Since Week Ended Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/figuring-germanys-future-our-policies-should-look-considerably.html | Figuring Germany's Future; Our Policies Should Look Considerably Beyond Day of Victory | True | JOHN HANNA. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/antelope-fossil-identified.html | Antelope Fossil Identified | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/c-o-awards-equipment-issue.html | C. & O. Awards Equipment Issue | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/jimmy-smiths-69-leads-in-li-golf-hempstead-man-clips-record.html | JIMMY SMITH'S 69 LEADS IN L.I. GOLF; Hempstead Man Clips Record Qualifying Card in Amateur Tourney by Two Strokes | True | By Allison Danzigspecial To The New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/arab-talks-proposed-egyptians-invite-six-countries-to-preliminary.html | ARAB TALKS PROPOSED; Egyptians Invite Six Countries to Preliminary Talks | True | By Wireless To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/102-report-for-penn-drill.html | 102 Report for Penn Drill | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/london-children-leave-city-glumly-holiday-spirit-absent-as-525-more.html | LONDON CHILDREN LEAVE CITY GLUMLY; Holiday Spirit Absent as 525 More Repeat Old Experience of Fleeing to Country | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/bermuda-weather-defended.html | Bermuda Weather Defended | True | JAMES ALBERT WALES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/theodore-roosevelt-56-dies-on-normandy-battlefield-succumbs-to-a.html | Theodore Roosevelt, 56, Dies On Normandy Battlefield; Succumbs to a Heart Attack Soon After Visit From Son -- His Brother, Archibald, Wounded in Pacific Action GEN. ROOSEVELT DIES IN NORMANDY WOUNDED IN PACIFIC | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/he-zqey-vfeistzl.html | HE Zq-EY VFEIST!Zl | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/fake-gas-coupons-trap-man-on-bail-house-painter-is-arrested-when-he.html | FAKE 'GAS' COUPONS TRAP MAN ON BAIL; House Painter Is Arrested When He Asks Ration Board if They Are Good | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/denies-magazine-curb-army-says-supply-to-posts-hinge-on-soldiers.html | DENIES MAGAZINE CURB; Army Says Supply to Posts Hinge on Soldiers' Choice | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/munich-blow-razes-historic-museum.html | Munich Blow Razes Historic Museum | True | By Telephone To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/valdina-foe-wins-handicap.html | Valdina Foe Wins Handicap | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/car-loadings-off-in-week-ended-july-8-total-of-745141-or-79-under.html | CAR LOADINGS OFF IN WEEK ENDED JULY 8; Total of 745,141, or 7.9% Under Same Period in 1944 | True | Special to THE NEW YORK TIMES. | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/french-act-on-captives-interior-forces-to-hand-germans-over-to-the.html | FRENCH ACT ON CAPTIVES; Interior Forces to Hand Germans Over to the Allies | True | By Wireless To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/767-japanese-planes-downed-in-pacific-navys-task-force-58-also.html | 767 JAPANESE PLANES DOWNED IN PACIFIC; Navy's Task Force 58 Also Blasts 70 Foe Ships in Month | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/landing-unit-patch-navy-orders-insignia-for-men-on-amphibious-craft.html | LANDING UNIT PATCH; Navy Orders Insignia for Men on Amphibious Craft | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/rev-k-ka-hnellopoulus.html | REV. K. KA. HNELLOPOULUS | True | Special to Nxw Yov. K TZMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/roosevelt-hails-french-on-july-14-joins-other-allied-leaders-in.html | ROOSEVELT HAILS FRENCH ON JULY 14; Joins Other Allied Leaders in Saluting Resurgent Nation on Eve of Bastille Day | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/cricketers-to-play-in-toronto.html | Cricketers to Play in Toronto | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/russians-win-city-capture-5000-germans-in-lithuanian-center-after.html | RUSSIANS WIN CITY; Capture 5,000 Germans in Lithuanian Center After Hot Fight PINCERS AIMED AT GRODNO 60 Miles From East Prussia--Brest-Litovsk and Bialystok Bastions Also Menaced RED ARMY PUSHES THE ENEMY BACK WITHOUT PAUSE Red Army Captures City of Vilna; Takes 5,000 Nazis in 5-Day Battle | True | By the United Press. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/gets-westchester-defense-job.html | Gets Westchester Defense Job | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/turns-to-bigger-hats-braggard-renounces-former-dollsized-models.html | TURNS TO BIGGER HATS; Braggard Renounces Former Doll-Sized Models | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/spencechapin-aides-guests-at-luncheon-mrs-richardson-pratt-hostess.html | SPENCE-CHAPIN AIDES GUESTS AT LUNCHEON; Mrs. Richardson Pratt Hostess to Special Gifts Committees | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/gets-dual-trust-company-post.html | Gets Dual Trust Company Post | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/offering-of-stock-to-be-made-today-204075-common-shares-of-the.html | OFFERING OF STOCK TO BE MADE TODAY; 204,075 Common Shares of the Sterling Engine Company to Be Sold at $3.50 Each | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/battle-predicted-on-vice-presidency-kelly-kerr-say-convention-will.html | BATTLE PREDICTED ON VICE PRESIDENCY; Kelly, Kerr Say Convention Will Not Be 'Cut and Dried,' but Cite Roosevelt influence PLATFORM TALK ON TODAY Farley Expected in Chicago on Sunday, Plans to Confer With Southern Delegates | True | By James A. Hagertyspecial To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/dr-spencer_l-dawes-i-former-medical-examiner-fori-state-bureau-of.html | DR. SPENCER_L. DAWES I; Former Medical Examiner forI State Bureau of Deportation I I | True | -Cpeclat to Tuz N'.v Yoax Ttts. I | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/vansittart-demands-50000-gestapo-men-holds-their-surrender-by-reich.html | VANSITTART DEMANDS 50,000 GESTAPO MEN; Holds Their Surrender by Reich Prerequisite to Armistice | True | By Wireless To the New York Times. | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/miss-dangelmajer-troth-nutley-girl-will-be-married-to.html | MISS DAN,GELMAJER TROTH; Nutley Girl Will Be Married tol | True | Special to the new york times | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/vandals-damage-parks-destruction-in-westchester-laid-to-boys-under.html | VANDALS DAMAGE PARKS; Destruction in Westchester Laid to Boys Under 14 | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/union-chief-defends-seizure-of-shipyard-head-of-yard-workers.html | UNION CHIEF DEFENDS SEIZURE OF SHIPYARD; Head of Yard Workers Testifies at Hearing Here | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/utility-sale-authorized-long-island-water-co-deal-is-sanctioned-by.html | UTILITY SALE AUTHORIZED; Long Island Water Co. Deal Is Sanctioned by Federal Court | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/state-liquor-taxes-show-17-rise-during-june.html | State Liquor Taxes Show 17% Rise During June | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/wilson-backs-plan-for-reconversion-says-he-helped-write-disputed.html | WILSON BACKS PLAN FOR RECONVERSION; Says He Helped Write Disputed WPB Orders and Timing Was Only Issue Involved | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/firebug-sent-to-bellevue.html | Firebug Sent to Bellevue | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/more-argentines-are-out.html | More Argentines Are Out | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/1000000-claims-weighed-by-circus-bankruptcy-tangles-studied-by.html | $1,000,000 CLAIMS WEIGHED BY CIRCUS; Bankruptcy Tangles Studied by Counsel for Fire Victims, Company and Bar Group | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/to-pay-rfc-24200000-chicago-north-western-railway-will-cut.html | TO PAY RFC $24,200,000; Chicago & North Western Railway Will Cut Indebtedness | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/stalin-merry-likes-joke-hair-thin-says-johnston.html | Stalin Merry, Likes Joke; Hair Thin, Says Johnston | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/allies-detain-italian-prince.html | Allies Detain Italian Prince | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/morris-funeral-today.html | Morris Funeral Today | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/tigers-crush-white-sox-trout-hurls-91-victory-aided-by-8-runs-in.html | TIGERS CRUSH WHITE SOX; Trout Hurls 9-1 Victory, Aided by 8 Runs in Second | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/join-war-funds-appeal.html | Join War Fund's Appeal | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/des-i-gol__r-ame-f-w-b-miller-building-firm-aidei.html | D,ES I, GOL__r AME; f W. B. Miller, Building Firm Aide,I | True | special to the | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/commodity-prices-show-drop-in-week-bls-index-down-2-on-decline-for.html | COMMODITY PRICES SHOW DROP IN WEEK; BLS Index Down .2% on Decline for Apples, Onions, Oranges, Wheat, Cotton | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/new-booby-traps-are-set-by-nazis-liquid-soap-burns-those-who-try.html | NEW BOOBY TRAPS ARE SET BY NAZIS; Liquid Soap Burns Those Who Try Use -- Thermite in Candy | True | Special to THE NEW YORK TIMES. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/dissolution-is-asked-by-the-worlds-fair-corporation-lists-19069764.html | DISSOLUTION IS ASKED BY THE WORLD'S FAIR; Corporation Lists $19,069,764 Balance Due Stockholders | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/british-resume-air-mail-routes.html | British Resume Air Mail Routes | True | | C1B 637273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/japanese.html | Japanese | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/naval-club-aids-boy-scouts.html | Naval Club Aids Boy Scouts | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/further-wage-rises-opposed-at-this-time-reconversion-inflation.html | FURTHER WAGE RISES OPPOSED AT THIS TIME; Reconversion, Inflation Threat Feared by Economic Group | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/new-tactics-used-in-robot-bombing-missiles-circle-above-target.html | NEW TACTICS USED IN ROBOT BOMBING; Missiles Circle Above Target Before Striking -- Belgian Bases Are Indicated BRITISH SPEED UP REPAIRS Workers Transferred From Other Areas and Service Men Aid in Reconstruction | True | By Wireless To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/italian-oil-targets-hit.html | Italian Oil Targets Hit | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/fashion-guild-sets-spring-show-for-fall-oct-23-selected-for.html | FASHION GUILD SETS SPRING SHOW FOR FALL; Oct. 23 Selected for Launching of Spring Collections | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/joseph-g-tjdi.html | JOSEPH G TJDI | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/wallace-knows-presidents-plans-to-give-him-support-and-the.html | WALLACE 'KNOWS' PRESIDENT'S PLANS TO GIVE HIM SUPPORT; And the Statement to Be Made Is Acceptable to the Vice President, Capital Hears THIRD MEETING REPORTED Meanwhile Drive Starts for Barkley -- Byrnes Still High on 'Probable' List WALLACE 'KNOWS' PRESIDENT'S PLANS | True | By C.p. Trussellspecial To the New York Times. | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/chinese.html | Chinese | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/palestine-projects-aided.html | Palestine Projects Aided | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/civu-james-burns-i-war-marine-dies-in-home-in-pennsylvan____-a-at.html | civu JAMES BURNS; I War Marine Dies in Home[ in Pennsylvan;___ a at 99 | True | 1 SpeeJl to TEw Nouc TrMs. I | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/american-locomotive-advances-executives.html | AMERICAN LOCOMOTIVE ADVANCES EXECUTIVES | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/27102-see-browns-split-with-indians-league-leaders-win-in-10th-41.html | 27,102 SEE BROWNS SPLIT WITH INDIANS; League Leaders Win in 10th, 4-1, After 6-5 Defeat in Opener at Cleveland | True | | C1B 637273 |
| 1944-07-14 | 1944-07-14 | https://www.nytimes.com/1944/07/14/archives/middle-commercial-banned-in-newscasts-station-wjr-at-detroit-says.html | 'MIDDLE COMMERCIAL' BANNED IN NEWSCASTS; Station WJR at Detroit Says War Calls for Change | True | | C1B 637273 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/former-nominee-laughs.html | Former Nominee Laughs | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/fleming-to-aid-war-fund-appointed-b-president-as-government-liaison.html | FLEMING TO AID WAR FUND; Appointed b President as Government Liaison Officer | True | Special to THE NEW YORK TIMES. | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/12-more-in-mutiny-to-die-greek-courtmartial-dooms-7-officers-and-5.html | 12 MORE IN MUTINY TO DIE; Greek Court-Martial Dooms 7 Officers and 5 of Other Ranks | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/ceilings-revised-on-used-plumbing-dollars-and-cents-levels-set-on.html | CEILINGS REVISED ON USED PLUMBING; Dollars and Cents Levels Set on 65 Items, With Others Put Under Discount Formula MADE EFFECTIVE ON AUG. 9 OPA Sees Step Ending Confusion and Protecting Consumer -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/rites-for-betty-compton-350-attend-service-for-formerl-musical.html | RITES FOR BETTY COMPTON!; 350 Attend Service for Formerl Musical Comedy Actress | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/army-navy-boards-are-named-to-sift-pearl-harbor-facts-gen-grunert.html | ARMY, NAVY BOARDS ARE NAMED TO SIFT PEARL HARBOR FACTS; Gen. Grunert and Admiral Murfin Head the Separate Courts of Investigation CONGRESS SETS INQUIRY Fleet's Study to Open Monday -- Whether Kimmel and Short Will Testify Is Not Told BOARDS TO INQUIRE INTO PEARL HARBOR | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/books-authors.html | Books -- Authors | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/oliver-gains-net-final-checks-mcgrath-in-junior-play-watson-defeats.html | OLIVER GAINS NET FINAL; Checks McGrath in Junior Play -- Watson Defeats Mathey | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/british-trawler-birlip-is-lost.html | British Trawler Birlip Is Lost | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/krupp-patented-air-torpedo-here-in-1911-missile-designed-for-plane.html | Krupp Patented Air Torpedo Here in 1911; Missile Designed for Plane or Balloon Use | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/mme-chiang-in-rio-on-us-doctors-order-shattered-nerves-and-insomnia.html | Mme. Chiang in Rio on U.S. Doctor's Order; Shattered Nerves and Insomnia Trouble | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/edwin-b-wheeler-submarine-builder.html | EDWIN B. WHEELER, SUBMARINE BUILDER | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/148269-catholics-in-service-listed-archdiocesan-weekly-says-1432.html | 148,269 CATHOLICS IN SERVICE LISTED; Archdiocesan Weekly Says 1,432 Died in Action and 288 Are Prisoners | True | By Rachel K. McDowell | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/pripet-center-won-volkovysk-also-seized-by-red-army-in-push-toward.html | PRIPET CENTER WON; Volkovysk Also Seized by Red Army in Push Toward Bialystok EAST PRUSSIA DRIVE GAINS Russians 6 1/2 Miles From Main Barrier of Grodno and 26 Miles From Kaunas RUSSIANS CAPTURE PRIPET FORTRESS | True | By the United Press. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/driver-sees-a-bus-hit-son-watches-mishap-from-seat-in-5th-avenue.html | DRIVER SEES A BUS HIT SON; Watches Mishap From Seat in 5th Avenue Coach Vehicle | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/moscows-decision-on-gold-awaited-our-delegation-at-fund-parley.html | MOSCOW'S DECISION ON GOLD AWAITED; Our Delegation at Fund Parley Thinks It Is Here and Hopes for End of Deadlock | True | By Russell Porterspecial To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/boy-talked-out-of-804-messenger-gives-payroll-to-man-on-promise-of.html | BOY TALKED OUT OF $804; Messenger Gives Payroll to Man on Promise of Education | True | Special to THE NEW YORK TIMES. | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/boston-man-beats-eire-by-3-lenghs-oddson-favorite-wins-saxon-woods.html | BOSTON MAN BEATS EIRE BY 3 LENGTHS; Odds-on Favorite Wins Saxon Woods Handicap at Jamaica -- Rath Ronan Gains Show SIX IN FLEETWING TODAY Belair Stud Entry of Apache and Bossuet Heads Field for Sprint Stake | True | By William D. Richardson | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/halleck-predicts-republican-house-indianan-says-he-assured-dewey-of.html | HALLECK PREDICTS REPUBLICAN HOUSE; Indianan Says He Assured Dewey of Victory and That He Thinks Willkie Will Help HALLECK PREDICTS REPUBLICAN HOUSE | True | By Warren Moscowspecial To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/kansas-aids-soldier-voting.html | Kansas Aids Soldier Voting | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/rail-tax-debt-reduced-two-roads-send-6430343-to-jersey-controller.html | RAIL TAX DEBT REDUCED; Two Roads Send $6,430,343 to Jersey Controller | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/advertising-news.html | Advertising News | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/hostility-to-propagandists-uncompromising-attitude-regarded-as-sole.html | Hostility to Propagandists; Uncompromising Attitude Regarded as Sole Defense of Public | True | ALBERT A. VOLK | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/priests-will-urge-hearers-to-help-save-gasoline.html | Priests Will Urge Hearers To Help Save Gasoline | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/health-goals-set-by-medical-leaders.html | HEALTH GOALS SET BY MEDICAL LEADERS | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/baron-sanji-narahara.html | BARON SANJI NARAHARA | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/news-of-food-healthy-baby-may-escape-tooth-decay-during-its-infancy.html | News of Food; Healthy Baby May Escape Tooth Decay During Its Infancy If Its Diet Is Correct, Says the Head of Guggenheim Clinic | True | By Jane Holt | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/joseph-l-bristow-former-senator-17th-amendment-coauthor-represented.html | JOSEPH L. BRISTOW, FORMER SENATOR; 17th Amendment Co-Author Represented Kansas '09-15 indies in Virginia at 83 | True | Special to Tsz 'zw Nou 'Z'a=s. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/patriots-in-full-control.html | Patriots in Full Control | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/wal-s-belfry.html | WAL S. BElfRY | True | Special to THz Nv YO Tnr. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/miss-cline-wins-golf-title.html | Miss Cline Wins Golf Title | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/5-billionth-cartridge-made.html | 5 Billionth Cartridge Made | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/john-w-kennedy.html | JOHN W. KENNEDY | True | Special to T NW Yo.K T. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/increased-profits-shown-by-concern-underwoodelliottfisher-co-lists.html | INCREASED PROFITS SHOWN BY CONCERN; Underwood-Elliott-Fisher Co. Lists Net of $956,080 for First Half of Year | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/warfare-is-murder-and-what-for-slain-nazis-letter-to-wife-asks-i.html | Warfare Is Murder, and What For? Slain Nazi's Letter to Wife Asks; 'I Don't Know What's to Become of Us,' He Wrote in Despair at American Superiority as Shells Poured Around Him | True | By Frederick Grahamby Wireless To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/dr-steindorff-83-made-citizen.html | Dr. Steindorff, 83, Made Citizen | True | | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/praises-our-two-war-teams.html | Praises Our Two War Teams | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/loft-tenants-urge-opa-rent-control-new-york-delegation-tells-senate.html | LOFT TENANTS URGE OPA RENT CONTROL; New York Delegation Tells Senate Committee Rules Should Be Expanded ANALYSIS SHOWS RISES But Realtors Assert Isolated Cases of 'Gouging' Do Not Justify Such Legislation | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/coal-deficit-reduced-but-ickes-warns-country-still-faces-a-critical.html | COAL DEFICIT REDUCED; But Ickes Warns Country Still Faces a Critical Problem | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/jimmy-smiths-69-takes-golf-medal-galletta-has-72-on-last-day-of.html | JIMMY SMITH'S 69 TAKES GOLF MEDAL; Galletta Has 72 on Last Day of Long Island Amateur Qualifying Round | True | By Allison Danzigspecial To The New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/sedition-absentee-cited-in-contempt-klein-is-ordered-to-appear-in.html | SEDITION ABSENTEE CITED IN CONTEMPT; Klein Is Ordered to Appear in Court Next Friday -- 2 More Defendants Are Severed | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/ifights-beetle-spread-u-s-experere-to-stopl-pest-hitching-on-planes.html | IFIGHTS BEETLE SPREAD,; U. S. Exper----ere to Stopl Pest 'Hitching' on Planes | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/new-liquor-supplies-put-under-ceilings.html | NEW LIQUOR SUPPLIES PUT UNDER CEILINGS | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/nazi-plan-to-yield-baltic-is-reported-contemplated-defense-line-in.html | NAZI PLAN TO YIELD BALTIC IS REPORTED; Contemplated Defense Line in East Said to Extend From Koenigsberg to Alps | True | By George Axelssonby Telephone To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/nazis-argentine-exit-fails-to-ruffle-hull.html | NAZIS' ARGENTINE EXIT FAILS TO RUFFLE HULL | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/carole-g-vas-nunes-a-bride.html | Carole G. Vas Nunes a Bride | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/veterans-need-a-spinet.html | Veterans Need a Spinet | True | SOL E. SCHIFFPost, American Legion | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/suggestion-nets-her-375.html | Suggestion Nets Her $375 | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/poggibonsi-won-by-pincers.html | Poggibonsi Won by Pincers | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/blanford-warns-on-milk-diversion-tells-cooperatives-he-will-halt.html | BLANFORD WARNS ON MILK DIVERSION; Tells Cooperatives He Will Halt Marketing Payments if They Fail to Supply City | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/mmanis-conquers-burke-61-63-64-attains-eastern-tennis-final-miss.html | M'MANIS CONQUERS BURKE, 6-1, 6-3, 6-4; Attains Eastern Tennis Final -- Miss Germaine and Mrs. Barber Also Triumph | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/democrat-entries-increase.html | Democrat Entries Increase | True | Special to THE NEW YORK TIMES. | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/shepperton-defeats-modest-lad-in-mile-feature-at-garden-state.html | Shepperton Defeats Modest Lad In Mile Feature at Garden State; Canadian Invader, Carrying 120 Pounds, Wins by Three Lengths and Pays $3.40 for $2 -- Reztips Third at the Wire | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/bomber-group-is-cited-8th-air-force-unit-is-honored-for-raids-on.html | BOMBER GROUP IS CITED; 8th Air Force Unit Is Honored for Raids on Nazi Plane Plants | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/mrs-howard-t-oliver-y-w-c-a-directors-secretary-herebryn-mawr.html | MRS. HOWARD T. OLIVER; Y, W. C. A. Directors' Secretary Here--Bryn Mawr Alumna | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/mary-peck-fiancee-of-lt-r-c-snyder-mt-vernon-seminary-alumna.html | MARY PECK FIANCEE OF LT. R. C. SNYDER; Mt. Vernon Seminary Alumna Engaged to Army Air Officer, Son of Major General | True | Special to Tm Nw NoK Tns. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/new-haven-to-buy-engines.html | New Haven to Buy Engines | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/ten-found-dead-on-maine-hill.html | Ten Found Dead on Maine Hill | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/stephen-j-pattersons-have-soni.html | Stephen J. Pattersons Have SonI | True | Special to Ngw No: Mr..s. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/wlb-releases-afl-from-cio-raid-pledge.html | WLB RELEASES AFL FROM CIO RAID PLEDGE | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/daughter-to-j-f-van-derens.html | Daughter to J. F. Van Derens | True | Special to NEW YO TZMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/russians-extol-day.html | Russians Extol Day | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/sam-lvleqll.html | SAM IVIEq[!ll | True | Special to NL'W YO WiMr. s. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/artloom-debt-to-rise-1500000-voted-by-stockholders-to-install-new.html | ARTLOOM DEBT TO RISE; $1,500,000 Voted by Stockholders to Install New Equipment | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/priest-injured-in-row-found-unconscious-in-his-hotel-room-seaman.html | PRIEST INJURED IN ROW; Found Unconscious in His Hotel Room -- Seaman Arrested | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/no-early-end-seen-for-london-blitz-morrison-warns-of-need-for-more.html | NO EARLY END SEEN FOR LONDON BLITZ; Morrison Warns of Need for More Fortitude -- Safe Areas Turn Away Many Refugees | True | By Richard J.h. Johnstonby Wireless to the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/levi-a-ward-firm-official-of-electrochemical-in-niagara-falls-dies.html | LEVI A. WARD Firm; Official of Electrochemical in Niagara Falls Dies at 68 | True | Special to Tax Nzw Yopao TzMzs. I | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/markham-defends-oil-patent-seizure-denies-standard-of-jerseys.html | MARKHAM DEFENDS OIL PATENT SEIZURE; Denies Standard of Jersey's Charge That Its Property Was Confiscated | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/shorts-wont-stay-up-but-price-does-opa-charges-in-300000-damage.html | Shorts Won't Stay Up but Price Does, OPA Charges in $300,000 Damage Suit | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/rafs-only-chinese-missing.html | RAF's Only Chinese Missing | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/guam-is-attacked-10th-straight-day-carrier-planes-fire-buildings.html | GUAM IS ATTACKED 10TH STRAIGHT DAY; Carrier Planes Fire Buildings and Ammunition Dumps -Enemy Transport Sunk | True | By George F. Horneby Wireless To the New York Times | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/ilord-s0mer-57-chief-of__scoijtihg-successor-to-baden-powell-a.html | iLORD S0MERS, 57, CHIEF OF __SCOIJTIHG; Successor to Baden Powell, a' Former Governor of Victoria, Dies--Had Won the DSO | True | By Wireless To N,W Yop. K T-V.q. I | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/an-inherited-system.html | An Inherited System | True | RENATO CRISI | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/new-peak-reached-by-stock-market-select-issues-lift-average-but.html | NEW PEAK REACHED BY STOCK MARKET; Select Issues Lift Average but Turnover Becomes Smallest of Month RAIL EQUIPMENTS ACTIVE Carriers, Motors Irregular Utilities Also Mixed -- Bond Make Some Gains | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/screen-news-mgm-sets-clark-gable-for-strange-adventure.html | SCREEN NEWS; M-G-M Sets Clark Gable for 'Strange Adventure' | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/pontine-marsh-work-destroyed-by-nazis.html | PONTINE MARSH WORK DESTROYED BY NAZIS | True | By Wireless To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/miss-renee-gass-brideelect.html | Miss Renee Gass Bride-Elect | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/british.html | British | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/us-fliers-blast-budapest-plants-bomb-four-large-refineries-and-rail.html | U.S. FLIERS BLAST BUDAPEST PLANTS; Bomb Four Large Refineries and Rail Yards -- 8th Air Force Smashes at French Railways On the Chow 'Assault Line,' French Traitors and Action in Normandy U.S. FLIERS BLAST BUDAPEST PLANTS | True | By David Andersonby Wireless To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/moriz-bernstein-philadelphia-engineer-aided-in-nicaraguan-canal.html | MORIZ BERNSTEIN; Philadelphia Engineer Aided in Nicaraguan Canal Survey | True | Specla to Txz Nw YORK TES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/radio-makers-plan-labor-relations-unit.html | RADIO MAKERS PLAN LABOR RELATIONS UNIT | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/enemy-reforges-hengyang-cordon-japanese-also-continue-their-advance.html | ENEMY REFORGES HENGYANG CORDON; Japanese Also Continue Their Advance From Canton Along Vital Chinese Railway | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/great-lakes-annexes-no-27.html | Great Lakes Annexes No. 27 | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/leo-f-conlon-traffic-head-for-jersey-publici-utilities-commission.html | LEO F, CONLON; Traffic Head for Jersey Publici Utilities Commission Was 49 | True | Special to s Tr.w YORK ZZS. i | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/bonds-and-shares-on-london-market-profits-taken-in-hudsons-bay-and.html | BONDS AND SHARES ON LONDON MARKET; Profits Taken in Hudson's Bay and Kaffir Issues -- Rails in Demand | True | By Wireless To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/allies-advance-in-burma.html | Allies Advance in Burma | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/lee-oma-outpoints-nova-loser-collapses-after-verdict-is-announced.html | LEE OMA OUTPOINTS NOVA; Loser Collapses After Verdict Is Announced at Detroit | True | | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/state-to-establish-a-plasma-program-health-department-works-on-plan.html | STATE TO ESTABLISH A PLASMA PROGRAM; Health Department Works on Plan for Distribution in Rural as Well as Urban Areas A SURVEY IS UNDER WAY Isn't a Blood Donation Scheme, Official Says -- Red Cross Role Is Not Decided | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/new-oil-drillings-to-meet-war-needs.html | NEW OIL DRILLINGS TO MEET WAR NEEDS | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/catholicleft-tie-in-italy-explained-sturzo-veteran-politician-sees.html | CATHOLIC-LEFT TIE IN ITALY EXPLAINED; Sturzo, Veteran Politician, Sees Communist Help Needed in Crisis | True | By Don Luigi Sturzocopyright, 1944, By Religious News Service. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/court-lets-circus-resume-travels-security-of-1000000-posted-to.html | COURT LETS CIRCUS RESUME TRAVELS; Security of $1,000,000 Posted to Cover Damage Actions Over Fire at Hartford | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/joined-movement-in-1920.html | Joined Movement in 1920 | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/dr-charles-b-pinkham.html | DR. CHARLES B. PINKHAM | True | Special to THE Nv Yoa TrMr-s. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/tigers-shut-0ut-white-sox-2-to-0-overmire-hurls-2hitter-and-scores.html | TIGERS SHUT 0UT WHITE SOX, 2 TO 0; Overmire Hurls 2-Hitter and Scores After He Doubles -Wakefield Gets Homer | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/pullman-increases-shell-output.html | Pullman Increases Shell Output | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/broadway-to-see-yordans-lucasta-play-put-on-by-negro-theatre-and.html | BROADWAY TO SEE YORDAN'S 'LUCASTA'; Play Put On by Negro Theatre and Praised by Critics Due Downtown in Month or So | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/30681000-bonds-offered-in-week-largest-amount-in-month-put-up-with.html | $30,681,000 BONDS OFFERED IN WEEK; Largest Amount in Month Put Up, With War Loan Drive Ended | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/price-parley-called-on-household-goods.html | PRICE PARLEY CALLED ON HOUSEHOLD GOODS | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/scraps-of-paper.html | SCRAPS OF PAPER | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/5816-medals-to-9th-air-force.html | 5,816 Medals to 9th Air Force | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/shoppers-see-brooklyn-fire.html | Shoppers See Brooklyn Fire | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/u-s-gets-patent-for-magnesium-textiles-glass-and-rubber-engage.html | U. S. GETS PATENT FOR MAGNESIUM; Textiles, Glass and Rubber Engage Attention of Many Inventors NEWS OF PATENTS | True | From a Staff Correspondent | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/10-japanese-ships-bagged-daily-marthur-toll-of-havoc-shows-10.html | 10 Japanese Ships Bagged Daily, M'Arthur Toll of Havoc Shows; 10 JAPANESE SHIPS ARE BAGGED DAILY | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/woman-golf-star-heads-ats.html | Woman Golf Star Heads ATS | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/june-coal-traffic-below-may.html | June Coal Traffic Below May | True | | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/mass-penicillin-tests-owi-reports-on-search-for-effective-syphilles.html | MASS PENICILLIN TESTS; OWI Reports on Search for Effective Syphilles Treatment | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/mary-mgee-engaged-to-army-lieutenant.html | MARY M'GEE ENGAGED TO ARMY LIEUTENANT | True | Special to TK NEW N0C TES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/succeeded-to-title-in-1899.html | Succeeded to Title in 1899 | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/russian.html | Russian | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/to-buy-bankrupt-road.html | To Buy Bankrupt Road | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/feeder-air-lines-limited-to-3-years.html | FEEDER AIR LINES LIMITED TO 3 YEARS | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/notes.html | Notes | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/russia-plans-use-of-foreign-ruble-currency-never-used-in-trade-with.html | RUSSIA PLANS USE OF 'FOREIGN RUBLE'; Currency Never Used in Trade With Other Countries Would Have Backing of Gold | True | By John H. Criderspecial To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/joseph-i-andrews.html | ,JOSEPH I. ANDREWS | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/state-guard-orders.html | State Guard Orders | True | SPecls, I to TH NEW YORK TlldES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/long-fight-likely-in-tengyueh-siege-japanese-are-believed-to-have.html | LONG FIGHT LIKELY IN TENGYUEH SIEGE; Japanese Are Believed to Have Six Months' Food and Plenty of Arms and Ammunition | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/budget-furs-receive-smarter-tailoring.html | BUDGET FURS RECEIVE SMARTER TAILORING | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/french-canadians-at-ceremony.html | French Canadians at Ceremony | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/fake-citizen-wins-lenity.html | Fake Citizen Wins Lenity | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/200000-fraud-laid-to-6-former-bank-teller-among-those-named-in.html | $200,000 FRAUD LAID TO 6; Former Bank Teller Among Those Named in Indictments | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/fotitch-vacates-yugoslav-embassy-mikhailovitch-backer-tells-hull-of.html | FOTITCH VACATES YUGOSLAV EMBASSY; Mikhailovitch Backer Tells Hull of Step -- Plans to Aid National Committee Here | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/rumanian.html | Rumanian | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/defends-concert-artists-spokesman-says-many-have-answered-call-of.html | DEFENDS CONCERT ARTISTS; Spokesman Says Many Have Answered Call of the USO | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/store-closing-ordinance-upheld.html | Store Closing Ordinance Upheld | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/british-said-to-land-chutists.html | British Said to Land Chutists | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/algiers-parade-honors-de-gaulle.html | Algiers Parade Honors de Gaulle | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/finnish.html | Finnish | True | | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/mrs-elizabeth-maclnnes-wed.html | Mrs. Elizabeth MacInnes Wed | True | spa to N-w No Tuzs. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/athletics-subdue-senators-43-43-estalellas-hit-in-ninth-wins-opener.html | ATHLETICS SUBDUE SENATORS, 4-3, 4-3; Estalella's Hit in Ninth Wins Opener -- Case Steals Four Bases, Including Home | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/albanians-defeat-nazis-tito-says-big-german-offensive-is-crushed.html | ALBANIANS DEFEAT NAZIS; Tito Says Big German Offensive Is Crushed | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/key-road-menaced-first-armys-gains-range-up-to-mile-and-half-in.html | KEY ROAD MENACED; First Army's Gains Range Up to Mile and Half in Furious Fighting 8 MORE TOWNS CAPTURED Artillery Bombards St. Lo -- Germans Begin Withdrawal on Coastal Side of Lessay KEY ROAD MENACED BY AMERICAN GAINS | True | By Drew Middletonby Cable To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/carter-glass-to-miss-convention.html | Carter Glass to Miss Convention | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/business-world.html | Business World | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/russian-migration-not-planned-ahead-removal-of-men-and-machines-to.html | RUSSIAN MIGRATION NOT PLANNED AHEAD; Removal of Men and Machines to Siberia and Urals Not Unforeseen by Red Army INDUSTRIES TO STAY THERE Many Refugees Already Have Returned to Seared Homes -- Some Plants Will Stay | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/a-p-malozemoff-minin6__en6ineer-irussian-who-helped-develop-gold.html | A. P. MALOZEMOFF, MININ6__EN6INEER; IRussian Who Helped Develop { Gold Production in Siberia During Exile Dies at 65 | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/german.html | German | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/rites-for-archbishop-hanna.html | Rites for Archbishop Hanna | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/delawaie-l-townfi.html | DELAWAIE L. TOWNfi | True | peclal to Tm N'w 'oP . | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/glasgow-johnson.html | Glasgow -- Johnson | True | Special to Tsm Nzw YoK Tnazs. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/paris-shops-shut-work-halted.html | Paris Shops Shut, Work Halted | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/2000-motorists-in-city-caught-without-federal-use-tax-stamps-drive.html | 2,000 Motorists in City Caught Without Federal Use Tax Stamps; Drive by 290 Deputy Collectors Who Issued Summonses Sends Delinquent Drivers to Branch Postoffices | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/auto-makers-balk-at-wpb-orders-on-planning-new-car-output-now-auto.html | Auto Makers Balk at WPB Orders On Planning New Car Output Now; AUTO MAKERS BALK NEW CAR PLANNING | True | By Walter H. Waggonerspecial To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/rites-held-for-john-r-morris.html | Rites Held for John R. Morris | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/lumber-output-declines-drops-more-than-seasonally-shipments-orders.html | LUMBER OUTPUT DECLINES; Drops More than Seasonally -Shipments, Orders Off | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/wlb-rejects-order-for-bonus-to-soldier.html | WLB REJECTS ORDER FOR BONUS TO SOLDIER | True | Special to THE NEW YORK TIMES. | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/tennis-title-to-miss-gooch.html | Tennis Title to Miss Gooch | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/navy-base-strike-worries-officials-fear-new-type-of-row-as-workers.html | NAVY BASE STRIKE WORRIES OFFICIALS; Fear New Type of Row as Workers Ask Skilled Rates for Routine Jobs at Davisville, R.I. | True | By Louis Starkspecial To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/mans-pay-held-his-own-court-says-judges-cannot-set-sum-husband-must.html | MAN'S PAY HELD HIS OWN; Court Says Judges Cannot Set Sum Husband Must Give Wife | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/brazil-gets-10hour-day-industrial-mobilization-for-war-decreed-by.html | BRAZIL GETS 10-HOUR DAY; Industrial Mobilization for War Decreed by Vargas | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/us-troops-hold-japanese-in-trap-enemy-is-reorganizing-after-first.html | U.S. TROOPS HOLD JAPANESE IN TRAP; Enemy Is Reorganizing After First Repulse in Aitape Area -- Pounded From Sky, Sea | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/accused-of-service-gift-theft.html | Accused of Service Gift Theft | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/american-power-and-light-seeks-to-retire-its-total-indebtedness.html | American Power and Light Seeks To Retire Its Total Indebtedness; Asks SEC for Right to Redeem $37,853,900 Debentures at Face Value and Accrued Interest -- Details of Plan Given | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/otodisrbpt-shipyard-ctrgrd-money-offered-to-workers-toi-demoralize.html | OTODISRBPT ! SHIPYarD CtRGRD,; Money Offered to Workers toI Demoralize Plant, House ] Committee Hears J | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/gas-counterfeiters-busy.html | 'Gas' Counterfeiters Busy | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/the-battle-for-europe.html | THE BATTLE FOR EUROPE | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/cherry-storage-limit-is-cut.html | Cherry Storage Limit Is Cut | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/politics-seen-peril-to-us-foreign-policy.html | POLITICS SEEN PERIL TO U.S. FOREIGN POLICY | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/relatives-share-farwell-estate.html | Relatives Share Farwell Estate | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/united-nations.html | United Nations | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/newsprint-users-back-strict-ration-advisory-committee-proposes-wpb.html | NEWSPRINT USERS BACK STRICT RATION; Advisory Committee Proposes WPB Prosecute Wilful Violators of Rules | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/giants-down-phils-in-night-game-21-jurges-replacing-reyes-bats-in.html | GIANTS DOWN PHILS IN NIGHT GAME, 2-1; Jurges, Replacing Reyes, Bats In 2d Run -- Feldman, Saved by Adams, Wins No. 8 | True | By James P. Dawsonspecial To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/prices-of-cotton-off-10-to-12-points-war-news-seasonal-weather.html | PRICES OF COTTON OFF 10 TO 12 POINTS; War News, Seasonal Weather, Liquidations Encourage Continued Selling | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/japan-felicitates-vichy-to-mark-bastille-day.html | Japan Felicitates Vichy To Mark Bastille Day | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/powder-plant-safe-for-women.html | Powder Plant Safe for Women | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/general-theodore-roosevelt.html | GENERAL THEODORE ROOSEVELT | True | | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/infantile-paralysis-rise-sharp.html | Infantile Paralysis Rise Sharp | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/willkie-support-predicted.html | Willkie Support Predicted | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/355000-mothers-and-infants-are-aided-while-men-are-away-in-fighting.html | 355,000 Mothers and Infants Are Aided While Men Are Away in Fighting Forces | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/bernstein-directs-plays-at-stadium-performs-ravel-concerto-with.html | BERNSTEIN DIRECTS, PLAYS AT STADIUM; Performs Ravel Concerto With Foss as Conductor -- Leads Tchaikovsky Works | True | M.A.S. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/metric-system-is-favored-our-own-standards-of-measurement-are.html | Metric System Is Favored; Our Own Standards of Measurement Are Regarded as Medieval | True | HERMIN MORNAY. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/french-relief-unified-henry-bruere-heads-new-national-coordinating.html | FRENCH RELIEF UNIFIED; Henry Bruere Heads New National Coordinating Group | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/works-projects-to-start.html | Works Projects to Start | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/nancy-roosevelt-engaged-to-ensign-descendant-of-late-president.html | NANCY ROOSEVELT ENGAGED TO ENSIGN; Descendant of Late President Bride-Elect of W. E. Jackson, Son of Associate Justice | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/gov-baldwin-to-run-again-in-connecticut-pleas-of-dewey-and-friends.html | Gov. Baldwin to Run Again in Connecticut; Pleas of Dewey and Friends Change Plans | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/wallace-friends-plan-how-to-use-roosevelt-letter-release-of.html | WALLACE FRIENDS PLAN HOW TO USE ROOSEVELT LETTER; Release of Endorsement of His Candidacy for Monday at Chicago Is Weighed CONNALLY REFUSES TO RUN Guffey and Chavez Support Vice President -- Course at Convention Still Unmapped | True | By C.p. Trussellspecial To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/hinckley-named-to-end-contracts.html | HINCKLEY NAMED TO END CONTRACTS | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/joan-blondell-wins-suit-actress-gets-divorce-from-dick-powell-on.html | JOAN BLONDELL WINS SUIT; Actress Gets Divorce From Dick Powell on Cruelty Charges | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/the-screen.html | THE SCREEN | True | B.C. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/jersey-lawyer-suspended.html | Jersey Lawyer Suspended | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/lakehurst-drops-football.html | Lakehurst Drops Football | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/milk-hearing-set-for-aug-15.html | Milk Hearing Set for Aug. 15 | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/british-plan-role-in-finishin6-japan-we-are-in-one-war-morrison.html | BRITISH PLAN ROLE IN FINISHIN6 JAPAN; 'We Are in One War,' Morrison Says, Warning Commons of Curbs After Nazi Defeat | True | By John MacCormacby Wireless To the New York Times. | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/produces-100000th-machine-gun.html | Produces 100,000th Machine Gun | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/newark-trips-jerseys-bears-stretch-winning-streak-to-6-games-with.html | NEWARK TRIPS JERSEYS; Bears Stretch Winning Streak to 6 Games With 13-9 Victory | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/james-stewart-promoted.html | James Stewart Promoted | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/solemnity-in-britain.html | Solemnity in Britain | True | By Wireless To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/125000-available-for-republican-race.html | $125,000 AVAILABLE FOR REPUBLICAN RACE | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/minister-from-edinburgh-who-will-preach-at-yale.html | Minister From Edinburgh Who Will Preach at Yale | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/fined-for-fraud-on-us-defendant-must-pay-21000-for-sale-of-tugboat.html | FINED FOR FRAUD ON U.S.; Defendant Must Pay $21,000 for Sale of Tugboat and Barges | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/james-j-calkins.html | JAMES J. CALKINS | True | Special to Trot Nv YoK TnEs. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/hull-again-scores-nazi-massacres-punishment-is-certain-for-savage.html | HULL AGAIN SCORES NAZI 'MASSACRES; Punishment Is Certain for 'Savage Crimes' in Hungary and Greece, He Declares | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/president-praised-on-4thterm-stand.html | PRESIDENT PRAISED ON 4TH-TERM STAND | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/spurs-drive-on-price-cheats-opa-aide-here-plans-court-actions-to.html | SPURS DRIVE ON PRICE CHEATS; OPA Aide Here Plans Court Actions to Replace Usual Hearings | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/french-group-sells-45950115-in-bonds.html | FRENCH GROUP SELLS $45,950,115 IN BONDS | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/22029615-assets-listed-by-concern-value-of-the-american-cities.html | $22,029,615 ASSETS LISTED BY CONCERN; Value of the American Cities Power and Light Set Forth as of June 30 | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/liberty-this-fall-is-hope-of-french-bastile-day-demonstration.html | LIBERTY THIS FALL IS HOPE OF FRENCH; Bastille Day Demonstration Reports Are Now Awaited as Hatred of Foe Hits Peak | True | By G. H. Archambaultby Telephone To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/ge0-e-macdonald-a-free-thinker-871-exeditor-of-the-truth-seeker.html | GE0. E. MACDONALD,) A FREE THINKER, 871; Ex-Editor of The Truth Seeker, Author of Monthly Column Dies in Jersey Home | True | Special to T Nzw YoK Tz. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/realty-interests-warned-danger-of-renewed-state-control-seen-in.html | Realty Interests Warned; Danger of Renewed State Control Seen in Increasing Rentals | True | ALDEN D. STANTION | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/the-rhythm-of-the-scythe.html | The Rhythm of the Scythe | True | ANN M. STRYKER | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/wives-to-follow-egypts-fliers.html | Wives to Follow Egypt's Fliers | True | By Wireless To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/son-to-gerald-h-faulkners.html | Son to Gerald H, Faulkners | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/wpb-bars-truck-making-war-needs-cause-rejection-of-odt-request-for.html | WPB BARS TRUCK MAKING; War Needs Cause Rejection of ODT Request for Civilian Use | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/yanks-top-red-sox-take-second-place-borowy-wins-his-12th-4-to-3-and.html | YANKS TOP RED SOX, TAKE SECOND PLACE; Borowy Wins His 12th, 4 to 3, and Drives Home Tally With Double in 2-Run Second ERRORS HAMPER HUGHSON New York Gets 4 Counters in First 3 Innings, 2 Unearned -- Johnson Drives Homer | True | By Louis Effrat | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/red-cross-revises-fundraising-plan-solicitation-by-labor-war-aid.html | RED CROSS REVISES FUND-RAISING PLAN; Solicitation by Labor War Aid Groups to Be Separate From Those for Other Agencies | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/mary-eddy-wed-in-north-africa.html | Mary Eddy Wed in North Africa | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/bonomi-rule-fixed-from-rome-south-cabinet-takes-over-capital-today.html | BONOMI RULE FIXED FROM ROME SOUTH; Cabinet Takes Over Capital Today -- Allies Will Decide on Armistice Publication | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/terminal-refinancing-aided.html | Terminal Refinancing Aided | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/herriot.html | HERRIOT | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/named-products-director-by-johnson-johnson.html | Named Products Director By Johnson & Johnson | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/wallace-backers-in-chicago-gloomy-advance-guard-of-convention-pins.html | WALLACE BACKERS IN CHICAGO GLOOMY; Advance Guard of Convention Pins Hope for Renomination on Roosevelt Support BRIEF PLATFORM SOUGHT McCormack and Mrs. Norton Put It at 500 to 1,000 Words -- Foreign Policy Stressed | True | By James A. Hagertyspecial To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/army-gives-burial-to-gen-roosevelt-generals-and-doughboys-pay-honor.html | ARMY GIVES BURIAL TO GEN. ROOSEVELT; Generals and Doughboys Pay Honor as Distant Guns Sound Requiem in France | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/10dayheat-wave-wanes-sea-breezes-bring-relief.html | 10-Day Heat Wave Wanes, Sea Breezes Bring Relief | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/jailed-fined-in-opa-violation.html | Jailed, Fined in OPA Violation | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/crosetti-to-rejoin-yanks-in-st-louis-on-tuesday.html | Crosetti to Rejoin Yanks In St. Louis on Tuesday | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/cubans-stop-bushwicks-10.html | Cubans Stop Bushwicks, 1-0 | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/woman-confesses-kidnapping-baby-says-she-had-been-drinking-and.html | WOMAN CONFESSES KIDNAPPING BABY; Says She Had Been Drinking and Stole It From Hospital to Satisfy Longing for Child MAN COMPANION GAVE TIP Infant Found Unharmed in West 95th Street Apartment -- Father Rejoices WOMAN CONFESSES KIDNAPPING BABY | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/currency-stabilization.html | CURRENCY STABILIZATION | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/united-states.html | United States | True | | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/incentive-tax-aid-urged-by-maverick-part-of-small-business-6point.html | INCENTIVE TAX AID URGED BY MAVERICK; Part of Small Business 6-Point Plan to Help Win the War, Bolster Free Enterprise INCENTIVE TAX AID URGED BY MAVERICK | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/didnt-know-he-was-the-general.html | Didn't Know He Was the General | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/electrical-union-endows-school-courses-will-be-established-in.html | ELECTRICAL UNION ENDOWS SCHOOL; Courses Will Be Established in Electronics to Meet Changes in the Industry | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/indians-turn-back-browns-in-14th-32-gromek-hurls-route-and-bats-in.html | INDIANS TURN BACK BROWNS IN 14TH, 3-2; Gromek Hurls Route and Bats In Winning Run With Single -- Cullenbine Hits Homer | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/prices-for-wheat-vary-little-in-day-closing-trades-on-futures-in.html | PRICES FOR WHEAT VARY LITTLE IN DAY; Closing Trades on Futures in Chicago Are Unchanged to 1/4 Cent Down | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/to-lead-fight-for-broughton.html | To Lead Fight for Broughton | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/cigarette-outlook-found-reassuring-trade-sees-tobacco-crop-large.html | CIGARETTE OUTLOOK FOUND REASSURING; Trade Sees Tobacco Crop Large Enough to Fill Rising Export, Civilian Demand BUT SUPPLY WILL BE TIGHT While No Over-All Shortage Is Indicated, Producers Adopt Quotas as Safeguard | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/new-stock-issue-planned-carrier-corporation-calls-meeting-for.html | NEW STOCK ISSUE PLANNED; Carrier Corporation Calls Meeting for Approval of Action | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/stock-registered-for-merger-plan-new-acfbrill-motors-co-to-issue.html | STOCK REGISTERED FOR MERGER PLAN; New ACF-Brill Motors Co. to Issue Rights to Holders of Present Concerns | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/forte-stops-albanese.html | Forte Stops Albanese | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/aliijed-e-buelow.html | ALIIJ[ED E. BUELOW | True | special to Tu Nw YOP-TIMr.. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/powell-to-return-here-band-leader-voluntarily-coming-back-to-face.html | POWELL TO RETURN HERE; Band Leader Voluntarily Coming Back to Face Draft Charge | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/seora-de-azcarate.html | SEORA DE AZCARATE | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/eisenhower-sees-accident.html | Eisenhower Sees Accident | True | By Wireless To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/196948-of-foe-held-here-total-of-war-prisoners-in-us-includes.html | 196,948 OF FOE HELD HERE; Total of War Prisoners in U.S. Includes 146,101 Germans | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/arabic-film-star-killed-woman-who-aided-allies-in-syria-dies-in.html | ARABIC FILM STAR KILLED; Woman, Who Aided Allies in Syria, Dies in Auto Crash | True | By Wireless To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/mks-john-hutchins.html | MKS. JOHN HUTCHINS | True | Special to T Nzw Yo Tnr.s. | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/physics-book-out-today.html | Physics Book Out Today | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/lawyers-fees-approved-charges-for-refunding-of-illinois-power-co.html | LAWYERS' FEES APPROVED; Charges for Refunding of Illinois Power Co. Listed | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/urges-title-to-lindbergh-detroit-paper-says-he-merits-restoration.html | URGES TITLE TO LINDBERGH; Detroit Paper Says He Merits Restoration of Commission | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/refugees-find-door-shut.html | Refugees Find Door Shut | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/b-winthrop-dead-stimson-partner-senior-member-of-law-firm-here-was.html | B. WINTHROP DEAD; STIMSON PARTNER; Senior Member of Law Firm Here Was 80mA Leader in Social, Charity Circles | True | Special to Tz N-w Yo r-q. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/mortgage-company-dissolved.html | Mortgage Company Dissolved | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/get-big-buying-job-in-army.html | Get Big Buying Job in Army | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/dewey-mustache-club-formed.html | Dewey Mustache Club Formed | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/walters-halts-cards-30-reds-ace-shuts-out-st-louis-for-third-time.html | WALTERS HALTS CARDS, 3-0; Reds' Ace Shuts Out St. Louis for Third Time This Season | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/store-sales-show-increase-in-nation-2-per-cent-rise-noted-in-week.html | STORE SALES SHOW INCREASE IN NATION; 2 Per Cent Rise Noted in Week Despite TwoDay Holiday | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/three-units-for-seventeen.html | Three Units for Seventeen | True | ORVILLE F. BOLEY | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/downed-fliers-cared-for-in-natives-red-cross-hut.html | Downed Fliers Cared For In Natives' 'Red Cross' Hut | True | By Cable To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/bombing-outrage-in-jerusalem.html | Bombing Outrage in Jerusalem | True | By Wireless To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/early-freedom-of-france-cheers-observances-of-bastille-day-here.html | Early Freedom of France Cheers Observances of Bastille Day Here; Praise for Resistance Against Nazis by Folk on Home Soil Voiced by Speakers De -- Gaulle and Roosevelt Hailed | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/wins-5th-victory-idea-award.html | Wins 5th Victory Idea Award | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/buys-into-national-tea-cuneo-move-for-place-in-board-is-reported.html | BUYS INTO NATIONAL TEA; Cuneo Move for Place in Board Is Reported Rebuffed | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/mandel-nazis-foe-reported-murdered.html | Mandel, Nazis' Foe, Reported Murdered | True | By Telephone To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/flier-killed-father-a-captive.html | Flier Killed, Father a Captive | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/british-exchange-upset-refugees-on-way-to-lisbon-are-missing-in.html | BRITISH EXCHANGE UPSET; Refugees on Way to Lisbon Are Missing in France | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/abroad-victims-of-the-last-fury-of-the-nazis.html | Abroad; Victims of the Last Fury of the Nazis | True | By Anne O'Hare McCormick | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/mnair-is-shifted-post-goes-to-lear-army-ground-force-commander.html | M'NAIR IS SHIFTED; POST GOES TO LEAR; Army Ground Force Commander Assigned Abroad -- Successor Figured in Yoo-Hoo Incident | True | Special to THE NEW YORK TIMES. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/hart-athletic-officer-exprinceton-football-star-gets-parris-island.html | HART ATHLETIC OFFICER; Ex-Princeton Football Star Gets Parris Island Marine Post | True | | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/novikoff-cubs-in-hospital.html | Novikoff, Cubs, in Hospital | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/hot-money-letter-merely-a-warning-schrams-action-not-based-on-any.html | 'HOT MONEY' LETTER MERELY A WARNING; Schram's Action Not Based on Any Specific Case Nor on Federal Inspiration MARKET RISE A FACTOR Alleged Recent Increase in Circulation of Big Bills Turns Out to Be Moderate | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/marrying-woman-sentenced.html | Marrying Woman Sentenced | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/chinese.html | Chinese | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/long-bell-units-to-merge.html | Long Bell Units to Merge | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/dennistoun-wood.html | DENNISTOUN WOOD | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/william-h-gijk.html | WILLIAM H. GI(JK | True | Special to THI NV YORK Ts. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/an-ambassadaor-of-russia.html | AN AMBASSADAOR OF RUSSIA | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/caught-after-11-years-escaped-convict-who-was-going-straight-is.html | CAUGHT AFTER 11 YEARS; Escaped Convict, Who Was 'Going Straight,' Is Back in Joliet | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/goebbels-article-judged-peace-bait-owi-detects-a-plea-to-allies-to.html | GOEBBELS ARTICLE JUDGED PEACE BAIT; OWI Detects a Plea to Allies to Soften Demands for Absolute Surrender NAZI SEES MUTUAL AIMS Says Germany and Allies, but Not Russia, Want 'Calm' From 'Own Strength' | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/japanese.html | Japanese | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/helen-a-raftes-married-bride-in-larchmont-of-lieut-george-l-hawkins.html | HELEN A. RAFTES MARRIED; Bride in Larchmont of Lieut. George L, Hawkins 2d, Navy | True | Special to Tin= Nw YORK T4TS. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/free-cherbourgs-guns-roar-bastille-salute-to-france-guns-of.html | Free Cherbourg's Guns Roar Bastille Salute to France; GUNS OF CHERBOURG IN BASTILLE SALUTE | True | By the United Press. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/upland-pasture.html | UPLAND PASTURE | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/albert-de-belleroche-english-painter-lithographer-won-several.html | ALBERT DE BELLEROCHE; English Painter, Lithographer Won Several Awards | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/guatemalans-ask-pay-rises.html | Guatemalans Ask Pay Rises | True | By Cable To the New York Times. | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/third-south-carolina-delegation.html | Third South Carolina Delegation | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/attacks-tule-lake-head-civil-liberties-aide-says-right-of-counsel.html | ATTACKS TULE LAKE HEAD; Civil Liberties Aide Says Right of Counsel Is Denied to Citizens | True | Special to THE NEW YORK TIMES. | C1B 637235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/armed-forces-spur-waste-paper-drive-overseas-troops-sending-back.html | ARMED FORCES SPUR WASTE PAPER DRIVE; Overseas Troops Sending Back Wrappers for Re-Use as Civilian Collection Lags CRITICAL NEED ACCENTED Local Agencies Pledge Renewed Efforts as Army Extends Salvage to Beachheads | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/dodgers-sponsor-tryouts.html | Dodgers Sponsor Tryouts | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/womens-advance-during-war-hailed-gains-both-politically-and.html | WOMEN'S ADVANCE DURING WAR HAILED; Gains Both Politically and Economically Cited to Federation Here STATUS IN BRITAIN RISING But Too Few Hold Posts in the Government of U.S., Meeting Is Told | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/speed-king-trot-victor-beats-worthy-boy-in-two-heats-of-north.html | SPEED KING TROT VICTOR; Beats Worthy Boy in Two Heats of North Randall Feature | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/cubs-with-13-hits-rout-pirates-115-pittsburghs-5game-winning-streak.html | CUBS, WITH 13 HITS, ROUT PIRATES, 11-5; Pittsburgh's 5-Game Winning Streak Broken Despite Four Homers, Two by O'Brien | True | | C1B 637235 |
| 1944-07-15 | 1944-07-15 | https://www.nytimes.com/1944/07/15/archives/jlitosf_p-tat1t.html | ';[]L:L..TOSF_,P TAT,1T | True | | C1B 637235 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/irish-saints-and-dragons-once-in-cornwall-legends-of-saints-and.html | Irish Saints and Dragons; ONCE IN CORNWALL. Legends of Saints and Dragons. By S.M.C. 175 pp. New York: Longmans, Green & Co. $2. | True | By Thomas Sugrue | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/seek-voice-platrom-women-voters-and-disabled-veterans-give-notice.html | SEEK VOICE PLATROM; Women Voters and Disabled Veterans Give Notice | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/keifer-clips-swim-mark-captures-300meter-medley-in-3574-for-us.html | KEIFER CLIPS SWIM MARK; Captures 300-Meter Medley in 3:57.4 for U.S. Record | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/dartmouth-triumphs-52-beats-williams-in-wellplayed-game-on-losers.html | DARTMOUTH TRIUMPHS, 5-2; Beats Williams in Well-Played Game on Losers' Diamond | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/eloges-and-other-poems-by-st-john-perse-the-french-text-with.html | ELOGES AND OTHER POEMS. By St. John Perse. The French text with English translation by Louise Varese, and an introduction by Archibald MacLeish. 179 pp. New York: W.W. Norton & Co. $2.50.; THE STONE ANTS. By Hubert Creekmore. 40 pp. Los Angeles: The Ward Ritchie Press. $2. PRIVATE PAPERS: Poems of an Army Year. By William Justema. Introduction by Witter Bynner. xi + 38 pp. New York: Duell, Sloan & Pearce. $ 1.50. | True | By Ralph Gustafson | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/3-yankee-homers-top-red-sox-97-martin-gets-two-herschels-second.html | 3 YANKEE HOMERS TOP RED SOX, 9-7; MARTIN GETS TWO; Herschel's Second Blow, With Two On in Sixth, Deciding Drive in Slugfest METHENY HITS FOR CIRCUIT Victory Puts Champions Only Game and Half Out of Lead -- Seven Pitchers Used 3 YANKEE HOMERS TRIP RED SOX, 9-7 | True | By John Drebinger | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/navy-guns-fliers-again-strike-guam-new-blow-carries-attack-by.html | NAVY GUNS, FLIERS AGAIN STRIKE GUAM; New Blow Carries Attack by Planes Into 11th Straight Day -- Nauru and Truk Hit | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/united-states.html | United States | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/dorothy-stuhlbarg-fiancee.html | D,orothy Stuhlbarg Fiancee | True | Special to T N YoPJ T[zs. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-uninvited.html | THE UNINVITED" | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/yale-nine-downed-93-elis-blanked-until-9th-by-foti-of-boston-coast.html | YALE NINE DOWNED, 9-3; Elis Blanked Until 9th by Foti of Boston Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/taxi-man-captures-hitrun-motorist.html | TAXI MAN CAPTURES HIT-RUN MOTORIST | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/pilots-widow-gets-his-3-decorations.html | PILOT'S WIDOW GETS HIS 3 DECORATIONS | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/orders-of-the-day.html | ORDERS OF THE DAY" | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/tracy-callahan.html | Tracy -- Callahan | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/british-intercept-german-patrol.html | British Intercept German Patrol | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/norman-barriers-exceed-argonne-floods-swamps-and-hedges-prevent.html | NORMAN BARRIERS EXCEED ARGONNE; Floods, Swamps and Hedges Prevent Swift Maneuvers Against German Lines | True | By Harold Dennyby Wireless To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/hoyt-earn.html | Hoyt -- earn | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/bread-spaghetti-but-no-fascisti-colonel-poletti-tells-how-the-amg.html | Bread, Spaghetti, But No Fascisti; Colonel Poletti tells how the AMG is retraining Italians for democracy. Bread and Spaghetti Bread and Spaghetti | True | By Col. Charles Poletti | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/finch-junior-links-study-to-service-of-community.html | Finch Junior Links Study To Service of Community | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/veterans-bureau-needs-help.html | Veterans Bureau Needs Help | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/fort-dix-unit-reviewed-patterson-and-lear-see-work-of-ground-forces.html | FORT DIX UNIT REVIEWED; Patterson and Lear See Work of Ground Forces Division | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/black-market-hit-by-lumber-order-furniture-men-say-such-will-be.html | BLACK MARKET HIT BY LUMBER ORDER; Furniture Men Say Such Will Be Effect of Provision in L-335 Issued by WPB | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/town-treasurer-held-as-thief.html | Town Treasurer Held as Thief | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/brooklyn-cricket-victor-registers-134-for-six-against-staten.html | BROOKLYN CRICKET VICTOR; Registers 134 for Six Against Staten Island's 89 Total | True | | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/war-outlay-in-fiscal-year-up-20-to-899-billions.html | War Outlay in Fiscal Year Up 20% to 89.9 Billions | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/tito-lists-new-victories-partisans-capture-town-cut-railway-and.html | TITO LISTS NEW VICTORIES; Partisans Capture Town, Cut Railway and Wreck 2 Trains | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/79th-division-first-to-enter-cherbourg.html | 79TH DIVISION FIRST TO ENTER CHERBOURG | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/lieut-burgess-dead-army-air-force-officer-a-noted-badminton-player.html | LIEUT. BURGESS DEAD; Army Air Force Officer a Noted Badminton Player Here | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/teacher-shortage.html | TEACHER SHORTAGE | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/joyce-left-5000000-former-husband-of-peggy-hopkins-gave-entire.html | JOYCE LEFT $5,000,000; Former Husband of Peggy Hopkins Gave Entire Estate to Niece | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/russians-impressed-on-visiting-normandy.html | RUSSIANS IMPRESSED ON VISITING NORMANDY | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-news-of-the-week-in-review-triple-threat.html | THE NEWS OF THE WEEK IN REVIEW; Triple Threat | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/deluge-of-vmail-letters.html | Deluge of V-Mail Letters | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/us-heavies-blast-ploesti-refineries-15th-air-force-sends-out-750.html | U.S 'HEAVIES BLAST PLOESTI REFINERIES; 15th Air Force Sends Out 750 Bombers in New Blow at Rumanian Oil Center WEATHER A CURB IN WEST Light Planes Get in Strikes at Rail Targets After Attack by RAF on Yards Near Paris | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-toughest-nazi.html | THE TOUGHEST NAZI" | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/battle-of-caen-called-key-to-french-campaign-allied-breakthrough.html | BATTLE OF CAEN CALLED KEY TO FRENCH CAMPAIGN; Allied Breakthrough There Would Upset Nazi Strategy in the West | True | By Drew Middletonby Wireless To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/finnish.html | Finnish | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/spur-tobacco-plan-for-cut-in-costs-distributors-group-now-seeks.html | SPUR TOBACCO PLAN FOR CUT IN COSTS; Distributors' Group Now Seeks Manufacturers' Collaboration at Series of Parleys TO CONFER ON WEDNESDAY Talk Scheduled With Makers of Cigars -- Initial Meetings Called Exploratory | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/allies-ready-to-hire-in-france.html | Allies Ready to Hire in France | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/superheater-co-clears-1043294-figure-for-first-six-months-of-1944.html | SUPERHEATER CO. CLEARS $1,043,294; Figure for First Six Months of 1944 Well Above Net of $834,532 in '43 Period | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/chinese.html | Chinese | True | | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/3-major-problems-called-peace-task-disposal-of-government-surplus.html | 3 MAJOR PROBLEMS CALLED PEACE TASK; Disposal of Government Surplus, End of War Contracts, Release of Plants Held Vital IN A REPORT BY INDUSTRY Economic Committee Urges Clear Policies, Speed and Daring to Avert Idleness | True | By Walter H. Waggonerspecial To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/maverick-urges-big-airport-chain-superhighways-would-link.html | MAVERICK URGES BIG AIRPORT CHAIN; Super-Highways Would Link $10,000,000,000 Project to Employ 2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-dance-seasonal-affairs.html | THE DANCE: SEASONAL AFFAIRS | True | By John Martin | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | By Howard Devree | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/polly-curtis-betrothed-senior-at-vassar-brideelect-of-lt-elliott-f.html | POLLY CURTIS BETROTHED; Senior at Vassar Bride-Elect of Lt. Elliott F. Brown, Marines | True | $Declal to 'l'm NEW YORK TrMS. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/road-hog-new-style.html | ROAD HOG -- NEW STYLE" | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/australian-navy-doubled.html | Australian Navy Doubled | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/cotton-advances-after-early-drop-shortcovering-and-pricefixing.html | COTTON ADVANCES AFTER EARLY DROP; Short-Covering and Price-Fixing Bring Net Gains of 1 to 4 Points | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/col-roscoe-turner-injured.html | Col. Roscoe Turner Injured | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/foe-uses-kitchen-commandos.html | Foe Uses "Kitchen Commandos" | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/companies-using-data-on-salaries-gross-and-net-receipts-now.html | COMPANIES USING DATA ON SALARIES; Gross and Net Receipts Now Explained to Stockholders in Proxy Solicitations REPORTS OPEN TO PUBLIC Figures Not Disseminated by SEC but Made Available to Private Agencies COMPANIES USING DATA ON SALARIES | True | By Walter W. Ruchspecial To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/albany-buys-cayton-toronto.html | Albany Buys Cayton, Toronto | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-war-and-the-peace.html | THE WAR AND THE PEACE | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/kidnapper-of-baby-is-sent-to-bellevue.html | KIDNAPPER OF BABY IS SENT TO BELLEVUE | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/armed-forces-hit-goal-on-manpower-navys-peak-of-3650000-is-reached.html | ARMED FORCES HIT GOAL ON MANPOWER; Navy's Peak of 3,650,000 Is Reached -- Army's 7,700,000 Obtained in April | True | By the United Press. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/jane-beardslee-wed-to-lt-l-whitaker.html | JANE BEARDSLEE WED TO LT. S. L. WHITAKER | True | Soeclal to TI N.v YOK Tzzs. | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/execution-of-b29-airmen-indicated-by-japanese-radio-japanese.html | Execution of B-29 Airmen Indicated by Japanese Radio; JAPANESE INDICATE B-29 EXECUTIONS | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/ship-operators-seek-revision-of-pay-rule.html | SHIP OPERATORS SEEK REVISION OF PAY RULE | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/stewart-w-smiths-have-a-son.html | Stewart W. Smiths Have a Son | True | Specla.t to THE NL'W N0-T4Y.S. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/simon-k-bishop.html | SIMON K. BISHOP | True | Special to Tm Ngw YORK Tnzs. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/youthful-builders.html | Youthful Builders | True | By Catherine MacKenzie | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/first-elk-hills-oil-well-quickly-drilled-for-navy.html | First Elk Hills Oil Well Quickly Drilled for Navy | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/charity-game-raises-23007.html | Charity Game Raises $23,007 | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/civil-war-veteran-is-103.html | Civil War Veteran Is 103 | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/dorothy-b-jewett-brideelect.html | Dorothy B. Jewett Bride-Elect | True | Special to TaE Ngw Yo. Ts. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/nations-economic-alan-flexibility-of-future-plans-to-offset.html | Nation's Economic Alan; Flexibility of Future Plans to Offset Unemployment Stressed | True | FRANK ALTSCHUL. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/katheryn-lowe-wed-to-ensign-v-miller.html | KATHERYN' LOWE WED TO ENSIGN V. S. MILLER | True | Special to TrIE Nr | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/shields-triumphs-in-sound-yachting-manhasset-bay-club-sailing.html | SHIELDS TRIUMPHS IN SOUND YACHTING; Manhasset Bay Club Sailing Victory Also Registered by Daughter Aileen SHIELDS TRIUMPHS IN SOUND YACHTING | True | By James Robbinsspecial To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/didnt-need-ration-books-ohio-family-lived-off-the-fat-of-the-land.html | DIDN'T NEED RATION BOOKS; Ohio Family Lived Off 'the Fat of the Land' | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/drive-on-black-market-in-gas-gathers-speed-improved-methods-of.html | DRIVE ON BLACK MARKET IN 'GAS GATHERS SPEED; Improved Methods of Detecting Bogus Coupons Help Reduce Siphoning | True | By Charles E. Egan | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/2-forts-imperiled-red-army-is-at-neman-river-39-miles-from-east.html | 2 FORTS IMPERILED; Red Army Is at Neman River, 39 Miles From East Prussia Line LONG GAIN WINS GOZHA Soviet Forces 47 Miles From Bialystok -- Nazis Tell of Push From Tarnopol 2 FORTS IMPERILED BY RUSSIAN DRIVES THE RED ARMY GOBBLES UP MORE TERRITORY | True | By the United Press. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/debonair-reporter-my-unconsidered-judgement-by-noel-busch.html | Debonair Reporter; MY UNCONSIDERED JUDGEMENT. By Noel Busch. Illustrated by Botticelli Perkins. 193 pp. Boston: Houghton Mifflin Company. $2. Debonair Report on the World at Large | True | By Frank S. Adams | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/grays-to-oppose-cubans-doubleheader-set-for-today-at-the-polo.html | GRAYS TO OPPOSE CUBANS; Double-Header Set for Today at the Polo Grounds | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/miss-demarest-engaged-graduate-of-wellesley-fiancee-of-lt-frederick.html | MISS DEMAREST ENGAGED; Graduate of Wellesley Fiancee of Lt. Frederick C. Smith, AUS | True | Special to Tg Ngw Yolac Tnr-s. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-juvenile-bookrack-a-bee-in-her-bonnet-by-eva-kristoffersen.html | The Juvenile Bookrack; A BEE IN HER BONNET. By Eva Kristoffersen. Illustrated by Helen Sewell. 168 pp. New York: Thomas Y. Crowell Company. $2. | True | By Anne T. Eaton | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-nation.html | THE NATION | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/fighting-men-urge-new-veteran-plan-group-in-pacific-outlines-a.html | FIGHTING MEN URGE NEW VETERAN PLAN; Group in Pacific Outlines a Program for Organization in Post-War Era SIX BASIC TENETS LISTED Ideas of Uniformed Men on Foreign and Domestic Policies Set Forth | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/honors-submarine-men-navy-awards-medals-to-8-for-heroism-in-the.html | HONORS SUBMARINE MEN; Navy Awards Medals to 8 for Heroism in the Pacific | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/roosevelt-scored-on-war-chief-role-halleck-asserts-republicans-will.html | ROOSEVELT SCORED ON WAR CHIEF ROLE; Halleck Asserts Republicans Will Not Let Him Run on Commander 'Myth' ROOSEVELT SCORED ON WAR CHIEF ROLE | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/judge-upholds-walker-in-denying-2d-class-mail-privilege-to-esquire.html | Judge Upholds Walker in Denying 2d Class Mail Privilege to Esquire; UPHOLDS WALKER IN ESQUIRE CASE | True | By the United Press. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/dewey-withholds-soldier-vote-move-permits-deadline-to-pass-on.html | DEWEY WITHHOLDS SOLDIER VOTE MOVE; Permits Deadline to Pass on Federal Ballot System for the State | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/demand-for-july-advances-wheat-late-buying-laid-to-a-flour-order.html | DEMAND FOR JULY ADVANCES WHEAT; Late Buying, Laid to a Flour Order for Mexico, Brings Gains Up to 1 1/2 Cents | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/laboratories-on-baltic-isles.html | Laboratories on Baltic Isles | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/lost-hope-woodrow-wilson-the-unforgettable-figure-who-has-returned.html | Lost Hope; WOODROW WILSON. The Unforgettable Figure Who Has Returned to Haunt Us. By Gerald W. Johnson, With the Collaboration of the Editors of Look Magazine. Illustrated. 293 pp. New York: Harper & Brothers. $2. WOODROW WILSON AND THE LOST PEACE. By Thomas A. Bailey. Illustrated. xii+381 pp. New York: The Macmillan Company. $3 | True | By R.l. Duffus | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/homefront-silhouettes-what-they-dont-know-by-ward-greene-218-pp-new.html | Home-Front Silhouettes; WHAT THEY DON'T KNOW. By Ward Greene. 218 pp. New York: Random House. $2.50. | True | By William du Bois | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/14-miles-a-minute-and-lived-to-tell-it.html | 14 MILES A MINUTE AND LIVED TO TELL IT | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/working-agreement.html | WORKING AGREEMENT | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/gossip-of-the-rialto-arthur-hopkins-plans-a-busy-schedule-for-the.html | GOSSIP OF THE RIALTO; Arthur Hopkins Plans a Busy Schedule For the Fall -- Other Items | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/unrra-recognizes-french-committee.html | UNRRA RECOGNIZES FRENCH COMMITTEE | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/ipeter-rimmer-dies-highway-authority.html | I-PETER RIMMER DIEs;' HIGHWAY AUTHORITY | True | Special to Tm NL'W NOZK TII. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/gen-drum-urges-men-to-join-guard-steppedup-training-plan-at-camp.html | GEN. DRUM URGES MEN TO JOIN GUARD; Stepped-Up Training Plan at Camp Smith Wins Praise -- Brooklyn Troops to Arrive | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/mrs-m-s-mcknight-has-child.html | Mrs. M. S. McKnight Has Child | True | Special to NEW YOWLS: 'IES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/peruvians-start-visit-air-chief-of-staff-and-officers-to-see-our.html | PERUVIANS START VISIT; Air Chief of Staff and Officers to See Our Plane Plants | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/hearing-is-due-tomorrow-on-contest-of-texas-regular-and-rump.html | Hearing Is Due Tomorrow on Contest Of Texas Regular and 'Rump' Delegations | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/mass-honors-service-group.html | Mass Honors Service Group | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/rules-for-refrigeration.html | Rules for Refrigeration | True | By Jane Holt | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/notes-on-the-future-of-the-quick-freezer-zero-storage-in-your-home.html | Notes on the Future of the Quick Freezer; ZERO STORAGE IN YOUR HOME. By Boyden Sparkes. Illustrated with photographs. 149 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Hal Borland | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/inquiry-into-boogie-woogie-essentially-variations-on-a-ground-bass.html | Inquiry Into Boogie Woogie; Essentially variations on a ground bass, it has a respectable musical ancestry. Inquiry Into Boogie Woogie Inquiry Into Boogie Woogie | True | By Johh Martin | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/daniels-predicts-clear-platform-will-be-anathema-to-isolationists.html | DANIELS PREDICTS CLEAR PLATFORM; Will Be 'Anathema' to Isolationists and Straddlers, Says Ex-Secretary of Navy | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/conference-votes-money-fund-quotas-first-proposal-of-8000000000-is.html | CONFERENCE VOTES MONEY FUND QUOTAS; First Proposal of $8,000,000,000 Is Raised $800,000,000, Russia Getting Bigger Share GOLD AGREEMENT REACHED Soviet Is Voted Down on Demand That Payments of War-Torn Nations Be Cut | True | By Russell Porterspecial To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/named-in-gasoline-fraud-exmember-of-an-upstate-ration-board-is.html | NAMED IN GASOLINE FRAUD; Ex-Member of an Up-State Ration Board Is Accused Here | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/mgarvey-promoted-in-the-state-police.html | M'GARVEY PROMOTED IN THE STATE POLICE | True | Special to THE NEW YORK TIMES. | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/california-party-on-harmony-trek-democratic-delegates-start-for.html | CALIFORNIA PARTY ON 'HARMONY' TREK; Democratic Delegates Start for Chicago, Insisting Feuds Will Not Cost State's Vote KENNY CITES REGISTRATION Leader, Bitter Foe of Olson, Says State Seeks Friends to Help Save Its Industry | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/plans-drive-to-aid-opa-national-restaurant-association-gives-notice.html | PLANS DRIVE TO AID OPA; National Restaurant Association Gives Notice to Members | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/a-warning-to-the-career-woman-she-must-not-expect-too-much-in-the.html | A Warning to the Career Woman; She must not expect too much in the future world, says a graduate adviser. Warning the Career Woman Warning the Career Woman | True | By Margaret Barnard Pickel | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/nuptials-are-held-for-miss-bozorth-radcliffe-alumna-married-to-e-e.html | NUPTIALS ARE HELD FOR MISS BOZORTH; Radcliffe Alumna Married to E. E. Beyer Jr. in Summit -- Her Cousin Officiates | True | SpecJaJ to TDC NZW YORK TheFts. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/road-to-education.html | ROAD TO EDUCATION | True | BERNET GEORGE HAMMEL. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/colorful-californians.html | Colorful Californians | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/londons-movie-news-newsreels-prove-strongest-draw-the-way-ahead-an.html | LONDON'S MOVIE NEWS; Newsreels Prove Strongest Draw -- 'The Way Ahead' an Apt War Film | True | By C.a. Lejeune | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/midwest-states-crops-currently-hold-first-interest-over-politics.html | MIDWEST STATES; Crops Currently Hold First Interest Over Politics | True | By Roland M. Jones | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/good-morning-beats-whirlabout-with-boojiana-third-at-suffolk-23940.html | Good Morning Beats Whirlabout With Boojiana Third at Suffolk; 23,940 Watch Meade Pilot Cain Hoy Stable Filly to a 2 1/2-Length Triumph in Rich Hannah Dustin Handicap | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/betrothal-of-doris-h-meyer.html | Betrothal of Doris H. Meyer | True | Special to Tws N' YORK TiMr. s. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/school-closings-may-curb-salvage-housewives-and-small-shops-urged.html | SCHOOL CLOSINGS MAY CURB SALVAGE; Housewives and Small Shops Urged to Redouble Effort During Vacation | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/business-and-the-bard-shakespeare-and-the-actors-the-stage-business.html | Business and the Bard; SHAKESPEARE AND THE ACTORS. The Stage Business in His Plays (1660-1905). By Arthur Colby Sprague. xxvi+440 pp. Illustrations from Photographs and Prints. Cambridge: Harvard University Press. $5. | True | By Edward Wagenknecht | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/guidance-service-widened.html | Guidance Service Widened | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/poles-reiterate-territorial-stand-cabinet-after-2day-meeting.html | POLES REITERATE TERRITORIAL STAND; Cabinet, After 2-Day Meeting, Rejects Russian Claim to Lithuanian Capital | True | By Cable To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/edward-f-hegaity.html | EDWARD F. HEGAITY | True | SpecInJ. to Tm Nzw Nolx Tn,z.. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALAN F. RANDOLPH | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/would-end-subsidiary-american-power-and-light-files-plan-with-sec.html | WOULD END SUBSIDIARY; American Power and Light Files Plan With SEC | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/two-histories-of-the-fourth-estate-100-great-years-the-story-of-the.html | Two Histories of the Fourth Estate; 100 GREAT YEARS. The Story of the Times Picayune, From its Founding to 1940. By Thomas Ewing Dabney. 552 pp. Illustrated. Baton Rouge, La.: The Louisiana State University Press. $4. DEVELOPMENT OF THE COLONIAL NEWSPAPER. By Sidney Kobre. Paper covers. 188 pp. Illustrated. Pittsburgh, Pa.: Printed for Mr. Kobre by the Colonial Press. $3.50. | True | CHARLES M. PUCKETTE. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/nazis-talk-of-new-weapon.html | Nazis Talk of New Weapon | True | By Telephone To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/miss-lawson-fiancee1-of-malvin-f-doty-jr.html | MISS LAWSON FIANCEE1 OF MALVIN F. DOTY JR. | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/magic-home-held-remote-prospect-such-is-building-association-view.html | MAGIC HOME HELD REMOTE PROSPECT; Such Is Building Association View After Survey Showing Extreme Public Hopes | True | By James J. Nagle | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/an-analysis-of-ancient-greek-thought-moira-fate-good-and-evil-in.html | An Analysis of Ancient Greek Thought; MOIRA, Fate, Good, and Evil in Greek Thought. By William Chase Green. 450 pp. Cambridge, Mass.: Harvard University Press. $5. | True | By Edmund C. Richards | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/wartime-incident.html | WARTIME INCIDENT | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/miss-nancy-stratton-betrothed-to-cadet.html | MISS NANCY STRATTON BETROTHED TO CADET | True | Special to TI NEW Yo TI. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/son-born-to-erich-leinsdorfs.html | Son Born to Erich Leinsdorfs | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/hospitality-hour-at-st-georges.html | Hospitality Hour' at St. George's | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/cherbourg-going-back-to-normal-allies-civil-affairs-officers-act-in.html | CHERBOURG GOING BACK TO NORMAL; Allies' Civil Affairs Officers Act in Supervisory Capacity -- Americans Popular | True | By Gene Currivanby Wireless to the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/will-bacteria-go-to-war-japans-secret-weapon-by-barclay-moon-newman.html | Will Bacteria Go to War?; JAPAN'S SECRET WEAPON. By Barclay Moon Newman. 223 pp. New York: Current Publishing Company. $2.50. | True | By M.f. Ashley Montagu | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/rumanian.html | Rumanian | True | | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/worldwide-tests-due-passaic-boys-to-compete-for-annapolis-and-west.html | WORLD-WIDE TESTS DUE; Passaic Boys to Compete for Annapolis and West Point | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/army-surgeons-bridge-severed-nerve-chains-with-transplanted-spare.html | Army Surgeons Bridge Severed Nerve Chains With Transplanted 'Spare' Fibers | True | By Waldemar Kaempffert | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/mcswain-ken.html | McSwain -- Ken | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/when-east-meets-west-pearl-buck-sees-films-setting-the-pace-in.html | WHEN EAST MEETS WEST; Pearl Buck Sees Films Setting the Pace In Two-Way Understanding | True | By Paul P. Kennedy | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/moses-ely-member-of-law-firm-here-wasi-authority-on-hudson-valley-i.html | MOSES ELY; Member of Law Firm. Here WasI Authority on Hudson Valley I | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/rim-of-the-pit-by-hake-talbot-278-pp-new-york-simon-and-schuster-2.html | RIM OF THE PIT. By Hake Talbot. 278 pp. New York: Simon and Schuster. $2. | True | By Beatrice Sherman | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/abroad.html | ABROAD | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/record-art-sales-marked-season-6156632-paid-by-bidders-at.html | RECORD ART SALES MARKED SEASON; $6,156,632 Paid by Bidders at Parke-Bernet Auctions of Varied Objects | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/his-honor-radio-showman-mayor-la-guardias-technique-is-wrong-but-he.html | His Honor: Radio Showman; Mayor La Guardia's technique is 'wrong' but he has won a huge Sunday audience. His Honor: Radio Showman | True | By John K. Hutchens | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/heads-sears-chicago-stores.html | Heads Sears Chicago Stores | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/japanese-oil-base-is-put-to-flames-bombers-smash-at-bula-in-ceram.html | JAPANESE OIL BASE IS PUT TO FLAMES; Bombers Smash at Bula in Ceram, Rich Enemy Prize -- Trapped Foe Regrouping | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/bible-hint-quells-nazi-war-captives-200-threatening-strike-upstate.html | BIBLE HINT QUELLS NAZI WAR CAPTIVES; 200 Threatening Strike Up-State Go Back as Colonel Implies No Work, No Food | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/vatican-paper-calls-for-christian-peace.html | VATICAN PAPER CALLS FOR CHRISTIAN PEACE | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/looting-of-freighter-prevented-by-bluff.html | LOOTING OF FREIGHTER PREVENTED BY BLUFF | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/londoners-seeking-refuge-in-billets-outside-city-evacuation-of.html | LONDONERS SEEKING REFUGE IN BILLETS OUTSIDE CITY; Evacuation of Women and Children Poses Problems in Social Relationships | True | By Tania Longby Wireless To the New York Times . | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/police-work-in-sports-clothes.html | Police Work in Sports Clothes | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/oliver-tops-watson-in-junior-net-final.html | Oliver Tops Watson In Junior Net Final | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/says-cutbacks-clog-automobile-plants.html | SAYS CUT-BACKS CLOG AUTOMOBILE PLANTS | True | | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/foes-india-defeat-termed-historic-mountbatten-calls-it-one-of-worst.html | FOE'S INDIA DEFEAT TERMED HISTORIC; Mountbatten Calls It One of Worst in Japan's Annals -- Chinese Gain at Tengyueh | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/gb-sterns-autobiography-trumpet-voluntary-by-gb-stern-387-pp-new.html | G.B. Stern's Autobiography; TRUMPET VOLUNTARY. By G.B. Stern. 387 pp. New York: The Macmillan Co. $2.75. The Autobiography of a Novelist | True | By Richard D. Altick | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/armstrong-and-white-draw.html | Armstrong and White Draw | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/showdown-looms-on-textile-policy-various-sectors-of-industry-seen.html | SHOW-DOWN LOOMS ON TEXTILE POLICY; Various Sectors of Industry Seen Ready to Force Issue on Pricing, Materials TIRED OF RUNNING AT LOSS Seek Historic Markup or Rise in Ceilings to Cover Added Costs of Operations | True | By Lucius Lightfoot | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/having-his-fling.html | HAVING HIS FLING" | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-upper-south-virginia-democrats-revive-issue-by-barring-negroes.html | THE UPPER SOUTH; Virginia Democrats Revive Issue by Barring Negroes | True | By Virginius Dabney | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/tigers-white-sox-divide-twin-bill-detroit-victor-8-to-2-after.html | TIGERS, WHITE SOX DIVIDE TWIN BILL; Detroit Victor, 8 to 2, After Losing, 5-4 -- Wakefield Has Homer in 4-Hit Total | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/nicaraguan-exiles-to-keep-up-fight-political-refugees-to-oppose.html | NICARAGUAN EXILES TO KEEP UP FIGHT; Political Refugees to Oppose Somoza From Salvador and Costa Rica | True | By Cable To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/alred-brooks-ieriria.html | ! AL'"RED BROOKS IERIRIA.. | True | ] I Special to Tm LIL'W Yo 'Ik,.S. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/fortress-misses-mines-new-jersey-gunner-was-in-forced-landing-in.html | FORTRESS MISSES MINES; New Jersey Gunner Was in Forced Landing in England | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/newsprint-cut-161-by-us-newspapers.html | NEWSPRINT CUT 16.1% BY U.S. NEWSPAPERS | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/berg-gribble.html | Berg -- Gribble | True | Special to THE NgW No Trr.s. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/new-york.html | New York | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/irma-h-gaskey-to-be-married.html | Irma H. Gaskey to Be Married | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-making-of-an-american-shiloh-becomes-reality-one-with-tarawa.html | THE MAKING OF AN AMERICAN; " Shiloh Becomes Reality -- One With Tarawa, Salerno and Normandy." THE HISTORY OF ROME HANKS and Kindred Matters. By Joseph Stanley Pennell. 363 pp. New York: Charles Scribner's Sons. $2.75. A Young American Writer Goes Back to Find His Roots | True | By Nash K. Burger | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/bookandauthor-notes.html | Book-and-Author Notes | True | | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/heroine-of-the-long-ago-lebanon-by-caroline-miller-234-pp-new-york.html | Heroine of the Long Ago; LEBANON. By Caroline Miller. 234 pp. New York: Doubleday, Doran & Co. $2.50. A Poetic Heroine | True | By Edith Pope | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/japanese-envoy-leaves-madrid.html | Japanese Envoy Leaves Madrid | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/new-york-pilot-scores.html | New York Pilot Scores | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/epidemic-suffered-by-german-generals.html | EPIDEMIC" SUFFERED BY GERMAN GENERALS | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/2-die-28-hurt-in-crash-boys-in-sedan-killed-in-collision-with-bus.html | 2 DIE, 28 HURT IN CRASH; Boys in Sedan Killed in Collision With Bus on Long Island | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/cestone-with-149-takes-jersey-golf-triumphs-in-field-of-forty-by.html | CESTONE, WITH 149, TAKES JERSEY GOLF; Triumphs in Field of Forty by Two Shots in Amateur Play at West Orange FOUR IN TIE FOR SECOND Foy, Hadley, Davidson, Faenza Deadlocked at 151 -- Dolan Fails to Turn In Card | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/future-of-the-northwest.html | FUTURE OF THE NORTHWEST | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/ford-strike-stops-output-of-b24s-walkout-of-200-halts-the-work-in.html | FORD STRIKE STOPS OUTPUT OF B-24'S; Walkout of 200 Halts the Work in Daytime and Later at Night | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/mrs-k-b-terry-wed-i-to-theodoru-riehlei.html | MRS. K. B. TERRY WED I TO THEODORu RIEHLEi | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/stocks-make-gains-but-trading-lags-movements-irregular-from-opening.html | STOCKS MAKE GAINS BUT TRADING LAGS; Movements Irregular From Opening -- Rails Active -- Bonds Steady | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/office-help-is-put-in-forgotten-class-manufacturers-declare-federal.html | OFFICE HELP IS PUT IN FORGOTTEN CLASS; Manufacturers Declare Federal Policies Bar Pay Revision for Vast Numbers | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/urges-federation-in-central-america-dr-arturo-romero-el-salvador.html | URGES FEDERATION IN CENTRAL AMERICA; Dr. Arturo Romero, El Salvador Revolt Aide, Sees Benefits in Union of Nations | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/finds-1736-cases-of-sabotage-in-us-fbi-says-none-was-directed-by.html | FINDS 1,736 CASES OF SABOTAGE IN U.S.; FBI Says None Was Directed by Foe -- Last Fiscal Year Was Its Busiest | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/chip-on-shoulder.html | CHIP ON SHOULDER | True | Mrs. SHEPPARD SIEGAL. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-sponsor-replies-mr-golden-elaborates-on-his-own-hopes-and-fears.html | THE SPONSOR REPLIES; Mr. Golden Elaborates on His Own Hopes And Fears for a National Theatre | True | By John Golden | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/record-310149-is-wagered-by-10055-on-final-night-of-westbury.html | Record $310,149 Is Wagered by 10,055 On Final Night of Westbury Harness Races; 10,055 BET $310,149 ON HARNESS RACES | True | By Louis Effratspecial To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/new-china-in-verse-by-cheng-chiyu-120-pp-berkeley-calif-the-gillick.html | NEW CHINA IN VERSE. By Cheng Chi-Yu. 120 pp. Berkeley, Calif.: The Gillick Press. $2. | True | ULRICH TROUBETZKOY. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/amphibious-plane-seen-needed.html | Amphibious Plane' Seen Needed | True | By Wireless To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/tropical-storm-heading-for-north-carolina-capes.html | Tropical Storm Heading For North Carolina Capes | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/cornell-wins-in-tenth-defeats-hobart-32-as-pitcher-rothermel-gets.html | CORNELL WINS IN TENTH; Defeats Hobart, 3-2, as Pitcher Rothermel Gets Deciding Run | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/keyes-named-osrd-director.html | Keyes Named OSRD Director | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/cards-crush-reds-make-triple-play-turn-in-threeway-killing-fon.html | CARDS CRUSH REDS, MAKE TRIPLE PLAY; Turn in Three-Way Killing fon Second Time This Year in Triumphing, 12 to 1 | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/curbing-squash-pests.html | CURBING SQUASH PESTS | True | By Cynthia Westcott | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/heath-valentine.html | Heath -- Valentine | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/15-hits-by-indians-rout-browns-132-seerey-drives-homer-3-other.html | 15 HITS BY INDIANS ROUT BROWNS, 13-2; Seerey Drives Homer, 3 Other Safeties, and Cullenbine Gets Double, 3 Singles KLIEMAN TRIUMPHS IN BOX Rookie Stops League Leaders for Tribe's 3d Victory in the Current Series | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/plans-export-help-to-small-business-proposal-nearing-final-form-in.html | PLANS EXPORT HELP TO SMALL BUSINESS; Proposal Nearing Final Form in SWPC Calls for Creating Division for Purpose APPROVAL IS DUE SHORTLY Financial as Well as Trade Aid to Be Provided Under Set-Up -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/suzanne-lewin-wed-in-south.html | Suzanne Lewin Wed in South | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-coiners-comeuppance-counterfeiting-crime-against-the-people-by.html | The Coiners' Comeuppance; COUNTERFEITING, CRIME AGAINST THE PEOPLE. By Laurence Dwight Smith. Illustrated. 254 pp. New York: W.W. Norton & Co. $3.50. | True | By Fowler Hill | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/dead-mans-float-by-amber-dean-180-pp-new-york-doubleday-doran-co-2.html | DEAD MAN'S FLOAT. By Amber Dean. 180 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/sir-j-g-broodbalqk-dock-official-dies-a-jeader-in-forming-port-of.html | SIR J. G. BROODBAlqK, DOCK OFFICIAL, DIES; A [Jeader in Forming Port of London Authority -- Opposed Building of Huge Berths | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/says-labor-is-friendly-corsi-declares-that-dewey-will-carry-the.html | SAYS LABOR IS 'FRIENDLY'; Corsi Declares That Dewey Will Carry the State | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/events-of-interest-in-shipping-world-400000-registrations-listed-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; 400,000 Registrations Listed in Five USS Clubs for Merchant Seamen Here | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/ruth-marie-boelsen-affianced.html | Ruth Marie Boelsen Affianced | True | Special to Tmc NsW Noluc TIZS. | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/appeal-raises-180000-catholic-charities-report-total-collected-as.html | APPEAL RAISES $180,000; Catholic Charities Report Total Collected as of July 1 | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/venezuela-rising-from-static-rule-nation-still-suffers-from-long.html | VENEZUELA RISING FROM STATIC RULE; Nation Still Suffers From Long Dictatorship of Gomez, President 26 Years OIL IS PRINCIPAL EXPORT Land Is Gradually Becoming More of a Democracy -- Rate of Illiteracy Dropping | True | By Foster Hailey | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/japans-blackest-crime.html | JAPAN'S BLACKEST CRIME | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/martin-snowber.html | Martin -- Snowber | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/united-nations.html | United Nations | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/youth-is-slain-in-store-police-believe-merchants-son-was-stabbed-by.html | YOUTH IS SLAIN IN STORE; Police Believe Merchant's Son Was Stabbed by Robbers | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/another-carmen-bizets-opera-to-be-sung-in-its-original-form-by-a-to.html | ANOTHER 'CARMEN;' Bizet's Opera to Be Sung in Its Original Form by a Touring Company | True | By Olin Downes | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/neighborhood-circle-program.html | Neighborhood Circle Program | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/city-war-bond-total-put-at-5000354388.html | CITY WAR BOND TOTAL PUT AT $5,000,354,388 | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/miss-bolton-married-to-heinz-m-glaeske.html | MISS BOLTON MARRIED TO HEINZ M. GLAESKE | True | El,,clal to NEW yoTazs. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/keyhole-memoirs-little-coquette-the-story-of-a-french-girlhood-by.html | Keyhole Memoirs; LITTLE COQUETTE. The Story of a French Girlhood. By Renee de Fontarce McCormick. Translated by Leander J. McCormick. 295 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Anne Green | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/best-promotions-in-week-furtrimmed-coat-is-declared-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Fur-Trimmed Coat Is Declared Leader by Meyer Both | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-international-language.html | THE INTERNATIONAL LANGUAGE" | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/elizabeth-rhea-davies-scarsdale-teacher-fiancee-of-lt-comdr-eugene.html | Elizabeth Rhea Davies, Scarsdale Teacher, Fiancee of Lt. Comdr. Eugene B. Henry, USN | True | Special to ?m Nzw YOP. K Tnz | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/new-stamps-from-argentina.html | NEW STAMPS FROM ARGENTINA | True | By Kent B. Stiles | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/japanese.html | Japanese | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/stilwell-to-discuss-war.html | Stilwell to Discuss War | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/5night-lull-hints-robot-dens-shift-london-again-has-nocturnal.html | 5-NIGHT LULL HINTS ROBOT DENS SHIFT; London Again Has Nocturnal Respite -- Blind Bomb Lands Amid Foe in Normandy | True | By Wireless To the New York Times. | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/blanchearohlffs-married-in-jersey-her-3-cousins-attendants-at.html | BLANCHEA.ROHLFFS MARRIED IN JERSEY; Her 3 Cousins Attendants at Wedding in Elizabeth Church to Roger S, Hawley | True | Special to Tn NzW YOK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/miss-hellman-defended.html | Miss Hellman Defended | True | MARGARET MOWER | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/air-sailor-takes-handicap.html | Air Sailor Takes Handicap | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/to-intervene-in-railroad-case.html | To Intervene in Railroad Case | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-new-york-i-have-never-seen-an-english-girls-fantasy-on-the-city.html | The New York I Have Never Seen'; An English girl's fantasy on the city she has heard so much about. | True | By Eileen Molony | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/frank-a-bell.html | FRANK A. BELL | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/campaign-to-extol-cargo-ships-value-westinghouse-advertising-is-to.html | CAMPAIGN TO EXTOL CARGO SHIPS' VALUE; Westinghouse Advertising Is to Show Nation Necessity of Big Post-War Fleet | True | By Atrhur H. Richter | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/francisco-8-inl_lo.html | FRANCISCO 8. IN.1_lO | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/italian-socialist-lashes-at-allies-says-they-have-shirked-duties-of.html | ITALIAN SOCIALIST LASHES AT ALLIES; Says They Have Shirked Duties of Victory -- Asks to Have Armistice Called Off | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/wins-race-to-infant-navy-officer-dashes-from-the-pacific-to-see.html | WINS RACE TO INFANT; Navy Officer Dashes From the Pacific to See Incubator Baby | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/union-services-to-continue.html | Union Services to Continue | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/battle-in-foix-reported.html | Battle in Foix Reported | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/record-beef-flow-is-seen-in-chicago.html | RECORD BEEF FLOW IS SEEN IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/training-for-citizenship-and-social-living-seen-as-universities.html | Training for Citizenship and Social Living Seen as Universities' Post-War Goal | True | By Benjamin Fine | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/clarec__-e_ewman-i-albany-banker-industrialist.html | CLAREC__ E_.EWMAN I; Albany Banker, Industrialist,I | True | ??'.' I | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/commandos-in-action-student-volunteers-seize-man-accused-of-theft.html | COMMANDOS' IN ACTION; Student Volunteers Seize Man Accused of Theft at Beach | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/tatters-and-fragments-of-war-artist-at-war-by-george-biddle-241-pp.html | Tatters and Fragments of War; ARTIST AT WAR. By George Biddle. 241 pp. Illustrations. Maps. New York: The Viking Press. $3.50. The Tattered Bits of War | True | By Michael Ravenna | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/republicans-and-inflation.html | REPUBLICANS AND INFLATION | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/memorial-for-captain-leonard.html | Memorial for Captain Leonard | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/pool-due-to-buy-up-textile-machinery-producers-weavers-spinners.html | POOL DUE TO BUY UP TEXTILE MACHINERY; Producers, Weavers, Spinners Shaping Plans to Junk Used Types to Bar Exports | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/california-opinion-on-medical-care.html | California Opinion on Medical Care | True | W.K. | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/mis-hery-evans.html | MIS. HERY EVANS | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/graziano-in-ring-thursday.html | Graziano in Ring Thursday | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/daughter-to-john-f-currys-jr.html | Daughter to John F. Currys Jr. | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/german.html | German | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/ideals-we-fight-for.html | Ideals We Fight For | True | By Nathaniel Davis | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/williamkinggdead-solved-budd-case-retired-police-detective-here-a.html | WILLIAMKINGGDEAD; SOLVED BUDD CASE; Retired Police Detective Here, a Lieutenant Commander in Navy, Became III on Duty | True | Special to THE NEW YORK TIMES | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/bliyice-g-rea-ult.html | BLIYICE G. rEA. ULT | True | Special o Nz-w Yo | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/rush-in-oil-products-urged-as-a-war-need.html | RUSH IN OIL PRODUCTS URGED AS A WAR NEED | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/nazi-small-talk.html | NAZI SMALL TALK | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/princeton-nine-bows-73-teasley-stars-on-mound-and-at-bat-as-mitchel.html | PRINCETON NINE BOWS, 7-3; Teasley Stars on Mound and at Bat as Mitchel Field Wins | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/miss-joyce-hughes-betrothed.html | Miss Joyce Hughes Betrothed | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/clarks-pt-boat-fired-on-by-american-ship-off-anzio-during-alert.html | Clark's PT Boat Fired On by American Ship Off Anzio During Alert, Navy Discloses | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/mrs-barber-gains-eastern-net-title-defeats-miss-germaine-61-62-to.html | MRS. BARBER GAINS EASTERN NET TITLE; Defeats Miss Germaine, 6-1, 6-2, to Take Clay Court Final for Fourth Time MISSES BUNDY, ARNOLD WIN Beat Miss Corbett and Miss Fry, 6-0, 6-4, for Crown in Open Event at Chicago | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/in-the-field-of-travel-ontario-notes-popularity-of-vacationing-in.html | IN THE FIELD OF TRAVEL; Ontario Notes Popularity of Vacationing In One Place -- New England Auctions | True | By Diana Rice | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/sports-of-the-times-frank-frisch-discusses-an-old-favorite.html | Sports of the Times; Frank Frisch Discusses an Old Favorite | True | Reg. U.S. Pitt. Off.By Arthur Daley | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/bridge-raising-in-suit.html | BRIDGE: RAISING IN SUIT | True | By Albert H. Morehead | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/oxygen-regulator-gadget-on-planes-automatically-supplies-air-for.html | Oxygen Regulator; Gadget on Planes Automatically Supplies Air for Fifteen Men | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/delegate-at-large.html | DELEGATE AT LARGE?" | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/us-war-department-is-silent.html | U.S. War Department Is Silent | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/p38-filmed-sasebo-in-43-virginian-flew-a-reconnaissance-plane-over.html | P-38 FILMED SASEBO IN '43; Virginian Flew a Reconnaissance Plane Over Japan in October | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-log-of-a-corsair-island-in-the-sky-by-ernest-k-gann-181-pp-new.html | The Log of a Corsair; ISLAND IN THE SKY. By Ernest K. Gann. 181 pp. New York: The Viking Press. $2.50 | True | By Capt. Frederick J. Bell, Usn | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/east-prussia-panic-reported-in-sweden.html | EAST PRUSSIA PANIC REPORTED IN SWEDEN | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/tenants-in-protest-on-rental-gouging.html | TENANTS IN PROTEST ON RENTAL 'GOUGING' | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/missing-14-years-commons-is-found-son-of-retired-wisconsin.html | MISSING 14 YEARS, COMMONS IS FOUND; Son of Retired Wisconsin Economics Professor, Drives Truck in Hartford | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/first-army-gains-drives-closer-to-st-lo-and-periers-pushes-near.html | FIRST ARMY GAINS; Drives Closer to St. Lo and Periers -- Pushes Near Main Highway ENEMY RETREATS IN WEST Germans Say British Forces Are Massing for New Blow in the Caen Sector FIRST ARMY GAINS ON NORMAN FRONT AMERICANS MAINTAIN PRESSURE ON THREE KEY NORMAN TOWNS | True | By Drew Middletonby Cable To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/flour-ad-too-boastful-firm-says-no-baking-required-statement-was-an.html | FLOUR AD TOO BOASTFUL; Firm Says 'No Baking Required' Statement Was an Error | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/japan-is-still-a-long-way-off.html | JAPAN IS STILL A LONG WAY OFF'" | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/aluminum-co-promotes-four.html | Aluminum Co. Promotes Four | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/air-university-program-pursuit-of-learning-to-be-broadcast-eight.html | Air University; Program, 'Pursuit of Learning' to Be Broadcast Eight Weeks | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/break-with-reich-by-turkey-hinted-allies-and-turks-decline-to.html | BREAK WITH REICH BY TURKEY HINTED; Allies and Turks Decline to Discuss Ankara Report -- Berlin Predicts Rift | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/struggle-over-wallace-to-enliven-convention-this-and-disputes-over.html | STRUGGLE OVER WALLACE TO ENLIVEN CONVENTION; This and Disputes Over Phrasing of The Platform May Put in Jeopardy Electoral Votes in South ROOSEVELT'S WORD AWAITED | True | By Arthur Krock | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/union-official-arrested-in-60000-theft-including-funds-for-soldier.html | Union Official Arrested in $60,000 Theft Including Funds for Soldier Cigarettes | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/junior-life-savers.html | Junior Life Savers | True | F. E. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/many-in-wheat-belt-work-to-harvest-record-crop-women-and-children.html | MANY IN WHEAT BELT WORK TO HARVEST RECORD CROP; Women and Children Join Men in Fields to See That Every Bushel Is Saved | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/roman-doctors-visit-to-palestine-the-emperors-physician-by-jr.html | Roman Doctor's Visit to Palestine; THE EMPEROR'S PHYSICIAN. By J.R. Perkins. 245 pp. Indianapolis: The Bobbs Merrill Company. $2.50. | True | RICHARD R. PLANT. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/kapok-substitute-wfa-seeks-collectors-of-milkweed-floss-for-life.html | Kapok Substitute; WFA Seeks Collectors of Milkweed Floss for Life Preservers | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/a-sergeants-report-on-the-nation-after-nearly-two-years-abroad-he.html | A Sergeant's Report on the Nation; After nearly two years abroad he gives his comments on the state of mind he finds here. A Sergeant's Report | True | By Sgt. Jack Foisie | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/warmweather-entertaining.html | Warm-Weather Entertaining | True | By Mary Madison | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/new-zealand-toll-low-casualties-less-than-3-per-cent-malaria-losses.html | NEW ZEALAND TOLL LOW; Casualties Less Than 3 Per Cent - - Malaria Losses Reduced | True | By Wireless To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/happenings-hereabout-going-my-way-sets-record-giant-mural-for-the.html | HAPPENINGS HEREABOUT; ' Going My 'Way' Sets Record -- Giant Mural for the Roxy | True | By A.h. Weiler | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/japan-needs-chrome-ore-domestic-supply-sought-because-of-shipping.html | JAPAN NEEDS CHROME ORE; Domestic Supply Sought Because of Shipping Troubles | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/swiss-tighten-frontier.html | Swiss Tighten Frontier | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/canada-grumbles-at-growing-pains-overseas-draft-and-war-costs-bring.html | CANADA GRUMBLES AT GROWING PAINS; Overseas Draft and War Costs Bring Out Complaints Despite Greatest Prosperity Ever | True | By P.j. Philipspecial To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/division-show-goes-on.html | Division Show "Goes On" | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/new-light-on-the-teachings-of-paul-paul-of-tarsus-by-joseph-holzner.html | New Light on the Teachings of Paul; PAUL OF TARSUS. By Joseph Holzner. Translated by Frederic C. Eckhoff. 488 pp. St. Louis: B. Herder Book Company. $5. | True | GEORGE N. SHUSTER. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/british-envoy-here-for-argentine-talks.html | BRITISH ENVOY HERE FOR ARGENTINE TALKS | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/city-golf-play-arranged-municipal-championships-to-be-held-in-three.html | CITY GOLF PLAY ARRANGED; Municipal Championships to Be Held in Three Classes | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/edith-g-bablgroft-engaged-to-ensign-graduate-of-westover-school.html | EDITH G, BAblGROFT ENGAGED TO ENSIGN; Graduate of Westover School Will Become Bride of C. A. Philippe yon Hemert, Navy MEMBER OF VINCENT CLUB Fiance, Alumnus of St. Mark's, Attended PrincetonwWon Commission at Cornell | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/cuban-university-honors-ackerman-columbia-journalism-school-dean.html | CUBAN UNIVERSITY HONORS ACKERMAN; Columbia Journalism School Dean Gets Doctorate at Havana | True | By Cable To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/mary-ingalls-wed-to-army-officer-she-is-escorted-by-father-at.html | MARY INGALLS WED TO ARMY OFFICER; She is Escorted by Father at Marriage in Hot Springs, Va., to Lieut. Calvin J. l-laugh GOWNED 'IN WHITE FAILLEI Mrs. Peter Knowlton Is Onlyi Attendant for Sister -- Lieut. D. H. H. Ingalls Best Man | True | Spect to 1'qgw YoP. x T'ZMr. S. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-jeep.html | THE JEEP | True | Cpl. J.W. COMMANE. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/japanese-checked-at-hengyang-gate-chinese-wipe-out-salient-in.html | JAPANESE CHECKED AT HENGYANG GATE; Chinese Wipe Out Salient in Suburb, but Foe Is Believed Mounting Big Push in South | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/central-states-lively-colorful-convention-is-expected-from.html | CENTRAL STATES; Lively, Colorful Convention Is Expected From Democrats | True | By Louther S. Horne | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/ft-totten-wins-in-15th-98.html | Ft. Totten Wins in 15th, 9-8 | True | Special to THE NEW YORK TIMES. | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Jack Gould | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/225-trot-annexed-by-aileen-hanover-lawrence-entry-gains-sweep-in.html | 2:25 TROT ANNEXED BY AILEEN HANOVER; Lawrence Entry Gains Sweep in Closing-Day Feature of Grand Circuit Card | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/described-by-survivor.html | Described by Survivor | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/firecrackers-as-nerve-weapons.html | Firecrackers as Nerve Weapons | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/orphan-squadron-born-in-battle-by-captain-rowan-t-thomas-367-pp.html | Orphan Squadron; BORN IN BATTLE. By Captain Rowan T. Thomas. 367 pp. Illustrated. Philadelphia: The John C. Winston Company. \$3. | True | ISAAC ANDERSON. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/mordkini5deadi-ballet-master-63-organizer-of-noted-theatre-troupe.html | .MORDKINI5DEADI;I BALLET MASTER, 63]; Organizer of Noted Theatre Troupe Here Appeared as avlowa's Partner in 'q 0 | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/bids-women-map-postwar-plans-mayor-urges-them-to-insist-that.html | BIDS WOMEN MAP POST-WAR PLANS; Mayor Urges Them to Insist That Politicians Take Up the Problems Now | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/princeton-plan-begun-eleven-exservice-men-test-assimilation-program.html | PRINCETON PLAN BEGUN; Eleven Ex-Service Men Test Assimilation Program | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/a-coldframe-now-in-summer-heat-this-nursery-for-plants-assists-late.html | A COLDFRAME NOW; In Summer Heat This Nursery for Plants Assists Late Growth of New Stock | True | By P.j. McKenna | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/senators-lose-2-cubans-guerra-and-ortiz-to-leave-team-after-todays.html | SENATORS LOSE 2 CUBANS; Guerra and Ortiz to Leave Team After Today's Games | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/cubs-top-pirates-on-13hit-attack-triumph-by-43-as-derringer-rescues.html | CUBS TOP PIRATES ON 13-HIT ATTACK; Triumph by 4-3 as Derringer Rescues Fleming in 7th -- Grimm Is Banished | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/clancey-powers.html | Clancey -- Powers | True | Secial to TH NEW YORK TMZS. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/station-to-train-negro-nurses.html | Station to Train Negro Nurses | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/art-a-curme.html | ARt A. CURME | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/mrs-6-3-0heney-wed-to-s-l-fren3h-she-is-gowned-in-white-satin-at.html | MRS. 6. (3. 0HENEY ! WED TO S. L. FREN(3H; She Is Gowned in White Satin at Marriage in Jersey-Sister Only Attendant | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/david-renqt-dfi-a-politial-figure-former-democratic-chairman-of.html | DAVID RENq)T DF:I A POLITI(AL FIGURE; Former Democratic Chairman of Richmond Once Alderman -- Headed Public Works | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/romes-living-costs-up-749-per-cent-since-1940.html | Rome's Living Costs Up 749 Per Cent Since 1940 | True | By Wireless To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/edens-end-the-island-of-desire-by-robert-dean-frisbie-234-pp-new.html | Eden's End; THE ISLAND OF DESIRE. By Robert Dean Frisbie. 234 pp. New York: Doubleday, Doran & Co. \$2.50. | True | By Barbara Bond | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/wise-hall.html | Wise -- Hall | True | Special to THX Nw No TES. | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/will-train-veterans-second-regional-center-is-established-at-rpi.html | WILL TRAIN VETERANS; Second Regional Center Is Established at R.P.I. | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/-time-flies-and-the-idiot-allies-havent-fallen-for-it-yet.html | " TIME FLIES -- AND THE IDIOT ALLIES HAVEN'T FALLEN FOR IT YET" | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/cats-and-monkeys-muggins-by-bianca-bradbury-with-pictures-by-diana.html | Cats and Monkeys; MUGGINS. By Bianca Bradbury. With Pictures by Diana Thorne. (Nursery Books.) Unpaged. Boston: Houghton Mifflin Company. 85c. BABY ORANG AND JUNIOR. By Bernard and Katharine Garbutt. (Nursery Books.) Unpaged. Boston: Houghton Mifflin Company. 85c. | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/dodgers-lose-63-for-14th-in-a-row-workmans-threerun-homer-for-the.html | DODGERS LOSE, 6-3, FOR 14TH IN A ROW; Workman's Three-Run Homer for the Braves Helps Drop Brooklyn to Seventh Place DODGERS LOSE, 6-3, FOR 14TH IN A ROW | True | By Roscoe McGowenspecial To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/stories-of-youth-and-age-grandmother-and-the-comet-by-victoria.html | Stories of Youth and Age; GRANDMOTHER AND THE COMET. By Victoria Lincoln. 246 pp. New York: Farrar & Rinehart. $2.50. | True | By Joanne Taylor Lloyd | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/quintuplets-mark-first-birthday.html | Quintuplets Mark First Birthday | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/eisenhower-puts-patriots-in-army-warns-germans-on-reprisals-against.html | EISENHOWER PUTS PATRIOTS IN ARMY; Warns Germans on Reprisals Against French Captured in Guerrilla Fighting | True | By Raymond Daniellby Wireless To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/bee-balm.html | BEE BALM | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/senators-defeat-athletics-5-to-2-washington-aided-by-buschs-four.html | SENATORS DEFEAT ATHLETICS, 5 TO 2; Washington Aided by Busch's Four Errors -- Leonard Is Victor on Mound | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/new-yorker-gets-14th-plane.html | New Yorker Gets 14th Plane | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/pacific-states-coast-worries-grow-over-its-share-in-postwar.html | PACIFIC STATES; Coast Worries Grow Over Its Share in Post-War Industry | True | By Lawrence E. Davies | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/brother-a-cypria.html | BROTHER A. CYPRIA | True | i'V soecial o TI N,' YORK 'Mr.s. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/medical-equipment-given-54000-worth-received-here-for-united.html | MEDICAL EQUIPMENT GIVEN; $54,000 Worth Received Here for United Nations Use | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/weather-sets-the-pace-for-normandy-attack-allies-are-expected-to.html | WEATHER SETS THE PACE FOR NORMANDY ATTACK; Allies Are Expected to Surge Ahead If Elements Turn Favorable | True | By Raymond Daniellby Wireless To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/issues-are-assayed-by-times-of-london.html | ISSUES ARE ASSAYED BY TIMES OF LONDON | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/will-he-use-the-leftover-lumber.html | WILL HE USE THE LEFTOVER LUMBER?" | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/more-of-italy-to-be-freed.html | More of Italy to Be Freed | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/foundations.html | Foundations | True | By Martha Parker | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-deep-south-foes-of-president-now-seek-to-stop-wallace-at.html | THE DEEP SOUTH; Foes of President Now Seek to Stop Wallace at Chicago | True | By James E. Crown | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/allies-in-italy-hold-george-nelson-page.html | ALLIES IN ITALY HOLD GEORGE NELSON PAGE | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/gets-life-as-plane-killer-army-flier-is-sentenced-for-decapitating.html | GETS LIFE AS PLANE KILLER; Army Flier Is Sentenced for Decapitating Autoist | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/most-typical-wac-is-announced-here-her-corporal-husband-wrote.html | MOST TYPICAL WAC IS ANNOUNCED HERE; Her Corporal Husband Wrote Letter That Won Honor for His Soldier Wife | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/coulsontorbert.html | CoulsonTorbert | True | Special to THg Nzw NOR TMZS. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/new-england-train-poll-shows-marked-fourthterm-trend.html | NEW ENGLAND; Train Poll Shows Marked Fourth-Term Trend | True | By Lawrence Dame | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/robot-gun-sight-new-device-on-our-planes-is-an-automatic-calculator.html | Robot Gun Sight; New Device on Our Planes Is an Automatic Calculator | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/russians-baltic-drive-test-of-nazi-strategy-berlins-new-propaganda.html | RUSSIANS' BALTIC DRIVE TEST OF NAZI STRATEGY; Berlin's New Propaganda Talk About Shortening Line Indicates Belief Line Will Be Driven Back THERE IS NORMANDY ON WEST | True | By Edwin L. James | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/rush-262-new-ships-on-joint-staff-bid-yards-get-contracts-after.html | RUSH 262 NEW SHIPS ON JOINT STAFF BID; Yards Get Contracts After 'Urgent Request' by War Leaders | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/admiralty-report-east-of-malta-west-of-suez-by-bartimeus-221-pp.html | Admiralty Report; EAST OF MALTA, WEST OF SUEZ. By Bartimeus. 221 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $2.50. | True | By Philip Hamburger | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/harry-sonnenblxck.html | HARRY SONNENBLXCK | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/sigmann-pellefier.html | Sigmann -- Pellefier | True | Special to THE NEW YO.X TIM. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/raps-spectator-travel-odt-urges-public-to-stay-away-from-chicago.html | RAPS SPECTATOR TRAVEL; ODT Urges Public to Stay Away From Chicago This Week | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/cio-contradicts-afl-on-harvester-ruling.html | CIO CONTRADICTS AFL ON HARVESTER RULING | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/treasure-chest.html | Treasure Chest | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/dallas-draws-golf-aces-mcspaden-nelson-and-byrd-will-compete-in.html | DALLAS DRAWS GOLF ACES; McSpaden, Nelson and Byrd Will Compete in $10,000 Open | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/basic-commodities-down-bls-reports-decline-in-index-for-week-from.html | BASIC COMMODITIES DOWN; BLS Reports Decline in Index for Week From 182.3 to 182.2 | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/leghorn-front-curves.html | Leghorn Front Curves | True | | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/russian-family-ties-given-new-emphasis-by-stalin-decree-on-marriage.html | RUSSIAN FAMILY TIES GIVEN NEW EMPHASIS BY STALIN; Decree on Marriage and Divorce Reveals Trend Away From Older Order | True | By W.h. Lawrenceby Wireless to the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/elizabeth-bullocks-troth.html | Elizabeth Bullock's Troth | True | Sp-'a/:d to 3' 'L* YORK .S. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/megacycle-monitor.html | MEGACYCLE MONITOR | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/human-values.html | HUMAN VALUES | True | LESTER G. KRAKEUR. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/singles-finalists-click.html | Singles Finalists Click | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/-opendoor-oil-policy-is-called-world-need.html | ' OPEN-DOOR' OIL POLICY IS CALLED WORLD NEED | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/west-and-east-fronts-allies-impeded-by-norman-terrain-but-russians.html | West and East Fronts; Allies Impeded by Norman Terrain, But Russians Have Room to Stretch | True | By Hanson W. Baldwinby Wireless to the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/on-movie-prices-a-sore-situation-in-which-the-public-is-not.html | ON MOVIE PRICES; A Sore Situation, in Which the Public Is Not Entirely Without Blame | True | By Bosley Crowther | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/records-beechams-mozart.html | RECORDS: BEECHAM'S MOZART | True | By Mark A. Schubart | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/buccaneers-are-cited-hardhitting-navy-bomber-group-gets.html | BUCCANEERS' ARE CITED; Hard-Hitting Navy Bomber Group Gets Presidential Award | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/hannegan-secrecy-on-vice-presidency-mystifies-chicago-after.html | HANNEGAN SECRECY ON VICE PRESIDENCY MYSTIFIES CHICAGO; After Remaining 'Incog' All Day, He Denies Bearing Letter From President READY FOR THE PLATFORM Committee Will Hold Hearings After Getting the President's 600-Word Draft HANNEGAN SECRECY MYSTIFIES CHICAGO | True | By James A. Hagertyspecial to The New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/top-robot-bomb-killer-is-dutch-raf-pilot-with-12.html | Top Robot Bomb 'Killer' Is Dutch RAF Pilot With 12 | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/hint-germans-expect-break.html | Hint Germans Expect Break | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/cargo-ship-heroes-tell-of-invasion-one-of-crew-of-freighter-lost-of.html | CARGO SHIP HEROES TELL OF INVASION; One of Crew of Freighter Lost Off France Hurries Home for Wedding Thursday | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/joan-h-caldwell-wed-in-greenwich-wears-gown-of-white-faille-at.html | JOAN H. CALDWELL WED IN GREENWICH; Wears Gown of White Faille at Marriage in Home to Lieut. Edward M, Schempp, Navy | True | Special to Tmc Nmw YO.K . | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/monetary-conference-accord-is-anticipated-some-knotty-problems.html | MONETARY CONFERENCE ACCORD IS ANTICIPATED; Some Knotty Problems Still Beset Delegates as Parley Deadline Nears | True | By John H. Crider | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/children-to-sponsor-two-ships.html | Children to Sponsor Two Ships | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/montgomery-ward-mails-catalogue.html | MONTGOMERY WARD MAILS CATALOGUE | True | Special to THE NEW YORK TIMES. | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/grecomatone-fight-in-newark.html | Greco-Matone Fight in Newark | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/restaurant-council-named.html | Restaurant Council Named | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/dr-kinfsbury-dies-skin-specialist-70-exdirector-of-dermatology-at.html | DR. KINfSBURY DIES SKIN SPECIALIST, 70; Ex-Director of Dermatology at Midtown Hospital Had Been. Professor at Polyclinic | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/kuppers-hussey.html | Kuppers -- Hussey | True | Special to T NEW NOP... TTrr, s. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/woman-will-become-sheriff.html | Woman Will Become Sheriff | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/appointed-by-reserve-bank.html | Appointed by Reserve Bank | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/dis-0aesar-cardaba.html | D/IS. 0AESAR CARDABA | True | SlClal to Tm Nw Yo Tnr | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/aluminum-goods-for-civilians-freed-by-order-of-wpb-wide-variety-of.html | ALUMINUM GOODS FOR CIVILIANS FREED BY ORDER OF WPB; Wide Variety of Products Can Be Manufactured for First Time Since 1942 STEP UNDER NELSON PLAN Some Restrictions Are Set on Output to Prevent Interfering With War Work WPB OPENS WAY FOR ALUMINUM USE | True | By Charles E. Eganspecial To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/chindits-rescue-men-of-wingate-command.html | CHINDITS RESCUE MEN OF WINGATE COMMAND | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/about-.html | About -- | True | L.H.R. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/chekhovs-death-marked.html | Chekhov's Death Marked | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/governing-circle-narrows-in-reich-burden-is-heavier-on-nazi-leaders.html | GOVERNING CIRCLE NARROWS IN REICH; Burden Is Heavier on Nazi Leaders as Allies Press In | True | By Willi Frischauer Former Austrian Journalist | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/captured-italians-now-aiding-our-war-effort-over-35000-who-are.html | CAPTURED ITALIANS NOW AIDING OUR WAR EFFORT; Over 35,000 Who Are Prisoners Here Are Assigned a Variety of Tasks | True | By Lewis Wood | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/airport-concession-extended.html | Airport Concession Extended | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/new-refinery-dedicated-occupies-cleveland-site-where-rockefeller.html | NEW REFINERY DEDICATED; Occupies Cleveland Site Where Rockefeller Built First Plant | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/isabel-w-thomas-rochester-bride-christ-church-s-setting-for-her.html | ISABEL W. THOMAS ROCHESTER BRIDE; Christ Church s Setting for Her Marriage to Lieut. Ross W, Thompson of Navy | True | Special to THE N'w YORK TIMES. | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/31147-see-bossuet-annex-fleetwing-at-jamaica-track-belair-stud.html | 31,147 SEE BOSSUET ANNEX FLEETWING AT JAMAICA TRACK; Belair Stud Takes Handicap for Second Year in Row as Favorite Beats Brownie TRIUMPH IS WORTH $7,675 Apache, Victor's Stable-Mate, Fourth at Wire -- Free Lance Wins From Ariel Game A DEAD HEAT IN THE FIRST RACE AT JAMAICA 31,147 SEE BOSSUET SCORE AT JAMAICA | True | By William D. Richardson | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/tourel-sings-finale-of-bernstein-work.html | TOUREL SINGS FINALE OF BERNSTEIN WORK | True | R.L. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/germans-are-skeptical-about-robots-effects-only-nazi-fanatics-heed.html | GERMANS ARE SKEPTICAL ABOUT ROBOTS' EFFECTS; Only Nazi Fanatics Heed Goebbels' Words -- Public Fears Reprisals | True | By George Axelssonby Wireless To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-colonels-rule-in-the-argentine-argentine-diary-by-ray-josephs.html | The Colonels' Rule in the Argentine; ARGENTINE DIARY. By Ray Josephs. Foreword by Allan Chase. 358 pp. New York: Random House. $2.75. | True | By Mildred Adams | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/farleys-actions-up-to-conscience-leaves-for-chicago-with-role-hell.html | FARLEY'S ACTIONS UP TO CONSCIENCE; Leaves for Chicago With Role He'll Play at Convention Known Only to Himself | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/robbers-get-6600-in-brooklyn-holdup.html | ROBBERS GET $6,600 IN BROOKLYN HOLD-UP | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/brownknox.html | BrownKnox | True | Special to Tr NEW Nom TZS. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/daughter-of-fish-sets-war-blame-mrs-insley-pyne-lays-our-entry-to.html | DAUGHTER OF FISH SETS WAR BLAME; Mrs. Insley Pyne Lays Our Entry to the Roosevelt Administration | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/expansion-seen-in-1944-football-college-survey-shows-that-more.html | EXPANSION SEEN IN 1944 FOOTBALL; College Survey Shows That More Games Will Be Played Across the Country EXPANSION SEEN IN 1944 FOOTBALL | True | By Joseph C. Nichols | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/fledgling-actress-carol-on-broadway-by-helen-dore-boylston.html | Fledgling Actress; CAROL ON BROADWAY. By Helen Dore Boylston. Illustrated by Major Felten. 222 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $2. | True | E.L.B. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/several-building-wrecked.html | Several Building Wrecked | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/to-map-campaign-role-committee-is-named-for-state-republican-clubs.html | TO MAP CAMPAIGN ROLE; Committee Is Named for State Republican Clubs | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/life-and-death-of-an-american-bomber-ten-young-airmen-were-launched.html | Life and Death of an American Bomber; Ten young airmen were launched on a great adventure -- seven lived to tell the tale. The story of ten young American airmen who took part in the hazardous first attack on the Ploesti oil fields. Life and Death of an American Bomber Life and Death of an American Bomber | True | By C.l. Sulzberger | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/british.html | British | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/peace-views-of-vatican-contrary-to-allied-aims-unconditional.html | PEACE VIEWS OF VATICAN CONTRARY TO ALLIED AIMS; Unconditional Surrender at Issue With Pope's Desire for Negotiated Peace | True | By Herbert L. Matthewswireless To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-way-a-soldier-sees-it.html | The Way a Soldier Sees It | True | Sgt. JAMES KEELEY. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/college-takes-study-to-the-worker.html | College Takes Study to the Worker | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/forest-fire-on-long-island.html | Forest Fire on Long Island | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/steinhardt-silent-on-report.html | Steinhardt Silent on Report | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/fire-razes-ontario-school-shops.html | Fire Razes Ontario School Shops | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/baldwin-norton.html | Baldwin -- Norton | True | Spedal to Tm NEW YOP. E 'Tm. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/3-exchange-trains-lost-by-germans.html | 3 EXCHANGE TRAINS 'LOST' BY GERMANS | True | By Cable To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/red-army-studying-german.html | Red Army Studying German | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/gen-newgardens-career.html | Gen. Newgarden's Career | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/geo-e-macdonald-better-free-thinker-ill-at-home-after-strokdeath.html | GEO. E. MACDONALD BETTER; Free Thinker Ill at Home After StrokDeath Report in Error | True | Special to NzW YORK Tn, izs. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-line-forms-here.html | THE LINE FORMS HERE | True | By T.r. Kennedy Jr. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/denies-rail-directorship-icc-refuses-boatners-request-to-join.html | DENIES RAIL DIRECTORSHIP; ICC Refuses Boatner's Request to Join Norfolk Southern | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-book-of-the-dead-by-elizabeth-daly-245-pp-new-york-farrar.html | THE BOOK OF THE DEAD. By Elizabeth Daly. 245 pp. New York: Farrar & Rinehart. $2. | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/ship-is-named-for-hero-pvt-herndons-widow-sponsors-destroyerescort.html | SHIP IS NAMED FOR HERO; Pvt. Herndon's Widow Sponsors Destroyer-Escort at Quincy | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/battle-of-steel-rages-in-france-heavy-losses-are-indicated-as.html | BATTLE OF STEEL RAGES IN FRANCE; Heavy Losses Are Indicated as Americans Slash Away at German Hedgerows | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/insurance-sales-rise-june-figure-up-91-per-cent-over-43-with.html | INSURANCE SALES RISE; June Figure Up 9.1 Per Cent Over '43 With $842,980,000 | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/de-gaulles-visit-helps-his-cause-roosevelt-indicates-solution-of.html | DE GAULLE'S VISIT HELPS HIS CAUSE; Roosevelt Indicates Solution of Civil Rule in France Is Now in Sight FRIENDLY SPIRIT PREVAILS | True | By Harold Callender | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/glady-h-roberts-to-be-wed-july-23-alumna-of-radcliffe-will-be.html | GLADY$ H. ROBERTS TO BE WED JULY 23; Alumna of Radcliffe Will Be Married in Stamford to Lt. Wendell P. Taylor, AUS | True | Special to Nv YoL Tnzs. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/william-j-mahoney-head-of-administration-bureau-of-queens.html | WILLIAM J. MAHONEY; Head of Administration Bureau of Queens Surrogate's Office | True | | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/kelly-eberhart.html | Kelly -- Eberhart | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/us-navy-loses-blimp.html | U.S. Navy Loses Blimp | True | By Cable To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/smith-steel.html | Smith -- Steel | True | Special to Tm Nw YORK TIES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/espinosa-leads-decatur-golf.html | Espinosa Leads Decatur Golf | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/miss-crittenden-to-wedi-i-violin-instructor-is-engaged-to-prof.html | MISS CRITTENDEN TO WEDi I; Violin Instructor Is Engaged to Prof, Edward R. Atkinson | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/us-oil-men-in-dark-on-global-meeting-industry-is-apprehensive-on.html | U.S. OIL MEN IN DARK ON GLOBAL MEETING; Industry Is Apprehensive on Parley of British and Our Government Delegates CARTEL' HELD A PROSPECT Representatives of Business Should Help Formulate Policy, Executives Say | True | By J.h. Carmical | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/rutland-to-reorganize-railroad-files-petition-under-the-bankruptcy.html | RUTLAND TO REORGANIZE; Railroad Files Petition Under the Bankruptcy Act | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/novel-of-the-luftwaffe-lieutenant-bertram-by-bodo-uhse-a-novel-of.html | Novel of the Luftwaffe; LIEUTENANT BERTRAM. By Bodo Uhse. A Novel of the Nazi Luftwaffe. Translated from the German by Catherine Hutter. 430 pp. New York: Simon & Schuster. $2.50. Novel of the Luftwaffe | True | By Stanley Kauffmann | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/andree-blairo_-n-fiancee-sgt-geo-s-comstock-3d-to-wedi-australian.html | ANDREE BLAIRO_ N FIANCEE; Sgt. Geo. S. Comstock 3d to WedI Australian on Saturday I | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/russian.html | Russian | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/dresser-18-to-join-tigers.html | Dresser, 18, to Join Tigers | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/will-fill-pulpit-here.html | Will Fill Pulpit Here | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/two-held-as-ship-vandals.html | Two Held as Ship Vandals | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/four-torpedoes-fail-to-halt-sea-career.html | FOUR TORPEDOES FAIL TO HALT SEA CAREER | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/telford-sage.html | Telford -- Sage | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/buying-lag-marks-accessory-market.html | BUYING LAG MARKS ACCESSORY MARKET | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/sibley-dalrymple.html | Sibley -- Dalrymple | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Bendel | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/weak-platform-planks-republican-injection-of-postwar-moves-viewed.html | Weak Platform Planks; Republican Injection of Post-War Moves Viewed as Harmful | True | T.H. THOMAS. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/rail-integration-by-nazis-doomed-it-consisted-mainly-of-looting.html | RAIL 'INTEGRATION' BY NAZIS DOOMED; It Consisted Mainly of Looting, Study by World Affairs Institute Shows RETURN OF SHIPS SEEN Destruction and Deterioration Found to Far Outweigh New Construction by Hitler | True | By Will Lissner | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/robt-montgomery-in-hollywood.html | Robt. Montgomery in Hollywood | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/asks-taking-of-goods-by-aug-1.html | Asks Taking of Goods by Aug. 1 | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/from-enlisted-man-to-shavetail-an-officer-tells-how-he-made-the.html | From Enlisted Man to Shavetail; An officer tells how he made the leap and learned to sustain his new role. From Enlisted Man to Shavetail | True | By 2nd Lieut. S.b. Valentine | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/now-the-donkey-has-his-innings-as-a-rule-he-puts-on-a-livelier-show.html | Now the Donkey Has His Innings; As a rule he puts on a livelier show than his old adversary, the elephant. The Donkey Has His Innings Donkey has his Innings | True | By Turner Catledgechicago. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/penn-trips-swarthmore-scores-twice-in-ninth-to-win-behind-johnson-4.html | PENN TRIPS SWARTHMORE; Scores Twice in Ninth to Win Behind Johnson, 4 to 2 | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/cites-vast-diesel-output-association-head-says-it-hit-50000000-on.html | CITES VAST DIESEL OUTPUT; Association Head Says It Hit $50,000,000 on West Coast | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/sky-view-softens-tengyueh-battle-wartorn-yunnan-city-takes.html | SKY VIEW SOFTENS TENGYUEH BATTLE; War-Torn Yunnan City Takes Appearance of Peace Amid Rural Beauty From Plane | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/sets-up-a-subcommand-gen-richardson-names-gen-burgin-for-central.html | SETS UP A SUB-COMMAND; Gen. Richardson Names Gen. Burgin for Central Pacific | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/danes-bomb-nazi-trains-germans-are-very-nervous-in-jutland-swedish.html | DANES BOMB NAZI TRAINS; Germans Are 'Very Nervous' in Jutland, Swedish Radio Says | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/daylilies-a-thrifty-perennial.html | DAYLILIES A THRIFTY PERENNIAL | True | By Anne E. Webb | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/sidney-e-pope-dead-cheese-firm-exaide.html | SIDNEY E. POPE DEAD;; CHEESE FIRM EX-AIDE | True | Special to Tltz NEw YORK TIsS. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/allies-use-road.html | Allies Use Road | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/unrra-limits-role-in-aid-for-europe-health-welfare-and-repatriation.html | UNRRA LIMITS ROLE IN AID FOR EUROPE; Health, Welfare and Repatriation to Be Offered -- Food at First Up to Armies | True | By Wireless To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/germans-destroy-lost-italian-town-san-gimignano-of-beautiful-towers.html | GERMANS DESTROY LOST ITALIAN TOWN; San Gimignano 'of Beautiful Towers' Shelled by Foe After Withdrawal | True | By Wireless To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/leighton-forbes.html | LEIGHTON FORBES | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/aib-planning-discussed-new-jersey-group-of-institute-hears-sg-jones.html | A.I.B. PLANNING DISCUSSED; New Jersey Group of Institute Hears S.G. Jones Speak | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-chimes-of-normandy.html | THE CHIMES OF NORMANDY" | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/procope-arrives-in-spain.html | Procope Arrives in Spain | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/central-park-beachhead.html | Central Park Beachhead | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/chinese-tighten-tengyueh-lines.html | Chinese Tighten Tengyueh Lines | True | | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/giants-down-phils-behind-rookie-61-after-31-setback-brewer-with.html | GIANTS DOWN PHILS BEHIND ROOKIE, 6-1, AFTER 3-1 SETBACK; Brewer, With Recent Medical Discharge From Navy, Gives Five Hits in Major Debut VOISELLE DROPS OPENER Buster Adams Drives in Two, Scores Third Run on New York Ace -- Lee Victor GIANTS DOWN PHILS AFTER 3-1 SETBACK | True | By James P. Dawsonspecial To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/city-college-alumni-name-flynn-to-post.html | CITY COLLEGE ALUMNI NAME FLYNN TO POST | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/chihuahua-state-building-burn.html | Chihuahua State Building Burn | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/hollywood-ponders-news-from-hollywood.html | HOLLYWOOD PONDERS; NEWS FROM HOLLYWOOD | True | By Fred Stanley | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/joins-with-bellevue-nyu-college-of-medicine-becomes-part-of-citys.html | JOINS WITH BELLEVUE; N.Y.U. College of Medicine Becomes Part of City's Hospital | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/scores-trips-for-italians-weichel-of-ohio-protests-good-treatment.html | SCORES TRIPS FOR ITALIANS; Weichel of Ohio Protests Good Treatment of Ex-Prisoners | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/troth-announced-of-mary-spelivi-senior-at-finch-brideelect-of-lt.html | TROTH ANNOUNCED OF MARY SPELIVI; Senior at Finch Bride-Elect of Lt. Gail C. Smith, a Marine Corps Flight Instructor | True | Special to THE NEW yOPIo TL/:S. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/mstaddeu___2s-w-bilsoi-upstate-woman-90-saw-battle.html | M.s.T.ADDEU___2S_W. BILSO.1; Up-State Woman 90, Saw Battle | True | J | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/miss-mariorie-hicks-brlde-in-greenwich-of-lieut-robert-s-montgomery.html | Miss Mariorie Hicks Brlde in Greenwich Of Lieut. Robert S. Montgomery Jr., Navy | True | G | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/sounds-in-the-night.html | SOUNDS IN THE NIGHT | True | By John K. Hutchens | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/the-generalacquires-a-goat-in-normandy.html | THE GENERALACQUIRES A GOAT IN NORMANDY | True | By Wireless To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/lessons-on-taxing-in-postwar-years-relations-of-excess-profits-and.html | LESSONS ON TAXING IN POST-WAR YEARS; Relations of Excess Profits and Individual Surtax Rates to Revenues Traced RISK CAPITAL NECESSARY Inverse Ratios of Levies on Incomes and Receipts From Them Indicated LESSONS ON TAXING IN POST-WAR YEARS | True | By Godfrey N. Nelson | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/war-burdens-all-transport-railroads-preparing-for-new-peak-load-and.html | WAR BURDENS ALL TRANSPORT; Railroads Preparing for New Peak Load and Demands in Cities Are Rising | True | BY Jay Walz | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/mobile-owi-center-to-be-demonstrated.html | MOBILE OWI CENTER TO BE DEMONSTRATED | True | By Wireless To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/miss-yocum-fs-bride-of-lt-h-p-downs-jr.html | MISS YOCUM fS BRIDE OF LT. H. P. DOWNS JR. | True | Special to Taz NLv No Tr.. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/vallee-goes-on-inactive-list.html | Vallee Goes on Inactive List | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/jeanette-mdonald-hurt-police-hold-bellboy-14-alleged-to-be-actresss.html | JEANETTE M'DONALD HURT; Police Hold Bellboy, 14, Alleged to Be Actress's Assailant | True | | C1B 637306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/patterns-of-war-in-a-russian-village-no-beautiful-nights-by-vassili.html | Patterns of War in a Russian Village; NO BEAUTIFUL NIGHTS. By Vassili Grossman. Translated from the Russian by Elizabeth Donnelly. 223 pp. New York: Julian Messner, Inc. $2.50. | True | By Marianne Hauser | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/notes-on-science-club-for-vocal-afflictions-bones-wired-together.html | NOTES ON SCIENCE; Club for Vocal Afflictions -- Bones Wired Together | True | W.K. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/20-to-25-divisions-defend-normandy-germans-said-to-have-between.html | 20 TO 25 DIVISIONS DEFEND NORMANDY; Germans Said to Have Between 240,000 and 300,000 Men Fighting Allies in Area 20 TO 25 DIVISIONS DEFEND NORMANDY | True | By Cable To the New York Times. | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/administration-lauded-young-democrats-adopt-planks-to-be-offered-at.html | ADMINISTRATION LAUDED; Young Democrats Adopt Planks to Be Offered at Chicago | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/blue-cyprus-takes-garden-state-dash-beats-tex-martin-by-length-in.html | BLUE CYPRUS TAKES GARDEN STATE DASH; Beats Tex Martin by Length in Dominating Running of Six-Furlong Fixture | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/at-t-net-income-shown-as-steady-decrease-in-quarter-to-june-30.html | A.T. & T. NET INCOME SHOWN AS STEADY; Decrease in Quarter to June 30 Reported but Increase in Year to Same Date | True | | C1B 637306 |
| 1944-07-16 | 1944-07-16 | https://www.nytimes.com/1944/07/16/archives/use-of-cotton-declines-june-consumption-805735-bales-lint-118866-of.html | USE OF COTTON DECLINES; June Consumption 805,735 Bales Lint, 118,866 of Linters | True | | C1B 637306 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/russian.html | Russian | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/nutritionist-to-help-families.html | Nutritionist to Help Families | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/youth-found-shot-dead-crime-committed-in-area-where-murder-ring.html | YOUTH FOUND SHOT DEAD; Crime Committed in Area Where Murder Ring Operated | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/traffic-increased-488-over-five-bridges-under-control-of-the.html | Traffic Increased 48.8% Over Five Bridges Under Control of the Triborough Authority | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/foe-on-defensive-on-yugoslav-isles-many-germans-captured-in.html | FOE ON DEFENSIVE ON YUGOSLAV ISLES; Many Germans Captured in Combined Operations by U.S., British, Partisan Units | True | Combined Allied Press Dispatch. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/seabees-get-award-of-battle-honors-40th-battalion-fought-while.html | SEABEES GET AWARD OF BATTLE HONORS; 40th Battalion Fought While Building and Used Leisure 'to Attack the Enemy' | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/holy-cross-on-top-122.html | Holy Cross on Top, 12-2 | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/disparity-found-in-electric-rates-fpc-issues-report-of-charges-for.html | DISPARITY FOUND IN ELECTRIC RATES; FPC Issues Report of Charges for Residential Service in Towns of Over 2,500 | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/an-air-force-for-peace.html | AN AIR FORCE FOR PEACE | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/screen-news-metro-plans-remake-of-paradise-for-three.html | SCREEN NEWS; Metro Plans Remake of 'Paradise for Three' | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/montgomery-reads-service.html | Montgomery Reads Service | True | | C1B 637307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/british-submarine-bags-7-nazi-ships.html | British Submarine Bags 7 Nazi Ships | True | By the United Press. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/andrew-j-edgar-official-of-olivier-straw-goods-corp-millinery.html | ANDREW J. EDGAR; Official of Olivier Straw Goods Corp., Millinery Importers | True | Special to THE NV YOK TIMIL% | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/col-dexter-sixth-plane-victim.html | Col. Dexter Sixth Plane Victim | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/expect-early-pact-on-a-world-bank-conference-chiefs-push-talks-to.html | EXPECT EARLY PACT ON A WORLD BANK; Conference Chiefs Push Talks to Reach Agreement Before Closing Set for Thursday | True | By Russell Porterspecial To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/penick-buys-duval.html | Penick Buys Duval | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/nazis-study-use-of-gas-berne-hears-germans-will-defend-own-soil.html | NAZIS STUDY USE OF GAS; Berne Hears Germans Will Defend Own Soil With It | True | By Telephone To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/government-maturities-49323191100-in-year.html | Government Maturities $49,323,191,100 in Year | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/china-and-india-aid-put-at-1400000000.html | CHINA AND INDIA AID PUT AT $1,400,000,000 | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/jp-chittums-have-daughter.html | J.P. Chittums Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/new-york-air-role-indicated-by-map-azimuthal-projection-held-to.html | NEW YORK AIR ROLE INDICATED BY MAP; Azimuthal Projection Held to Show World Position Equal to Rank as Seaport OCEAN FLIGHTS STRESSED Ten Round Trips Daily Being Made Across Atlantic by Lines and Army | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/big-business-accused-move-to-put-war-cost-on-labor-charged-by-cio.html | BIG BUSINESS' ACCUSED; Move to Put War Cost on Labor Charged by CIO Leader | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/reichs-debt-soaring.html | Reich's Debt Soaring | True | By Telephone To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/guam-is-hit-by-air-12th-day-in-a-row-carrier-planes-strike-base.html | GUAM IS HIT BY AIR 12TH DAY IN A ROW; Carrier Planes Strike Base With Rockets and Bombs -- Rota Also Is Battered | True | By George F. Horneby Telephone To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/adni-guy-l-buridge.html | ADNI. GUY L. BURIDGE | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/lt-grace-selmanie-wed-army-nursebride-i-providencet-of-maj-james-e.html | LT. GRACE SELMANIE WED; Army Nurse-Bride i- Providencet of Maj, James E, McShane, AUS | True | Special to 7-w No 'i,. ( | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/rites-for-exsen-jl-bristow.html | Rites for Ex-Sen. J.L. Bristow | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/concert-aids-negro-fund.html | Concert Aids Negro Fund | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/dr-hans-w-aickelin-i-i-ex-official-of-aniline-firm-wasi-authority-.html | ! DR. HANS W. AICKELIN I; I Ex. Official of Aniline Firm WasI Authority on Film Research I | True | Soeclal to c rEs. ]. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/nursing-education-for-negroes-gains-2000-are-now-in-cadet-corps.html | NURSING EDUCATION FOR NEGROES GAINS; 2,000 Are Now in Cadet Corps, With 33 Schools Qualifying Under Federal Program | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/the-pacific-world.html | THE PACIFIC WORLD" | True | | C1B 637307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/hb-lamy-appointed.html | H.B. Lamy Appointed | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/tvilrttl-guy-meal.html | TVI'lr.T.TL,,!: GUY MEAL | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/german-rights-forfeited-indiscriminate-killing-of-civilians-held-to.html | German Rights Forfeited; Indiscriminate Killing of Civilians Held to Put People Beyond Pale | True | KIMON A. DOUKAS, | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/dewey-will-meet-maine-group-today-senator-white-will-head.html | DEWEY WILL MEET MAINE GROUP TODAY; Senator White Will Head Congressional Delegation as Parleys by States Resume | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/11-musts-for-peace-given-to-business-by-the-us-chamber-johnston.html | 11 'MUSTS FOR PEACE GIVEN TO BUSINESS BY THE U.S. CHAMBER; Johnston Says Problems of the War's End Already Are Becoming Outlined PROGRAM REQUIRES A YEAR Cooperation With Government by Private Enterprise Is Broadly Stressed U.S. CHAMBER LISTS 11 'MUSTS FOR PEACE | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/sloan-sees-opera-avoiding-deficit-annual-report-expresses-hope-next.html | SLOAN SEES OPERA AVOIDING DEFICIT; Annual Report Expresses Hope Next Season's Operations Will Pay Own Way FINANCIAL GAINS LISTED Net Worth Rises $387,796 in Year, Largely as Result of Fund Campaign | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/bus-fare-cuts-listed-four-lines-outside-city-agree-to-130000.html | BUS FARE CUTS LISTED; Four Lines Outside City Agree to $130,000 Reductions | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/sinkwich-is-undecided.html | Sinkwich Is Undecided | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/iran-recognizes-algiers-rule.html | Iran Recognizes Algiers Rule | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/bernstein-ends-series-conducts-music-of-beethoven-and-2-strausses.html | BERNSTEIN ENDS SERIES; Conducts Music of Beethoven and 2 Strausses at Stadium | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/kane-group-leader-becomes-pacific-ace.html | KANE, GROUP LEADER, BECOMES PACIFIC ACE | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/us-radio-net-opens-in-pacific.html | U.S. Radio Net Opens in Pacific | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/farm-shop-on-a-rainy-day.html | FARM SHOP ON A RAINY DAY | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/frustrated-war-effort.html | Frustrated War Effort | True | JEANNE B. BAYNE. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/crisis-in-armament-in-reich-reported.html | CRISIS IN ARMAMENT IN REICH REPORTED | True | | C1B 637307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/montgomery-hits-british-smash-forward-on-a-sixmile-front-taking-six.html | MONTGOMERY HITS; British Smash Forward on a Six-Mile Front, Taking Six Villages AMERICANS GAIN IN WEST Drive to a Point Within 1,500 Yards of St. Lo -- Air Support Is Increased MONTGOMERY HITS AT FOE BELOW CAEN | True | By Drew Middletonby Cable To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/willia_mu-hay____wood-i-freight-traffic-manager-for-the-illinois.html | WILLIA._.M.U HAY____WOOD I; Freight Traffic Manager for the] Illinois central Dies at 60 / | True | t I Special to Nzw NoxK zs. J | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/fund-admits-new-group-mayors-committee-on-wartime-care-of-children.html | FUND ADMITS NEW GROUP; Mayor's Committee on Wartime Care of Children to Share | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/munitions-20-times-output-4-years-ago.html | MUNITIONS 20 TIMES OUTPUT 4 YEARS AGO | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/speaking-of-rattlesnakes.html | Speaking of Rattlesnakes | True | FITZHUGH LEE MINNIGERODE | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/bordley-sehottland.html | Bordley -- Sehottland | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/housetohouse-sale-of-e-bonds-planned.html | HOUSE-TO-HOUSE SALE OF E BONDS PLANNED | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/3-rumanian-officers-doomed.html | 3 Rumanian Officers Doomed | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/leghorn-outflanked.html | Leghorn Outflanked | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/farmers-praised-on-corn-deliveries-wfa-head-says-they-have-made.html | FARMERS PRAISED ON CORN DELIVERIES; WFA Head Says They Have Made Possible 85% Operation by Essential Processors | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/convict-held-on-swindle-charge.html | Convict Held on Swindle Charge | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/tito-denies-he-has-ministers-in-cabinet.html | TITO DENIES HE HAS MINISTERS IN CABINET | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/talbert-easy-net-victor-bickel-gets-only-two-games-in-river-forest.html | TALBERT EASY NET VICTOR; Bickel Gets Only Two Games in River Forest Final | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/wirt-s-quigley-metallurgical-engineer-exhead-of-federal-grand-jury.html | WIRT S. QUIGLEY; Metallurgical Engineer, Ex-Head of Federal Grand Jury Here | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/chang-yipeng.html | CHANG YI-PENG | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/coverage-widened-in-auto-insurance-extra-protection-on-old-and-new.html | COVERAGE WIDENED IN AUTO INSURANCE; Extra Protection on Old and New Policies Announced by Casualty Bureau COVERAGE WIDENED ON AUTO INSURANCE | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/leaflets-shot-at-nazis-british-shells-pledge-surrendering-foe-food.html | LEAFLETS SHOT AT NAZIS; British Shells Pledge Surrendering Foe Food and Good Care | True | By Cable To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/eighth-army-takes-arezzo-fifth-closes-in-on-leghorn-steady-allied-a.html | Eighth Army Takes Arezzo; Fifth Closes In on Leghorn; STEADY ALLIED ADVANCE IN ITALY ENGULFS A STRONGPOINT 8TH ARMY CAPTURES AREZZO, ROAD KEY | True | By Wireless To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/nassau-wins-at-tennis-montell-also-gains-in-eastern-veterans-title.html | NASSAU WINS AT TENNIS; Montell Also Gains in Eastern Veterans' Title Play | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/new-stock-flotation.html | NEW STOCK FLOTATION | True | | C1B 637307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/the-screen-a-seller-of-songs.html | THE SCREEN; A Seller of Songs | True | P.P.K. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/death-raises-circus-toll-to-1631.html | Death Raises Circus Toll to 1631 | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/3-sailors-unaware-of-abandon-ship-order-get-up-steam-on-destroyer.html | 3 Sailors, Unaware of Abandon Ship Order, Get Up Steam on Destroyer Wrecked by Foe | True | By Wireless To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/bushwicks-bow-3-to-1.html | Bushwicks Bow, 3 to 1 | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/no-vivisection-intended.html | No Vivisection Intended | True | FAIRFIELD OSBORN | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/woman-stabs-man-in-street.html | Woman Stabs Man in Street | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/india-plane-plant-opens-one-of-biggest-in-world-will-aid-war.html | INDIA PLANE PLANT OPENS; One of Biggest in World Will Aid War Against Japan | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/wed-to-army-officer-i.html | WED TO ARMY OFFICER I | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/foreignpolicy-day-set-by-democrats-mccormack-says-the-platform.html | FOREIGN-POLICY DAY SET BY DEMOCRATS; McCormack Says the Platform Makers Will Devote All of Wednesday to This Issue | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/chinese.html | Chinese | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/poles-document-claims-on-reich-pamphlet-lists-reasons-for.html | POLES DOCUMENT CLAIMS ON REICH; Pamphlet Lists Reasons for Unconditional Annexation of East Prussia | True | By Wireless To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/frengh-patriots-wait-near-vichy-control-140squaremile-area-limiting.html | FRENGH PATRIOTS WAIT NEAR VICHY; Control 140-Square-Mile Area, Limiting Action to Patrols Until Front Advances | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/american-woman-escapes-fascist-isle.html | AMERICAN WOMAN ESCAPES FASCIST ISLE | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/officials-in-borden-group.html | Officials in Borden Group | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/noel-rosnsoiv-ha-i-o-sou-pnn___o-co.html | NOeL ROSNSOIV, HA I o sou? PNN___0,, co.] | True | Special to Tax Nxw NoRx Tm. I | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/child-bureau-uses-pool-of-resources-dr-zachry-insists-helping-young.html | CHILD BUREAU USES POOL OF RESOURCES; Dr. Zachry Insists Helping Young Out of Difficulties Is Community Job EXPANSION DUE NEXT YEAR Four Additional Units Are Authorized by the Board of Education's Report | True | By Catherine MacKenzie | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/british.html | British | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/ho-loewenstein-76-leather-merchant.html | Ho LOEWENSTEIN, 76, LEATHER MERCHANT | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/grain-trading-in-chicago-downward-move-in-wheat-pauses.html | GRAIN TRADING IN CHICAGO; DOWNWARD MOVE IN WHEAT PAUSES | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/trout-victor-73-as-tigers-divide-beats-white-sox-for-2d-time-in.html | TROUT VICTOR, 7-3, AS TIGERS DIVIDE; Beats White Sox for 2d Time in Four Days -- Wade Hurls Six-Hit Triumph, 7-2 | True | | C1B 637307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/el-stevenson-85-historian-is-dead-rutgers-professor-from-1891-to.html | E.L. STEVENSON, 85, HISTORIAN, IS DEAD; Rutgers Professor From 1891 to 1911 Was Noted for His Lectures on Explorers | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/financial-news-indices.html | FINANCIAL NEWS INDICES | True | By Wireless To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/tennis-finals-put-off-eastern-play-halted-by-rain-at-montclair.html | TENNIS FINALS PUT OFF; Eastern Play Halted by Rain at Montclair -- McManis Leads | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/bond-calls-announced-associated-public-utilities-to-retire-three.html | BOND CALLS ANNOUNCED; Associated Public Utilities to Retire Three Issues | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/fight-outside-tengyueh-wall.html | Fight Outside Tengyueh Wall | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/hitler-foretold-slaughter-revealed-purpose-to-exterminate-jews-in.html | Hitler Foretold Slaughter; Revealed Purpose to Exterminate Jews in Private Talk in 1933 | True | JAMES G. MCDONALD. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/coal-wood-oil-will-be-short-next-winter-because-of-the-war-coal.html | Coal, Wood, Oil Will Be Short Next Winter Because of the War; COAL, WOOD, OIL ARE TO BE SHORT | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/elected-trustee-of-bank.html | Elected Trustee of Bank | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/export-freight-increased.html | Export Freight Increased | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/the-castle-at-falaise.html | THE CASTLE AT FALAISE | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/300-harlem-boys-put-in-new-jobs-wme-report-tells-of-test-in.html | 300 HARLEM BOYS PUT IN NEW JOBS; WMC Report Tells of Test in Combating Delinquency by Better Employment | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/congressional-medal-awaits-captured-hero.html | Congressional Medal Awaits Captured Hero | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/four-yank-homers-stop-red-sox-71-savage-martin-stirmweiss-and.html | FOUR YANK HOMERS STOP RED SOX, 7-1; Savage, Martin, Stirmweiss and Lindell Pace Attack Before 44,849 Fans DONALD IS MOUND VICTOR Heavy Rain Washes Out 2d Contest -- Victors Tighten Grip on Second Place | True | By John Drebinger | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/german.html | German | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/dr-spencer-to-quit-church-of-strangers.html | DR. SPENCER TO QUIT CHURCH OF STRANGERS | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/spanish-note-enters-costume-jewelry.html | SPANISH NOTE ENTERS COSTUME JEWELRY | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/presidents-word-on-wallace-choice-not-believed-order-rivals-speed.html | PRESIDENT'S WORD ON WALLACE CHOICE NOT BELIEVED ORDER; Rivals Speed Efforts at Chicago as Hannegan Says Jackson Is Getting Letter MAY BE GIVEN OUT TODAY Missive, Says Chairman, Sets Forth Mr. Roosevelt's Position 'in a General Way' WALLACE'S RIVALS REDOUBLE EFFORTS | True | By Turner Catledgespecial To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/louise-clark-betrothed-abbot-academy-alumna-fiancee-of-j-w-gilland.html | LOUISE CLARK BETROTHED; Abbot Academy Alumna Fiancee of J, W, Gilland of West Point | True | Special to T Ngw NoP.K Tr. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/british-booby-trap-in-nazi-post-works.html | BRITISH BOOBY TRAP IN NAZI POST WORKS | True | By Cable To the New York Times. | C1B 637307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/storm-eases-heat-halts-air-traffic-thunder-shower-spectacular-here.html | STORM EASES HEAT, HALTS AIR TRAFFIC; Thunder Shower Spectacular Here -- Tropical Disturbance Is Threatening Coast AFTERNOON IN TIMES SQUARE Spectacular Storm Eases Heat, Halts Air Traffic for Two Hours | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/mangrums-275-wins-title.html | Mangrum's 275 Wins Title | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/b29-an-air-force-alone-eyewitness-declares.html | B-29 an Air Force Alone, Eyewitness Declares | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/edwa-h-roemle-of-passaio-news-general-manager-since-1925-of.html | EDWA H. ROEMLE OF PASSAIO NEWS; General. Manager Since 1925 of Newspaper Dies--Twice Honored by Gov. Edison | True | Special to Tz Nzav YORK TIzS. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/pravda-hits-view-enemy-is-freely-shortening-line.html | Pravda Hits View Enemy Is Freely Shortening Line | True | By the United Press. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/rent-control-meeting-tonight.html | Rent Control Meeting Tonight | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/hoare-chooses-his-title.html | Hoare Chooses His Title | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/work-stoppage-ends-in-ford-bomber-plant.html | WORK STOPPAGE ENDS IN FORD BOMBER PLANT | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/market-in-london-improves-steadily-war-news-counters-effects-of.html | MARKET IN LONDON IMPROVES STEADILY; War News Counters Effects of Bombings, and Prices and Volume Gain OFF-FLOOR DEALS ON RISE Increasing Speculation, Based Upon Better War News, Is Held to Be Unsound MARKET IN LONDON IMPROVES STEADILY | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/internees-may-go-back-900-germans-in-lisbon-face-return-to-south.html | INTERNEES MAY GO BACK; 900 Germans in Lisbon Face Return to South Africa | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/oats-for-delivery-short-condition-causes-congestion-in-july-rye-up.html | OATS FOR DELIVERY SHORT; Condition Causes Congestion in July -- Rye Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/honduran-raid-reported-government-plane-said-to-have-bombed-town.html | HONDURAN RAID REPORTED; Government Plane Said to Have Bombed Town After Disorders | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/kluge-complains-of-allies-weapons-says-germans-adapt-defense-to-our.html | KLUGE COMPLAINS OF ALLIES WEAPONS; Says Germans Adapt Defense to Our Plans -- Spokesman Sees Big Blow Imminent | True | By Telephone To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/tremors-revisit-argentine-city.html | Tremors Revisit Argentine City | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/dewey-names-searle-deputy-police-head.html | DEWEY NAMES SEARLE DEPUTY POLICE HEAD | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/flying-risks-curbed-our-planes-40-days.html | FLYING RISKS CURBED OUR PLANES 40 DAYS | True | By Wireless To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/boy-scouts-to-conduct-drive-for-waste-paper.html | Boy Scouts to Conduct Drive for Waste Paper | True | | C1B 637307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/gas-in-stolen-car-yields-to-benzene.html | GAS IN STOLEN CAR YIELDS TO BENZENE | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/united-states.html | United States | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/visitors-to-the-city.html | VISITORS TO THE CITY | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/six-boat-riders-die-in-denver-tunnel-fire.html | SIX BOAT RIDERS DIE IN DENVER TUNNEL FIRE | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/daughter-to-richard-weigles.html | Daughter to Richard Weigles | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/salary-rates-for-banks-tentatively-approvable-scales-adopted-by.html | SALARY RATES FOR BANKS; Tentatively Approvable Scales Adopted by Regional WPB | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/opa-raises-prices-for-waste-paper-agency-increases-ceilings-to.html | OPA RAISES PRICES FOR WASTE PAPER; Agency Increases 'Ceilings' to Stimulate Collections for Processing $2 A TON MORE FOR PUBLIC Dealers Will Get $5 a Ton More -- 10 Affected Grades Listed by Agency | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/cubs-and-pirates-divide-10-games-40920-see-butcher-capture-2hitter.html | CUBS AND PIRATES DIVIDE 1-0 GAMES; 40,920 See Butcher Capture 2-Hitter After Wyse Tops Sewell for Chicago | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/miss-littledale-a-8ride-married-at-short-hills-home-to-leonard-m.html | MISS LITTLEDALE A 8RIDE; Married at Short Hills Home to] Leonard M. Riese_____r Jr., Army | True | SpecJal to THn NEW YO TL', | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/dr-wambaugh-named-to-represent-womens-committee-at-democratic.html | DR. WAMBAUGH NAMED; To Represent Women's Committee at Democratic Convention | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/newarks-string-ended-bears-top-bisons-109-for-7th-straight-then-bow.html | NEWARK'S STRING ENDED; Bears Top Bisons, 10-9, for 7th Straight, Then Bow, 9-5 | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/maj-gen-danielson-hurt-his-collarbone-broken-when-landing-plane.html | MAJ. GEN. DANIELSON HURT; His Collarbone Broken When Landing Plane Tips Over | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/salm-reported-suicide-count-said-to-have-leaped-from-hotel-in.html | SALM REPORTED SUICIDE; Count Said to Have Leaped From Hotel in Budapest | True | By Telephone To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/cubans-tie-grays-6-to-6-league-game-is-halted-by-rain-after-eighth.html | CUBANS TIE GRAYS, 6 TO 6; League Game Is Halted by Rain After Eighth Inning | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/honor-army-lacrosse-team.html | Honor Army Lacrosse Team | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/mehl-takes-1500-in-allied-games-navy-officer-from-wisconsin-wins.html | MEHL TAKES 1,500 IN ALLIED GAMES; Navy Officer From Wisconsin Wins Despite Pulled Tendon in Service Meet at Rome SICKINGER CAPTURES 800 Former Manhattan Star First in Rough Race -- 10,000 See Steele Triumph Twice | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/return-to-idealism-urged.html | Return to Idealism Urged | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/rossner-buehbinder.html | Rossner -- Buehbinder | True | Speclsl to Zgzw YoP. x. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/new-yorkers-in-army-promoted.html | New Yorkers in Army Promoted | True | Special to THE NEW YORK TIMES. | C1B 637307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/study-electronics-in-food-processing-general-foods-other-firms-are.html | STUDY ELECTRONICS IN FOOD PROCESSING; General Foods, Other Firms Are Watching Development of Process in Industry | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/lard-purchases-slow-fresh-make-going-into-storage-federal-shipments.html | LARD PURCHASES SLOW; Fresh Make Going Into Storage -- Federal Shipments Offset | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/kelly-wins-aau-swim-takes-150meter-event-in-record-time-at-tarboro.html | KELLY WINS A.A.U. SWIM; Takes 150-Meter Event in Record Time at Tarboro Meet | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/travelers-going-abroad-warned-on-censorship.html | Travelers Going Abroad Warned on Censorship | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/mrs-js-lloyd-a-suicide-philadelphia-woman-33-was-under-a-doctors.html | MRS. J.S. LLOYD A SUICIDE; Philadelphia Woman, 33, Was Under a Doctor's Care | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/prospect-of-corn-aided-by-weather-movement-to-market-declines-as.html | PROSPECT OF CORN AIDED BY WEATHER; Movement to Market Declines as Buyers Send Old Crop to Interior Elevators | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/downward-move-in-wheat-pauses-price-average-for-last-week-shows.html | DOWNWARD MOVE IN WHEAT PAUSES; Price Average for Last Week Shows Gains, With Lowest on Friday and Saturday HEDGING SALES PERSIST Official Report of Prospects for Record Crop Fails to Cause Wave of Selling | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/foes-last-attack-a-saipan-horror-japanese-killed-our-wounded-fought.html | FOE'S LAST ATTACK A SAIPAN HORROR; Japanese Killed Our Wounded, Fought With Their Weapons -- Enemy Dead Formed Carpet | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/draft-fraud-laid-to-board-member-robert-c-ogrady-of-long-beach.html | DRAFT FRAUD LAID TO BOARD MEMBER; Robert C. O'Grady of Long Beach Accused of Accepting $250 to Give Deferment | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/radio-station-wlib-sold-publisher-of-the-new-york-post-is-the-new.html | RADIO STATION WLIB SOLD; Publisher of The New York Post Is the New Owner | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/sloop-patricia-beats-sheldrake-as-squall-hits-craft-on-sound-tango.html | Sloop Patricia Beats Sheldrake As Squall Hits Craft on Sound; Tango and Dynameme Among the Winners in Title Regatta at American Y.C. -- Only 15 in Fleet of 85 Fail to Finish | True | By James Robbinsspecial To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/ann-bbody.html | ANN BBODY | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/pope-receives-bonomi-italian-premier-later-sees-the-vatican.html | POPE RECEIVES BONOMI; Italian Premier Later Sees the Vatican Secretary of State | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/other-agency-announcements.html | Other Agency Announcements | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/robot-night-blows-hit-london-again-bombs-take-more-lives-after.html | ROBOT NIGHT BLOWS HIT LONDON AGAIN; Bombs Take More Lives After Respite -- Swedish Paper Says Missile Can Reach Here | True | | C1B 637307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/the-financial-week-prices-touch-higher-levels-but-decline-at.html | THE FINANCIAL WEEK; Prices Touch Higher Levels, but Decline at Intervals -- Grain Markets Mixed, on Crop Report | True | By Alexander D. Noyes | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/japanese.html | Japanese | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/brave-french-priest-saves-many-villages.html | BRAVE FRENCH PRIEST SAVES MANY VILLAGES | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/fred-w-schoonm-pke1.html | FRED W. SCHOONM. P-KE1 | True | Special to THE NEW YOEK TIMId. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/altitude-put-at-65000-feet.html | Altitude Put at 65,000 Feet | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/us-civil-air-group-in-spain.html | U.S. Civil Air Group in Spain | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/graverdurfee.html | GraverDurfee | True | Spedal to Nw YoF TIMS. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/asks-hearing-for-s0n-mrs-kent-will-ask-delegates-to-sift-british.html | ASKS HEARING FOR S0N; Mrs. Kent will Ask Delegates to Sift British Imprisonment | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/hengyang-claims-big-enemy-losses-14000-japanese-said-to-have-been.html | HENGYANG CLAIMS BIG ENEMY LOSSES; 14,000 Japanese Said to Have Been Killed -- Foe Presses Drive in Kwangtung | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/booked-in-60000-theft-union-official-brought-here-from-boston-as.html | BOOKED IN $60,000 THEFT; Union Official Brought Here From Boston as Embezzler | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/australia-doubts-b29-executions-enemy-broadcast-was-by-a-known.html | AUSTRALIA DOUBTS B-29 EXECUTIONS; Enemy Broadcast Was by 'a Known Irresponsible Singapore Commentator' | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/confidential-work-is-waiting-for-wacs.html | CONFIDENTIAL' WORK IS WAITING FOR WACS | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/dr-thomas-royster-to-wed-mi____-henry.html | DR. THOMAS ROYSTER TO WED MIS.___$_$ HENRY | True | Special to TE Nz No. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/business-deaths-1078000-1n-2-years-net-decline-of-500000-from-pearl.html | BUSINESS 'DEATHS' 1,078,000 1N 2 YEARS; Net Decline of 500,000 From Pearl Harbor to End of 1943 Reported in Nation TURNOVER IS ALWAYS HIGH Draft and Better Opportunities for Owners Caused Closing of Many Enterprises | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/us-bombers-rock-munich-and-vienna-attack-on-south-german-rail.html | U.S. BOMBERS ROCK MUNICH AND VIENNA; Attack on South German Rail Center Is Fourth 1,000-Plane Strike There in Six Days RAF BLASTS ROBOT DEPOT Allied Fighters Step Up Assaults Over France -- Spitfires Hit at Barge Traffic in Holland | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/claire-phillips-engaged-i-new-haven-girlwill-becomei.html | CLAIRE PHILLIPS ENGAGED I; New Haven Girl'Will Becomei | True | I | C1B 637307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/marauders-again-in-action.html | Marauders Again in Action | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/vilna-called-lithuanian.html | Vilna Called Lithuanian | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/bank-fund-payment-3700000-more-from-mutual-savings-pool-being.html | BANK FUND PAYMENT; $3,700,000 More From Mutual Savings Pool Being Returned | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/giants-lose-62-curfew-stops-2d-phils-trailing-63-as-umpire-calls.html | GIANTS LOSE, 6-2; CURFEW STOPS 2D; Phils Trailing, 6-3, as Umpire Calls Game 'Unfinished -- Protest by Manager Ott | True | By James P. Dawsonspecial To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/prudence-s-white-a-via-to-r-s-fian-gee-alumna-of-vassar-betrothed.html | PRUDENCE S. WHITE A VIA TO R 'S FIAN GEE; Alumna of Vassar Betrothed to Lt. Varick D. Martin Jr. of the Army Air Forces | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/dr-roy-b-robbins.html | DR. ROY B. ROBBINS | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/christians-urged-to-join-on-peace-dr-bell-suggests-proclamation-by.html | CHRISTIANS URGED TO JOIN ON PEACE; Dr. Bell Suggests Proclamation by Pope and Canterbury on Post-War Objectives | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/vichy-sending-more-to-work-in-germany.html | VICHY SENDING MORE TO WORK IN GERMANY | True | By Telephone To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/cadet-nurse-corps-seeks-60000.html | Cadet Nurse Corps Seeks 60,000 | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/dutch-bomb-airdrome-in-arus.html | Dutch Bomb Airdrome in Arus | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/books-and-authors.html | Books and Authors | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/new-jersey-farm-is-bought-from-estate.html | NEW JERSEY FARM IS BOUGHT FROM ESTATE | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/count-gaetano-cutelli-voice-of-movie-cartoon-animals-could-do-2000.html | COUNT GAETANO CUTELLI; Voice of Movie Cartoon Animals Could Do 2,000 Imitations | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/balk-by-brecheen-beats-cards-3-to-2-sends-miller-home-in-eighth-for.html | BALK BY BRECHEEN BEATS CARDS, 3 TO 2; Sends Miller Home in Eighth for Hurler's 2d Setback -- Reds Lose, Opener, 4-2 | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/steel-output-cut-by-outlaw-strikes-stoppages-seen-increasing-to.html | STEEL OUTPUT CUT BY OUTLAW STRIKES; Stoppages Seen Increasing to Point Where Urgent Items Are Being Held Up ORDER VOLUME IS HIGHER Return to Full Production Is Seen Question of Manpower and Change of Weather | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/brown-heads-illustrators.html | Brown Heads Illustrators | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/southern-revolt-seems-to-diminish-delegation-contests-of-texas-and.html | SOUTHERN REVOLT SEEMS TO DIMINISH; Delegation Contests of Texas and South Carolina Are Not Likely to Go to Floor SEATS FOR REGULARS SURE Absence of a Platform Stand on Poll Tax May Be the 'Out' for Uninstructed | True | By James A. Hagertyspecial To the New York Times. | C1B 637307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/mussolini-lost-50-pounds-in-month-before-overthrow-he-told-doctor.html | Mussolini Lost 50 Pounds in Month Before Overthrow, He Told Doctor; MUSSOLINI, ILL, LOST 50 POUNDS IN MONTH | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/notes.html | Notes | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/exprofessor-is-a-hero-sgt-mathias-of-the-bronx-to-be-promoted-soon.html | EX-PROFESSOR IS A HERO; Sgt. Mathias of the Bronx to Be Promoted Soon | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/possible-missing-text.html | POSSIBLE MISSING TEXT> | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/hit-show-tickets-are-lure-in-swindle-man-accused-of-getting-3000-to.html | Hit Show Tickets Are Lure in Swindle; Man Accused of Getting $3,000 to $5,000 | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/sinatra-aids-newlyweds-he-sends-100-to-sailor-and-bride-seized-as.html | SINATRA AIDS NEWLYWEDS; He Sends $100 to Sailor and Bride Seized as Shoplifters | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/sports-of-the-times-princetons-new-mile-sensation.html | Sports of the Times; Princeton's New Mile Sensation | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/free-course-for-girls-jobs-with-war-agency-waiting-after-12-weeks.html | FREE COURSE FOR GIRLS; Jobs With War Agency Waiting After 12 Weeks' Training | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/sampson-routs-cornell-triumphs-by-182-behind-dyche-who-hurls.html | SAMPSON ROUTS CORNELL; Triumphs by 18-2 Behind Dyche, Who Hurls Three-Hit Ball | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/united-nations.html | United Nations | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/ship-pay-differential-denied.html | Ship Pay Differential Denied | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/coneys-luxury-hotel-taken-over-by-navy.html | CONEY'S LUXURY HOTEL TAKEN OVER BY NAVY | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/commodity-index-makes-a-new-high-fisher-average-goes-to-11307-for.html | COMMODITY INDEX MAKES A NEW HIGH; Fisher Average Goes to 113.07 for Seventh Record in '44 -- Foods Responsible | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/afl-unit-backs-4th-term-state-conference-of-machinists-lauds.html | AFL UNIT BACKS 4TH TERM; State Conference of Machinists Lauds Roosevelt Leadership | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/resident-offices-report-on-trade-greater-number-of-buyers-in-market.html | RESIDENT OFFICES REPORT ON TRADE; Greater Number of Buyers in Market, With Caution Noted in Forward Purchases | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/big-six-calls-meeting.html | Big Six Calls Meeting | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/jersey-utility-pressed-by-fpc-to-cut-writeups.html | Jersey Utility Pressed By FPC to Cut Write-Ups | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/jersey-city-loses-two-bows-to-orioles-in-new-stadium-by-93-and-101.html | JERSEY CITY LOSES TWO; Bows to Orioles in New Stadium by 9-3 and 10-1 | True | | C1B 637307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/joe-louis-billy-conn-powerless.html | Joe Louis, Billy Conn Powerless | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/allen-scores-ace-at-rye.html | Allen Scores Ace at Rye | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/dr-hooton-assails-racial-prejudice-it-is-a-cloak-to-cover-a-selfish.html | DR. HOOTON ASSAILS RACIAL PREJUDICE; It Is a Cloak to Cover a Selfish Desire to Dominate Others, Harvard Educator Says | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/son-to-haughton-f-randolphs.html | Son to Haughton F. Randolphs | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/margute-gray-nai-mans-bride-wears-white-tulle-gown-at-marriage-in.html | MARGUTE GRAY NAI MAN'S BRIDE; Wears White Tulle Gown at Marriage in Manhasset to Lt. Robert W. Stinchfield | True | Special to w No os. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/jules-fribourg-ihead-of-continental-grain-co-left-belgium-at-start-.html | JULES FRIBOURG; iHead of Continental Grain Co,./ Left Belgium at Start of War ] | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/arezzo-opens-the-way.html | AREZZO OPENS THE WAY | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/assails-handling-of-relief-by-army-secretary-of-nurses-council-says.html | ASSAILS HANDLING OF RELIEF BY ARMY; Secretary of Nurses Council Says Allies' Policy in Freed Countries Is 'Nonsense' | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/sad-church-invitations-decried.html | Sad Church Invitations Decried | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/alarik-w-quist-west-coast-builder-constructed-piers-at-pearl-harbor.html | -ALARIK W. QUIST; West Coast Builder Constructed Piers at Pearl Harbor | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/mayor-sees-break-for-city-industry-holds-wpbs-release-of-goods-will.html | MAYOR SEES 'BREAK' FOR CITY INDUSTRY; Holds WPB's Release of Goods Will Work to Advantage of Manufacturers Here ASKS WAR ON 'TINHORNS' Wants Tenants to Report Any in Their Buildings -- Fears a Small Soldier Vote | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/the-doughgirls-to-close-july-29-fields-comedy-at-lyceum-to-quit.html | THE DOUGHGIRLS' TO CLOSE JULY 29; Fields Comedy at Lyceum to Quit After 668 Performances -- New GI Musical Ready | True | By Sam Zolotow | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/canadians-murder-by-germans-alleged.html | CANADIANS' 'MURDER' BY GERMANS ALLEGED | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/farley-to-stay-out-of-wallace-fight-is-silent-on-whether-he-will.html | FARLEY TO STAY OUT OF WALLACE FIGHT; Is Silent on Whether He Will Let His Name Be Proposed for Presidency as a Protest | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/factory-ratings-planned-by-wpb-importance-to-war-will-be-a-guide-to.html | FACTORY RATINGS PLANNED BY WPB; Importance to War Will Be a Guide to Allocation of Labor by WMC | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/long-rising-trend-is-ended-in-cotton-profittaking-liquidation-and.html | LONG RISING TREND IS ENDED IN COTTON; Profit-Taking Liquidation and Cotton Use Forecast Seen as Contributing Factors | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/memorial-for-greeks-special-service-is-held-here-for-residents-of.html | MEMORIAL FOR GREEKS; Special Service Is Held Here for Residents of Distomo | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/asks-platforms-for-service-men.html | Asks Platforms for Service Men | True | | C1B 637307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/u-s-night-air-attacks-in-normandy-disclosed.html | U. S. Night Air Attacks In Normandy Disclosed | True | By Wireless To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/7th-aaf-nine-loses-84-joe-gordon-joins-fliers-but-schofield.html | 7TH AAF NINE LOSES, 8-4; Joe Gordon Joins Fliers, but Schofield Redlanders Win | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/robeson-to-address-women.html | Robeson to Address Women | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/us-help-to-china-is-expected-by-kung.html | U.S. HELP TO CHINA IS EXPECTED BY KUNG | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/german-civilian-executed.html | German Civilian Executed | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/french-get-us-planes.html | French Get U.S. Planes | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/chemical-fund-inc-shows-rise-in-assets.html | CHEMICAL FUND, INC., SHOWS RISE IN ASSETS | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/leonard-d-bedfield.html | LEONARD D. BEDFIELD | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/senators-vanquish-athletics-84-43.html | SENATORS VANQUISH ATHLETICS, 8-4, 4-3 | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/mgr-sheen-predicts-conversion-of-china.html | MGR. SHEEN PREDICTS CONVERSION OF CHINA | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/3-allied-destroyers-sink-2-german-ships.html | 3 ALLIED DESTROYERS SINK 2 GERMAN SHIPS | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/custodial-reform-needed.html | CUSTODIAL REFORM NEEDED | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/boy-7-hurt-hitching-ride.html | Boy, 7, Hurt 'Hitching' Ride | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/questioning-allied-troops-useless-germans-decide.html | Questioning Allied Troops Useless, Germans Decide | True | By Reuter | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/heroes-to-show-limbless-work-handicapped-veterans-of-18-will-give.html | HEROES TO SHOW LIMBLESS WORK; Handicapped Veterans of '18 Will Give Demonstrations at Industrial Plants | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/16year-highs-reached-long-rising-trend-is-ended-in-cotton.html | 16-YEAR HIGHS REACHED; LONG RISING TREND IS ENDED IN COTTON | True | Special to THE NEW YORK TIMES. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/bastion-toppled-barrier-guarding-home-of-junkers-taken-by-storm-by.html | BASTION TOPPLED; Barrier Guarding Home of Junkers Taken by Storm by Red Army NEMAN CROSSING WIDENED Russian Forces 11 Miles From Kaunas -- Bialystok Faces Peril of Outflanking BASTION TOPPLED BY SOVIET ARMIES REICH'S ARMIES SMASHED BACK RELENTLESSLY BY RUSSIANS | True | By the United Press. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/landing-made-at-zurich-airport.html | Landing Made at Zurich Airport | True | By Telephone To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/swiss-bag-nazi-training-plane.html | Swiss 'Bag' Nazi Training Plane | True | By Telephone To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/browns-overcome-indians-87-21-increase-firstplace-lead-to-two-games.html | BROWNS OVERCOME INDIANS, 8-7, 2-1; Increase First-Place Lead to Two Games in 12-Inning Battles Before 32,553 | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/espinosa-wins-with-204.html | Espinosa Wins With 204 | True | | C1B 637307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/gain-at-myitkyina-is-made-by-allies-japanese-are-still-fleeing-in.html | GAIN AT MYITKYINA IS MADE BY ALLIES; Japanese Are Still Fleeing in India South of Ukhrul -- Tengyueh Battle Rages | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/captured-liberator-bombed.html | Captured Liberator Bombed | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/chartfs-t-mchenzie.html | CHART.F.S T. McHENZIE | True | special to THz Nv Yo Txss. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/abroad-the-united-nations-begin-in-the-united-states.html | Abroad; The United Nations Begin in the United States | True | By Anne O'Hare McCormick | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/hospital-ship-gets-gift.html | Hospital Ship Gets Gift | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/new-coke-ovens-planned.html | New Coke Ovens Planned | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/stilwell-praises-chinese-in-broadcast-from-north-burma-he-hails.html | STILWELL PRAISES CHINESE; In Broadcast From North Burma He Hails Their 'Steady Advance' | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/changes-in-hathaway-bakeries.html | Changes in Hathaway Bakeries | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/finnish.html | Finnish | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/japanese-children-skin-trees.html | Japanese Children Skin Trees | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/dodgers-streak-ends-at-15-losses-brooklyn-beats-braves-85-with.html | DODGERS' STREAK ENDS AT 15 LOSSES; Brooklyn Beats Braves, 8-5, With Seven Runs in Second After Bowing by 8-4 | True | By Roscoe McGowenspecial To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/progress-on-all-fronts.html | PROGRESS ON ALL FRONTS | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/news-of-food-ice-cream-mixes-demand-attention-in-review-of.html | News of Food; Ice Cream Mixes Demand Attention In Review of Recommended Products | True | By Jane Holt | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/factories-rise-in-nicaragua.html | Factories Rise in Nicaragua | True | By Cable To the New York Times. | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/nicaraguan-denies-expulsion.html | Nicaraguan Denies Expulsion | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/women-of-britain-facing-a-long-wait-for-adequate-supplies-of.html | Women of Britain Facing a Long Wait For Adequate Supplies of Cosmetics | True | By Martha Parker | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/stiffening-of-divorce-laws-in-russia-called-recognition-of-results.html | Stiffening of Divorce Laws in Russia Called Recognition of 'Results' of Defying God's Law | True | | C1B 637307 |
| 1944-07-17 | 1944-07-17 | https://www.nytimes.com/1944/07/17/archives/floods-at-lessay-curb-us-advance-germans-fill-up-all-holes-in.html | FLOODS AT LESSAY CURB U.S. ADVANCE; Germans Fill Up All Holes in Causeway Over River, Creating Inland Lake FLOODS AT LESSAY CURB U.S. ADVANCE | True | By Harold Dennyby Wireless To the New York Times. | C1B 637307 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/sports-of-the-times-reg-us-pat-off-hold-that-tiger.html | Sports of the Times; Reg. U.S. Pat. Off. Hold That Tiger! | True | By Arthur Daley | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/strong-resistance-expected.html | Strong Resistance Expected | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/changes-turkey-prices-opa-sets-higher-ceilings-for-heavy-and-medium.html | CHANGES TURKEY PRICES; OPA Sets Higher 'Ceilings' for Heavy and Medium Birds | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/fekete-on-allstar-team.html | Fekete on All-Star Team | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/august-wllnbusf.html | AUGUST W,LLN-BUSF | True | special to NSW YOZX | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/financing-planned-by-power-district-nebraska-unit-will-receive-bids.html | FINANCING PLANNED BY POWER DISTRICT; Nebraska Unit Will Receive Bids on $1,400,000 of Refunding Issue | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/nazi-prisoners-strike-stoppage-begins-when-detail-is-disciplined.html | NAZI PRISONERS STRIKE; Stoppage Begins When Detail Is Disciplined for Idleness | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/ntttt-am-bearns.html | NTT.T,T A.M BEARNS | True | Special to ' N'w YORK TtM. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/lawler-young.html | Lawler -- Young | True | pecIal to I'm Nlw YOP-TzM. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/phi-beta-kappa-elects-22-college-section-at-columbia-lists-new.html | PHI BETA KAPPA ELECTS 22; College Section at Columbia Lists New Members | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/scouts-seek-milkweed-floss-to-substitute-for-kapok-in-life.html | SCOUTS SEEK MILKWEED; Floss to Substitute for Kapok in Life Preservers | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/bears-rout-chiefs-102-14-hits-off-four-hurlers-give-15th-victory-in.html | BEARS ROUT CHIEFS, 10-2; 14 Hits Off Four Hurlers Give 15th Victory in 17 Games | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/plans-aid-to-veterans-in-obtaining-own-homes.html | Plans Aid to Veterans In Obtaining Own Homes | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/stock-market-off-in-wave-of-selling-reversal-worst-in-3-months-but.html | STOCK MARKET OFF IN WAVE OF SELLING; Reversal Worst in 3 Months but Closing Prices Reveal Half of Losses Regained 1,482,440 SHARES TRADED Liquidation in Steels, Motors Starts Downward Sweep -- Corrective Value Seen STOCK MARKET OFF IN WAVE OF SELLING | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/dr-herbert-kimball-meteorologist-82.html | DR. HERBERT KIMBALL, METEOROLOGIST, 82 | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/mitchel-memor___-ial-ritesi-annual-service-to-be-held-fori-late.html | MITCHEL MEMOR___ IAL RITESI; Annual Service to Be Held forI Late Mayor Tomorrow I | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/jobs-in-foundries-urged-for-women-mcnutt-gives-examples-of-certain.html | JOBS IN FOUNDRIES URGED FOR WOMEN; McNutt Gives Examples of Certain Heavy Industrial Work They Can Handle | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/wagner-heads-aircraft-last-admiral-to-leave-java-goes-back-to.html | WAGNER HEADS AIRCRAFT; Last Admiral to Leave Java Goes Back to Pacific | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/schott-outpoints-flynn-gets-split-decision-in-8round-bout-at.html | SCHOTT OUTPOINTS FLYNN; Gets Split Decision in 8-Round Bout at Queensboro Arena | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/navy-minister-out-in-tokyo-shakeup-admiral-shimada-is-replaced-by.html | NAVY MINISTER OUT IN TOKYO SHAKE-UP; Admiral Shimada Is Replaced by Admiral Nomura 'in View of Grave War Situation' | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/rail-loan-held-up-icc-awaits-reply-from-head-of-seized-road-on.html | RAIL LOAN HELD UP; ICC Awaits Reply From Head of Seized Road on Ability to Pay | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/lecointe-pioneer-in-french-aviation-ceiling-and-speed-ace-for-many.html | LECOINTE, PIONEER IN FRENCH AVIATION; ' Ceiling and Speed Ace for Many Years Dies----Qualified for His License in 1911 | True | By Telephone To Ti New Yop. X Timu. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/canadian-service-art-metropolitan-to-show-work-of-service-men-and.html | CANADIAN SERVICE ART; Metropolitan to Show Work of Service Men and Women | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/miss-gloria-morch-engaged-to-marry-wellesley-college-exstudent-to.html | MISS GLORIA MORCH ENGAGED TO MARRY; Wellesley College Ex-Student to Be Bride of Wm. E. Fraser, Medical Student, in Fall | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/british.html | British | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/bongiorno-to-back-cross.html | Bongiorno to Back Cross | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/three-nazis-crash-in-fight-germans-destroyed-during-air-battle-over.html | THREE NAZIS CRASH IN FIGHT; Germans Destroyed During Air Battle Over Vienna | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/man-run-over-by-train-unhurt.html | Man 'Run Over' by Train Unhurt | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/-cripple-bombs-target-fortress-pilot-then-saves-gunner-from.html | ' CRIPPLE' BOMBS TARGET; Fortress Pilot Then Saves Gunner From Drowning in Channel | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/alan-dinehart-48-film-stage-star-death-ends-his-career-of-30.html | [ALAN DINEHART, 48, FILM, STAGE STAR; Death Ends His Career of 30 Years--Last Seen Here in 'Separate Rooms' | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/hull-denies-story-we-abet-argentina-calls-latinamerican-report.html | HULL DENIES STORY WE ABET ARGENTINA; Calls Latin-American Report Deliberately False -- Says Policy Is Clear to All | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/net-of-2317853-for-aviation-corp-six-months-income-equal-to-40.html | NET OF $2,317,853 FOR AVIATION CORP.; Six Months' Income Equal to 40 Cents a Share of the Capital Stock | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/allies-inch-ahead-housetohouse-battle-rages-in-pivotal-base-of-foes.html | ALLIES INCH AHEAD; House-to-House Battle Rages in Pivotal Base of Foe's Norman Line BRITISH PUSH INTO EVRECY Nazis Lose 31 Tanks in Vain Counter-Attacks -- Planes Bombard German Supplies ALLIES INCH AHEAD; ST. LO IS ENTERED | True | By Drew Middletonby Cable To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/peoria-packing-deal-arranged.html | Peoria Packing Deal Arranged | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/hotel-pay-covered-by-new-state-rule.html | HOTEL PAY COVERED BY NEW STATE RULE | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/finnish-warship-sunk.html | Finnish Warship Sunk | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/seek-8500-more-nurses-army-and-navy-push-recruiting-for-even-flow.html | SEEK 8,500 MORE NURSES; Army and Navy Push Recruiting for Even Flow Into Corps | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/storm-blows-out-to-sea-craft-move-again-as-warnings-come-down-along.html | STORM BLOWS OUT TO SEA; Craft Move Again as Warnings Come Down Along Coast | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/sabbatino-loses-on-appeal.html | Sabbatino Loses on Appeal | True | | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/camp-kilmer-wins-74-downs-lakehurst-naval-airmen-as-chavis-stars-on.html | CAMP KILMER WINS, 7-4; Downs Lakehurst Naval Airmen as Chavis Stars on Mound | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/agency-finds-field-widening.html | Agency Finds Field Widening | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/exration-clerk-indicted-accused-of-embezzling-3000-gas-coupons-in.html | EX-RATION CLERK INDICTED; Accused of Embezzling 3,000 'Gas' Coupons in Kingston | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/rev-joseph-kop-ntheuer.html | REV JOSEPH KOP. NTHEUER | True | Special to T: Ngw YORK Tlr.s. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/texas-regulars-get-seats-at-first-temporary-setup-agreed-on-at.html | TEXAS 'REGULARS' GET SEATS AT FIRST; Temporary Set-Up Agreed on at Chicago, With Hearing for Both Groups Later | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/route-for-proposed-connecticut-express-highway.html | ROUTE FOR PROPOSED CONNECTICUT EXPRESS HIGHWAY | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/hines-and-savel-qualify-turn-in-rounds-of-141-and-143-for-pga.html | HINES AND SAVEL QUALIFY; Turn In Rounds of 141 and 143 for P.G.A. Championship | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/gets-post-with-aba-unit.html | Gets Post With ABA Unit | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/modern-designs-in-home-more-acceptable-to-transplanted-persons.html | Modern Designs in Home More Acceptable To 'Transplanted' Persons, Architect Says | True | By Mary Madison | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/cook-saved-after-3hour-swim.html | Cook Saved After 3-Hour Swim | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/more-phone-service-set-three-groups-are-added-to-list-of-preferred.html | MORE PHONE SERVICE SET; Three Groups Are Added to List of 'Preferred' Applicants | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/red-sox-hitters-lead.html | Red Sox Hitters Lead | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/aid-to-handicapped-rises-job-placements-almost-doubled-in-last-year.html | AID TO HANDICAPPED RISES; Job Placements Almost Doubled in Last Year, Report Shows | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/bund-klan-linked-at-sedition-trial-1940-meeting-at-camp-nordland-in.html | BUND, KLAN LINKED AT SEDITION TRIAL; 1940 Meeting at Camp Nordland in New Jersey Recalled -- Some Defendants Accused | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/finnish.html | Finnish | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/trade-war-danger-seen-by-cp-taft-us-and-britain-must-work-out-basic.html | TRADE WAR DANGER SEEN BY C.P. TAFT; U.S. and Britain Must Work Out Basic Transitional Problems, He Says | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/a-japanese-maneuver.html | A JAPANESE MANEUVER | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/kreisler-in-debut-on-radio-at-last-violinist-delights-a-crowded.html | KREISLER IN DEBUT ON RADIO AT LAST; Violinist Delights a Crowded Studio Audience in Three Numbers With Orchestra | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/franco-again-offers-to-help-bring-peace.html | FRANCO AGAIN OFFERS TO HELP BRING PEACE | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/robertson-heads-second-commands-indian-head-division-fighting-in.html | ROBERTSON HEADS SECOND; Commands Indian Head Division; Fighting in Normandy | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/gets-steel-and-wire-post.html | Gets Steel and Wire Post | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/ensign-wil-greenaway.html | ENSIGN WiL GREENAWAY | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/hurleycici-team-wins-by-2-strokes-salisbury-golfers-post-a-66-at.html | HURLEY-CICI TEAM WINS BY 2 STROKES; Salisbury Golfers Post a 66 at Pomonok in Long Island Amateur-Pro Tourney THREE DUOS IN TIE AT 68 Ryan-Klein, Weir-Catropa and Desiderio-Stuhler Share Runner-Up Honors | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/big-convention-role-is-played-by-women.html | BIG CONVENTION ROLE IS PLAYED BY WOMEN | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/daughter-to-john-f-places.html | Daughter to John F. Places | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/french-bishop-jailed-prelate-of-montauban-joins-4-others-in-german.html | FRENCH BISHOP JAILED; Prelate of Montauban Joins 4 Others in German Camp | True | By Telephone To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/sir-robert-w-hamilton-i-i-exchief-justice-of-british-east-africa.html | SIR ROBERT W. HAMILTON I I; Ex-Chief Justice of British East Africa Served in Parliament | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/approve-savoldbaksi-bout.html | Approve Savold-Baksi Bout | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/chinese-attack-tengyueh-outpost.html | Chinese Attack Tengyueh Outpost | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/jwashington-s-dearmont-missouri-educator-once-headed-southeast.html | jWASHINGTON S. DEARMONT; Missouri Educator Once Headed Southeast State College | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/roads-pay-jersey-half-of-back-tax-more-than-30000000-for-contested.html | ROADS PAY JERSEY HALF OF BACK TAX; More Than $30,000,000 for Contested 1932-40 Period Collected in Last Week | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/norwegian-writer-paralyzed.html | Norwegian Writer Paralyzed | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/legally-dead-son-and-father-reunited.html | LEGALLY DEAD SON AND FATHER REUNITED | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/veterans-aid-pushed-first-step-in-creating-service-bureau-taken-in.html | VETERANS' AID PUSHED; First Step in Creating Service Bureau Taken in Westchester | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/princesses-going-to-cape-cod.html | Princesses Going to Cape Cod | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/willow-run-work-is-resumed.html | Willow Run Work Is Resumed | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/pep-beats-ortiz-in-nontitle-bout-hartford-fighter-gains-seven-of.html | PEP BEATS ORTIZ IN NON-TITLE BOUT; Hartford Fighter Gains Seven of Ten Rounds by Display of Skillful Boxing | True | | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/insurance-rise-shown-166000000-gain-in-6-months-reported-by-new.html | INSURANCE RISE SHOWN; $166,000,000 Gain in 6 Months Reported by New York Life | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/would-dissolve-utility.html | Would Dissolve Utility | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/walter-r-downs-l-bank_-r-s_-3-rars1.html | WALTER R. DOWNS, l BANK,_R S_3 rARS1 | True | Special to Tax Nzw Yo TrMzs. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/lamb-roasts-not-pointfree.html | Lamb Roasts Not Point-Free | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/marine-veterans-start-home.html | Marine Veterans Start Home | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/joseph-b-anderson.html | JOSEPH B. ANDERSON | True | Special to TI Nzw YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/marshal-pnck___ney-orb-i-president-of-the-orr-cotton-millsi-of.html | MARSHAL P/NCK___NEY ORB I; President of the Orr Cotton MillsI of South Carolina I | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/stadium-dressed-in-grand-manner-cutouts-of-38-service-men-and-women.html | STADIUM DRESSED IN 'GRAND MANNER'; Cutouts of 38 Service Men and Women Adorn Walls of Convention Hall 14 PRESIDENTS ARE SHOWN Farley Appears Wearing a Cravat Picturing a Texas Steer -- Other Highlights | True | By Meyer Bergerspecial To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/lf-hay.html | LF. HAY | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/fines-spur-london-evacuation.html | Fines Spur London Evacuation | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/germans-rebuff-allies-on-french-refuse-to-recognize-patriot-forces.html | GERMANS REBUFF ALLIES ON FRENCH; Refuse to Recognize Patriot Forces as Army Troops and Cite Armistice | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/lawyer-held-in-draft-bribe-case.html | Lawyer Held in Draft Bribe Case | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/117533-tax-rebate-allowed.html | $117,533 Tax Rebate Allowed | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/japan-claims-bag-of-1460-aircraft-report-for-june-includes-11.html | JAPAN CLAIMS BAG OF 1,460 AIRCRAFT; Report for June Includes 11 Superfortresses -- Foe Puts Own Losses at 369 | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/ethel-m-gray-engaged-wac-private-is-fiancee-of-lieut-walter-h.html | ETHEL M. GRAY ENGAGED; Wac Private Is Fiancee of Lieut. Walter H. D0no___hue of Army | True | Special to THZ NEW Yo TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/tigers-lose-exhibition-drop-84-game-before-10000-fans-at-battle.html | TIGERS LOSE EXHIBITION; Drop 8-4 Game Before 10,000 Fans at Battle Creek | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/americans-flood-escape-routes.html | Americans Flood Escape Routes | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/asks-manicure-set-work-equipment-industry-tells-wpb-of-lack-of.html | ASKS MANICURE SET WORK; Equipment Industry Tells WPB of Lack of Orders | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/talks-on-peace-council-set-russia-not-to-sit-with-china-talks-on.html | Talks on Peace Council Set; Russia Not to Sit With China; TALKS ON COUNCIL FOR PEACE ARE SET | True | By Bertram D. Hulenspecial To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/allied-fliers-ravage-japanese-shipping-sink-or-heavily-damage-5.html | Allied Fliers Ravage Japanese Shipping; Sink or Heavily Damage 5 Craft in Indies | True | By Lindesay Parrottby Wireless to the New York Times. | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/virginia-m-carter-to-wed-on-saturday.html | VIRGINIA M. CARTER TO WED ON SATURDAY | True | Special to Ngw Yo TMr. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/landy-named-goldstein-aide.html | Landy Named Goldstein Aide | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/big-robot-factory-in-munich-blasted-engine-plant-80-destroyed-in-us.html | BIG ROBOT FACTORY IN MUNICH BLASTED; Engine Plant 80% Destroyed in U.S. Heavy Bombing Attacks, Swedish Travelers Say | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/juliana-to-vacation-at-cape-cod.html | Juliana to Vacation at Cape Cod | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/summer-shower.html | SUMMER SHOWER | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/zoo-bear-tears-arm-off-girl-baited-by-pranksters-at-2-am-polar-bear.html | Zoo Bear Tears Arm Off Girl; Baited by Pranksters at 2 A.M.; POLAR BEAR THAT INJURED GIRL AT ZOO Zoo Bear Tears Arm Off Girl; Baited by Pranksters at 2 A.M. | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/wallace-through-opponents-assert-but-vice-presidents-friends-do-not.html | WALLACE THROUGH, OPPONENTS ASSERT; But Vice President's Friends Do Not Agree Letter Ends Chances WALLACE THROUGH, OPPONENTS ASSERT | True | By Warren Moscowspecial To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/clothiers-favor-a-shorter-lease-department-of-justice-told-of.html | CLOTHIERS FAVOR A SHORTER LEASE; Department of Justice Told of Three-Year Renewal Plan in Garment Area | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/rex-large-dies-56-a-veteran-editor-began-career-34-years-agoon-new.html | REX LARGE DIES, 56; A VETERAN EDITOR; Began Career 34 Years Ago-On New York Times Since Soon After World War | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/sr-fleisher-heads-income-list-for-1942.html | S.R. FLEISHER HEADS INCOME LIST FOR 1942 | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/22000-at-stadium-see-ballet-stars-markova-and-dolin-present-three.html | 22,000 AT STADIUM SEE BALLET STARS; Markova and Dolin Present Three Numbers Together -- Dorati Leads Orchestra | True | By John Martin | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/freehold-track-is-sold-new-owner-to-conduct-harness-meet-starting.html | FREEHOLD TRACK IS SOLD; New Owner to Conduct Harness Meet, Starting Saturday | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/russian.html | Russian | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/china-names-finance-envoy.html | China Names Finance Envoy | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/ny-life-sells-two-apartments-brown-and-doelger-acquire-5th-and.html | N.Y. LIFE SELLS TWO APARTMENTS; Brown and Doelger Acquire 5th and Madison Ave. Properties -- Other Manhattan Deals | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/dewey-emphasizes-postwar-job-issue-governor-says-reconversion-will.html | DEWEY EMPHASIZES POST-WAR JOB ISSUE; Governor Says Reconversion Will Be a Major Point in the Campaign PLANS PITTSBURGH VISIT Executive to See Leaders on Way to St. Louis -- Meets Delegation From Maine | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/norwegian-women-like-sea.html | Norwegian Women Like Sea | True | | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/montgomery-sees-victory-over-germany-this-year.html | Montgomery Sees Victory Over Germany This Year | True | By the United Press. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/lovett-is-cautious-on-nazi-air-force-reviewing-usaaf-success-in.html | LOVETT IS CAUTIOUS ON NAZI AIR FORCE; Reviewing USAAF Success in Invasion Plan, He Warns of Comeback by Luftwaffe | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/hatch-endorses-coopers-stand.html | Hatch Endorses Cooper's Stand | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/child-to-george-g-hoffmans.html | Child to George G, Hoffmans | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/pensive-defeated-by-twilight-tear-calumet-filly-beats-stablemate-by.html | PENSIVE DEFEATED BY TWILIGHT TEAR; Calumet Filly Beats Stable-Mate by Length at Chicago -- No Wagering on Race | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/rail-employment-rises.html | Rail Employment Rises | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/plans-pearl-harbor-case-navy-court-of-inquiry-holds-first.html | PLANS PEARL HARBOR CASE; Navy Court of Inquiry Holds First Preliminary Session | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/paterson-plans-refunding.html | Paterson Plans Refunding | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/united-states.html | United States | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/dockstader-wins-suffolk-feature-greentree-racer-with-arcaro-up.html | DOCKSTADER WINS SUFFOLK FEATURE; Greentree Racer, With Arcaro Up, Beats Kewey Dee by a Neck -- Miss Val Third | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/buys-plant-in-east.html | Buys Plant in East | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/traffic-mishaps-decline-city-report-shows-eight-fewer-than-in-same.html | TRAFFIC MISHAPS DECLINE; City Report Shows Eight Fewer Than in Same Period of '43 | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/nazi-balkan-move-seen-swiss-paper-says-signs-point-to-german-army.html | NAZI BALKAN MOVE SEEN; Swiss Paper Says Signs Point to German Army Evacuation | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/mary-j-waterman-betrothed.html | Mary J. Waterman Betrothed | True | Special to THIC NEW YORK TIMLq. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/miss-hampton-to-wed-rahway-girl-betrothed-to-navy-chaplain-algernon.html | MISS HAMPTON TO WED; Rahway Girl Betrothed to Navy Chaplain Algernon M. Oliver | True | Special to Tm Ngw Yovx TiM. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/wallace-left-to-delegates-by-roosevelt-his-letter-public-praises.html | WALLACE LEFT TO DELEGATES BY ROOSEVELT; HIS LETTER PUBLIC Praises Vice President but Says Convention Must Decide OTHER CANDIDATES ACTIVE Contest Becomes More Spirited With Byrnes, Barkley, Truman in Lead CONVENTION BOUND: BROOKLYN DELEGATION OFF FOR CHICAGO ROOSEVELT 'OPEN' ON WALLACE CHOICE | True | By Turner Catledgespecial To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/bank-officials-advanced.html | Bank Officials Advanced | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/british-press-pursuit.html | British Press Pursuit | True | | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/chinese.html | Chinese | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/greco-victor-over-matone.html | Greco Victor Over Matone | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/mastic-purchases-jersey-plant.html | Mastic Purchases Jersey Plant | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/st-louis-slugger-leads-by-a-single-hit-fox-of-red-sox-gains-top-in.html | St. Louis Slugger Leads by a Single Hit -- Fox of Red Sox Gains Top in Junior Circuit -- Walters Paces Hurlers | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/robot-bomb-strikes-us-army-quarters.html | ROBOT BOMB STRIKES U.S. ARMY QUARTERS | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/french-oust-exdeputy-algiers-assembly-expels-serda-for-vichy.html | FRENCH OUST EX-DEPUTY; Algiers Assembly Expels Serda for Vichy Collaboration | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/miss-tttttait-ye.html | MISS T,TT.T.TAIT YE | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/8th-army-surges-across-arno-river-british-trap-germans-waiting-to.html | 8TH ARMY SURGES ACROSS ARNO RIVER; British Trap Germans Waiting to Raze Span -- Americans 2 Miles From Leghorn Eighth Army Surges Across Arno; Americans 2 Miles From Leghorn | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/committee-weighs-planks-on-negro-special-group-may-be-formed-to.html | COMMITTEE WEIGHS PLANKS ON NEGRO; Special Group May Be Formed to Reconcile Views -- Foreign Policy Delayed | True | By Charles E. Eganspecial To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/navy-gives-air-medal-for-fight-at-rabaul.html | NAVY GIVES AIR MEDAL FOR FIGHT AT RABAUL | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/1944-plans-for-football-tigers-show-strong-tentative-lineup-kinard.html | 1944 Plans for Football Tigers Show Strong Tentative Line-Up; Kinard Shift to End, Expected Return of Veteran Sivell Cited by Coach Cawthon, Who Reports 73 Men Under Contract | True | By Louis Effrat | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/long-probation-for-germany-death-of-all-hitler-generations-held.html | Long Probation for Germany; Death of All Hitler Generations Held Necessary to Rehabilitation | True | D.F. FLEMING | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/zarhardts-138-is-best-wins-philadelphia-open-golf-title-by-two.html | ZARHARDT'S 138 IS BEST; Wins Philadelphia Open Golf Title by Two Strokes | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/gurnee-king.html | Gurnee -- King | True | Special to Tm NW Yov. x Tmzs. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/britain-to-expand-pacific-aid-in-1944-australian-premier-foretells.html | BRITAIN TO EXPAND PACIFIC AID IN 1944; Australian Premier Foretells Shift of Vast Force -- Calls Big Powers Peace Nucleus | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/tito-cuts-supply-lines-reports-forces-severed-railway-to-italy-in.html | TITO CUTS SUPPLY LINES; Reports Forces Severed Railway to Italy in Five Places | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/dr-rok-kjnsan-i-formerhop-si.html | DR. ROK KJNSAN, I fORMeR?HOP, SI | True | Spc. cial to Tm Nzw YORK TUZr.S. [ | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/hengyang-pierced-then-foe-is-ousted-chinese-expel-deep-thrust-in.html | HENGYANG PIERCED, THEN FOE IS OUSTED; Chinese Expel Deep Thrust in Southern Area of City -- Japanese Gain on Yingtak | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/guatemala-reported-tranquil.html | Guatemala Reported Tranquil | True | By Cable To the New Yokk Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/weeks-steel-operations-are-scheduled-at-972.html | Week's Steel Operations Are Scheduled at 97.2% | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/edward-c-mausshardt.html | EDWARD C. MAUSSHARDT | True | Special to THE NEW YOK TYMgS. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/head-of-seneca-indians-dies.html | Head of Seneca Indians Dies | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/pravda-hits-republican-convention-and-its-stand-on-foreign-policy.html | Pravda Hits Republican Convention And Its Stand on Foreign Policy; Writer Says Platform Plank Leans Toward Isolation Point of View and That Chicago Meeting Was Dominated by Old Guard | True | By Cable to the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/truck-operators-adopt-gas-plan-delayed-ration-payment-seen-as-black.html | TRUCK OPERATORS ADOPT 'GAS PLAN; Delayed Ration Payment Seen as Black Market Curb by OPA Regional Head | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/saipan-transport-terminal.html | Saipan Transport Terminal | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/knudsen-the-head-of-air-forces-unit-gen-wolfe-commander-of-b29-raid.html | KNUDSEN THE HEAD OF AIR FORCES UNIT; Gen. Wolfe, Commander of B-29 Raid on Japan, Is a Deputy of Materiel and Services | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/bagby-comes-to-terms-expects-to-start-pitching-for-indians-in-a.html | BAGBY COMES TO TERMS; Expects to Start Pitching for Indians in a Week | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/aides-for-tropics-sought-uso-is-recruiting-150-men-and-women-for.html | AIDES FOR TROPICS SOUGHT; USO Is Recruiting 150 Men and Women for Clubhouses | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/three-planes-in-freak-crash.html | Three Planes in Freak Crash | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/east-prussian-zone-reported-evacuated.html | EAST PRUSSIAN ZONE REPORTED EVACUATED | True | By Telephone To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/4000000-for-the-unra-this-country-pays-its-pro-rata-share-of.html | $4,000,000 FOR THE UNRA; This Country Pays Its Pro Rata Share of Expenses | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/hungarian-baron-seized-nazis-intern-hatvany-head-of-sugar.html | HUNGARIAN BARON SEIZED; Nazis Intern Hatvany, Head of Sugar Refineries | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/boomerang-for-hitler-captive-recalling-he-denounced-versailles.html | BOOMERANG FOR HITLER; Captive, Recalling He Denounced Versailles Treaty, Gives Aid | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/l-o-wardells-jr-have-child.html | L. O. Wardells Jr. Have Child | True | Special to THz NEW YORK TZMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/umpires-are-named.html | Umpires Are Named | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/results-at-bretton-woods.html | RESULTS AT BRETTON WOODS | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/employment-in-state-dropped-13-in-june.html | EMPLOYMENT IN STATE DROPPED 1.3% IN JUNE | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/rail-service-fight-lost-icc-upheld-on-abandonment-of-yonkersbronx.html | RAIL SERVICE FIGHT LOST; ICC Upheld on Abandonment of Yonkers-Bronx Line | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/for-teaching-manners-to-small-fry.html | FOR TEACHING MANNERS TO SMALL FRY | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/astor-state-tax-put-at-1775155-transfer-levy-is-made-on-the.html | ASTOR STATE TAX PUT AT $1,775,155; Transfer Levy Is Made on the $46,173,690 Left in 1919 by Viscount Born Here | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/allies-attacked-in-italian-paper-former-loyalist-commander-in-spain.html | ALLIES ATTACKED IN ITALIAN PAPER; Former Loyalist Commander in Spain Also Criticizes Bonomi and Cabinet | True | By Wireless To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/british-ships-run-swedish-blockade-small-swift-craft-mock-nazis.html | BRITISH SHIPS RUN SWEDISH BLOCKADE; Small, Swift Craft Mock Nazis' Skagerrak Gantlet to Carry Back Vital Cargoes | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/warns-on-tuberculosis-dr-emerson-points-to-rising-death-rate-in.html | WARNS ON TUBERCULOSIS; Dr. Emerson Points to Rising Death Rate in This State | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/longo-case-reopened-by-court-in-jersey.html | LONGO CASE REOPENED BY COURT IN JERSEY | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/irving-c-fox-shifted-to-head-washington-bureau-of-dry-goods.html | IRVING C. FOX SHIFTED; To Head Washington Bureau of Dry Goods Association | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/kent-cooper-urges-free-press-plan-hatch-endorses-plan-for-worldwide.html | KENT COOPER URGES FREE PRESS PLAN; Hatch Endorses Plan for World-Wide Communication as Factor for Peace | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/elected-to-trusteeship-of-broadway-savings.html | Elected to Trusteeship Of Broadway Savings | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/votelaw-digest-ready-for-soldiers-compiled-by-members-of-league-of.html | VOTE-LAW DIGEST READY FOR SOLDIERS; Compiled by Members of League of Women Voters, It Will Be Distributed by USO | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/nazis-curtail-oslo-shipping.html | Nazis Curtail Oslo Shipping | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/cost-of-gas-mains-is-put-on-utilities-public-service-commission.html | COST OF GAS MAINS IS PUT ON UTILITIES; Public Service Commission Issues New Regulations Covering All of State | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/cotton-futures-lose-early-gains-after-active-buying-for-mills-at.html | COTTON FUTURES LOSE EARLY GAINS; After Active Buying for Mills at the Opening War News Causes Liquidation | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/cromwell-tax-set-aside-13806695-levy-in-new-jersey-halted-by.html | CROMWELL TAX SET ASIDE; $13,806,695 Levy in New Jersey Halted by Federal Court | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/st-lo-battle-savage-and-bloody-as-germans-try-to-hold-key-base.html | St. Lo Battle Savage and Bloody As Germans Try to Hold Key Base; Enemy Throws in Tanks and Self-Propelled Guns in Vain Attempt to Halt Americans -- U.S. Engineers Flood Escape Routes | True | By Harold Dennyby Wireless to the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/citys-bond-total-up-to-5023359198.html | CITY'S BOND TOTAL UP TO $5,023,359,198 | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/bethlehem-steel-is-negotiating-sale-of-60000000-in-notes-proceeds.html | Bethlehem Steel Is Negotiating Sale of $60,000,000 in Notes; Proceeds to Be Used to Retire 3 1/2% Convertible and Serial Debentures of About Same Amount | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/screen-news-irene-manning-in-cast-of-night-at-pastors.html | SCREEN NEWS; Irene Manning in Cast of 'Night at Pastor's' | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/hotpoint-working-on-postwar-sales-better-marketing-methods-for.html | HOTPOINT WORKING ON POST-WAR SALES; Better Marketing Methods for Electrical Equipment Are Included in Program | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/southerners-seek-revolt-candidate-some-foes-of-roosevelt-decide-to.html | SOUTHERNERS SEEK 'REVOLT' CANDIDATE; Some Foes of Roosevelt Decide to Name Byrd Despite His Refusal to Agree to Step | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/faith-in-our-system-needed-we-must-be-certain-that-the-basic.html | Faith in Our System Needed; We Must Be Certain That the Basic Principles of Republic Are Right | True | WILLIAM C. KERNAN | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/reach-curzon-line-red-army-advances-25-miles-north-of-central.html | REACH CURZON LINE; Red Army Advances 25 Miles North of Central Poland Bastion LATVIAN BORDER CROSSED Petrucenki, 2 Miles Beyond Frontier, Captured -- Niemen Bridgehead Reinforced RUSSIANS FLANKING STRATEGIC BASTION | True | By the United Press. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/lead-in-new-play-to-miriam-hopkins-she-will-costar-with-victor-jory.html | LEAD IN NEW PLAY TO MIRIAM HOPKINS; She Will Co-Star With Victor Jory in 'Perfect Marriage' -- Elliott's Comedy Set | True | By Sam Zolotow | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/john-b-king-fought-fires-for-48-years.html | JOHN B. KING, FOUGHT FIRES FOR 48 YEARS | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/court-eases-old-error-mistakenly-convicted-in-1938-bookmaker-wins.html | COURT EASES OLD ERROR; Mistakenly Convicted in 1938, Bookmaker Wins Mercy | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/presidents-men-dominate-scene-hannegan-byrnes-long-and-walker-are.html | PRESIDENT'S MEN DOMINATE SCENE; Hannegan, Byrnes, Long and Walker Are Said to Control the Convention | True | By James A. Hagertyspecial To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/holdup-man-kills-shop-proprietor-passersby-along-broadway-see.html | HOLD-UP MAN KILLS SHOP PROPRIETOR; Passersby Along Broadway See Daylight Shooting Near 101st Street POLICE QUESTION SUSPECT Arrest Follows Intensive Hunt in Wide Uptown Section -- Prisoner Not Identified | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/146-out-at-notre-dame-only-nine-have-played-college-football-136-at.html | 146 OUT AT NOTRE DAME; Only Nine Have Played College Football -- 136 at Dartmouth | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/stock-offering-voted-reed-drug-company-directors-plan-new-issues.html | STOCK OFFERING VOTED; Reed Drug Company Directors Plan New Issues | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/steel-output-index-rises.html | Steel Output Index Rises | True | | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/more-motions-in-sedition-trial.html | More Motions in Sedition Trial | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/rye-prices-break-other-grains-off-former-loses-2-12-to-3-34c.html | RYE PRICES BREAK; OTHER GRAINS OFF; Former Loses 2 1/2 to 3 3/4c -- Profit-Taking Discloses a Lack of Support | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/reif-loses-in-seventh-referee-stops-fight-with-perry-in-washington.html | REIF LOSES IN SEVENTH; Referee Stops Fight With Perry in Washington Ring | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/auto-stamp-ring-broken-up-quickly-2-held-in-bail-of-50000-fakes.html | AUTO STAMP RING BROKEN UP QUICKLY; 2 HELD IN BAIL OF $50,000 Fakes Were Sold to Car Owners for $3 -- Undercover Agent Got Lot at 30 Cents Each | True | Secret Service Arrests 11 a Week After Getting Tip on Use-Tax Counterfeits | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/more-on-scythe-technique.html | More on Scythe Technique | True | E.M. HARTMAN | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/icc-authorizes-rail-notes.html | ICC Authorizes Rail Notes | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/utility-submits-divestment-plan-niagara-hudson-power-seeks-leave-to.html | UTILITY SUBMITS DIVESTMENT PLAN; Niagara Hudson Power Seeks Leave to Eliminate Hudson Valley Fuel From Set-Up | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/57000-nazis-parade-in-moscow-as-prisoners-from-white-russia-57000.html | 57,000 Nazis Parade in Moscow As Prisoners From White Russia; 57,000 Nazis Parade in Moscow As Prisoners From White Russia | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/germans-bomb-french-towns.html | Germans Bomb French Towns | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/cio-political-unit-for-wallace-only-strong-team-of-labor-leaders-is.html | CIO POLITICAL UNIT FOR WALLACE ONLY; Strong Team of Labor Leaders Is in Chicago to Push His Candidacy | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/gunner-completes-100-missions.html | Gunner Completes 100 Missions | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/italian-riviera-rebels-patriots-are-reported-to-be-openly-fighting.html | ITALIAN RIVIERA REBELS; Patriots Are Reported to Be Openly Fighting the Germans | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/bombers-rip-rails-all-across-france-us-planes-tear-nazi-traffic-net.html | BOMBERS RIP RAILS ALL ACROSS FRANCE; U.S. Planes Tear Nazi Traffic Net in Arc From Belgium to Lower Rhone Valley ALLIED AIR FORCES STRIKE AT FOE'S REINFORCEMENT ROUTES BOMBERS RIP RAILS ALL ACROSS FRANCE | True | By E.c. Danielby Wireless To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/hotel-racket-charged.html | Hotel Racket Charged | True | MAUD CLARK CORNER | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/japanese-help-popular-in-city-relocation-office-gets-10-to-12.html | JAPANESE HELP POPULAR IN CITY; Relocation Office Gets 10 to 12 Requests for Every One Who Wants Servant Job | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/barry-for-fourth-term.html | Barry for Fourth Term | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/more-polio-upstate-24-new-cases-reported-with-most-in-chemung-erie.html | MORE 'POLIO' UP-STATE; 24 New Cases Reported, With Most in Chemung, Erie Areas | True | Special to THE NEW YORK TIMES. | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/wpb-tops-44-goal-on-electric-irons-four-more-manufacturers-are.html | WPB TOPS '44 GOAL ON ELECTRIC IRONS; Four More Manufacturers Are Listed -- Authorizations Up to 2,037,858 Units RETAILING IN FALL SEEN None Yet Assembled in Final Form -- Other Procedure by Various Agencies WPB TOPS '44 GOAL ON ELECTRIC IRONS | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/shots-quell-soldiers-free-fight.html | Shots Quell Soldiers' Free Fight | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/us-ship-saves-fliers-sinks-big-guam-craft.html | U.S. SHIP SAVES FLIERS, SINKS BIG GUAM CRAFT | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/9000-shells-blast-a-hamlet-in-india-allies-win-fortress-that-held.html | 9,000 SHELLS BLAST A HAMLET IN INDIA; Allies Win Fortress That Held Up Tiddim Road Advance -- 4,500 More of Foe Slain | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/trial-is-adjourned-action-taken-in-de-lorenzo-case-on-dismissal.html | TRIAL IS ADJOURNED; Action Taken in De Lorenzo Case on Dismissal Pleas | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/doser-hoover-first-after-tie-on-links.html | DOSER, HOOVER FIRST AFTER TIE ON LINKS | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/german.html | German | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/wiiija-h-forbes.html | WILIJA! H. FORBES | True | specioA to THE Nw No. r. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/to-play-barrymore-work-lionels-valse-fantasia-will-be-presented-in.html | TO PLAY BARRYMORE WORK; Lionel's 'Valse Fantasia' Will Be Presented in Hollywood Bowl | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/wheat-embargo-lifted-kansas-city-terminal-goes-on-freeshipment.html | WHEAT EMBARGO LIFTED; Kansas City Terminal Goes On Free-Shipment Basis Again | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/should-soldiers-read.html | SHOULD SOLDIERS READ? | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/sidis-a-wonder-in-boyhood-dies-graduate-of-harvard-at-16-he-later.html | SIDIS, A 'WONDER' IN BOYHOOD, DIES; Graduate of Harvard at 16, He Later Sought Jobs Requiring Little Thinking RAN ADDING MACHINE HERE Returning to Boston He Taught for a Time in School Some Called 'Bolshevistic' | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/oourt-upol__20s-fpa-i-i-appeal-favors-exemption-of-thei-agency-from.html | oOURT uP.oL__20s FP,A I I; Appeal Favors Exemption of theI Agency From Local Rules I | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/nazis-sentence-rumanian-decree-death-for-steel-magnate-who-fled-in.html | NAZIS SENTENCE RUMANIAN; Decree Death for Steel Magnate Who Fled in Bomber | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/use-of-gas-recommended.html | Use of Gas Recommended | True | IRVING KAHN | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/jury-indicts-mrs-hatch-two-murder-charges-returned-in-death-of-her.html | JURY INDICTS MRS. HATCH; Two Murder Charges Returned in Death of Her Children | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/damage-in-miditaly-less-than-expected.html | DAMAGE IN MID-ITALY LESS THAN EXPECTED | True | By Wireless To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/cap-eyelet-impedes-sighting.html | Cap Eyelet Impedes Sighting | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/hitlers-brother-reported-killed.html | Hitler's Brother Reported Killed | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/park-art-study-lures-home-vacationists.html | PARK ART STUDY LURES HOME VACATIONISTS | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/named-general-manager-of-us-rubber-division.html | Named General Manager Of U.S. Rubber Division | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/1206577000-bills-sold.html | $1,206,577,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/east-hampton-fair-fete-will-aid-war-efforts-and-village-improvement.html | EAST HAMPTON FAIR; Fete Will Aid War Efforts and Village Improvement July 28 | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/bonds-and-shares-on-london-market-industrials-keep-leadership-and.html | BONDS AND SHARES ON LONDON MARKET; Industrials Keep Leadership and Firmness in Prices Again Is Evident | True | By Wireless To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/miss-lucy-s-cabot.html | MISS LUCY S. CABOT | True | Special to TH NEW YOI TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/rams-sign-canadian-player.html | Rams Sign Canadian Player | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/miners-paper-for-dewey-spokesman-for-lewis-praises-republican-labor.html | MINERS' PAPER FOR DEWEY; Spokesman for Lewis Praises Republican Labor Plank | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/giants-will-play-pirates-tonight-feldman-is-choice-to-oppose.html | GIANTS WILL PLAY PIRATES TONIGHT; Feldman Is Choice to Oppose Corsairs -- Dodgers Host to the Pace-Setting Cards | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/dr-ttey-r-de.html | DR. ttEY R. DE | True | Special to TRE Na YOiK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/paperboy-is-victor-over-lord-calvert-favorite-captures-ordinance.html | PAPERBOY IS VICTOR OVER LORD CALVERT; Favorite Captures Ordinance Handicap by a Length and Pays $7.40 at Jamaica THREE RIDERS SWEEP CARD Longlen Scores Triple, While Atkinson and Permane Get Doubles Before 26,023 | True | By Joseph C. Nichols | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/workers-delay-vote.html | Workers Delay Vote | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/firm-buys-brooklyn-lofts.html | Firm Buys Brooklyn Lofts | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/people-said-to-fail-on-teacher-problem.html | PEOPLE SAID TO FAIL ON TEACHER PROBLEM | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/153-men-massacred-by-germans-in-italy.html | 153 MEN MASSACRED BY GERMANS IN ITALY | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/conference-adds-3-days-to-talks-snarled-on-bank-russia-and-some.html | CONFERENCE ADDS 3 DAYS TO TALKS; SNARLED ON BANK; Russia and Some Torn by War Lead Protest on Fund Quotas as Subscription Basis OTHER AMERICAS DIVIDED Hotel Protests Extension but Yields and Wires Hundreds of Patrons to Delay Arrival CONFERENCE ADDS 3 DAYS TO TALKS | True | By Russell Porterspecial To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/mis-ma1trice-h-grape.html | MIS. MA1TRICE H. GRAPE | True | Special to THr Ngw Nom TIMES. | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/bartzen-is-victor-in-junior-tennis-texan-topseeded-sweeps-2-matches.html | BARTZEN IS VICTOR IN JUNIOR TENNIS; Texan, Top-Seeded, Sweeps 2 Matches -- Miss Hill Downs Miss Miller, 6-8, 6-4,6-0 | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/miss-ledger-wed-to-lt-c-t-parsons-u-of-missouri-music-official-is.html | MISS LEDGER WED TO LT. C. T. PARSONS; U. of Missouri Music Official Is Marrie. to Army Officer in Her Mother's Home | True | Special to TH Nrw YOK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/women-argue-equal-rights-at-chicago-then-hear-man-call-it-lunatic.html | Women Argue Equal Rights at Chicago, Then Hear Man Call It 'Lunatic Proposal' | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/food-gluts-warehouses-wfa-reports-100000000-dozen-eggs-in-storage.html | FOOD GLUTS WAREHOUSES; WFA Reports 100,000,000 Dozen Eggs in Storage for June | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/wire-rates-set-to-france.html | Wire Rates Set to France | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/opa-pushes-suits-despite-new-law-injunctions-sought-although.html | OPA PUSHES SUITS DESPITE NEW LAW; Injunctions Sought Although Congress Has Ended Highest Price Line Ban CHAINS PROTESTING MOVE Grant Attorney Contends That Illegal Act Is No Longer So If Statute Changes | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/somoza-frees-prisoners.html | Somoza Frees Prisoners | True | By Cable To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/advertising-news.html | Advertising News | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/appley-gets-wmc-post.html | Appley Gets WMC Post | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/navy-office-called-black-mart-center-traffic-in-gasoline-ration.html | NAVY OFFICE CALLED BLACK MART CENTER; Traffic in Gasoline Ration Coupons Described at Court-Martial Here ' DEALS' LAID TO YEOMAN Witnesses Say Illegal Buying and Selling of Stamps Was a Common Practice | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/miss-betz-defeats-two-tennis-rivals.html | MISS BETZ DEFEATS TWO TENNIS RIVALS | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/insurance-note.html | INSURANCE NOTE | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/investing-concern-shows-asset-rise-tricontinental-corp-reports.html | INVESTING CONCERN SHOWS ASSET RISE; Tri-Continental Corp. Reports $36,573,173 Compared With $32,760,010 on Dec. 31 | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/service-stations-plan-sales-shift-will-discontinue-soft-lines-after.html | SERVICE STATIONS PLAN SALES SHIFT; Will Discontinue Soft Lines After War, Offer Goods Linked to Oil Products SERVICE STATIONS PLAN SALES SHIFT | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.br.nytimes.com/1944/07/18/archives/brson-phiuips.html | Br.son -- PhiUips | True | Special to THE NZw NOP.K T. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/books-authors.html | Books -- Authors | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/lynn-c-simpson.html | LYNN C. SIMPSON | True | | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/20-states-authorize-us-soldier-ballot.html | 20 STATES AUTHORIZE U.S. SOLDIER BALLOT | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/japanese.html | Japanese | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/samuel-slaff.html | SAMUEL SLAFF | True | Special to TaE Nxw NOP.K TIMIS. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/new-output-peaks-held-imperative-wpb-official-asserts-we-have-not.html | NEW OUTPUT PEAKS HELD IMPERATIVE; WPB Official Asserts We Have Not Yet Started to Meet Our Munitions Needs | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/odwyer-begins-rome-job-ranking-american-in-economic-section-of.html | O'DWYER BEGINS ROME JOB; Ranking American in Economic Section of Allied Commission | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/haiey-b-hirsh.html | HAIEY B. HIRSH | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/marriage-announcement-2-no-title-usia_-coc___a-we-she-becomes-bride.html | Marriage Announcement 2 -- No Title; .,USI,,A_ coc.___.A, wE. She Becomes Bride of Naval Air] Cadet James Ft. Sheldon 3d ] | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/mayor-asks-travelers-to-stay-away-while-our-troops-need.html | Mayor Asks Travelers to Stay Away While Our Troops Need Transportation | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/strike-threatens-plasma-for-army-reported-to-have-only-3day-supply.html | STRIKE THREATENS PLASMA FOR ARMY; Reported to Have Only 3-Day Supply of Vials -- Glass Workers Refuse to End Walkout | True | By Louis Starkspecial To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/in-the-nation-effects-of-tenure-and-new-deal-on-the-democrats.html | In The Nation; Effects of Tenure and New Deal on the Democrats | True | By Arthur Krock | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/grayson-leases-extensive-space-will-house-offices-and-womens-retail.html | GRAYSON LEASES EXTENSIVE SPACE; Will House Offices and Women's Retail Store in West 34th Street Buildings | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/rev-john-f-craig.html | REV. JOHN F. CRAIG | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/spain-reports-biarritz-bombarded-by-allies.html | Spain Reports Biarritz Bombarded by Allies | True | By the United Press. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/to-vote-on-pension-plan.html | To Vote on Pension Plan | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/the-case-of-mussolini.html | THE CASE OF MUSSOLINI | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/us-luxury-furs-featured-in-show-chinchilla-platina-fox-and.html | U.S. LUXURY FURS FEATURED IN SHOW; Chinchilla, Platina Fox and Silverblue Mink Included in I.J. Fox Collection | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/dr-ewing-gets-columbia-post.html | Dr. Ewing Gets Columbia Post | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/dodgers-win-by-one-run-beat-trenton-11-to-10-in-game-marked-by-28.html | DODGERS WIN BY ONE RUN; Beat Trenton, 11 to 10, in Game Marked by 28 Hits | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/medical-test-for-defendant.html | Medical Test for Defendant | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/richard-b-stephenson.html | RICHARD B. STEPHENSON | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/dr-f-p-scribner.html | DR. F. P. SCRIBNER | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/appointed-to-ad-post-by-goodyear-export-co.html | Appointed to Ad Post By Goodyear Export Co. | True | | C1B 637415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/news-of-food-mint-marshmallow-whip-is-excellent-to-top-chocolate.html | News of Food; Mint Marshmallow Whip Is Excellent To Top Chocolate Ice Cream or Cake | True | By Jane Holt | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/royal-dutch-adds-income-to-reserve-net-of-24468120-guilders-for.html | ROYAL DUTCH ADDS INCOME TO RESERVE; Net of 24,468,120 Guilders for 1943 Put Into Fund for Possible War Losses | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/women-recruited-to-harvest-fruit-land-army-enlists-helpers-in-all.html | WOMEN RECRUITED TO HARVEST FRUIT; Land Army Enlists Helpers in All States for Gathering and Canning Produce ARMY PLEA FROM PACIFIC Officer Writes Stressing Value of Juices and Preserved Edibles in Combat Tours | True | By Bess Furmanspecial To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/berry-drives-winners-in-five-of-ten-heats.html | BERRY DRIVES WINNERS IN FIVE OF TEN HEATS | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/warships-add-fury-to-attack-on-guam-heavily-shell-gun-positions.html | WARSHIPS ADD FURY TO ATTACK ON GUAM; Heavily Shell Gun Positions -- Planes Tear at Base for 13th Consecutive Day | True | By George F. Horneby Telephone To the New York Times. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/bombs-damage-danish-railway.html | Bombs Damage Danish Railway | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/l-wats-holden.html | L. WAT.,S HOLDEN | True | Special to T Nzw YoLx Tmy. s. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/wounded-see-show-first-of-a-series-presented-for-mitchel-field.html | WOUNDED SEE SHOW; First of a Series Presented for Mitchel Field Convalescents | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/col-w-f-harrell-w-hero-is-dead-w3n-decorations-in-the-first-wold.html | COL. W. F. HARRELL, W HERO, IS DEAD; W.-3n Decorations in the First Wold ConflictDirected Army Insurance Recently | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/united-nations.html | United Nations | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/profits-stay-high-for-corporations-earnings-after-taxes-in-first.html | PROFITS STAY HIGH FOR CORPORATIONS; Earnings After Taxes in First Quarter of 1944 Estimated at $2,213,000,000 STEEL INDUSTRY DECLINES Drop Is Somewhat Offset by an Increase in Income of the Oil Refiners | True | Special to THE NEW YORK TIMES. | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637415 |
| 1944-07-18 | 1944-07-18 | https://www.nytimes.com/1944/07/18/archives/mme-chiang-voices-gratitude.html | Mme. Chiang Voices Gratitude | True | By Wireless To the New York Times. | C1B 637415 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/max-jelin-leases-belasco-theatre-will-control-house-2-years-he.html | MAX JELIN LEASES BELASCO THEATRE; Will Control House 2 Years -- He Plans Production There of Bidwell's 'Lower North' | True | By Sam Zolotow | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/card-game-takes-third-race-in-row-de-francisco-sprinter-beats.html | CARD GAME TAKES THIRD RACE IN ROW; De Francisco Sprinter Beats Challamore by Half Length in Stamford Handicap | True | By Bryan Field | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/old-furniture-restyled-for-modern-mode-in-shop-here-run-by-former.html | Old Furniture Restyled for Modern Mode In Shop Here Run by Former Parisienne | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/nye-holds-lead-of-956-votes.html | Nye Holds Lead of 956 Votes | True | | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/southerners-urge-byrd-for-president-delegates-from-six-states-meet.html | SOUTHERNERS URGE BYRD FOR PRESIDENT; Delegates From Six States Meet and Agree Also on Fighting Race Equality | True | By C.p. Trussell | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/jersey-board-upheld-on-medical-licenses.html | JERSEY BOARD UPHELD ON MEDICAL LICENSES | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/mrs-fijld-noted-for-gifts-isdead-with-brother-l-bamberger-gave.html | MRS. FIJLD, NOTED FOR GIFTS, IS*DEAD; With Brother, L. Bamberger, Gave $5,000,000 to Found Advanced Study Institute | True | SPECIAL TO THE NEW YORK | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/china-relieves-gen-chen-cheng.html | China Relieves Gen. Chen Cheng | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/army-tightens-curb-on-captive-italians.html | ARMY TIGHTENS CURB ON CAPTIVE ITALIANS | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/ronnie-simon.html | RONNIE SIMON | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/buildings-sold-in-bronx-tenement-in-e-138th-st-among-deals-in-that.html | BUILDINGS SOLD IN BRONX; Tenement in E. 138th St. Among Deals in That Borough | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/boy-held-in-vandalism-admits-entering-public-school-by-jimmying-a.html | BOY HELD IN VANDALISM; Admits Entering Public School by Jimmying a Window | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/stocks-recover-after-early-sag-losses-averaging-1-12-points-are.html | STOCKS RECOVER AFTER EARLY SAG; Losses Averaging 1 1/2 Points Are Halved at Close, as 1,278,760 Shares Are Traded | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/hull-explains-talks-on-postwar-plans.html | HULL EXPLAINS TALKS ON POST-WAR PLANS | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/treasury-funds-ample-interim-financing-this-summer-is-regarded-as.html | TREASURY FUNDS AMPLE; Interim Financing This Summer Is Regarded as Unlikely | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/mits-henley-a-steinmetz.html | MItS. HENleY A. STEINMETZ | True | Special to Tu NEW YORK Tl}ar.s. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/canada-lists-21689-casualties.html | Canada Lists 21,689 Casualties | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/7000-tons-of-bombs-pace-british-drive-american-british-and-dominion.html | 7,000 TONS OF BOMBS PACE BRITISH DRIVE; American, British and Dominion Planes in Thousands Blast Germans for 4 Hours | True | By James MacDonald | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/exchange-planned-by-certainteed-lizars-announces-move-to-retire-all.html | EXCHANGE PLANNED BY CERTAIN-TEED; Lizars Announces Move to Retire All Preferred and to Declare Common Dividends | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/thomas-burke.html | THOMAS BURKE | True | Special to Tz N,v Yoi.K 'Mr. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/gang-girl-plotted-to-rob-us-bank-wanted-federal-reserve-job-to-spy.html | GANG GIRL PLOTTED TO ROB U.S. BANK; Wanted Federal Reserve Job to Spy for Thugs, She Says in Admitting Hold-Ups | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/an-international-bank.html | AN INTERNATIONAL BANK? | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/george-moporter.html | GEORGE MoPORTER | True | | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/lays-plans-for-shipping-cunard-official-wants-vessels-freed-soon.html | LAYS PLANS FOR SHIPPING; Cunard Official Wants Vessels Freed Soon After the War | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/fighting-ally.html | FIGHTING ALLY | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/republicans-double-rivals.html | Republicans Double Rivals | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/horthy-promises-not-to-oust-jews-swiss-report-his-word-to-red-cross.html | HORTHY PROMISES NOT TO OUST JEWS; Swiss Report His Word to Red Cross -- British Urged to Act as Anger Mounts | True | By Wireless To the New York Times. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/sports-of-the-times-don-hutson-captures-a-conversation.html | Sports of the Times; Don Hutson Captures a Conversation | True | Reg. U.S. Pat. Off. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/normandy-battle-among-toughest-every-hedgerow-is-miniature-campaign.html | NORMANDY BATTLE AMONG TOUGHEST; Every Hedgerow Is Miniature Campaign and Conquest Is Hard and Costly | True | By Hanson W. Baldwin | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/hengyang-sorties-enter-foes-lines-many-japanese-positions-are.html | HENGYANG SORTIES ENTER FOE'S LINES; Many Japanese Positions Are Penetrated -- Chinese Again Bar Break-Through by Enemy | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/prudential-insurance-sells-esplanade-hotel.html | Prudential Insurance Sells Esplanade Hotel | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/british-stirred-to-action.html | British Stirred to Action | True | By Wireless To the New York Times. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/officials-at-david-rendt-rites.html | Officials at David Rendt Rites | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/germicidebooster-discovered.html | Germicide-Booster Discovered | True | | C1B 637348 |