Exhibit B149

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/advice-to-farm-volunteers.html | Advice to Farm Volunteers | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/kentucky-bridge-unit-sells-1325000-issue.html | KENTUCKY BRIDGE UNIT SELLS $1,325,000 ISSUE | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/jerome-rose_____nberg-i-fomer-theatre-manager-here.html | JEROME ROSE____NBERG I; Fo?mer Theatre Manager Here[ | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/i-belgium-relief-aides-to-giveteai.html | I Belgium Relief Aides to GiveTeal | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/united-nations.html | United Nations | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/at-least-350-dead-as-munitions-ships-blow-up-on-coast-two-vessels.html | AT LEAST 350 DEAD AS MUNITIONS SHIPS BLOW UP ON COAST; Two Vessels Being Loaded at Port Chicago Explode, Killing Virtually All at Spot | True | By Lawrence E. Davies | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/mary-n-fenn-brldeu1eot.html | Mary N. Fenn Brlde-u1eot | True | Special to THE NtV Yoc Tnzs. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/scores-standards-for-clothing-trade-garment-group-official-says-any.html | SCORES STANDARDS FOR CLOTHING TRADE; Garment Group Official Says Any Such Mandatory Plan Will Not Aid Supplies | | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/raf-overrecruited-shifts-men-to-army.html | RAF, OVER-RECRUITED, SHIFTS MEN TO ARMY | True | By Wireless To the New York Times. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/pamphlets-read-to-sedition-jury-defense-complains-that-only.html | PAMPHLETS READ TO SEDITION JURY; Defense Complains That Only Anti-Jewish Items Are Given by Prosecution | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/lipsky-to-be-installed-tonight.html | Lipsky to Be Installed Tonight | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/red-cross-rushes-aid-to-blast-area-staffs-reach-scene-swiftly-care.html | RED CROSS RUSHES AID TO BLAST AREA; Staffs Reach Scene Swiftly, Care for Civilian Injured and Help Homeless | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/joan-snell-bride-ofnayaloffiger-she-is-married-in-rectory-of-st.html | JOAN SNELL BRIDE OFNAYALOFFIGER; She Is Ma/ried in Rectory of St. Patrick's Cathedral to I t' Lt. Richard W. Paland | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/dorati-conducts-at-stadium.html | Dorati Conducts at Stadium | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/son-to-mrs-j-cresson-given-jr.html | Son to Mrs. J. Cresson Given Jr.[ | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/xd-liam-h-gatchell.html | XXL, LIAM H. GATCHELL | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/british-give-up-fight-to-retain-london-as-world-fund-center-keynes.html | British Give Up Fight to Retain London as World Fund Center; Keynes Withdraws Resolution, but Asks That Final Decision on Location Be Deferred -- U.S. to Be Headquarters Now | True | By Russell Porter | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/lanza-exaide-in-court-gencarelli-last-of-six-indicted-in-fish.html | LANZA EX-AIDE IN COURT; Gencarelli, Last of Six Indicted in Fish Market Racket, Gives Up | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/de-gaulle-accord-with-us-outlined-terms-matching-practice-in.html | DE GAULLE ACCORD WITH U.S. OUTLINED; Terms, Matching Practice in Normandy, Will Supplant Those Drawn by London | True | By Harold Callender | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/thompson-here-from-coast.html | Thompson Here From Coast | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/nazis-army-and-people-three-types-of-germans-must-be-dealt-with-as.html | Nazis, Army and People; Three Types of Germans Must Be Dealt With as War Criminals | True | GEORGE STEWART. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/lucll-mae-wolfo-engaged.html | Luc;ll= Mae Wolfo Engaged | True | Sp=cie. l to l=w YO Trs. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/mail-service-to-rome-resumes.html | Mail Service to Rome Resumes | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/red-sox-triumph-in-eleventh-42-conquer-white-sox-for-11th-time-in.html | RED SOX TRIUMPH IN ELEVENTH, 4-2; Conquer White Sox for 11th Time in as Many Contests -- No. 14 for Hughson | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/george-s-ingraham.html | GEORGE S. INGRAHAM | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/nazis-ore-from-spain-is-cut.html | Nazis' Ore From Spain Is Cut | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/predicts-300000-planes-cab-official-in-denver-foresees-growth-after.html | PREDICTS 300,000 PLANES; CAB Official in Denver Foresees Growth After War | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/issue-of-34500000-is-authorized-by-sec.html | ISSUE OF $34,500,000 IS AUTHORIZED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/ickes-against-4th-term-but-only-in-theory-not-in-the-present.html | ICKES AGAINST 4TH TERM; But Only in Theory, Not in the Present Circumstances | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/zurita-expects-to-box-soon.html | Zurita Expects to Box Soon | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/tanker-rams-and-sinks-barge.html | Tanker Rams and Sinks Barge | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/postwar-outlook-found-uncertain-allied-stores-head-gives-list-of.html | POST-WAR OUTLOOK FOUND UNCERTAIN; Allied Stores Head Gives List of Assets, Liabilities That Will Face Business | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/paperboard-output-up-new-orders-increased-slightly-with-unfilled.html | PAPERBOARD OUTPUT UP; New Orders Increased Slightly With Unfilled Business Down | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/to-study-refunding-plan-three-experts-named-by-jersey-for-atlantic.html | TO STUDY REFUNDING PLAN; Three Experts Named by Jersey for Atlantic City Proposal | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/3529349-earned-by-glass-company-libbeyowensford-profit-for-six.html | $3,529,349 EARNED BY GLASS COMPANY; Libbey-Owens-Ford Profit for Six Months Equivalent to $1.38 a Share | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/body-of-major-slain-in-st-lo-battle-leads-his-troops-into-fallen.html | Body of Major Slain in St. Lo Battle Leads His Troops Into Fallen Town; Massive American Assault by Tanks and Infantry Throws Germans Out After Eight-Day Hard-Fought Siege | True | By Harold Denny | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/andersson-sets-world-mile-mark-of-4016-as-he-beats-haegg-again.html | Andersson Sets World Mile Mark Of 4:01.6 as He Beats Haegg Again; Gunder Clocked in 4:02, Also Under Old Record of 4:02.6 -- Swedish Track Aces Bring 4-Minute Time Within Range | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/federal-aide-held-on-bribery-charge-4000-said-to-have-been-asked.html | FEDERAL AIDE HELD ON BRIBERY CHARGE; $4,000 Said to Have Been Asked for Approval of Bid on Lend-Lease Valves | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/business-world.html | Business World | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/patrick-h-diver.html | PATRICK H. DIVER | True | special to Taz Nzw Yo TxMzs. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/750-forts-batter-baltic-robot-dens-from-italy-us-bombers-rip.html | 750 'FORTS BATTER BALTIC ROBOT DENS; From Italy U.S. Bombers Rip Friedrichshafen Plane Plant -- RAF Hits in France | True | By David Anderson | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/japanese.html | Japanese | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/majors-from-here-promoted.html | Majors From Here Promoted | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/norris-is-strong-for-wallace.html | Norris Is Strong for Wallace | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/frank-e-lafave.html | FRANK E. LAFAVE | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/dr-leopoldo-maireka.html | DR. LEOPOLDO MAIREKA | True | By Cable To the New Y01i/ Tlmrs. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/japan-drops-tojo-as-chief-of-staff-umezu-heads-army-in-shuffle-laid.html | JAPAN DROPS TOJO AS CHIEF OF STAFF; Umezu Heads Army in Shuffle Laid to Saipan as Premier Discloses National Crisis | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/rotary-steel-offering-syndicate-has-150000-shares-of-corporations.html | ROTARY STEEL OFFERING; Syndicate Has 150,000 Shares of Corporation's Common | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/giants-top-pirates-on-4run-homer-52-weintraubs-smash-in-third.html | GIANTS TOP PIRATES ON 4-RUN HOMER, 5-2; Weintraub's Smash in Third Thrills 26,164 at Night Game in Polo Grounds | True | By Louis Effrat | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/peruvians-demand-world-trade-plan-monetary-parley-delegates-say.html | PERUVIANS DEMAND WORLD TRADE PLAN; Monetary Parley Delegates Say Stabilization Fund and Bank Depend on Commerce | True | By John H. Crider | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/normandy-mail-better-delays-caused-by-difficulties-of-the-combat.html | NORMANDY MAIL BETTER; Delays Caused by Difficulties of the Combat Zone | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/judges-son-killed-in-action.html | Judge's Son Killed in Action | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/cosmetics-for-service-groups.html | Cosmetics for Service Groups | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/dr-ar-s-kendall.html | DR. A.R S. KENDALL | True | | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/indians-check-athletics-triumph-43-as-al-smith-stops-philadelphia.html | INDIANS CHECK ATHLETICS; Triumph, 4-3, as Al Smith Stops Philadelphia Threat in 9th | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/cook-paint-sales-rise.html | Cook Paint Sales Rise | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/plans-to-buy-500-box-cars.html | Plans to Buy 500 Box Cars | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/all-governments-must-cut-on-paper-wpb-curbs-use-by-cities-and.html | ALL GOVERNMENTS MUST CUT ON PAPER; WPB Curbs Use by Cities and States as Well as Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/cotton-irregular-decline-at-close-prices-are-off-5-to-7-points-as.html | COTTON IRREGULAR; DECLINE AT CLOSE; Prices Are Off 5 to 7 Points as Market Awaits War News and Cloth List | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/all-silk-contracts-ordered-settled-at-prices-set-in-41.html | All Silk Contracts Ordered Settled at Prices Set in '41 | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/allied-paratroops-hit-deep-in-france-with-interior-forces-they-are.html | ALLIED PARATROOPS HIT DEEP IN FRANCE; With Interior Forces, They Are Reported in Control of 60 Square Miles Near Paris | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/jeremiah-h-ciean.html | JEREMIAH H. CIEAN | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/armour-new-head-of-us-latin-bureau-envoy-to-argentina-is-acting.html | ARMOUR NEW HEAD OF U.S. LATIN BUREAU; Envoy to Argentina Is Acting Chief, Replacing Duggan -- May Be Hull Assistant | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/nazi-navy-men-honored.html | Nazi Navy Men Honored | True | By Telephone To the New York Times. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/ha-ross-buys-the-munson-home-executive-to-occupy-property-on-east.html | H.A. ROSS BUYS THE MUNSON HOME; Executive to Occupy Property on East 67th St. -- Other Dwellings in Deals | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/295-billion-debt-estimated-for-us-public-and-private-net-total.html | 295 BILLION DEBT ESTIMATED FOR U.S.; Public and Private Net Total Compares With 166 Billion at the End of 1940 | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/officers-see-waves-train.html | Officers See Waves Train | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/less-oil-than-coal-seen-for-civilians-warning-issued-in-effort-to.html | LESS OIL THAN COAL SEEN FOR CIVILIANS; Warning Issued in Effort to Check Abnormal Upsurge of Fuel Applications | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/dewey-charges-war-ballot-plot-he-says-financial-group-is-playing.html | DEWEY CHARGES WAR BALLOT PLOT; He Says 'Financial Group Is 'Playing Politics' With Soldier Vote Rights | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/placed-first-on-ballot-representative-otoole-favored-in-election.html | PLACED FIRST ON BALLOT; Representative O'Toole Favored in Election Board Drawing | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/bond-trustees-oppose-rail-reorganization.html | BOND TRUSTEES OPPOSE RAIL REORGANIZATION | True | | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/mother-m-helen.html | MOTHER M. HELEN | True | Special to THE NEW Yog TIMZa. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/prison-mutiny-linked-with-mandel-slaying.html | PRISON MUTINY LINKED WITH MANDEL SLAYING | True | By Telephone To the New York Times. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/nazis-goad-parisians-to-jeer-war-captives.html | NAZIS GOAD PARISIANS TO JEER WAR CAPTIVES | True | By Telephone To the New York Times. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/green-outpoints-dulmaine.html | Green Outpoints Dulmaine | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/hialeah-bonds-offered.html | Hialeah Bonds Offered | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/jones-signs-order-to-end-beef-ration-but-wfa-change-due-aug-1-is.html | JONES SIGNS ORDER TO END BEEF RATION; But WFA Change, Due Aug. 1, Is Postponed -- Hams to Lose Point Immunity | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/pistol-brings-girls-arrest.html | Pistol Brings Girl's Arrest | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/cargo-planes-employed-united-air-lines-says-5-of-39-in-fleet-carry.html | CARGO PLANES EMPLOYED; United Air Lines Says 5 of 39 in Fleet Carry No Passengers | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/villia-j-vincent.html | %VILLIA/%! J. VINCENT | True | special to THE NEW YORK 'IMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/poliomyelitis-death-in-greenwich.html | Poliomyelitis Death in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/bausch-lomb-optical-co.html | Bausch & Lomb Optical Co. | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/shortage-of-shoes-for-babies-in-the-city-presents-new-problem-to.html | Shortage of Shoes for Babies in the City Presents New Problem to Harried Mothers | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/notes.html | Notes | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/bridetobe.html | BRIDE-TO-BE | True | Sl.ld to Nzw N6 Ttur. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/commtkrk.html | Commt---K[rk | True | pcsd to N Yoll. Tl. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/books-authors.html | Books -- Authors | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/railroads-plan-modified-by-icc-terms-for-reorganization-of-missouri.html | RAILROAD'S PLAN MODIFIED BY ICC; Terms for Reorganization of Missouri Pacific Follow October Proposals | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/7000-flown-out-in-3-weeks.html | 7,000 Flown Out in 3 Weeks | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/witnesses-awed-by-pyrotechnics-some-narrow-escapes-too-are-related.html | WITNESSES AWED BY PYROTECHNICS; Some Narrow Escapes, Too, Are Related by Persons Near the Explosion | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/3839-patients-brought-to-us-in-month-by-the-planes-of-air-transport.html | 3,839 Patients Brought to U.S. in Month By the Planes of Air Transport Command | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/mayors-travel-ban-to-city-is-protested.html | MAYOR'S TRAVEL BAN TO CITY IS PROTESTED | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/gasoline-rationing-criticized.html | Gasoline Rationing Criticized | True | E. SAMEL. | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/macy-gets-backing-for-senate-race-support-tentatively-given-by-six.html | MACY GETS BACKING FOR SENATE RACE; Support Tentatively Given by Six Counties If He Wins Dewey Approval | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/gest-apo-replaces-falkenhausen-rule.html | GEST APO REPLACES FALKENHAUSEN RULE | True | By Wireless To the New York Times. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/reporter-was-impressed.html | Reporter Was Impressed | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/rites-for-rex-large-tomorrow.html | Rites for Rex Large Tomorrow | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/afl-protests-jailing-of-argentine-leader.html | AFL PROTESTS JAILING OF ARGENTINE LEADER | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/questioned-on-pistol-traffic.html | Questioned on Pistol Traffic | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/bettina-outpoints-sheppard.html | Bettina Outpoints Sheppard | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/merton-a-nicholas-mission-official-68.html | MERTON A. NICHOLAS, MISSION OFFICIAL, 68 | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/shoe-ration-fraud-laid-to-store-head.html | SHOE RATION FRAUD LAID TO STORE HEAD | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/lilly-dache-captures-spirit-of-new-fashion-and-gives-it-form-in-her.html | Lilly Dache Captures Spirit of New Fashion And Gives It Form in Her Millinery for Fall | True | By Virginia Pope | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/1000-trucks-of-food-eased-romes-hungry.html | 1,000 TRUCKS OF FOOD EASED ROME'S HUNGRY | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/strike-delays-rocket-equipment.html | Strike Delays Rocket Equipment | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/tigers-win-11th-from-senators-65-outlaws-hit-bats-in-hoover-to.html | TIGERS WIN 11TH FROM SENATORS, 6-5; Outlaws Hit Bats In Hoover to Decide Twilight Game -- Newhouser Takes 14th | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/wac-center-glamorus-new-recruiting-substation-is-opened-in.html | WAC CENTER GLAMORUS; New Recruiting Substation Is Opened in Rockefeller Center | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/head-of-business-womens-clubs-favors-admission-of-war-workers-as.html | Head of Business Women's Clubs Favors Admission of War Workers as Members | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/selling-pressure-puts-wheat-down-but-bears-are-cautious-owing-to.html | SELLING PRESSURE PUTS WHEAT DOWN; But Bears Are Cautious Owing to Fear of New Government Support Program | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/ilkjor-edvin-t-tettman.html | ILKJOR EDVIN T. TET.T.MAN | True | Special to Tmc Nv Yolr TIMZZ. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/contest-develops-on-equal-rights-rival-factions-of-women-join-in.html | CONTEST DEVELOPS ON 'EQUAL RIGHTS; Rival Factions of Women Join in Debate -- First Lady's Attitude an Issue | True | By Kathleen McLaughlin | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/dutch-hostages-in-reich-nazis-take-two-former-cabinet-members-in.html | DUTCH HOSTAGES IN REICH; Nazis Take Two Former Cabinet Members in Group | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/jury-acquits-page-of-taking-kickbacks.html | JURY ACQUITS PAGE OF TAKING 'KICKBACKS' | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/senator-hayden-leads-in-poll.html | Senator Hayden Leads in Poll | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/advanced-by-emigrant-bank.html | Advanced by Emigrant Bank | True | | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/ontario-refugees-on-way-985-europeans-coming-from-italy-to-us-camp.html | ONTARIO REFUGEES ON WAY; 985 Europeans Coming From Italy to U.S. Camp Up-State | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/kennedy-quits-cluett-peabody.html | Kennedy Quits Cluett, Peabody | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/roosevelt-scored-on-foreign-policy-currans-attack-on-tumbleweed.html | ROOSEVELT SCORED ON FOREIGN POLICY; Curran's Attack on 'Tumbleweed' Stand Seen as Forecast of Campaign | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/abroad-the-foreign-policy-plank-as-a-lifesaver.html | Abroad; The Foreign Policy Plank as a Life-Saver | True | By Anne O'Hare McCormick | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/addressed-to-males.html | Addressed to Males | True | MARY HALLARD. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/end-of-blockade-hailed-swedish-press-cheers-british-achievement-in.html | END OF BLOCKADE HAILED; Swedish Press Cheers British Achievement in Skagerrak | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/phosphate-groups-face-ftc-inquiry-commission-hearing-set-next-month.html | PHOSPHATE GROUPS FACE FTC INQUIRY; Commission Hearing Set Next Month on Charges of Illegal Restraint of Trade | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/new-course-in-nutrition.html | New Course in Nutrition | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/stephen-a-gassler.html | 'STEPHEN' A. GASSLER | True | SPECIAL TO THE NEW YORK TIMES | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/german-staff-has-plans-now-for-next-war-welles-warns-german-staff.html | German Staff Has Plans Now For Next War, Welles Warns; German Staff Has Plans Now For Next War, Welles Warns | True | By James B. Reston | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/29-off-to-jobs-in-west-men-and-women-recruited-here-for-navy-yard.html | 29 OFF TO JOBS IN WEST; Men and Women Recruited Here for Navy Yard Work | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/newark-beats-syracuse-hiller-hulls-10th-victory-50-flick-gets-four.html | NEWARK BEATS SYRACUSE; Hiller Hulls 10th Victory, 5-0 -Flick Gets Four Hits | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/american-troops-reach-arno-river-drive-between-florence-and-pisa.html | AMERICAN TROOPS REACH ARNO RIVER; Drive Between Florence and Pisa -- Eighth Army Cracks Defenses of Ancona | True | By Herbert L. Matthews | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/promoted-by-royal-dutch-co.html | Promoted by Royal Dutch Co. | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/soviet-troops-gain-31-miles-through-a-124mile-breach-moscow.html | Soviet Troops Gain 31 Miles Through a 124-Mile Breach; MOSCOW ANNOUNCES ANOTHER OFFENSIVE ON EASTERN FRONT | True | By W.h. Lawrence | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/west-pitches-nohitter-baltimore-hurler-faces-only-29-men-as-jersey.html | WEST PITCHES NO-HITTER; Baltimore Hurler Faces Only 29 Men as Jersey City Bows, 5-0 | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/otto-c-wigand-88-artist-and-designer.html | OTTO C. WIGAND, 88, ARTIST AND DESIGNER | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/meyer-gets-capital-station.html | Meyer Gets Capital Station | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/charles-e-rockenstyie.html | CHARLES E. ROCKENSTYIE | True | Speclai to Tm NEW YO TIMES. | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/bonds-and-shares-on-london-market-tone-is-cheerful-and-buying.html | BONDS AND SHARES ON LONDON MARKET; Tone Is Cheerful and Buying Increases but Prices Show Only Slight Changes | True | By Wireless To the New York Times. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/fined-for-annoying-bears-3-in-brooklyn-reminded-of-fate-of-miss.html | FINED FOR ANNOYING BEARS; 3 in Brooklyn Reminded of Fate of Miss Searles, Who Is Gaining | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/hull-receives-vfw-citizenship-medal-for-outstanding-service-to-the.html | Hull Receives VFW Citizenship Medal For 'Outstanding Service' to the Nation | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/pacific-activity-forecast-army-transportation-chief-studies-coast.html | PACIFIC ACTIVITY FORECAST; Army Transportation Chief Studies Coast Shipping | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/mother-indicted-in-bronx-jury-returns-murder-charges-in-death-of.html | MOTHER INDICTED IN BRONX; Jury Returns Murder Charges in Death of Two Children | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/81-councils-to-remain-precinct-coordinating-setups-to-continue.html | 81 COUNCILS TO REMAIN; Precinct Coordinating Set-Ups to Continue After War | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/president-is-opposed-by-vance-mcormick.html | PRESIDENT IS OPPOSED BY VANCE M'CORMICK | True | By the United Press. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/missing-jersey-woman-found.html | Missing Jersey Woman Found | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/yeoman-is-guilty-in-navy-gas-fraud-convicted-at-court-martial-of.html | YEOMAN IS GUILTY IN NAVY 'GAS FRAUD; Convicted at Court Martial of Selling U.S. Property and of Prejudicial Conduct | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/barclay-memorial-is-blood-donor-unit.html | BARCLAY MEMORIAL IS BLOOD DONOR UNIT | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/major-assault-on-british-armor-streams-into-open-country-to-engage.html | MAJOR ASSAULT ON; British Armor Streams Into Open Country to Engage Germans | True | By Drew Middleton | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/advertising-news.html | Advertising News | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/gmc-and-cio-pick-umpire.html | GMC and CIO Pick Umpire | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/united-states.html | United States | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/utility-executive-advanced.html | Utility Executive Advanced | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/46-fined-on-opa-charges-operators-of-15-rooming-houses-failed-to.html | 46 FINED ON OPA CHARGES; Operators of 15 Rooming Houses Failed to Post Their Rates | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/c-m-cobb-atlantic-coast-line-division-superintendent-22-years.html | C. M. COBB; Atlantic Coast Line Division Superintendent 22 Years | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/samuel-kress-gives-famed-art-to-national-gallery-in-capital-his.html | Samuel Kress Gives Famed Art To National Gallery in Capital; His Gift of Nine 18th Century French Works, Including Watteau, Fragonard, Makes Museum a Leader in Field | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/margaret-grubb-is-wed-wave-is-bride-of-ensign-f-ei-molina-naval-air.html | MARGARET GRUBB IS WED; Wave Is Bride of Ensign F. E.I Molina, Naval Air Arm | True | Sl,elal to Tr Yo TZM. I | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/2-groups-back-wallace-cio-and-liberal-party-call-on-convention-to.html | 2 GROUPS BACK WALLACE; CIO and Liberal Party Call on Convention to Nominate Him | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/landlords-warned-that-opa-will-enforce-ceilings-on-steam-in.html | Landlords Warned That OPA Will Enforce Ceilings on Steam in Commercial Buildings | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/brewster-operations-halted.html | Brewster Operations Halted | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/farley-on-vice-presidency-he-doubts-candidate-will-meet-needs-of-of.html | Farley on Vice Presidency; He Doubts Candidate Will Meet Needs of Office or the Ticket | True | By Arthur Krock | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/us-builds-health-in-good-neighbors-disease-prevention-program.html | U.S. BUILDS HEALTH IN GOOD NEIGHBORS; Disease Prevention Program Strengthens Foundation for South American Amity | True | By Foster Hailey | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/virginia-estabr__-ook-wed-i-i-hempstead-girl-is-bride-of-lti.html | VIRGINIA ESTABR__OOK WED I; I Hempstead Girl Is Bride of Lt.I | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/germans-are-warned-of-russian-menace.html | GERMANS ARE WARNED OF RUSSIAN MENACE | True | By Telephone To the New York Times. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/news-of-food-45-recipes-for-wartime-sandwiches-listed-in-new.html | News of Food; 45 Recipes for Wartime Sandwiches Listed in New Booklet Issued by State | True | By Jane Holt | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/4-opa-officials-ousted-removal-charges-against-two-others-at.html | 4 OPA OFFICIALS OUSTED; Removal Charges Against Two Others at Scranton Pending | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/25-new-polio-cases-16-reported-for-week-ending-last-friday-9-since.html | 25 NEW 'POLIO' CASES; 16 Reported for Week Ending Last Friday, 9 Since Then | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/british-war-credit-asked-commons-requested-to-vote-added-1000000000.html | BRITISH WAR CREDIT ASKED; Commons Requested to Vote Added 1,000,000,000 Grant | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/praise-for-willkie-vote-for-wallace.html | PRAISE FOR WILLKIE, VOTE FOR WALLACE | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/briton-warns-on-atrocities.html | Briton Warns on Atrocities | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/kenneys-men-sink-more-enemy-ships.html | KENNEY'S MEN SINK MORE ENEMY SHIPS | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/german.html | German | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/b-b-brown-served-the-bun-25-years-retired-manager-of-automobile.html | B. B. BROWN, SERVED THE BUN 25 YEARS; Retired Manager of Automobile Advertising Is Deadm Covered Thaw Trial | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/warns-liquor-industry-seagrams-head-urges-square-deal-for-public-in.html | WARNS LIQUOR INDUSTRY; Seagram's Head Urges Square Deal for Public in 'Holiday' | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/army-to-liberalize-its-magazine-list-conferences-are-clarifying.html | ARMY TO LIBERALIZE ITS MAGAZINE LIST; Conferences Are 'Clarifying Taft Amendment -- Present Group Includes 18 | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/fleeing-japanese-starving-in-india-supply-routes-wiped-out-by-rains.html | FLEEING JAPANESE STARVING IN INDIA; Supply Routes Wiped Out by Rains South of Ukhrul -- Allies Gain in Burma | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/new-home-nursing-course-halved-for-war-workers.html | New Home Nursing Course Halved for War Workers | True | Special to THE NEW YORK TIMES. | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/bond-total-raised-by-armed-forces-purchases-during-fifth-war-loan.html | BOND TOTAL RAISED BY ARMED FORCES; Purchases During Fifth War Loan Drive Disclosed as E Issue Lags Here | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/federal-deposits-rise-838000000-federal-reserve-board-also-reports.html | FEDERAL DEPOSITS RISE $838,000,000; Federal Reserve Board Also Reports Increased U.S. Obligation Holdings | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/mr-roosevelt-and-mr-wallace.html | MR. ROOSEVELT AND MR. WALLACE | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/finnish.html | Finnish | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/wallace-to-lead-fight-personally-he-starts-for-chicago-at-request.html | WALLACE TO LEAD FIGHT PERSONALLY; He Starts for Chicago at Request of Backers, Who Say His Foes Cannot Agree | True | By James A. Hagerty | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/armenian-soviet-post-filled.html | Armenian Soviet Post Filled | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/death-took-high-post-from-gen-roosevelt.html | DEATH TOOK HIGH POST FROM GEN. ROOSEVELT | True | Combined Allied Press Dispatch | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/russian.html | Russian | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/wac-unit-wins-praise-for-keeping-secrets.html | WAC UNIT WINS PRAISE FOR KEEPING SECRETS | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/dodgers-blanked-by-cardinals-50-lanier-yields-only-four-hits-before.html | DODGERS BLANKED BY CARDINALS, 5-0; Lanier Yields Only Four Hits Before 21,792 -- Walker Ties Musial for Batting Lead | True | By Roscoe McGowen | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/race-issue-snarls-the-platform-southerners-halt-compromise-race.html | Race Issue Snarls the Platform; Southerners Halt Compromise; RACE ISSUE BALKS PLATFORM GROUP | True | By Charles E. Egan | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/brazilian-force-in-italy-to-join-allies-in-battle.html | Brazilian Force in Italy To Join Allies in Battle | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/british.html | British | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/child-to-james_ancaster.html | Child to James !.. !_ancaster | True | Specta! to N]. No. ES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/new-albanian-cabinet-reported.html | New Albanian Cabinet Reported | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/poles-said-to-seek-soviet-amity-talk-premiers-readiness-to-go-to.html | POLES SAID TO SEEK SOVIET AMITY TALK; Premier's Readiness to Go to Moscow Is Linked to Patriot Aid of Red Army at Vilna | True | By E.c. Daniel | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/paul-f-kalats-have-son.html | Paul F. Kalats Have Son | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/monetti-wins-two-races-manhasset-skipper-takes-lead-in-law-cup.html | MONETTI WINS TWO RACES; Manhasset Skipper Takes Lead in Law Cup Sailing Series | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/editors-stress-free-press-plank-removal-of-unneeded-restrictions-on.html | EDITORS STRESS FREE PRESS PLANK; Removal of Unneeded Restrictions on News Gathering and Sending Called Necessary | True | Special to THE NEW YORK TIMES. | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/montgomery-boosted-for-mp.html | Montgomery Boosted for M.P. | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/jeweler-obtains-additional-loft-dyckman-adds-to-his-property-in.html | JEWELER OBTAINS ADDITIONAL LOFT; Dyckman Adds to His Property in West 46th St. -- Other Business Sales | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/the-hidden-genius.html | THE HIDDEN GENIUS | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/hague-sits-fence-on-vice-presidency-just-waiting-says-boss-of.html | HAGUE SITS FENCE ON VICE PRESIDENCY; Just Waiting, Says Boss of Jersey Delegation After Wallace Advocate Is Squelched | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/hull-sees-despair-in-shift-of-tojo-observers-lay-tokyo-move-to.html | HULL SEES DESPAIR IN SHIFT OF TOJO; Observers Lay Tokyo Move to Recent Defeats -- Others See No Loss of Prestige | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/hlond-rejects-nazi-offer.html | Hlond Rejects Nazi Offer | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/major-john-b-stetson-3d-.html | MAJOR JOHN B. STETSON 3d [ | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/eden-promises-data-on-bomb-casualties.html | EDEN PROMISES DATA ON BOMB CASUALTIES | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/boy-lost-at-12-now-joins-navy.html | Boy, Lost at 12, Now Joins Navy | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/chinese.html | Chinese | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/navy-blasts-guam-for-2d-day-in-row-aircraft-spots-for-warships-big.html | NAVY BLASTS GUAM FOR 2D DAY IN ROW; Aircraft 'Spots' for Warships' Big Guns -- Saipan Toll of Captives Sets Area Record | True | By George F. Horne | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/george-w-babcock-jersey-lawyer-56-exhead-of-bergen-county-bar.html | :GEORGE W. BABCOCK,: JERSEY LAWYER, 56; Ex-Head of Bergen County Bar DiesMunicipal Attorney for Several Communities | True | Special to q'mo NEW YO WrMF_. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/allows-ignoring-of-city-codes.html | Allows Ignoring of City Codes | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/toffenetti-sues-union-for-752000-charges-conspiracy-to-drive.html | TOFFENETTI SUES UNION FOR $752,000; Charges Conspiracy to Drive Restaurant Out of Trade by Perjurious Testimony | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/service-for-edward-h-roemle.html | Service for Edward H. Roemle | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/boston-yanks-get-smukler.html | Boston Yanks Get Smukler | True | | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/mary-m-v_ii__gg-a-bride-wed-to-james-hoban-brassel-in1-lady-chapel.html | MARY M: V_I"I?__GG A 'BRIDE; Wed to James Hoban Brassel in1 Lady Chapel of St. Patrick's I | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/circus-reaches-sarasota-unloads-at-winter-quarters-its-people-in.html | CIRCUS REACHES SARASOTA; Unloads at Winter Quarters, Its People in Daze Over Fire | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/50000-added-race-draws-field-of-10-first-fiddle-four-freedoms-will.html | $50,000 ADDED RACE DRAWS FIELD OF 10; First Fiddle, Four Freedoms Will Meet Again Today in Massachusetts Handicap | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/appointed-division-chief-by-winthrop-chemical-co.html | Appointed Division Chief By Winthrop Chemical Co. | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/elected-vice-president-of-national-city-bank.html | Elected Vice President Of National City Bank | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/elected-by-bankers-trust.html | Elected by Bankers Trust | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/miss-armstrong-writer-artist-76-author-of-fanny-kemble-and-trelawny.html | MISS ARMSTRONG, WRITER, ARTIST, 76; Author of 'Fanny Kemble' and 'Trelawny Dies in Home--Did Illustrations for Magazines | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/33-more-captives-are-slain-by-nazis-british-war-secretary-tells-of.html | 33 MORE CAPTIVES ARE SLAIN BY NAZIS; British War Secretary Tells of Their Being Shot While in Alleged Escape Bids | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/nam-plan-offered-on-surplus-sales-chief-point-in-12point-slate-asks.html | NAM PLAN OFFERED ON SURPLUS SALES; Chief Point in 12-Point Slate Asks Return to Industry for Civilian Goods Output | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/transfer-of-woxr-to-times-approved-fcc-acts-on-sale-announced-feb-2.html | TRANSFER OF WOXR TO TIMES APPROVED; FCC Acts on Sale Announced Feb. 2 -- FM Station WQXQ Is Included in Deal | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/mrs-lewis-s-81gelow-widow-of-lawyer-and-writer-was-interested-in.html | MRS. LEWIS S. 81GELOW; Widow of Lawyer and Writer Was Interested in Gardens | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/-julius-niclas.html | , JULIUS NICLAS | True | Special to TxPN'w YOR: TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/new-york-delegates-will-caucus-today.html | NEW YORK DELEGATES WILL CAUCUS TODAY | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/nazi-gold-loot-to-turkey-coin-taken-from-occupied-lands-is-reported.html | NAZI GOLD LOOT TO TURKEY; Coin Taken From Occupied Lands Is Reported Sent There | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/oldtimers-did-pretty-well-they-knew-little-about-nutrition-but-food.html | Old-Timers Did Pretty Well; They Knew Little About Nutrition, but Food Agreed With Them | True | P.P. BISHOP. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/boys-playground-teams-compete-on-waste-paper.html | Boys' Playground Teams Compete on Waste Paper | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/daniel-g-cohan.html | DANIEL G. COHAN | True | special to Tx Nv Yol. x TXMgS. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/war-workers-tour-market-at-2-30-am.html | WAR WORKERS TOUR MARKET AT 2: 30 A.M. | True | | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/yonkers-soldier-captures-first-cousin-in-normandy.html | Yonkers Soldier Captures First Cousin in Normandy | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/muncrief-shuts-out-yankees-80-browns-widening-lead-to-3-games-roser.html | Muncrief Shuts Out Yankees, 8-0, Browns Widening Lead to 3 Games; Roser Routed by 12-Hit Attack Including Homers by Byrnes, Moore and Laabs -- Champions Restricted to 6 Blows | True | By John Drebinger | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/nicaragua-shuts-border-closes-frontier-with-costa-rica-cutting.html | NICARAGUA SHUTS BORDER; Closes Frontier With Costa Rica, Cutting Latter's Food Imports | True | By Cable To the New York Times. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/dr-ljuba-rabinovitch.html | DR. LJUBA RABINOVITCH | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/buys-interest-in-murphy-paint.html | Buys Interest in Murphy Paint | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/killed-by-plunge-from-64th-floor-son-of-a-railroad-executive-leaps.html | KILLED BY PLUNGE FROM 64TH FLOOR; Son of a Railroad Executive Leaps From Window High in Chrysler Building | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/fire-loss-up-sharply-in-us.html | Fire Loss Up Sharply in U.S. | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/iran-states-position-sterling-balances-not-blocked-head-of.html | IRAN STATES POSITION; Sterling Balances Not Blocked, Head of Delegates Says | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/harry-cohen.html | HARRY COHEN | True | Special to Tg NEW Yol' *lMr. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/two-firms-close-downtown-leases-entire-structures-are-taken-in.html | TWO FIRMS CLOSE DOWNTOWN LEASES; Entire Structures Are Taken in Thomas and Pearl Sts. -- Other Rentals | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/gordon-play-has-new-lead.html | Gordon Play Has New Lead | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/robot-bomb-parts-here-for-study.html | Robot Bomb Parts Here for Study | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/russian-criticizes-disunity-in-china-moscow-writer-says-chungking.html | RUSSIAN CRITICIZES DISUNITY IN CHINA; Moscow Writer Says Chungking Must End Its Conflict With Communist Forces | True | By Cable To the New York Times. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/group-practice-favored.html | Group Practice Favored | True | EDWIN J. GRACE, M.D. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/worlds-finest-doghouse-adorns-bronx-former-bathhouse-now-haven-for.html | 'World's Finest Doghouse' Adorns Bronx; Former Bathhouse Now Haven for Animals | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/aid-for-fliers-families.html | Aid for Fliers' Families | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/new-housing-in-44-planned-by-wpb-program-presages-building-of.html | NEW HOUSING IN '44 PLANNED BY WPB; Program Presages Building of 100,000 More Units for War Workers in 1945 | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/100th-us-plane-in-switzerland.html | 100th U.S. Plane in Switzerland | True | By Telephone To the New York Times. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/parade-in-moscow.html | PARADE IN MOSCOW | True | | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/chicago-jokes-turn-on-vice-presidents-swarms-of-potential-ones-make.html | CHICAGO JOKES TURN ON 'VICE PRESIDENTS'; Swarms of Potential Ones Make Party Leaders Duck Heads Along Streets | True | By Meyer Berger | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/britain-seeks-us-aid-on-plant-conversion.html | BRITAIN SEEKS U.S. AID ON PLANT CONVERSION | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/pullman-problem-stirs-speculation-rail-executives-interested-in.html | PULLMAN PROBLEM STIRS SPECULATION; Rail Executives Interested in Split of Sleeping Car, Manufacturing Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/tony-york-released-by-cubs.html | Tony York Released by Cubs | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/named-to-state-liquor-board.html | Named to State Liquor Board | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/china-gets-habeas-corpus-act.html | China Gets Habeas Corpus Act | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/prejudice-on-jobs-corrected-by-fepc.html | PREJUDICE ON JOBS CORRECTED BY FEPC | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/convention-today.html | Convention Today | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/singleton-on-allstar-nine.html | Singleton on All-Star Nine | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/tojos-crisis.html | TOJO'S CRISIS | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/ftc-cites-ballantine-for-feigenspan-deal.html | FTC CITES BALLANTINE FOR FEIGENSPAN DEAL | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/vitttlm-j-torrington.html | vlT.T.tLM J. TORRINGTON | True | Special to THz-1*W YORK TI/AS. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/service-votes.html | SERVICE VOTES | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/seek-more-ceilings-on-lowprice-wear-women-on-opa-advisory-committee.html | SEEK MORE CEILINGS ON LOW-PRICE WEAR; Women on OPA Advisory Committee Will Concentrate on Non-Style Field | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/mrs-h-witherspoon-directs-new-ballet.html | MRS. H. WITHERSPOON DIRECTS NEW BALLET | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/dorothy-stafford-wed-to-r-3-willis-becomes-bride-of-lieutenant-in-r.html | DOROTHY STAFFORD WED TO R. (3. WILLIS; Becomes Bride of Lieutenant in Royal Canadian Navy at Chapel Ceremony Here | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/lumber-control-tightened-by-wpb-bars-use-of-several-types-in.html | LUMBER CONTROL TIGHTENED BY WPB; Bars Use of Several Types in Manufacture of 26 Items -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/democrats-face-manysided-battle-on-vice-presidency-opponents-of.html | DEMOCRATS FACE MANY-SIDED BATTLE ON VICE PRESIDENCY; Opponents of Wallace Fail to Agree on Single Man to Bear Brunt of the Contest | True | By Turnee Catledge | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/abortionist-sentenced-judge-denounces-park-avenue-doctor-for.html | ABORTIONIST SENTENCED; Judge Denounces Park Avenue Doctor for Ingratitude | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/united-fruits-guatemala-pay-up.html | United Fruit's Guatemala Pay Up | True | By Cable To the New York Times. | C1B 637348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/commons-critics-demand-war-aims-unconditional-surrender-is-held-to.html | COMMONS CRITICS DEMAND WAR AIMS; Unconditional Surrender Is Held to Be Obstacle to an Early Peace | True | By Raymond Daniell | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/crushing-of-nerves-to-grow-new-muscles-is-tested-by-doctor-in-fight.html | Crushing of Nerves to Grow New Muscles Is Tested by Doctor in Fight on Paralysis | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/us-to-participate-in-rubber-conference-with-britain-and-netherlands.html | U.S to Participate in Rubber Conference With Britain and Netherlands in London | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/tito-ministers-reach-london-with-premier.html | TITO MINISTERS REACH LONDON WITH PREMIER | True | By Wireless To the New York Times. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/jack_h_-harris-j-lieut-son-of-late-rahwan-elks-ruleri.html | JACK H_ HARRIS J LIEUT.; Son of Late RahwaN Elks RulerI | True | | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/screen-news-rko-will-begin-work-on-china-sky-aug-17.html | SCREEN NEWS; RKO Will Begin Work on 'China Sky' Aug. 17 | True | Special to THE NEW YORK TIMES. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/troth-of-letitia-krementz.html | Troth of Letitia Krementz | True | Speal to 'X']sm Nz'w NoP. T.nms. | C1B 637348 |
| 1944-07-19 | 1944-07-19 | https://www.nytimes.com/1944/07/19/archives/paris-berlin-threats-held-equal.html | Paris, Berlin Threats Held Equal | True | | C1B 637348 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/news-of-food-food-delicacies-in-special-packages-make-attractive.html | News of Food; Food Delicacies in Special Packages Make Attractive Gift for Hostess | True | By Jane Holt | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/bronx-apartments-sold-deals-in-sedgwick-decatur-and-third-avenues.html | BRONX APARTMENTS SOLD; Deals in Sedgwick, Decatur and Third Avenues | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/mrs-edwaid-n-brown.html | MRS. EDWAID N. BROWN | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/state-appeals-court-holds-albany-jury-act-pressed-by-dewey-violates.html | State Appeals Court Holds Albany Jury Act, Pressed by Dewey, Violates Home Rule | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/wim-andriessen.html | WIM ANDRIESSEN | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/yacht-series-to-monetti-manhasset-skipper-again-takes-law-challenge.html | YACHT SERIES TO MONETTI; Manhasset Skipper Again Takes Law Challenge Trophy | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/ohio-delegate-is-fatally-burned.html | Ohio Delegate Is Fatally Burned | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/andersson-set-fast-pace.html | Andersson Set Fast Pace | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/haven-for-jews-opposed-transjordan-premier-denies-report-asylum.html | HAVEN FOR JEWS OPPOSED; Trans-Jordan Premier Denies Report Asylum Will Be Offered | True | By Wireless To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/aids-hospital-plans-wmc-gives-high-labor-priority-for-new-building.html | AIDS HOSPITAL PLANS WMC; Gives High Labor Priority for New Building for Veterans | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/yank-rally-in-6th-beats-browns-65-lindells-3run-homer-routs-jakucki.html | YANK RALLY IN 6TH BEATS BROWNS, 6-5; Lindell's 3-Run Homer Routs Jakucki -- St. Louis Lead Reduced to 2 Games | True | By John Drebingerspecial To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/hicksville-naval-cadet-killed.html | Hicksville Naval Cadet Killed | True | | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/nazi-air-ace-killed-in-france.html | Nazi Air Ace Killed in France | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/tito-battles-in-serbia-nazi-column-trying-to-enter-jablanica.html | TITO BATTLES IN SERBIA; Nazi Column Trying to Enter Jablanica Reported Wiped Out | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/pricing-controls-are-shifted-by-opa-certain-machinery-switched-from.html | PRICING CONTROLS ARE SHIFTED BY OPA; Certain Machinery Switched From Consumer Goods Rule to Other Orders STEP ALSO TAKES IN GMPR Many Items Are Transferred to Durable Products Decree -- Other Agency Action PRICING CONTROLS ARE SHIFTED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/awards-to-japanese-americans.html | Awards to Japanese Americans | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/predict-150-to-200-for-byrd.html | Predict 150 to 200 for Byrd | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/railroad-revenue-up-figure-for-june-56-above-that-for-same-period.html | RAILROAD REVENUE UP; Figure for June 5.6% Above That for Same Period in 1943 | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/brother-sister-drowned-clergymans-children-lose-lives-in-pond-at.html | BROTHER, SISTER DROWNED; Clergyman's Children Lose Lives in Pond at Norwich, Conn. | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/-frank-hallock-meeks-head-of-advertising-firm-here.html | : FRANK HALLOCK MEEKS; Head of Advertising Firm Here, | True | 1 | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/quita-middletons-troth-gunston-alumna-fiancee-of-lt-william-j-mann.html | QUITA MIDDLETON'S TROTH; Gunston Alumna Fiancee of Lt. William J. Mann, Royal Navy | True | Sledal to Tm Nzw Yo s. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/barbara-kennedy-bride-princeton-girl-wed-to-corp-h-j-bremer-a.html | BARBARA KENNEDY BRIDE; Princeton Girl Wed to Corp. H. J. Bremer, A rmy,_in Baltimore | True | Soecial to Tat llKw No Tues. ] | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/-george-henry-denison-landscape-painter-supervised-art-in.html | ! GEORGE HENRY DENISON; Landscape Painter Supervised Art in Pittsfield Schools | True | Special to NEW NoK TIMZS. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/soviets-deadlock-monetary-parley-insist-on-reduction-in-bank.html | SOVIETS DEADLOCK MONETARY PARLEY; Insist on Reduction in Bank Subscription After Word Comes From Moscow NEW COMMITTEES FORMED Further Efforts Made to Bring Agreement by Saturday With Reservations | True | By Russell Porterspecial To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/dodgers-5run-8th-defeats-reds-105-brooklyn-routs-walters-early-and.html | DODGERS' 5-RUN 8TH DEFEATS REDS, 10-5; Brooklyn Routs Walters Early and Then Hits Carter Hard After Rivals Tie Count VICTORS GAIN SIXTH PLACE Webber Wins in Relief Role -- Basinski Sent to Montreal for Koch, an Infielder | True | By Louis Effrat | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/captured-general-denounces-hitler-attributes-defeats-in-russia-to.html | CAPTURED GENERAL DENOUNCES HITLER; Attributes Defeats in Russia to Mistakes in Strategy and Ban on Retreats CAPTURED GENERAL DENOUNCES HITLER | True | By Wireless To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/fitzpatrick-assails-deweys-vote-law-as-toughest-way-to-harass.html | Fitzpatrick Assails Dewey's Vote Law As 'Toughest' Way to Harass Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/tanks-fire-pointblank.html | Tanks Fire Point-Blank | True | By Frederick Grahamby Wireless To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/british-name-gort-chief-in-palestine-he-succeeds-macmichael-in.html | BRITISH NAME GORT CHIEF IN PALESTINE; He Succeeds MacMichael in Trans-Jordan Also -- Zionist Here Hits White Paper | True | By Cable To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/french-cut-output.html | French Cut Output | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/-conniving-charge-returns-to-dewey-groups-favoring-soldier-ballot.html | ' CONNIVING CHARGE RETURNS TO DEWEY; Groups Favoring Soldier Ballot Revision Retort That He Acted in Political Way | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/publish-railroad-study.html | Publish Railroad Study | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/cards-rout-camp-shanks-win-227-in-fiveinning-game-3run-homer-for.html | CARDS ROUT CAMP SHANKS; Win, 22-7, in Five-Inning Game -- 3-Run Homer for Kurowski | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/taft-sees-wallace-exit-senator-says-roosevelt-disposed-of-his-first.html | TAFT SEES WALLACE EXIT; Senator Says Roosevelt 'Disposed of' His First Aide | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/asks-action-on-jersey-windfall.html | Asks Action on Jersey Windfall | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/haluy-smith.html | HAlUY SMITH | True | Special to TH NW YO.K 'Mgs. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/sailors-home-opened-princess-martha-of-norway-at-exercises-at.html | SAILORS' HOME OPENED; Princess Martha of Norway at Exercises at Seamen's House | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/princeton-beaten-8-to-4-szajs-3run-double-in-sixth-enables.html | PRINCETON BEATEN, 8 TO 4; Szaj's 3-Run Double in Sixth Enables Lakehurst to Win | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/tigers-victors-21-on-3-errors-in-10th-senators-tally-on-misplay-in.html | TIGERS VICTORS, 2-1, ON 3 ERRORS IN 10TH; Senators Tally on Misplay in Third, Detroit Evens Score on Passed Ball in Fifth | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/james-d-waeneb.html | JAMES D. WAENEB | True | Special to THE NZW YoP. TI.r.s. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/bertelli-off-to-camp-lejeune.html | Bertelli Off to Camp Lejeune | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/ev-margand-in-new-post.html | E.V. Margand in New Post | True | | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/checkup-of-draft-dodgers-here-is-begun-by-police-on-wide-scale-all.html | Check-Up of Draft Dodgers Here Is Begun by Police on Wide Scale; All Eligible Men Who Enter Department Buildings Must Show Cards -- Chinese Is the First to Be Arrested | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/160-taking-uso-course-potential-club-directors-study-at-jewish.html | 160 TAKING USO COURSE; Potential Club Directors Study at Jewish Seminary | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/michigan-gun-shop-is-shut-by-strike-another-stoppage-affects.html | MICHIGAN GUN SHOP IS SHUT BY STRIKE; Another Stoppage Affects Chicago B-29 Engine Plant -- 300 'Stay In' at Holyoke | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/the-major-enters-st-lo.html | THE MAJOR ENTERS ST. LO | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/disorder-hits-foe-retiring-in-india-imphal-cleared-of-japanese-on.html | DISORDER HITS FOE RETIRING IN INDIA; Imphal Cleared of Japanese on 25-Mile Arc -- Chinese Block Enemy on Salween | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/lydi-b-hewitt-married-red-cross-aide-bride-in-england-of-staff-sgt.html | LYDI B. HEWITT MARRIED; Red Cross Aide Bride in England of Staff Sgt. Carl H. Hobbs | True | Speclat to TaB Nzw YORK T. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/john-ridley-finches-have-son.html | John Ridley Finches Have Son | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/drafters-troubled-by-racial-plank-negro-leaders-demand-strong.html | DRAFTERS TROUBLED BY RACIAL PLANK; Negro Leaders Demand Strong Anti-Bias Stand, While Southerners Oppose It DRAFTERS WORRIED BY RACIAL PLANK | True | By Charles E. Eganspecial To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/says-bunds-words-were-defendants-groups-former-official-tells.html | SAYS BUND'S WORDS WERE DEFENDANTS; Group's Former Official Tells Sedition Jury It Spread Anti-Jewish Writings | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/britons-urge-strong-raf-call-for-maintenance-of-force-after-the-end.html | BRITONS URGE STRONG RAF; Call for Maintenance of Force After the End of the War | True | By Wireless To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/mitchel-memorial-held.html | Mitchel Memorial Held | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/dewey-favors-keeping-army-after-war-wadsworth-reports-dewey-for.html | Dewey Favors Keeping Army After War, Wadsworth Reports; DEWEY FOR KEEPING OUR ARMY STRONG | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/small-plants-aid-pressed-by-swpc-wider-participation-sought-in-spot.html | SMALL PLANTS' AID PRESSED BY SWPC; Wider Participation Sought in 'Spot Authorization Plan' to Go Into Effect Aug. 15 EXTENDS RELIEF DEADLINE July 31 Set for Filing of Such Pleas -- Fear 'Cherokee Strip' Type Reconversion SMALL PLANT' AID PRESSED BY SWPC | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/flying-cross-to-2-trenton-men.html | Flying Cross to 2 Trenton Men | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/mrs-jesse-a-howland.html | MRS. JESSE A. HOWLAND | True | special to TR Nrw NoK TrMr. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/-nuisance-curb-upheld-addition-to-general-corporation-law-ruled.html | ' NUISANCE' CURB UPHELD; Addition to General Corporation Law Ruled Constitutional | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/rommel-reported-wounded.html | Rommel Reported Wounded | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/screen-news-gene-tierney-to-play-tina-in-a-bell-for-adano.html | SCREEN NEWS; Gene Tierney to Play Tina in 'A Bell for Adano' | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/georgia-m-kelly-brideelect.html | Georgia M. Kelly Bride-Elect | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/french-propose-exchange-of-food-dastier-de-la-vigerie-offers-to.html | FRENCH PROPOSE EXCHANGE OF FOOD; D'Astier de la Vigerie Offers to Barter Fresh Norman Meat for Britain's Tinned | True | By Wireless To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/imiss-k-6-3larksolq1-brideofh__a_-mdii-married-to-lieut-william-r.html | iMISS K. 6. (3LARKSOlq1 BRIDEOF.H__A_ MDII; Married to Lieut. William R. Schulhof, Pacific Veteran, in Christ Church, Manhasset | True | Special to Tax Nzw Yom zs. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/pullman-plans-to-dispose-of-sleepingcar-business.html | Pullman Plans To Dispose Of Sleeping-Car Business | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/other-jobs-promised.html | Other Jobs Promised | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/equipment-issue-awarded.html | Equipment Issue Awarded | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/new-jersey-theatre-sold.html | New Jersey Theatre Sold | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/andrews-of-braves-sets-back-cubs-61.html | ANDREWS OF BRAVES SETS BACK CUBS, 6-1 | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/democrats-press-war-chief-issue-second-place-open-wallace-gets.html | DEMOCRATS PRESS 'WAR CHIEF' ISSUE; SECOND PLACE OPEN; Wallace Gets Ovation as He Appears on Floor, but Foes Start Rush to Truman BYRNES WITHDRAWS NAME Acts 'in Deference' to Wishes of President -- Kerr Keynote Stresses Age, Experience DEMOCRATS PRESS 'WAR CHIEF' ISSUE | True | By Turner Catledgespecial To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/canning-exhibition-given-by-red-cross.html | CANNING EXHIBITION GIVEN BY RED CROSS | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/miners-shifting-republicans-find-brownell-says-they-see-more.html | MINERS SHIFTING, REPUBLICANS FIND; Brownell Says They See More Likelihood of Jobs if His Party Wins | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/george-t-van-aken.html | GEORGE T. VAN AKEN | True | Special to Tra NEw YOR: TrES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/united-nations.html | United Nations | True | | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/americans-seize-leghorn-8th-army-poles-take-ancona-two-thirds-of.html | Americans Seize Leghorn; 8th Army Poles Take Ancona; TWO THIRDS OF ITALIAN BOOT NOW OURS ALLIES CAPTURE LEGHORN, ANCONA | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/three-dots-wins-sprint-occupation-fourth-at-chicago-in-myrtlewood.html | THREE DOTS WINS SPRINT; Occupation Fourth at Chicago in Myrtlewood Handicap | True |  | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/allies-write-off-156000-of-foe-in-france-montgomery-asserts-general.html | Allies 'Write Off' 156,000 of Foe In France, Montgomery Asserts; General Puts Losses Since D-Day at 16,000 Dead, 80,000 Wounded, 60,000 Captured -- Hails Allies' New Blows | True | By James MacDonaldby Cable To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/frank-eddy.html | FRANK. EDDY | True |  | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/300-quit-in-york.html | 300 Quit in York | True |  | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/memorial-on-monday-for-gen-roosevelt.html | MEMORIAL ON MONDAY FOR GEN. ROOSEVELT | True | Special to T Nv Yomc Tx*zs. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/betty-m-barnard-betrothed.html | Betty M. Barnard Betrothed | True | Special to T Nh'w YORK Tnvs. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/in-the-nation-the-two-controls-of-the-democratic-convention.html | In The Nation; The Two Controls of the Democratic Convention | True | By Arthur Krock | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/front-page-8-no-title.html | Front Page 8 -- No Title | True |  | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/jewish-rally-urges-gas-attacks-on-nazis.html | JEWISH RALLY URGES GAS ATTACKS ON NAZIS | True |  | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/-shotgun-sight-now-used-by-the-british-obviates-need-for-straight.html | ' Shotgun Sight' Now Used by the British Obviates Need for Straight Run on Target | True |  | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/victor-jton.html | VICTOR J.TON | True |  | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/leonard-w-lott-exmayor-of-daytona-beaoh-and-fanwood-cousin-of.html | LEONARD W. LOTT; Ex-Mayor of Daytona Beaoh and Fanwood -- Cousin of Churchill | True | Special to TaZ NEw YOP. K Tl,z.s. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/padilla-pleased-at-trip-found-in-us-cooperative-aim-toward-mexico.html | PADILLA PLEASED AT TRIP; Found in U.S. Cooperative Aim Toward Mexico, He Says | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/rails-specialties-aid-stock-rebound-other-issues-improve-on-the.html | RAILS, SPECIALTIES AID STOCK REBOUND; Other Issues Improve on the Momentum and Erase the Losses of Previous Day 1,138,700 SHARES TRADED New York Central Leader of Carriers -- U.S. Steel Rise Is Halved at Close RAILS, SPECIALTIES AID STOCK REBOUND | True |  | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/oldtimers-to-sell-bonds.html | Old-Timers to Sell Bonds | True |  | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/keynes-has-heart-attack-head-of-the-british-monetary-group-only.html | KEYNES HAS HEART ATTACK; Head of the British Monetary Group Only Mildly Affected | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/robert-c-clifford.html | ROBERT C. CLIFFORD | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/vatican-accord-held-possible-in-moscow.html | VATICAN ACCORD HELD POSSIBLE IN MOSCOW | True | Copyright, 1944, by Religious News Service | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/fined-for-raising-rent-landlord-says-she-was-unfamiliar-with-opa.html | FINED FOR RAISING RENT; Landlord Says She Was Unfamiliar With OPA Regulation | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/14-more-japanese-ships-sunk-by-us-submarines.html | 14 More Japanese Ships Sunk by U.S. Submarines | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/gets-jamaica-bauxite-aluminum-limited-of-canada-buys-west-indies.html | GETS JAMAICA BAUXITE; Aluminum Limited of Canada Buys West Indies Properties | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/chinese-widen-arc-around-hengyang-they-also-gain-in-battle-for.html | CHINESE WIDEN ARC AROUND HENGYANG; They Also Gain in Battle for Vital Railway -- Spokesman, However, Bars Optimism | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/state-aid-is-urged-in-inquiry-in-kings-brooklyn-grand-jury-asks.html | STATE AID IS URGED IN INQUIRY IN KINGS; Brooklyn Grand Jury Asks Attorney General to Name Deputy to Act There | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/rotary-offering-completed.html | Rotary Offering Completed | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/entertainers-get-job-shift-freedom-wmc-exempts-men-18-to-45-from.html | ENTERTAINERS GET JOB SHIFT FREEDOM; WMC Exempts Men 18 to 45 From Referral Rules in Transfers Within Industry | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/7-seized-in-drive-on-harlem-gangs-special-police-squad-combs.html | 7 SEIZED IN DRIVE ON HARLEM GANGS; Special Police Squad Combs District in Move to Stamp Out Hoodlumism AN APPEAL TO RESIDENTS Court Urges Them to Organize Campaign to War on the Thugs in Area | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/acts-to-curb-vandalism-school-official-orders-extra-inspection-of.html | ACTS TO CURB VANDALISM; School Official Orders Extra Inspection of All Buildings Made | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/magnesium-workers-quit.html | Magnesium Workers Quit | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/totten-beats-kilmer-41.html | Totten Beats Kilmer, 4-1 | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/edison-urges-wallace-again.html | Edison Urges Wallace Again | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/theres-no-black-market-in-armys-k-rations.html | There's No Black Market In Army's 'K' Rations | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/sees-vast-demand-for-chewing-gum-bowman-official-says-volume-after.html | SEES VAST DEMAND FOR CHEWING GUM; Bowman Official Says Volume After War Will Top '40 Level of $300,000,000 | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/tracing-doughboys-origin-gi-joe-may-replace-word-in-use-since.html | Tracing Doughboy's Origin; GI Joe May Replace Word in Use Since Pre-Revolutionary Times | True | MAJOR. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/ny-boy-drowned-in-jersey.html | N.Y. Boy Drowned in Jersey | True | | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/bonds-and-shares-on-london-market-prices-hold-firm-especially-in-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Hold Firm, Especially in Industrials, Despite Trading Difficulties | True | By Wireless To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/miss-huttons-plea-falls-coast-district-attorney-refuses-to-accuse.html | MISS HUTTON'S PLEA FALLS; Coast District Attorney Refuses to Accuse Count of Child Stealing | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/us-sues-3-railroads-use-of-refrigerator-cars-to-haul-empty-beer.html | U.S. SUES 3 RAILROADS; Use of Refrigerator Cars to Haul Empty Beer Cases Charged | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/heller-co-files-registration-statement-sent-to-sec-on-offering.html | HELLER & CO. FILES; Registration Statement Sent to SEC on Offering | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/consumer-dividend-declared.html | Consumer Dividend Declared | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/five-cabinet-members-are-at-the-convention.html | Five Cabinet Members Are at the Convention | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/french-destroy-german-fuel.html | French Destroy German Fuel | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/wholesale-food-index-rose.html | Wholesale Food Index Rose | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/shells-bombs-rip-guam-2-more-days-spruances-battleships-batter.html | SHELLS, BOMBS RIP GUAM 2 MORE DAYS; Spruance's Battleships Batter Japanese Defenses -- Planes Make 468-Ton Strike | True | By George F. Hornby Telephone To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/united-states.html | United States | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/appeals-court-rejects-hines-plea-for-review-of-parole-board-ruling.html | Appeals Court Rejects Hines Plea For Review of Parole Board Ruling | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/production-of-oil-goes-to-new-peak-daily-average-in-nation-up-to.html | PRODUCTION OF OIL GOES TO NEW PEAK; Daily Average in Nation Up to 4,602,350 Barrels -- Drop in Gasoline | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/named-to-opa-post-here-kaplan-is-appointed-associate-price.html | NAMED TO OPA POST HERE; Kaplan Is Appointed Associate Price Executive in N.Y. Office | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/planes-sink-liner-italia-troopship-used-by-germans-victim-of.html | PLANES SINK LINER ITALIA; Troopship Used by Germans Victim of Hurricanes' Rockets | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/jersey-blast-is-attributed-to-bomb-dropped-by-plane.html | Jersey Blast Is Attributed To Bomb Dropped by Plane | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/18000000-bonds-to-be-up-for-bids-st-petersburg-fla-to-receive.html | $18,000,000 BONDS TO BE UP FOR BIDS; St. Petersburg, Fla., to Receive Offers for Refunding Issue on July 27 | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/anniversary-party-set-open-house-for-officers-to-observe-second.html | ANNIVERSARY PARTY SET; Open House for Officers to Observe Second Birthday | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/business-failures-down.html | Business Failures Down | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/chinese.html | Chinese | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/exchange-of-certificates-is-offered-by-treasury.html | Exchange of Certificates Is Offered by Treasury | True | Special to THE NEW YORK TIMES. | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/hotel-leaders-plea-draws-mayors-fire.html | HOTEL LEADER'S PLEA DRAWS MAYOR'S FIRE | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/marathon-corp-offering-50000-shares-of-5-preferred-to-go-on-market.html | MARATHON CORP. OFFERING; 50,000 Shares of 5% Preferred to Go on Market Today | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/plank-to-urge-force-against-aggressors.html | PLANK TO URGE FORCE AGAINST AGGRESSORS | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/white-sox-finally-down-red-sox-54-defeat-rivals-for-first-time-in.html | WHITE SOX FINALLY DOWN RED SOX, 5-4; Defeat Rivals for First Time in 12 Starts -- All Chicago Runs Cross in Fifth | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/dividend-increase-reported-in-june-444400000-cash-payments-a-rise.html | DIVIDEND INCREASE REPORTED IN JUNE; $444,400,000 Cash Payments a Rise of $28,700,000 Over Same Period in 1943 | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/ammunition-makers-need-50000-recruits.html | AMMUNITION MAKERS NEED 50,000 RECRUITS | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/miklos-suba-artist-who-depicted-city-life-dies-after-illness.html | MIKLOS SUBA; Artist, Who Depicted City Life, Dies After Illness | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/inland-bases-indicated.html | Inland Bases Indicated | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/thomas-brown.html | Thomas -- Brown | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/harrison-resigns-immigration-post-president-praises-reorganization.html | HARRISON RESIGNS IMMIGRATION POST; President Praises Reorganization of Service and Procedure in Last Two Years | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/6th-ave-theatre-corner-purchased-by-syndicate.html | 6th Ave. Theatre Corner Purchased by Syndicate | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/advance-on-800mile-front.html | Advance on 800-Mile Front | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/convention-today.html | Convention Today | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/football-outlook-considered-bright-4-conference-commissioners.html | FOOTBALL OUTLOOK CONSIDERED BRIGHT; 4 Conference Commissioners Expect Better Competition and Bigger Crowds | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/wm-scrijgham-of-yonkers-dead-organizer-of-central-national-bank.html | WM. /. SCRIJGHAM OF YONKERS DEAD; Organizer of Central National Bank, Lawyer for 62 Years, Was Utilities Official | True | Sledlal to THE NLV Yo Tmfr.s. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/sports-of-the-times-the-distaff-side-of-the-turf.html | Sports of the Times; The Distaff Side of the Turf | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/bard-says-navy-yards-lack-30000-workers.html | BARD SAYS NAVY YARDS LACK 30,000 WORKERS | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/breakthrough-at-caen.html | BREAK-THROUGH AT CAEN | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/six-generals-slain-in-dispute.html | Six Generals Slain in Dispute | True | | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/himmler-hinted-as-boss-of-army-report-in-stockholm-says-he-will.html | HIMMLER HINTED AS BOSS OF ARMY; Report in Stockholm Says He Will Have Full Control Over Placing of Generals | True | By George Axelssonby Cable To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/-good-citizens-as-jurors-hudson-republicans-seek-list-of-party.html | ' GOOD CITIZENS' AS JURORS; Hudson Republicans Seek List of Party Members for Panels | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/350000-germans-resettled.html | 350,000 Germans Resettled | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/e-bond-rally-today-women-office-workers-to-give-tribute-to-gi-joe.html | E BOND RALLY TODAY; Women Office Workers to Give 'Tribute to GI Joe' | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/senator-hayden-wins-in-arizona-primary.html | SENATOR HAYDEN WINS IN ARIZONA PRIMARY | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/french-patriots-beat-nazis-twice-kill-90-germans-in-battles-workers.html | FRENCH PATRIOTS BEAT NAZIS TWICE; Kill 90 Germans in Battles -- Workers Reduce Output for Germany by Half | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/kesselring-is-honored-hitler-gives-marshal-highest-german.html | KESSELRING IS HONORED; Hitler Gives Marshal Highest German Decoration | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/the-case-of-esquire.html | THE CASE OF ESQUIRE | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/letters-tell-cost-of-st-lo-victory-hedgerow-outside-the-town-is.html | LETTERS TELL COST OF ST. LO VICTORY; Hedgerow Outside the Town Is Strewn With Signs of Personal Tragedies | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/johnson-johnson-plan-sale-today-77252-shares-of-common-36218-of.html | JOHNSON & JOHNSON PLAN SALE TODAY; 77,252 Shares of Common, 36,218 of Second Preferred to Be Offered to Public PRICES ARE $35 AND $106 Robert W., J. Seward Johnson to Get $3,622,010, While $117,498 Goes to Concern | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/wallace-is-in-fight-to-finish-directing-convention-contest.html | Wallace Is in Fight to Finish, Directing Convention Contest | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/daughter-to-mrs-f-e-craig.html | Daughter to Mrs. F. E. Craig | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/inquiry-tomorrow-at-scene-of-blast-navy-court-will-meet-in-port.html | INQUIRY TOMORROW AT SCENE OF BLAST; Navy Court Will Meet in Port Chicago, Calif., to Go Over Circumstances, Damage DEATH LIST DOWN TO 321 Only Four Bodies Are Found -- Army Squad Ends Search for Unexploded Shells | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/denies-plea-of-fish-opponent.html | Denies Plea of Fish Opponent | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/vegetable-prices-drop-peas-onions-and-cucumbers-off-on-chart.html | VEGETABLE PRICES DROP; Peas, Onions and Cucumbers Off on Chart -- Cabbage Up | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/says-goering-meets-generals.html | Says Goering Meets Generals | True | By Telephone To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/begins-24hour-schedule-avvs-needs-more-drivers-for-day-work-at-la.html | BEGINS 24-HOUR SCHEDULE; AWVS Needs More Drivers for Day Work at La Guardia Field | True | | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/allies-press-foe-tanks-and-infantry-gain-in-3-thrusts-fanning-out.html | ALLIES PRESS FOE; Tanks and Infantry Gain in 3 Thrusts Fanning Out From Caen BATTLE OF ARMOR RAGES Americans Clear Last German From St. Lo and Spread North and Northwest ALLIES PRESS FOE IN NEW CAEN DRIVE | True | By Drew Middletonby Cable To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/finnish.html | Finnish | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/tojo-regime-quits-failure-to-win-goals-is-cited-as-cause-for.html | TOJO REGIME QUITS; Failure to Win Goals Is Cited as Cause for Stronger Executive HIROHITO IS 'CONCERNED' Emperor Calls Home Minister Kido to Audience to Discuss New Cabinet Formation TOJO REGIME QUITS, FAILING OF GOALS | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/hangs-in-tree-12-hours-unhurt.html | Hangs in Tree 12 Hours, Unhurt | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/restaurants-serving-exotic-foods-to-get-opa-prices-due-aug-15-on-40.html | Restaurants Serving Exotic Foods to Get OPA Prices, Due Aug. 15 on 40 Staple Dishes | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/jews-abroad-get-aid-of-10459472-committee-here-doubles-the-sum.html | JEWS ABROAD GET AID OF $10,459,472; Committee Here Doubles the Sum Allocated for Same Period Last Year | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/study-urges-gain-in-mothers-diet-nutrition-foundation-finds-health.html | STUDY URGES GAIN IN MOTHERS' DIET; Nutrition Foundation Finds Health Grade of 900,000 Babies a Year Too Low | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/deny-defrauding-money-lenders.html | Deny Defrauding Money Lenders | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/russian.html | Russian | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/say-kleist-sought-parleys.html | Say Kleist Sought Parleys | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/harlem-children-guests-in-vermont-johnson-pastor-sponsors-good-will.html | HARLEM CHILDREN GUESTS IN VERMONT; Johnson Pastor Sponsors 'Good Will' Experiment of Taking 79 in Homes for Vacation | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/british.html | British | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/army-base-wins-at-tennis.html | Army Base Wins at Tennis | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/killed-in-dday-action-pvt-ja-hayes-jr-of-yonkers-took-part-in.html | KILLED IN D-DAY ACTION; Pvt. J.A. Hayes Jr. of Yonkers Took Part in Invasion. | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/hobart-elects-two-trustees.html | Hobart Elects Two Trustees | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/bricker-beats-adams-at-net.html | Bricker Beats Adams at Net | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/record-ore-consumption-44290230-gross-tons-used-by-lakes-blast.html | RECORD ORE CONSUMPTION; 44,290,230 Gross Tons Used by Lakes Blast Furnaces | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/japanese.html | Japanese | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/1242194-earned-by-johnsmanville-consolidated-net-equal-to-146-a.html | $1,242,194 EARNED BY JOHNS-MANVILLE; Consolidated Net Equal to $1.46 a Share -- Other Corporate Reports $1,242,194 EARNED BY JOHNS-MANVILLE | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/utility-sale-proposed-sec-asked-to-approve-deal-for-portsmouth-ohio.html | UTILITY SALE PROPOSED; SEC Asked to Approve Deal for Portsmouth (Ohio) Gas Co. | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/-first-lady-visits-wounded.html | ' First Lady' Visits Wounded | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/french-defend-shaving-of-norman-womens-hair.html | French Defend Shaving of Norman Women's Hair | True | By Wireless To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/st-lo-battle-hero-minimizes-exploit-commander-of-lost-battalion.html | ST. LO BATTLE HERO MINIMIZES EXPLOIT; Commander of 'Lost Battalion,' Promoted for Bravery, Tells of Long Ordeal | True | By Harold Dennyby Wireless To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/maran-buys-queens-plot-plans-taxpayer-at-springfield-blvd-and.html | MARAN BUYS QUEENS PLOT; Plans 'Taxpayer' at Springfield Blvd. and Hillside Ave. | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/apartments-sold-on-west-end-ave-deals-for-large-buildings-feature.html | APARTMENTS SOLD ON WEST END AVE.; Deals for Large Buildings Feature Latest Trading on the West Side | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/delegates-awaken-at-night-session-roosevelt-placards-appear-and.html | DELEGATES AWAKEN AT NIGHT SESSION; Roosevelt Placards Appear and Wallace Gets Ovation at the Stadium MORNING START DELAYED Rival Texas Groups Appear on the Floor -- Mayor Kelly Gives the Welcome | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/bc-graves-promoted-made-executive-vice-president-of-union-tank-car.html | B.C. GRAVES PROMOTED; Made Executive Vice President of Union Tank Car Co. | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/marine-gets-congressional-medal.html | Marine Gets Congressional Medal | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/dislocated-hip-beats-boxer.html | Dislocated Hip Beats Boxer | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/new-york-caucus-avoids-all-tests-wallace-enthusiasts-say-he-has.html | NEW YORK CAUCUS AVOIDS ALL TESTS; Wallace Enthusiasts Say He Has Many Votes -- Leaders Give Him Only Handful | True | By Warren Moscowspecial To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/germans-refuse-blood-young-wounded-nazi-fanatics-balk-at.html | GERMANS REFUSE BLOOD; Young Wounded Nazi Fanatics Balk at Transfusions by Allies | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/douglas-on-a-mountain-trip.html | Douglas on a Mountain Trip | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/ruth-hussey-has-a-son.html | Ruth Hussey Has a Son | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/power-output-up-in-week-more-than-seasonal-rise-cited-all.html | POWER OUTPUT UP IN WEEK; More Than Seasonal Rise Cited -- All Geographical Areas Gain | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/john-w-coupla_nd.html | JOHN W. COUPLA_ND | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/daughter-to-j-basil-maguires.html | Daughter to J. Basil Maguires | True | Special to T NL'W roltx | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/the-first-wacs-to-receive-the-purple-heart.html | THE FIRST WACS TO RECEIVE THE PURPLE HEART | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/yugoslavs-garb-motley-weird-collection-of-uniforms-seen-in-london.html | YUGOSLAVS GARB MOTLEY; Weird Collection of Uniforms Seen in London Restaurant | True | By Cable To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/2-andrews-too-many-court-orders-one-dropped-as-candidate-for.html | 2 ANDREWS TOO MANY; Court Orders One Dropped as Candidate for Assembly | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/buys-on-narragansett-bay.html | Buys on Narragansett Bay | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/-james_ro_-ss-i-i-member-of-architectural-firm1-here-for-40-years.html | , JAMES RO_ SS; I i Member of Architectural Firm1 Here for 40 Years Dies at 73 I ! | True | Special to THZ NLV YORK TIMES. I | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/mauriello-stops-knox-triumphs-in-251-of-seventh-round-in-elizabeth.html | MAURIELLO STOPS KNOX; Triumphs in 2:51 of Seventh Round in Elizabeth Ring | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/keynote-speech-of-gov-robert-s-kerr-of-oklahoma-before-the.html | Keynote Speech of Gov. Robert S. Kerr of Oklahoma Before the Democratic Convention | True | By the United Press. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/brooklyn-flier-killed-overseas.html | Brooklyn Flier Killed Overseas | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/calls-planning-parley-dry-goods-group-event-to-be-held-aug-810-at.html | CALLS PLANNING PARLEY; Dry Goods Group Event to Be Held Aug. 8-10 at Absecon, N.J. | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/sale-of-road-proposed-boston-maine-would-buy-nashua-lowell-assets.html | SALE OF ROAD PROPOSED; Boston & Maine Would Buy Nashua & Lowell Assets GREAT NORTHERN TO REDEEM BONDS | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/tax-savings-proposal-rule-providing-for-a-uniform-accounting-is.html | TAX SAVINGS PROPOSAL; Rule Providing for a Uniform Accounting Is Recommended | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/keys-to-the-gothic-line.html | KEYS TO THE GOTHIC LINE | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/japanese-forced-into-hills-in-new-guinea-try-flanking-move-to.html | Japanese Forced Into Hills in New Guinea; Try Flanking Move to Escape Aitape Trap | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/buys-in-brooklyn-david-meister-acquires-an-argyle-road-apartment.html | BUYS IN BROOKLYN; David Meister Acquires an Argyle Road Apartment House | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/us-90th-division-plays-heroic-role-army-identifies-unit-that-did.html | U.S. 90TH DIVISION PLAYS HEROIC ROLE; Army Identifies Unit That Did Some of Heaviest Fighting in Normandy Battles | True | By Gene Currivanby Wireless To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/nuptials-are-held-for-miss-stafford-she-is-wed-to-wm-atterbury-son.html | NUPTIALS ARE HELD FOR MISS STAFFORD; She Is Wed to Wm. Atterbury, Son of Late Rail Executive, in Church of Transfiguration | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/pullman-strike-spreading.html | Pullman Strike Spreading | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/barthold-j-uermondt.html | BARTHOLD J. SUERMONDT | True | | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/police-mystery-solved-mouse-living-in-pneumatic-tube-killed-press.html | POLICE MYSTERY SOLVED; Mouse Living in Pneumatic Tube Killed -- Press Reports Sped | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/spring-lines-to-be-shown-sportswear-guild-sets-oct-9-to-feature.html | SPRING LINES TO BE SHOWN; Sportswear Guild Sets Oct. 9 -- to Feature Only Single Line | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/189-magazines-put-on-new-army-list-war-department-acts-on-survey-of.html | 189 MAGAZINES PUT ON NEW ARMY LIST; War Department Acts on Survey of Soldier Preferences Made Under Taft Amendment | True | By Sidney Shalettspecial To The New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/man-naps-at-wheel-wife-killed.html | Man Naps at Wheel, Wife Killed | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/3-hurt-by-glass-shower-ventilator-jarred-from-seventh-floor-window.html | 3 HURT BY GLASS SHOWER; Ventilator, Jarred From Seventh Floor Window, Falls to Street | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/liberator-crashes-into-swiss-chateau.html | LIBERATOR CRASHES INTO SWISS CHATEAU | True | By Telephone To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/entertainers-aid-in-war-impressive-united-theatrical-activities.html | ENTERTAINERS' AID IN WAR IMPRESSIVE; United Theatrical Activities Group Supplied Thousands of Performers to Services | True | By Sam Zolotow | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/dr-jessie-r-marshall-i-physician-to-teachers-college-wife-of-an.html | DR. JESSIE R. MARSHALL; I Physician to Teachers College Wife of an Educator | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/jean-t-buret_____-s-weo-i-becomes-bride-in-ridgewood-of.html | JEAN T. BURET_____ ,S WEO I; Becomes Bride in Ridgewood of | True | } | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/most-of-south-plans-antiwallace-vote.html | MOST OF SOUTH PLANS ANTI-WALLACE VOTE | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/2-women-seized-in-burglary-case-gift-of-tricycle-to-daughter-of-one.html | 2 WOMEN SEIZED IN BURGLARY CASE; Gift of Tricycle to Daughter of One Leads to Arrests -- Husbands in Service | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/wheat-prices-hold-in-narrow-range-hedging-pressure-liquidation-of.html | WHEAT PRICES HOLD IN NARROW RANGE; Hedging Pressure, Liquidation of Line of December Fail to Cause Wide Open Break | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/few-classified-as-4f-for-criminal-records.html | FEW CLASSIFIED AS 4F FOR CRIMINAL RECORDS | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/issues-ad-portfolio-on-public-relations.html | ISSUES AD PORTFOLIO ON PUBLIC RELATIONS | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/war-work-taught-246000-in-schools-equal-of-500-battalions-sent-to.html | WAR WORK TAUGHT 246,000 IN SCHOOLS; Equal of 500 Battalions Sent to Industrial Front by City's Institutions 230,000 MEN IN THE LIST The Remaining 16,000 Were Women -- Machine Shop Trades Drew 37% of Total | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/early-drive-by-phils-defeats-pirates-42.html | EARLY DRIVE BY PHILS DEFEATS PIRATES, 4-2 | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/hawaiis-dimout-ended.html | Hawaii's Dim-Out Ended | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/opa-to-keep-steaks-on-rationed-list-agency-indicates-extension.html | OPA TO KEEP STEAKS ON RATIONED LIST; Agency Indicates Extension Through Half of August, Despite Jones-WFA Order | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/reprisals-on-enemy-sought-united-declaration-of-ruthlessness-is.html | Reprisals on Enemy Sought; United Declaration of Ruthlessness Is Urged to Curb Atrocities | True | CARL BECK. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/new-award-to-james-m-stewart.html | New Award to James M. Stewart | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/urge-duck-output-by-rayon-weavers-worth-st-cotton-mill-interests.html | URGE DUCK OUTPUT BY RAYON WEAVERS; Worth St. Cotton Mill Interests Advocate Step to Help Meet War Needs for Tenting | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/doratis-final-stadium-concert.html | Dorati's Final Stadium Concert | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/old-world-pictures.html | OLD WORLD PICTURES | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/business-world.html | Business World | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/marauders-havocs-strike.html | Marauders, Havocs Strike | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/plan-labor-migrations-several-states-to-cooperate-on-need-for-help.html | PLAN LABOR MIGRATIONS; Several States to Cooperate on Need for Help in Canneries | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/unique-fashion-show-remake-clothes-class-of-the-awvs-models.html | UNIQUE FASHION SHOW; ' Remake Clothes' Class of the AWVS Models Handiwork | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/leo-e-toddard-former-lyrioist-author-of-25-musicalcomedyj-books.html | IEO, E, STODDARD, FORMER LYRIOIST; Author of 25 Musical'Comedy'J Books Dies in Hospital at 69 J i Had Been Playwright I | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/2000-us-bombers-strike-in-germany-8th-and-15th-air-forces-join-on.html | 2,000 U.S. BOMBERS STRIKE IN GERMANY; 8th and 15th Air Forces Join on Targets Around Munich -- RAF Hits Night and Day 2,000 U.S. BOMBERS STRIKE IN GERMANY | True | By David Andersonby Wireless To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/mrs-tillett-lauds-roosevelts-deeds-replying-to-criticisms-of-mrs.html | MRS. TILLETT LAUDS ROOSEVELT'S DEEDS; Replying to Criticisms of Mrs. Luce, She Says President Tried to Prevent the War | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/democratic-keynote.html | DEMOCRATIC KEYNOTE | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/clemeiyt-o-hai.html | CLEMEIYT O. HAI.!, | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/books-authors.html | Books -- Authors | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/war-jeep-annexes-east-view-stakes-beats-sole-parate-by-length.html | WAR JEEP ANNEXES EAST VIEW STAKES; Beats Sole Parate by Length -- Merritt and Meade Ride $1,145 Jamaica Double | True | By Bryan Field | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/acts-to-bar-nazis-from-shifting-cash-monetary-conference-committee.html | ACTS TO BAR NAZIS FROM SHIFTING CASH; Monetary Conference Committee Would Warn Neutrals and Disqualify the BIS | True | By John H. Criderspecial To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/east-side-homes-in-new-ownership-town-houses-sold-on-62d-and-80th.html | EAST SIDE HOMES IN NEW OWNERSHIP; Town Houses Sold on 62d and 80th St -- Two Deals in Downtown Area | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/trust-puts-assets-at-2222-a-share-massachusetts-investors-has.html | TRUST PUTS ASSETS AT $22.22 A SHARE; Massachusetts Investors Has $153,547,373 as It Ends Its Twentieth Year | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/great-northern-proposal-involves-blocks-of-119887700-sale-of.html | Great Northern Proposal Involves Blocks of $119,887,700 -- Sale of $100,000,000 New Issue to Help Finance the Deal | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/no-break-expected-in-shoe-rationing-but-relief-in-the-shortage-of.html | NO BREAK EXPECTED IN SHOE RATIONING; But Relief in the Shortage of Children's Footgear Is Due Soon, OPA Official Says HOME GARDENS STRESSED Philips Warns That Processed Foods Will Be Scarcer Even as Production Rises | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/marcantonios-tactics-scored.html | Marcantonio's Tactics Scored | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/nazis-hold-abbey-by-hostage-shield-foes-threat-to-232-italians-in.html | NAZIS HOLD ABBEY BY HOSTAGE SHIELD; Foe's Threat to 232 Italians in Gubbio Monastery Balks British Unit's Attack | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/williams-choice-to-defeat-kogon-lightweights-meet-in-garden.html | WILLIAMS CHOICE TO DEFEAT KOGON; Lightweights Meet in Garden Ten-Rounder Tonight -- Reno Will Oppose Graziano | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/net-of-975750-for-jersey-utility-power-and-light-company-reports.html | NET OF $975,750 FOR JERSEY UTILITY; Power and Light Company Reports Profits in 1943 Gained Over 1942 | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/austrian-prisoners-harmed-confinement-with-germans-here-viewed-as.html | Austrian Prisoners Harmed; Confinement With Germans Here Viewed as Against Geneva Convention | True | ARTHUR UPHAM POPE. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/texas-rump-group-to-fight-for-vote-despite-advice-of-party-heads.html | TEXAS 'RUMP' GROUP TO FIGHT FOR VOTE; Despite Advice of Party Heads, They Plan Appeal to Floor Against Seating 'Regulars' | True | By C.p. Trussellspecial To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/us-closes-west-indies-office.html | U.S. Closes West Indies Office | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/railway-mail-group-is-held-labor-union.html | RAILWAY MAIL GROUP IS HELD LABOR UNION | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/site-for-security-parley-nations-will-meet-in-august-at-dumbarton.html | SITE FOR SECURITY PARLEY; Nations Will Meet in August at Dumbarton Oaks, Georgetown | True | Special to THE NEW YORK TIMES. | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/mrs-kovacs-upset-victor-beats-mrs-rihbany-64-16-64-in-eastern.html | MRS. KOVACS UPSET VICTOR; Beats Mrs. Rihbany, 6-4, 1-6, 6-4, in Eastern States Tennis | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/corn-belt-needs-water-wide-areas-require-general-rain-weather.html | CORN BELT NEEDS WATER; Wide Areas Require General Rain, Weather Bureau Says | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/mr-gore-as-a-test-case.html | MR. GORE AS A TEST CASE | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/trane-company.html | Trane Company | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/beef-crisis-is-laid-to-us-agencies-institute-head-names-opa-oes-wfa.html | BEEF CRISIS IS LAID TO U.S. AGENCIES; Institute Head Names OPA, OES, WFA in Issuing Results of Nation-Wide Survey BEEF CRISIS IS LAID TO U.S. AGENCIES | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/style-revolution-is-traced-to-war-men-in-service-are-leading-way-in.html | STYLE REVOLUTION IS TRACED TO WAR; Men in Service Are Leading Way in Trend to 'Shirt Suit,' Jackson Tells Designers | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/indians-12-safeties-crush-athletics-71.html | INDIANS 12 SAFETIES CRUSH ATHLETICS, 7-1 | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/death-ends-fight-of-oberlin-carter-army-engineer-who-served-5-years.html | DEATH ENDS FIGHT OF OBERLIN CARTER; Army Engineer Who Served 5 Years in Leavenworth Was Called 'American Dreyfus' | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/rumanian.html | Rumanian | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/martin-t-kane-the-retired-managing-editor-of-stamford-advocate-dies.html | MARTIN T. KANE; The Retired Managing Editor of Stamford Advocate Dies at 65 | True | Special to Nzw Noc ar. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/british-lumber-jills-fell-trees-expertly-and-cut-pit-props-for.html | British 'Lumber Jills' Fell Trees Expertly And Cut Pit Props for Nation's Coal Mines | True | By Muriel Laurencespecial Correspondence the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/waste-paper-collections-down-447-tons-in-week.html | Waste Paper Collections Down 44.7 Tons in Week | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/jackson-favored-majority.html | Jackson Favored Majority | True | LOWELL M. LIMPUS. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/300-stay-in-at-holyoke.html | 300 Stay In at Holyoke | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/promoted-by-grand-trunk.html | Promoted by Grand Trunk | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/baby-chick-crop-declines.html | Baby Chick Crop Declines | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/cotton-prices-off-by-13-to-18-points-less-urgent-trade-demand-new.html | COTTON PRICES OFF BY 13 TO 18 POINTS; Less Urgent Trade Demand, New Orleans Liquidation Factors in Decline | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/new-course-at-city-college.html | New Course at City College | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/whiteguinzburg.html | White-Guinzburg | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/glass-workers-end-strike.html | Glass Workers End Strike | True | SpeeaJ to Noc s. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/a-new-post-for-mr-knudsen.html | A NEW POST FOR MR. KNUDSEN | True | | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/ward-loses-review-point-appeals-court-sustains-attitude-of.html | WARD LOSES 'REVIEW POINT'; Appeals Court Sustains Attitude of Government on WLB Orders | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/sharp-race-looms-for-second-place-truman-takes-lead-as-rival-of.html | SHARP RACE LOOMS FOR SECOND PLACE; Truman Takes Lead as Rival of Wallace, Whose Backers Fight Fiercely | True | By James A. Hagertyspecial To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/east-front-widens-3d-baltic-army-gains-25-miles-in-new-drive-into.html | EAST FRONT WIDENS; 3d Baltic Army Gains 25 Miles in New Drive Into North Latvia GERMANS FIGHT FIERCELY Fail, However, to Slow Up Any of Russian Forces -- Brest-Litovsk-Bialystok Rail Cut RED ARMY AGAIN EXTENDS THE FLAMING EASTERN FRONT EAST FRONT WIDENS NEAR LATVIAN LINE | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/german.html | German | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/schoellkopf-estate-2356435.html | Schoellkopf Estate $2,356,435 | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/find-poison-ivy-in-queens-city-officials-tour-area-700-affected-in.html | FIND POISON IVY IN QUEENS; City Officials Tour Area -- 700 Affected in One School | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/women-hear-talks-on-getting-votes-democrats-put-in-busy-day-between.html | WOMEN HEAR TALKS ON GETTING VOTES; Democrats Put In Busy Day, Between Convention and the Class in Electioneering | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/first-fiddle-takes-50000-added-race-wins-massachusetts-handicap.html | FIRST FIDDLE TAKES $50,000 ADDED RACE; Wins Massachusetts Handicap From Alex Barth After Being Bumped Twice ALQUEST FINISHES THIRD Victor, With Longden Aboard, Rewards Backers at $7.20 -- Guerin Fined $200 | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/sir-hugh-m-rigby-royal-surgeon-74-saved-george-vs-life-in-28-by.html | SIR HUGH M. RIGBY, ROYAL SURGEON, 74; Saved George Vs Life in '28 by Operation -- Dies in London -- Served Alexandra, Windsor | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/graphic-display-of-the-uses-of-plastics-shows-what-public-will-get.html | Graphic Display of the Uses of Plastics Shows What Public Will Get After War | True | By Mary Madison | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/orioles-halt-jersey-city-triumph-82-in-game-limited-to-seven.html | ORIOLES HALT JERSEY CITY; Triumph, 8-2, in Game Limited to Seven Innings by Rain | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/tax-amendment-urged-group-seeks-correction-of-inequities-in-new-law.html | TAX AMENDMENT URGED; Group Seeks 'Correction' of 'Inequities' in New Law | True | | C1B 637458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/rochester-adds-two-coaches.html | Rochester Adds Two Coaches | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/connecticuts-vote-set-for-wallace.html | CONNECTICUT'S VOTE SET FOR WALLACE | True | Special to THE NEW YORK TIMES. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/elliott-pirates-rejected.html | Elliott, Pirates, Rejected | True | | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/gen-ralph-c-smith-heads-hawaiian-unit.html | GEN. RALPH C. SMITH HEADS HAWAIIAN UNIT | True | By Cable To the New York Times. | C1B 637458 |
| 1944-07-20 | 1944-07-20 | https://www.nytimes.com/1944/07/20/archives/5pound-engine-for-air-new-product-develops-32-horsepower-on-2.html | 5-POUND ENGINE FOR AIR; New Product Develops 32 Horsepower on 2 Cylinders | True | | C1B 637458 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/nazi-party-clashes-with-army-reported.html | Nazi Party Clashes With Army Reported | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/wlb-wage-control-is-drawn-tighter.html | WLB WAGE CONTROL IS DRAWN TIGHTER | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/war-chiefs-warn-of-peace-jitters-patterson-and-others-worried-by.html | WAR CHIEFS WARN OF 'PEACE JITTERS; Patterson and Others Worried by Labor Shifts Back to Peacetime Jobs | True | By Sidney Shalletspecial To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/russian.html | Russian | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/slayers-friends-held-two-are-accused-of-holdup-in-a-23d-street.html | SLAYER'S FRIENDS HELD; Two Are Accused of Hold-Up in a 23d Street Tavern | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/mrs-ann_aa-mo_sskowitz-i-mother-of-four-motionpicturei-executives-i.html | MRS. ANN._AA .....MO._..SSKOWITZ I; Mother of Four Motion-Picturel Executives Is Dead at 80 I | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/luxembourg-bid-to-jews-premier-invites-their-return-world-congress.html | LUXEMBOURG BID TO JEWS; Premier Invites Their Return, World Congress Reports | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/democrats-exceed-gop-on-peace-force-would-use-military-means-if.html | DEMOCRATS EXCEED GOP ON PEACE FORCE; Would Use Military Means if Necessary to Bar Aggression -- Quota System in Mind | True | By James B. Restonspecial To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/australians-praised-briton-says-they-did-the-bulk-of-fighting-in.html | AUSTRALIANS PRAISED; Briton Says They Did the Bulk of Fighting in Southwest Pacific | True | By Cable To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/bomber-is-retired-after-100-missions.html | BOMBER IS RETIRED AFTER 100 MISSIONS | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/miss-head-tennis-victor-joins-3-other-californians-in-eastern.html | MISS HEAD TENNIS VICTOR; Joins 3 Other Californians in Eastern States Semi-Finals | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/store-sales-show-increase-in-nation-14-gain-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 14% Gain Reported for Week Compared With Year Ago -- Specialty Sales Up 26% | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/thomas-s-moore-english-poet-art-critic-author-and-wood-engraver.html | THOMAS S. MOORE; English Poet, Art Critic, Author and Wood Engraver Dies at 74 | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/schenley-reviving-floor-price-plan-to-mail-liquor-stores-new-list.html | SCHENLEY REVIVING 'FLOOR' PRICE PLAN; To Mail Liquor Stores New List for Its Brands Under Feld-Crawford Act | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/kansas-state-votes-for-football.html | Kansas State Votes for Football | True | | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/police-guns-quell-riot-in-mexico-city-50-are-wounded-in-trying-to.html | POLICE GUNS QUELL RIOT IN MEXICO CITY; 50 Are Wounded in Trying to Reach Palace to Protest Security Fund Levy | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/since-you-went-away-a-film-of-wartime-domestic-life-with-claudette.html | 'Since You Went Away,' a Film of Wartime Domestic Life, With Claudette Colbert and Others, Opens at the Capitol | True | By Bosley Crowther | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/radio-modifies-song-ban-permits-democratic-convention-to-use-dont.html | RADIO MODIFIES SONG BAN; Permits Democratic Convention to Use 'Don't Change Horses' | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/dewey-headquarters-in-jersey.html | Dewey Headquarters in Jersey | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/guy-bush-to-try-comeback.html | Guy Bush to Try Comeback | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/2-dead-in-cold-wave-in-brazil.html | 2 Dead in Cold Wave in Brazil | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/170000-evacuated-from-london-area-women-and-children-taken-away-in.html | 170,000 EVACUATED FROM LONDON AREA; Women and Children Taken Away in Organized Parties, Says Minister of Health | True | By E.c. Danielby Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/7-devon-villages-wrecked-by-army-homes-lost-in-battle-practice-of.html | 7 DEVON VILLAGES WRECKED BY ARMY; Homes Lost in Battle Practice of U.S. Forces Raise Delicate Problem in Britain | True | By John MacCormacby Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/takes-jersey-apartment-investor-purchases-22family-building-in.html | TAKES JERSEY APARTMENT; Investor Purchases 22-Family Building in Union City | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/judge-freschi-in-hospital.html | Judge Freschi in Hospital | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/nazis-treat-russians-better.html | Nazis Treat Russians Better | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/bund-paper-sent-soldier-evidence-at-sedition-trial-shows-attempt-to.html | BUND PAPER SENT SOLDIER; Evidence at Sedition Trial Shows Attempt to Undermine Morale | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/philip-t-havdes.html | PHILIP T. HAVdES | True | Special to THE NSW Nonl TIMZS. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/reserve-bank-balances-drop-95000000-decrease-of-260000000-in-us.html | Reserve Bank Balances Drop $95,000,000; Decrease of $260,000,000 in U.S. Holdings | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/scores-new-deal-policy-miss-martin-says-administration-delayed-on.html | SCORES NEW DEAL POLICY; Miss Martin Says Administration Delayed on Preparedness | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/president-favors-truman-douglas-would-take-either-as-running-mate.html | PRESIDENT FAVORS TRUMAN, DOUGLAS; Would Take Either as Running Mate, Letter to Hannegan Says -- Battle Gets Hotter PRESIDENT FAVORS TRUMAN, DOUGLAS | True | By James A. Hagertyspecial To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/torpedo-found-by-nicaraguans.html | 'Torpedo' Found by Nicaraguans | True | By Cable To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/lt-col-arthur-l-lemon-wilmington-publisher-officer-in-both-world.html | LT. COL. ARTHUR L. LEMON; Wilmington Publisher, Officer in Both World Wars, Dies at 61 | True | peclai to No TrMzs. | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/miss-andrews-85-wins-takes-gross-honors-in-oneday-golf-over-woodway.html | MISS ANDREWS' 85 WINS; Takes Gross Honors in One-Day Golf Over Woodway Course | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/1s-george-w-bell.html | 1S. GEORGE W. BELL | True | ...pecIal to TH NZW Yo.K TLr. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/taft-plans-change-in-censorship-law-says-here-he-will-offer-an.html | TAFT PLANS CHANGE IN CENSORSHIP LAW; Says Here He Will Offer an Amendment to Liberalize Curb on Army's Reading | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/argentine-war-aims-disavowed-by-envoy.html | ARGENTINE WAR AIMS DISAVOWED BY ENVOY | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/convicted-as-murderer-handyman-bludgeoned-woman-who-caught-him.html | CONVICTED AS MURDERER; Handyman Bludgeoned Woman Who Caught Him Stealing | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/speech-discloses-roosevelts-trip-high-white-house-aides-accompany.html | SPEECH DISCLOSES ROOSEVELT'S TRIP; High White House Aides Accompany the President on Journey to West Coast | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/wright-strike-flares-again.html | Wright Strike Flares Again | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/montgomery-to-box-jack-on-bond-card.html | MONTGOMERY TO BOX JACK ON BOND CARD | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/texas-furnishes-the-fireworks-some-of-regulars-walk-out-when-rump.html | TEXAS FURNISHES THE FIREWORKS; Some of 'Regulars' Walk Out When 'Rump' Group Is Also Seated and Vote Divided JACKSON HALTS HECKLERS Florida Delagte, Booed when Naming Byrd, Says That No Democrat Deserves It | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/tojo-out.html | TOJO OUT | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/alan-dineharts-body-crematedi.html | !Alan Dinehart's Body CrematedI | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/sentenced-in-fur-smuggling.html | Sentenced in Fur Smuggling | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/hillman-explains-cio-foreign-policy-union-backs-administration.html | HILLMAN EXPLAINS CIO FOREIGN POLICY; Union Backs Administration Because of Its Experience in the International Field, He Says | True | By Anne O'Hare M'Cormickspecial To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/commodity-prices-unchanged-in-week-bureau-of-labor-statistics-index.html | COMMODITY PRICES UNCHANGED IN WEEK; Bureau of Labor Statistics Index Remains at 103.9 % the Same Level | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/mildred-harris-in-silent-movies-film-and-stage-actress-secret-bride.html | MILDRED HARRIS, IN SILENT MOVIES; Film and Stage Actress, Secret Bride of Chaplin When 15 Dies in Los Angeles at 41 | True | | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/another-nazi-blunder-bishop-says-flying-bombs-only-embitter-the.html | 'ANOTHER NAZI BLUNDER'; Bishop Says Flying Bombs Only Embitter the Allies | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/h-m-hampton-assigned-here.html | H. M. Hampton Assigned Here | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/clare-r-mintz-a-brideelect.html | Clare R. Mintz a Bride-Elect | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/appeal-for-truck-tires-operators-warn-of-serious-shortage-and-opa.html | APPEAL FOR TRUCK TIRES; Operators Warn of Serious Shortage and OPA Delays Cut | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/la-guardia-warns-hotels-on-travel-tells-association-head-that-his.html | LA GUARDIA WARNS HOTELS ON TRAVEL; Tells Association Head That His Plea to Get Vacation Trade Was Unpatriotic RECALLS AID TO THE GROUP But Threatens to Break Off Relations Unless Readiness to Help Nation Is Shown | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/iensign-schwable-a-bride-waves-officer-is-wed-to-lieut-howard-t.html | iENSIGN SCHWABLE A BRIDE; -Waves Officer Is Wed to Lieut. Howard T. Taylor, Navy | True | Special to Tm Nzw Yoc Tis. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/baby-flattop-unit-disbanded-by-navy.html | Baby Flat-Top Unit Disbanded by Navy | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/nurses-from-here-promoted.html | Nurses From Here Promoted | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/belgian-labor-alerted.html | Belgian Labor Alerted | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/greatest-coal-mine-nearing-completion.html | GREATEST COAL MINE NEARING COMPLETION | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/delegates-uproar-rocks-stadium-after-barkley-nominates-roosevelt.html | Delegates' Uproar Rocks Stadium After Barkley Nominates Roosevelt; Organ and Bands Pour Out Torrents of Music to Join With Human Whistles and Screams in the 40-Minute Demonstration | True | By Meyer Bergerspecial To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/united-states.html | United States | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/nazis-flak-frees-bombs-of-fort-on-themselves.html | Nazis' Flak Frees Bombs Of 'Fort' on Themselves | True | By the United Press. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/plans-theatre-building-leo-brecher-files-for-sixth-ave-structure-to.html | PLANS THEATRE BUILDING; Leo Brecher Files for Sixth Ave. Structure to Cost $450,000 | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/mr-roosevelt-renominated.html | MR. ROOSEVELT RENOMINATED | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/strife-in-albania-curbed-by-allies-civil-war-among-rival-factions.html | STRIFE IN ALBANIA CURBED BY ALLIES; Civil War Among Rival Factions in Resistance Movement Is Believed to Be Averted | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/williams-defeats-kogon-at-garden-trenton-lightweight-pounds-rival.html | WILLIAMS DEFEATS KOGON AT GARDEN; Trenton Lightweight Pounds Rival Virtually at Will in Ten-Round Bout | True | By Joseph C. Nichols | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/paper-salvage-methods.html | Paper Salvage Methods | True | SALVAGE COMMITTEEMAN | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/m-os-e__ss-str___aus-paterson-park-excommissioner-had-managed-silk.html | M OS E.__SS STR___AUS; Paterson Park Ex-Commissioner Had Managed Silk Mill | True | Splll to THE Nuw YORK TZStES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/betrothed.html | BETROTHED | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/3-companies-cited-in-ftc-complaints.html | 3 COMPANIES CITED IN FTC COMPLAINTS | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/nazis-still-stunned-by-barrage-at-caen.html | NAZIS STILL STUNNED BY BARRAGE AT CAEN | True | By Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/harry-t-tfit.html | HARRY' T T,FTT, | True | Special to Nv Nox Tr.s. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/note-circulation-down-in-england-private-deposits-government.html | NOTE CIRCULATION DOWN IN ENGLAND; Private Deposits, Government Securities Also Are Below Last Week's Figures | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/brig-gen-walker-is-killed-in-france.html | BRIG. GEN. WALKER IS KILLED IN FRANCE | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/democrats-yield-on-equal-rights-plank-calling-for-amendment-goes.html | DEMOCRATS YIELD ON EQUAL RIGHTS; Plank Calling for Amendment Goes Into Platform After Two-Decade Resistance | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/in-the-nation-the-rumored-revolt-that-materialized.html | In The Nation; The Rumored Revolt That Materialized | True | By Arthur Krock | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/lms-arthui-e-ifuibay.html | lmS. ARTHUI E. IfuIBAY | True | Special to THE NeW Yozg i'IMXfJ. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/army-silent-on-patton-germans-report-general-is-in-action-in.html | ARMY SILENT ON PATTON; Germans Report General Is in Action in Normandy | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/vienot-champion-of-free-french-47-head-of-national-liberation-group.html | VIENOT, CHAMPION OF FREE FRENCH, 47; Head of National Liberation Group in London DiesWas Bitter Opponent of Laval | True | By Wireless To 'C-Tl Nv Yotr Tim. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/3-queens-landlords-guilty-in-opa-cases.html | 3 QUEENS LANDLORDS GUILTY IN OPA CASES | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/navy-awards-go-to-two-one-honored-here-is-reported-as-missing-in.html | NAVY AWARDS GO TO TWO; One Honored Here Is Reported as Missing in Action | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/hitler-names-deputy-food-aide.html | Hitler Names Deputy Food Aide | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/texts-of-hitler-doenitz-and-goering-talks.html | Texts of Hitler, Doenitz and Goering Talks | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/bitter-fighting-at-liuyang.html | Bitter Fighting at Liuyang | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/hanff-and-harte-on-top-inwood-golfers-win-bestball-honors-in-long.html | HANFF AND HARTE ON TOP; Inwod Golfers Win Best-Ball Honors in Long Island Play | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/2-nazi-bases-in-croatia-taken.html | 2 Nazi Bases in Croatia Taken | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/chennault-optimistic.html | Chennault Optimistic | True | By Brooks Atkinsonby Cable To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/fortune-poll-gives-edge-to-roosevelt.html | FORTUNE POLL GIVES EDGE TO ROOSEVELT | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/german-defeatist-executed.html | German Defeatist Executed | True | | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/copper-violations-cited-u-s-attorney-here-reveals-step-against-2.html | COPPER VIOLATIONS CITED; U. S. Attorney Here Reveals Step Against 2 Firms, Officers | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/newark-bows-in-12th-21-orioles-win-on-moss-tworun-homer-31-batsmen.html | NEWARK BOWS IN 12TH, 2-1; Orioles Win on Moss' Two-Run Homer -- 31 Batsmen Fanned | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/scrapbooks-aid-amity-those-compiled-by-british-children-put-on.html | SCRAPBOOKS AID AMITY; Those Compiled by British Children Put on Exhibition Here | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/hitler-a-target-of-similar-plots-numerous-reports-abound-of.html | HITLER A TARGET OF SIMILAR PLOTS; Numerous Reports Abound of Attempts on His Life -- Lack of Facts Prompts Doubts | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/baby-dies-in-fall-out-window.html | Baby Dies in Fall Out Window | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/de-richaed-savlve.html | DE. RICHAED SAVLVE | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/planes-hit-houses-2-army-pilots-killed.html | PLANES HIT HOUSES, 2 ARMY PILOTS KILLED | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/accused-of-extortion-railroad-policeman-took-40-from-him-youth.html | ACCUSED OF EXTORTION; Railroad Policeman Took $40 From Him, Youth Declares | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/75000-set-aside-f0r-ferry-project-city-finances-plans-for-road-in.html | $75,000 SET ASIDE F0R FERRY PROJECT; City Finances Plans for Road in Bronx Also and Allots Idlewild Airport Funds | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/hl-wilson-gets-new-post.html | H.L. Wilson Gets New Post | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/sterns-names-merchandiser.html | Stern's Names Merchandiser | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/bank-loans-drop-after-bond-drive-federal-reserve-reports-cut-of.html | BANK LOANS DROP AFTER BOND DRIVE; Federal Reserve Reports Cut of $200,000,000 as Securities Trade Reduces Positions U.S. DEPOSITS ARE DOWN Decline $133,000,000 While Borrowings Rise -- Holdings of Treasury Bills Climb | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/will-m-cook-75-negro-composer-writer-of-many-hit-tunes-in-early.html | WILL M. COOK, 75, NEGRO COMPOSER; Writer of Many Hit Tunes in Early Part of Century Dies-Had Studied Under Dvorak | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/othmer-held-as-spy-former-new-jersey-bund-leader-accused-in.html | OTHMER HELD AS SPY; Former New Jersey Bund Leader Accused in Tennessee | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/new-york-votes-94-12-for-roosevelt-farley-casts-12-ballot-for-byrd.html | NEW YORK VOTES 94 1/2 FOR ROOSEVELT; Farley Casts 1/2 Ballot for Byrd and 2 Friends Give 1/2 Votes to Former Chairman | True | By Warren Moscowspecial To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/cholera-kills-34808-in-india.html | Cholera Kills 34,808 in India | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/police-tolerating-taxi-doubling-up-but-to-prevent-any-thievery.html | POLICE TOLERATING TAXI 'DOUBLING UP'; But to Prevent Any Thievery Drivers Are Still Barred From Grouping Fares ODT APPROVES THE PLAN Practice Is Being Followed by War Workers and at the Railroad Stations | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/day-nursery-project-in-schools-delayed.html | DAY NURSERY PROJECT IN SCHOOLS DELAYED | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/named-secretary-to-cashmore.html | Named Secretary to Cashmore | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/poles-say-germans-seize-3000-in-lwow.html | POLES SAY GERMANS SEIZE 3,000 IN LWOW | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/screen-news-joan-fontaine-to-be-star-of-affairs-of-susan.html | SCREEN NEWS; Joan Fontaine to Be Star of 'Affairs of Susan' | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/edouard-herriot-former-ambassador-pays-tribute-to-a-gallant.html | Edouard Herriot; Former Ambassador Pays Tribute to a Gallant Frenchman | True | WALTER E. EDGE | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/kaiser-sues-on-car-plans-shipbuilder-seeks-to-prevent-disclosures.html | KAISER SUES ON CAR PLANS; Shipbuilder Seeks to Prevent Disclosures of Engineers | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/stephen-v-duffy-i-building-materials-leader-was-savings-bank.html | STEPHEN V. DUFFY; I Building Materials Leader Was Savings Bank Trustee | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/warns-on-nazi-fortunes-britain-tells-neutrals-funds-will-be-held.html | WARNS ON NAZI FORTUNES; Britain Tells Neutrals Funds Will Be Held Contraband | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/apartment-deals-lead-in-brooklyn.html | APARTMENT DEALS LEAD IN BROOKLYN | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/fames-little-day.html | Fame's Little Day | True | JOSEPH LEWIS | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/roosevelts-acceptance-text-of-the-presidents-acceptance-speech.html | Roosevelt's Acceptance; Text of the President's Acceptance Speech | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/3ames-mcgrath.html | 3AMES McGRATH | True | Special to m Nzw Yo, F. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/hull-patterson-wary-over-japan-grew-joins-in-linking-crisis-to.html | HULL, PATTERSON WARY OVER JAPAN; Grew Joins in Linking Crisis to Defeats, but Sees No Change in War Policy | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/denies-gas-coupon-fraud.html | Denies 'Gas' Coupon Fraud | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/ieltn-e-woolsey.html | IELTN E. WOOLSEY | True | Slclal to T NL'w Yo Trls. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/victor-herbert-heirs-sue-infringement-of-copyright-on-march-of-toys.html | VICTOR HERBERT HEIRS SUE; Infringement of Copyright on 'March of Toys' Charged | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/letitia-gallardo-to-wed-daughter-of-puerto-rico-official-fiancee-of.html | LETITIA GALLARDO TO WED; Daughter of Puerto Rico Official Fiancee of Lieut. McConville | True | | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/black-markets-laid-to-13-slaughterers.html | BLACK MARKETS LAID TO 13 SLAUGHTERERS | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/spellman-will-visit-chaplains-in-europe.html | SPELLMAN WILL VISIT CHAPLAINS IN EUROPE | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/many-lidices-in-greece.html | Many "Lidices" in Greece | True | EVA SIKELIANOS | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/landbased-planes-strike-at-bonins-nimitz-reports-guam-heavily.html | LAND-BASED PLANES STRIKE AT BONINS; Nimitz Reports Guam Heavily Damaged by Attacks -- 90% of Saipan Garrison Buried | True | By George F. Horneby Telephone To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/notes.html | Notes | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/emerson-radio-plan-to-start-next-week.html | EMERSON RADIO PLAN TO START NEXT WEEK | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/nazis-use-report-to-rally-germans-call-on-public-and-troops-to.html | NAZIS USE REPORT TO RALLY GERMANS; Call on Public and Troops to Support Hitler, Who Was Saved by 'Providence' | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/indians-make-room-for-bagby.html | Indians Make Room for Bagby | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/to-rebuild-port-chicago-navy-begins-work-as-death-toll-in-blast.html | TO REBUILD PORT CHICAGO; Navy Begins Work as Death Toll in Blast Stays Around 320 | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/3-generals-decorated-eisenhower-honors-bradley-gerow-and-collins-in.html | 3 GENERALS DECORATED; Eisenhower Honors Bradley, Gerow and Collins in Normandy | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/business-world.html | Business World | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/mack-to-pick-jubilee-team.html | Mack to Pick Jubilee Team | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/poles-honor-sikorski-give-concert-in-vatican-on-first-anniversary.html | POLES HONOR SIKORSKI; Give Concert in Vatican on First Anniversary of His Death | True | By Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/91-distillers-turn-to-liquor-in-august.html | 91 DISTILLERS TURN TO LIQUOR IN AUGUST | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/school-clothes-relief-promised-most-protests-on-infants-wear.html | School Clothes Relief Promised; Most Protests on Infants' Wear | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/dragon-seed-picturization-of-the-pearl-buck-novel-with-katharine.html | 'Dragon Seed,' Picturization of the Pearl Buck Novel, With Katharine Hepburn, Walter Huston, Arrives at Music Hall | True | P.P.K. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/elected-a-vice-president-of-the-philco-corporation.html | Elected a Vice President Of the Philco Corporation | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/new-mothers-pass-short-confinement-test-up-in-3-to-4-days-relieve.html | New Mothers Pass Short Confinement Test; Up in 3 to 4 Days, Relieve Bed Shortage | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/arabs-expect-firm-gort-policy.html | Arabs Expect Firm Gort Policy | True | By Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/bond-note.html | BOND NOTE | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/weyant-hays.html | Weyant -- Hays | True | Special to Tm N' YoRX Tnaus. | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/republicans-sifting-marcantonio-data.html | REPUBLICANS SIFTING MARCANTONIO DATA | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/no-ruling-in-budget-suit-court-reserves-decision-on-attack-on.html | NO RULING IN BUDGET SUIT; Court Reserves Decision on Attack on $3,500,000 Item | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/holds-paper-is-tip-sheet-court-refuses-to-lift-ban-on-its-newsstand.html | HOLDS PAPER IS 'TIP' SHEET; Court Refuses to Lift Ban on Its Newsstand Sales | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/vote-is-1086-to-90-byrd-gets-89-farley-one-president-on-radio.html | VOTE IS 1,086 TO 90; Byrd Gets 89, Farley One -- President on Radio Accepts STANDS ON RECORD Says 'Experience,' Not 'Immaturity,' Will Win War, Peace and Jobs ROOSEYELT NAMED FOR FOURTH TERM | True | By Turner Catledgespecial To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/silver-nations-get-concession-monetary-conference-agrees-to-study.html | SILVER NATIONS GET CONCESSION; Monetary Conference Agrees to Study Further Problem of Relation to Gold | True | By John H. Criderspecial To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/chinese-belittle-switch.html | Chinese Belittle Switch | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/us-groups-in-spain-succor-refugees-madrid-regime-cooperates-in.html | U.S. GROUPS IN SPAIN SUCCOR REFUGEES; Madrid Regime Cooperates in Promoting Evacuation of Stateless Persons | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/to-expand-sales-offices.html | To Expand Sales Offices | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/presidents-radio-talk-the-second-of-its-kind.html | President's Radio Talk The Second of Its Kind | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/300-mexican-fliers-to-be-trained-in-us.html | 300 MEXICAN FLIERS TO BE TRAINED IN U.S. | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/freed-nazi-captive-get-5-years.html | Freed Nazi Captive, Get 5 Years | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/german.html | German | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/nj-standard-oil-earns-71000000-net-for-six-months-ended-on-june-30.html | N.J. STANDARD OIL EARNS $71,000,000; Net for Six Months Ended on June 30 Is Equivalent to $2.60 on Capital Stock STANDARD OIL, N.J., EARNS $71,000,000 | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/quincy-p-emery.html | QUINCY P. EMERY | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/naziarmy-rift-is-revealed-in-gravest-reich-war-crisis-usurpers-who.html | Nazi-Army Rift Is Revealed In Gravest Reich War Crisis; 'Usurpers' Who Hatched Plot Not Named -- Accused of Being Officer Group Wanting to Repeat the 1918 'Stab in the Back' NAZI-ARMY SPLIT REVEALED IN PLOT | True | By Raymond Daniellby Cable To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/sweden-foresees-himmler-terror-plot-against-hitler-reveals-he-made.html | SWEDEN FORESEES 'HIMMLER TERROR'; Plot Against Hitler Reveals He Made Many Changes in Personal Entourage | True | By George Axelssonby Cable To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/daughter-to-alec-w-balrds.html | Daughter to Alec W. Balrds | True | Special to Nzw No.K TLZS. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/mrs-james-nicholson.html | MRS. JAMES NICHOLSON | True | Special to TH Nw Yo . | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/j-w-hubbell-diesi-ny-phone-co-head-president-of-system-in-state.html | J, W, HUBBELL DIES;i N.Y. PHONE CO, HEAD; President of System in State Since 1941 Began as Clerk in 1902 at $8 Per Week | True |  | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/to-study-delinquency-members-of-civic-groups-organize-to-conduct.html | TO STUDY DELINQUENCY; Members of Civic Groups Organize to Conduct Inquiry | True |  | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/rasmus-nielsen.html | RASM'US NIELSEN | True | Special to '1" Nv YORK TIYr.s. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/research-proposed-as-aid-to-salesmen.html | RESEARCH PROPOSED AS AID TO SALESMEN | True |  | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/metal-baseball-bats-coming.html | Metal Baseball Bats Coming | True |  | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/civil-construction-declines.html | Civil Construction Declines | True |  | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/student-nurses-uniforms-arrive.html | Student Nurses' Uniforms Arrive | True |  | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/2700-us-planes-batter-germany-8th-and-15th-air-forces-hit-airplane.html | 2,700 U.S. PLANES BATTER GERMANY; 8th and 15th Air Forces Hit Airplane Factories and Oil Plants in Central Reich RAF BLASTS ROBOT CAVES Ninth Smashes Rail Bridge and Enemy Rolling Stock Behind Normandy Front | True | By David Andersonby Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/the-bomb-that-missed.html | THE BOMB THAT MISSED | True |  | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/use-of-war-ballots-is-demanded-for-civilians-in-service-overseas.html | Use of War Ballots Is Demanded For Civilians in Service Overseas; State Board Urged to Extend Privilege to Merchant Marine, Red Cross, USO, Other Employes -- 42,000 Said to Be Involved | True |  | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/new-design-in-robot-discharge.html | New Design in Robot Discharge | True |  | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/22-fortresses-lost-in-clouds-over-reich.html | 22 FORTRESSES LOST IN CLOUDS OVER REICH | True |  | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/turns-over-evidence-on-yonkers-union.html | TURNS OVER EVIDENCE ON YONKERS UNION | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/swpc-allots-aluminum-for-steel-broiler-plant.html | SWPC Allots Aluminum For Steel Broiler Plant | True |  | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/platform-hailed-by-party-leaders-they-say-it-assures-victory-at.html | PLATFORM HAILED BY PARTY LEADERS; They Say It Assures Victory at Polls -- Racial Plank Hit by Southerners, Negroes | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/eddie-van.html | EDDIE VAN | True | SI-cial to THZ Ngw YOI,.K | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/praises-field-service-major-snead-back-after-22-months-with-the.html | PRAISES FIELD SERVICE; Major Snead Back After 22 Months With the Unit | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/rehearing-for-utility-set.html | Rehearing for Utility Set | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/dewey-listens-in-on-chicago-radio-hears-convention-after-talk-with.html | DEWEY LISTENS IN ON CHICAGO RADIO; Hears Convention After Talk With State Cabinet -- Eric Johnston a Visitor Today | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/new-catholic-chapel-for-wall-street-area.html | NEW CATHOLIC CHAPEL FOR WALL STREET AREA | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/steinman-to-take-wpb-post.html | Steinman to Take WPB Post | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/chinese.html | Chinese | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/to-give-show-for-the-wounded.html | To Give Show for the Wounded | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/paper-salvagers-see-ball-game-free-8000-boys-entertained-at-ebbets.html | PAPER SALVAGERS SEE BALL GAME FREE; 8,000 Boys Entertained at Ebbets Field as Reward for Helping in War | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/j-a-davenports-have-child.html | J. A. Davenports Have Child | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/food-warmer-in-planes-part-of-equipment-of-armys-new-longrange.html | FOOD WARMER IN PLANES; Part of Equipment of Army's New Long-Range Bombers | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/japanese-in-burma-meet-new-defeats-britishled-forces-drive-to-point.html | JAPANESE IN BURMA MEET NEW DEFEATS; British-Led Forces Drive to Point 26 Miles Below Imphal -- Foe Smashed in Palel Area | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/braves-take-pair-from-cubs-by-54-tobin-wins-11th-game-in-14inning.html | BRAVES TAKE PAIR FROM CUBS BY 5-4; Tobin Wins 11th Game in 14-Inning Opener -- Chicago Drops Into Cellar | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/dense-path-takes-suffolk-feature-triumphs-over-chain-miss-by-2-12.html | DENSE PATH TAKES SUFFOLK FEATURE; Triumphs Over Chain Miss by 2 1/2 Lengths With Drudge Third at the Wire | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/books-authors.html | Books -- Authors | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/free-lance-beats-bel-reigh-by-neck-annexes-jamaica-feature-for.html | FREE LANCE BEATS BEL REIGH BY NECK; Annexes Jamaica Feature for Trainer Jim Fitzsimmons on His 70th Birthday STOUT ABOARD THE WINNER Wheatley Racer, Carrying 122 Pounds, Timed in 1:45 1/5 for Mile and Sixteenth | True | By Bryan Field | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/big-area-in-italy-given-to-italians-naples-province-outside-port.html | BIG AREA IN ITALY GIVEN TO ITALIANS; Naples Province Outside Port and Territory in 4 Others Are Turned Over by Allies | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/war-news-causes-stocks-to-falter-wave-of-selling-in-final-hour.html | WAR NEWS CAUSES STOCKS TO FALTER; Wave of Selling in Final Hour Eliminates Earlier Gains on the Exchange FAVORITES AGAIN ACTIVE Oils, Motors and Aircraft in Demand -- Rail Bidding Is Steady at Opening | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/fuehrer-bruised-bomb-wounds-13-staff-officers-one-fatally-assassin.html | FUEHRER 'BRUISED'; Bomb Wounds 13 Staff Officers, One Fatally -- Assassin Is Dead 'USURPERS' BLAMED Hitler Names New Chief of Staff -- Himmler to Rule Home Front FUEHRER BRUISED IN BOMB ATTEMPT | True | By Joseph Shaplen | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/cards-down-giants-twice-102-and-62-league-leaders-win-nightcap-with.html | CARDS DOWN GIANTS TWICE, 10-2 AND 6-2; League Leaders Win Nightcap With 6-Hit, 4-Run Attack in Eleventh Inning KERR DRIVES TWO HOMERS Connects in Each Contest, His Two-Run Blow in Afterpiece Tying Score for Ottman | True | By Louis Effrat | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/york-stars-as-tigers-defeat-senators-76.html | YORK STARS AS TIGERS DEFEAT SENATORS, 7-6 | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/george-f-butlelg.html | GEORGE f. BUTLElg | True | Special to THX l*gw .YOI T'ii. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/tax-reduction-in-madison-ave.html | Tax Reduction in Madison Ave. | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/monetary-parley-adopts-fund-basis-bretton-woods-conferees-agree-on.html | MONETARY PARLEY ADOPTS FUND BASIS; Bretton Woods Conferees Agree on Machinery, but Take Reservations UP TO HOME GOVERNMENTS Britain, Russia, France, India State Objections to Some Features of Program MONETARY PARLEY ADOPTS FUND BASIS | True | By Russell Porterspecial To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/tank-telescope-in-mass-output.html | Tank Telescope in Mass Output | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/berlin-cancels-broadcast-on-extermination-of-rats.html | Berlin Cancels Broadcast On Extermination of Rats | True | By the United Press. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/cotton-prices-sag-by-13-to-15-points-further-liquidation-in-the.html | COTTON PRICES SAG BY 13 TO 15 POINTS; Further Liquidation in the Active Months Follows a Steady Tone | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/appeal-made-to-spur-e-bond-sales-here.html | APPEAL MADE TO SPUR E BOND SALES HERE | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/the-ambassador-is-trot-winner-captures-both-heats-of-the-old.html | THE AMBASSADOR IS TROT WINNER; Captures Both Heats of the Old Orchard Beach Grand Circuit Feature | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/three-land-in-switzerland.html | Three Land in Switzerland | True | | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/news-of-food-fresh-produce-continues-in-liberal-supply-with-a-good.html | News of Food; Fresh Produce Continues in Liberal Supply With a Good Choice of Vegetables Offered | True | By Jane Holt | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/george-e-mdonald-former-editor-of-truth-seeker-dies-in-new-jersey.html | GEORGE E. M'DONALD; Former Editor of Truth Seeker Dies in New Jersey | True | Special to Tm N'v Yozz TzMr. s. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/general-macfarlane-yields-post.html | General MacFarlane Yields Post | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/hengyang-reached-by-relief-column-chinese-units-are-expected-to.html | HENGYANG REACHED BY RELIEF COLUMN; Chinese Units Are Expected to Lift Siege -- Chennault Sees Foe's Defeat Nearer | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/suter-chosen-washington-dean.html | Suter Chosen Washington Dean | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/finnish.html | Finnish | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/egypt-recognizes-de-gaulle.html | Egypt Recognizes de Gaulle | True | By Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/rationing-is-lifted-on-damaged-shoes-180-ceiling-is-set-for-sales.html | RATIONING IS LIFTED ON DAMAGED SHOES; $1.80 Ceiling Is Set for Sales to Consumers and $1.20 for Dealer Transactions TO THAW FROZEN STOCKS Acts as Public Refuses to Use Stamps for Their Purchase -- Other Agency Action RATIONING IS LIFTED ON DAMAGED SHOES | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/four-birds-for-mr-byrd-included-in-florida-vote.html | 'Four Birds for Mr. Byrd' Included in Florida Vote | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/british-see-breakdown.html | British See Breakdown | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/knudsen-in-new-command-in-charge-of-air-force-materiel-he-pledges.html | KNUDSEN IN NEW COMMAND; In Charge of Air Force Materiel, He Pledges 'No Dumping' | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/dr-george-a-ulrich-clinical-professor-of-obstetrics-at-jefferson.html | DR. GEORGE A. ULRICH; Clinical Professor of Obstetrics at Jefferson Medical College | True | loial to Tz NEW NoK TIME.q. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/wage-court-to-aid-australian-women.html | WAGE COURT TO AID AUSTRALIAN WOMEN | True | By Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/lwow-is-menaced-red-army-near-polish-city-new-wedge-is-driven-from.html | LWOW IS MENACED; Red Army Near Polish City -- New Wedge Is Driven From Kovel GRIP ON BUG WIDENS Foe's Supply Lines Cut -- Dvinsk Rail Link Slashed on West NEW RED ARMY DRIVE WEDGES INTO KEY SECTOR AT KOVEL LWOW IS MENACED BY RUSSIAN DRIVES | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/mother-says-truman-should-stay-in-senate.html | MOTHER SAYS TRUMAN SHOULD STAY IN SENATE | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/junior-net-final-to-bartzen.html | Junior Net Final to Bartzen | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/us-pilot-out-of-bullets-squeezes-nazi-into-crash.html | U.S. Pilot, Out of Bullets, 'Squeezes' Nazi Into Crash | True | By the United Press. | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/gee-walkers-threebagger-leads-reds-to-60-triumph-over-dodgers-blow.html | Gee Walker's Three-Bagger Leads Reds to 6-0 Triumph Over Dodgers; Blow Accounts for Two of Three Runs in Third and Gumbert Coasts to Victory -- McLish Driven to Cover in Seventh | True | By Roscoe McGowen | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/bahamas-oversubscribes-loan.html | Bahamas Oversubscribes Loan | True | By Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/extend-mine-deferment-draft-board-to-consider-releasing-younger-men.html | EXTEND MINE DEFERMENT; Draft Board to Consider Releasing Younger Men | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/britain-to-widen-education-plans-postwar-program-to-include-all.html | BRITAIN TO WIDEN EDUCATION PLANS; Post-War Program to Include All Children 2 to 18 and Expand Nursery Schools | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/japanese-at-aitape-fail-to-break-cordon.html | JAPANESE AT AITAPE FAIL TO BREAK CORDON | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/the-democratic-platform.html | THE DEMOCRATIC PLATFORM | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/calls-war-effort-greatest-miracle-quentin-reynolds-says-it-was-done.html | CALLS WAR EFFORT GREATEST MIRACLE; Quentin Reynolds Says It Was Done by All the People Under Roosevelt's Leadership | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/bullet-hits-jackpot-machine-gunner-fires-japanese-ammunition-dump.html | BULLET HITS JACKPOT; Machine Gunner Fires Japanese Ammunition Dump | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/american-airlines-elects-two-as-vice-presidents.html | American Airlines Elects Two as Vice Presidents | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/allies-report-belgian-uprising-comparable-to-french-sabotage-allies.html | Allies Report Belgian Uprising Comparable to French Sabotage; ALLIES ANNOUNCE BELGIAN UPRISING | True | By Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/auto-20-miles-away-destroyed-by-shell-of-british-battleship.html | Auto 20 Miles Away Destroyed By Shell of British Battleship | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/isidor-h-kempner-realty-leader-74-exhead-of-firm-bearing-his-name.html | ISIDOR H. KEMPNER, REALTY LEADER, 74; Ex-Head of Firm Bearing His Name Dies -- Had Transacted Many Deals in the City | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/jane-withers-due-in-wolper-musical-starlet-to-play-first-role-on.html | JANE WITHERS DUE IN WOLPER MUSICAL; Starlet to Play First Role on Broadway in 'Have a Good Time' -- Velez to Co-Star | True | By Sam Zolotow | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/rain-delays-stadium-program.html | Rain Delays Stadium Program | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/i-mary-v-butler-married-i-bride-of-lt-william-rearden-jr-of-navy-in.html | i MARY V. 'BUTLER MARRIED; { I Bride of Lt, William Rearden Jr, { of Navy in t. Patriok's { | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/united-nations.html | United Nations | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/george-e-cox-general-manager-of-cyanamid-company-since-1930-dies.html | GEORGE E. COX; General Manager of Cyanamid Company Since 1930 Dies | True | | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/byrd-vote-starts-guesses-on-future-while-antinew-deal-strength-in.html | BYRD VOTE STARTS GUESSES ON FUTURE; While Anti-New Deal Strength in Chicago Is Small, Effect in November Is Studied THIRD TICKET THREATENED Texas 'Regular' Delegation, in Bolting Convention, Gives Index of Disharmony | True | By C.p. Trussellspecial To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/blood-donors-lag-hinders-red-cross-dday-enrollees-who-failed-to.html | BLOOD DONORS LAG HINDERS RED CROSS; D-Day Enrollees Who Failed to Keep Appointments Are Urged to Make Good ABSENTEE RATE RISES 10% Check Shows Sharp Increase Is Caused by Those Who Signed in Invasion Week | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/hull-silent-on-hitler-but-if-result-had-been-serious-he-would-have.html | HULL SILENT ON HITLER; But if Result Had Been Serious He Would Have Had Much to Say | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/japanese.html | Japanese | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/air-hero-is-back-home-capt-fg-lauro-is-reunited-with-family-in.html | AIR HERO IS BACK HOME; Capt. F.G. Lauro Is Reunited With Family in Hollis, Queens | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/to-act-on-deferments-odt-to-study-draft-requests-of-auto-mechanics.html | TO ACT ON DEFERMENTS; ODT to Study Draft Requests of Auto Mechanics | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/train-kills-boy-in-jersey.html | Train Kills Boy in Jersey | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/suggested-to-housewives.html | Suggested to Housewives | True | ALICE BROWER | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/cyrus-h-scot.html | CYRUS H. SCOT | True | Special to T Nv Yox TIMr. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/carloadings-rise-in-week-ended-july-15.html | CARLOADINGS RISE IN WEEK ENDED JULY 15 | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/bond-redemption-planned.html | Bond Redemption Planned | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/david-winei.html | DAVID WINEI | True | Special to 'JL3 YOIL .. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/caroline-sproul-be3omes-fiancee-shipley-alumna-engaged-to-lt-blaine.html | CAROLINE SPROUL BE3OMES FIAN(EE; Shipley Alumna Engaged to Lt. Blaine F. Fairless, Navy, Son of U. S. Steel Head | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/arms-use-to-keep-peace-is-pledged-platform-backs-world-role-on.html | ARMS USE TO KEEP PEACE IS PLEDGED; Platform Backs World Role on Sovereignty Basis -- Opposes Racial Vote Ban ARMS USE TO KEEP PEACE IS PLEDGED | True | By Charles E. Eganspecial To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/bonds-for-vacationists.html | Bonds for Vacationists | True | FRANK SITER | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/ruth-knott-wed-to-army-officer-bride-of-lt-norman-halgood-jr-signal.html | RUTH KNOTT WED TO ARMY, OFFICER; Bride of Lt. Norman Halgood Jr., Signal Corps, in Home of Parents in Connecticut | True | | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/yankees-toppled-by-browns-7-to-3-5-unearned-runs-in-7th-beat-borowy.html | YANKEES TOPPLED BY BROWNS, 7 TO 3; 5 Unearned Runs in 7th Beat Borowy -- Potter Banished for Using Spitball | True | By John Drebingerspecial To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/indians-beat-athletics-win-21-as-gromek-hurls-fivehitter-cullenbine.html | INDIANS BEAT ATHLETICS; Win, 2-1, as Gromek Hurls Five-Hitter -- Cullenbine Is Star | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/red-sox-top-chicago-win-seasons-series.html | RED SOX TOP CHICAGO, WIN SEASON'S SERIES | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/roosevelt-needed-mrs-douglas-says-his-experience-as-war-chief.html | ROOSEVELT NEEDED, MRS. DOUGLAS SAYS; His Experience as War Chief, Influence on Peace Terms, Held Essential | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/contract-liquidations-ordered.html | Contract Liquidations Ordered | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/industry-gets-year-to-equalize-pay-corsi-says-a-transition-period.html | INDUSTRY GETS YEAR TO EQUALIZE PAY; Corsi Says a Transition Period Is Necessary Before Strict Enforcement of New Law NO COMPLAINTS MADE YET Number of Women Whose Wages Will Be Affected Not Known to State Officials | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/generals-yard-now-garden.html | General's Yard Now Garden | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/brazilians-thrilled-by-landing-in-italy.html | BRAZILIANS THRILLED BY LANDING IN ITALY | True | By Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/engineer-gets-columbia-post.html | Engineer Gets Columbia Post | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/phils-and-pirates-divide-double-bill-pittsburgh-takes-opener-by-41.html | PHILS AND PIRATES DIVIDE DOUBLE BILL; Pittsburgh Takes Opener by 4-1, Then Loses, 3-2, Before Swing-Shift Crowd | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/british.html | British | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/generals-daughter-escapes-foe.html | General's Daughter Escapes Foe | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/oil-hunted-in-maryland.html | Oil Hunted in Maryland | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/us-japanese-unit-is-cited.html | U.S. Japanese Unit Is Cited | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/stab-deeper-into-poland.html | Stab Deeper Into Poland | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/erie-certificates-sold-guaranty-trust-is-successful-bidder-on.html | ERIE CERTIFICATES SOLD; Guaranty Trust Is Successful Bidder on $3,620,000 Issue | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/true-reciprocity-favored-genuine-multilateral-agreements-might.html | True Reciprocity Favored; Genuine Multilateral Agreements Might Eliminate Trade Barriers | True | ELVIN F. KILLHEFFER | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/plan-laid-to-make-washing-machines-boulware-tells-industry-date-for.html | PLAN LAID TO MAKE WASHING MACHINES; Boulware Tells Industry Date for Start Depends on Supply of Labor, Materials ISSUES 3-POINT PROGRAM Asks Data on Tools by July 29 Reconversion Date -- Bunker Outlines Cutback Policy PLAN LAID TO MAKE WASHING MACHINES | True | Special to THE NEW YORK TIMES | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/bonds-and-shares-on-london-market-giltedged-issues-improve-and.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edged Issues Improve and Demand for Leading Industrials Persists | True | By Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/gabreski-bags-31st-plane.html | Gabreski Bags 31st Plane | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/leesan-kauffman-married-to-ension-becomes-bride-of-j-lawrence.html | LEESAN KAUFFMAN MARRIED TO ENSION; Becomes Bride of J. Lawrence McEvitt, Navy, in Chapel of Church of Heavenly Rest | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/china-communists-stress-unity-aims-define-plans-for-successful-war.html | CHINA COMMUNISTS STRESS UNITY AIMS; Define Plans for Successful War and Outline Claims on National Regime | True | By Wireless To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/build-a-house-to-learn-costs.html | Build a House to Learn Costs | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/shortterm-home-loans-rise-sharply-in-last-year.html | Short-Term Home Loans Rise Sharply in Last Year | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/belfort-railroad-ruined.html | Belfort Railroad Ruined | True | By Telephone To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/robot-attack-resumed.html | Robot Attack Resumed | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/assogiates-attend-irex-large-service-colleagues-on-staff-of-times.html | ASSOGIATES ATTEND iREX LARGE SERVICE; !Colleagues on StAff of Times Are Pallbearers at Rites for Assistant Telegraph Edit'or | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/i-uiss-mary-j-macaulay-upstateteleraphr-44-nearll-i-i-once-aide-to.html | i UISS MARY J. MACAULAY; Up-State'Teler-aph-r 44 Nearll, I I Once Aide to Susan B. AnthonyI I | True | Special to THE NEW YORK TIMId. I | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/trippe-reelected-airways-president-pan-american-also-names-3.html | TRIPPE RE-ELECTED AIRWAYS PRESIDENT; Pan American Also Names 3 Directors, With P.T. Bush Replacing N.H. Davis | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/senator-jacksons-address-as-the-permanent-chairman-at-chicago.html | Senator Jackson's Address as the Permanent Chairman at Chicago | True | By the United Press. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/expansion-of-marine-school-at-kings-point-fought-by-property-owners.html | Expansion of Marine School at Kings Point Fought by Property Owners in 8 Villages | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/wheat-opens-firm-on-rust-reports-yield-in-central-south-dakota-is.html | WHEAT OPENS FIRM ON RUST REPORTS; Yield in Central South Dakota Is Said to Be Seriously Cut -- Prices Change Little | True | Special to THE NEW YORK TIMES. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/admiral-and-general-told-to-form-new-tokyo-regime-seek-tokyo.html | Admiral and General Told To Form New Tokyo Regime; SEEK TOKYO CABINET NEW TOKYO REGIME UP TO 2 WAR LORDS | True | | C1B 637416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/help-is-going-to-italy-clothing-and-medical-aid-to-be-sent-at.html | HELP IS GOING TO ITALY; Clothing and Medical Aid to Be Sent at Taylor's Request | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/mcelroy-crabb.html | McElroy -- Crabb | True | Special to 'rz Nv Yom Tn. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/british-push-south-take-troarn-rail-depot-while-second-column.html | BRITISH PUSH SOUTH; Take Troarn Rail Depot While Second Column Captures Bourguebus ENEMY SLOWS DRIVE Strong Anti-Tank Belt Checks Smash Toward Plains Before Paris BRITISH PUSH SOUTH IN CAEN OFFENSIVE | True | By Drew Middletonby Cable To the New York Times. | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/houses-are-sold-in-village-area-town-house-and-2-apartments-change.html | HOUSES ARE SOLD IN 'VILLAGE' AREA; Town House and 2 Apartments Change Hands -- Thayer St. Corner Purchased | True | | C1B 637416 |
| 1944-07-21 | 1944-07-21 | https://www.nytimes.com/1944/07/21/archives/buys-edison-property-operator-gets-vacant-industrial-building-in.html | BUYS EDISON PROPERTY; Operator Gets Vacant Industrial Building in the Bronx | True | | C1B 637416 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/dutch-honor-marthur-queen-wilhelmina-awards-medal-for-his-aid-to.html | DUTCH HONOR M'ARTHUR; Queen Wilhelmina Awards Medal for His Aid to East Indies | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/i-daugher-to-germain-a-hubbysi.html | I Daugh;er to Germain A. Hubbysl | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/opa-fur-orders-discussed.html | OPA Fur Orders Discussed | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/mrs-kovacs-net-victor-beats-miss-arnold-by-86-61-in-eastern-states.html | MRS. KOVACS NET VICTOR; Beats Miss Arnold by 8-6, 6-1 in Eastern States Upset | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/liquor-thief-shot-2-flee-policeman-surprises-three-men-looting.html | LIQUOR THIEF SHOT, 2 FLEE; Policeman Surprises Three Men Looting Store in Queens | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/jersey-orders-delay-on-medical-college.html | JERSEY ORDERS DELAY ON MEDICAL COLLEGE | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/sheer-nostalgia-strikes-sound-of-tin-horn-awakens-memories-of.html | Sheer Nostalgia Strikes; Sound of Tin Horn Awakens Memories of Rag-Bag Days | True | FREDERICK B. HODGES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/press-sees-gaping-fissure.html | Press Sees Gaping "Fissure" | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/act-for-interned-group-trustees-of-college-in-china-want-ruling-on.html | ACT FOR INTERNED GROUP; Trustees of College in China Want Ruling on Colleagues | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/jersey-lawyer-accused-richard-stockton-former-jurist-paroled-on.html | JERSEY LAWYER ACCUSED; Richard Stockton, Former Jurist, Paroled on Theft Charge | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/platform-is-condemned-democrats-bowed-to-souths-bigots-negroes.html | PLATFORM IS CONDEMNED; Democrats Bowed to South's Bigots, Negroes' Spokesman Says | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/mrs-paul-f-jackson.html | MRS. PAUL F. JACKSON | True | | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/5-exiled-firemen-retract-charge-lieutenants-say-they-should-not.html | 5 EXILED FIREMEN RETRACT CHARGE; Lieutenants Say They Should Not Have Attributed to Chief Statement on 'Slackers' WALSH IS 'WELL SATISFIED' Incident Is Closed, He Asserts, and Transfers of the Men Will Be 'Readjusted' Soon | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/lieut-mary-moore-of-waves-fianoee-engaged-to-army-flier-lt-col-john.html | LIEUT. ,MARY MOORE OF WAVES FIANOEE; Engaged to Army Flier, Lt. Col. John C. Meyer, Who Flew on 90 Missions in Europe | True | Speclsl to THz NLV YO '[lzs. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/slayers-friend-seized-last-member-of-holdup-band-admits-he-had.html | SLAYER'S FRIEND SEIZED; Last Member of Hold-Up Band Admits He Had Pistol | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/miss-ida-l-woolworth.html | MISS IDA L. WOOLWORTH | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/germans-in-russia-speak-urge-reich-generals-to-fight-hitler-regime.html | GERMANS IN RUSSIA SPEAK; Urge Reich Generals to Fight Hitler Regime Openly | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/indians-with-bagby-beat-athletics-41.html | INDIANS, WITH BAGBY, BEAT ATHLETICS, 4-1 | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/drive-south-of-caen-stalls-as-rain-floods-battle-area-british.html | Drive South of Caen Stalls As Rain Floods Battle Area; British Forced to Withdraw Armored Units -- Canadians Beat Off Fierce German Counter-Attacks in Mud and Mists DRIVE IS HALTED SOUTH OF CAEN | True | By Drew Middletonby Cable To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/action-soon-predicted.html | Action Soon Predicted | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/cornell-fund-head-retires.html | Cornell Fund Head Retires | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/shreve-triumphs-in-golf-tourney-net-card-of-66-leads-dox-in-beers.html | SHREVE TRIUMPHS IN GOLF TOURNEY; Net Card of 66 Leads Dox in Beers Memorials -- Benedict Scores at Baltusrol | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/trade-curbs-warning-bunn-state-department-aide-says-shackles-must.html | TRADE CURBS WARNING; Bunn, State Department Aide, Says Shackles Must End | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/2d-ballot-decides-wallace-leading-429-12-to-319-12-on-first-is.html | 2D BALLOT DECIDES; Wallace, Leading 429 1/2 to 319 1/2 on First, Is Crushed 1,100 to 66 BREAK BY MARYLAND Real Fight Ends With Big Shift by Illinois - Ready, Says Senator AFTER THE ROLL-CALL ON THE SECOND BALLOT TRUMAN IS CHOSEN FOR VICE PRESIDENT | True | By Turner Catledgespecial To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/help-is-promised-by-realty-groups-offer-cooperation-in-study-of.html | HELP IS PROMISED BY REALTY GROUPS; Offer Cooperation in Study of Commercial Rent Situation by State and City | True | | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/capt-gaiu-d-tulia.html | CAPT. GAIUS D. TULIA | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/tuliu8-bauer.html | TULIU8 BAUER | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/us-air-ace-a-prisoner-nazis-hold-maj-james-goodson-credited-with-30.html | U.S. AIR ACE A PRISONER; Nazis Hold Maj. James Goodson, Credited With 30 Foes | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/rayon-mill-switch-to-duck-ruled-out-trade-members-assert-few-looms.html | RAYON MILL SWITCH TO DUCK RULED OUT; Trade Members Assert Few Looms Would Be Suitable for Making Tenting | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/us-patrols-stab-across-arno-river-pierce-mountain-fringes-of-gothic.html | U.S. PATROLS STAB ACROSS ARNO RIVER; Pierce Mountain Fringes of Gothic Line While British Thrust Nearer Florence U. S. PATROLS STAB ACROSS ARNO RIVER | True | By the United Press. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/winant-asks-sacrifices-enduring-peace-impossible-otherwise-he-tells.html | WINANT ASKS SACRIFICES; Enduring Peace Impossible Otherwise, He Tells British | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/group-to-back-roosevelt.html | Group to Back Roosevelt | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/plans-50000000-issue-central-new-york-power-asks-mortgage-bond.html | PLANS $50,000,000 ISSUE; Central New York Power Asks Mortgage Bond Permit | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/90000-to-help-belgians-appropriation-to-be-forwarded-by-relief.html | $90,000 TO HELP BELGIANS; Appropriation to Be Forwarded by Relief Society Here | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/attack-on-guam.html | ATTACK ON GUAM | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/w-s-catherwood-3d-have-soni.html | [W. S. Catherwood$ 3d Have SonI | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/fort-totten-nine-victor-53.html | Fort Totten Nine Victor, 5-3 | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/lays-blast-to-dynamite-bergen-detective-doubts-bomb-fell-in.html | LAYS BLAST TO DYNAMITE; Bergen Detective Doubts Bomb Fell in Fairlawn Cemetery | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/oil-concern-plans-redemption.html | Oil Concern Plans Redemption | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/planes-from-reich-believed-off.html | Planes From Reich Believed Off | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/airlines-select-royce-domestic-operators-engage-counsel-in.html | AIRLINES SELECT ROYCE; Domestic Operators Engage Counsel in International Contest | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/members-of-wlb-reverse-positions-union-representatives-oppose.html | MEMBERS OF WLB REVERSE POSITIONS; Union Representatives Oppose Security Provision, but Industry Group Favors It ' CLOSED SHOP THE ISSUE Unusual Situation Developed by California Metal Trades Dispute | True | Special to THE NEW YORK TIMES. | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/meat-ration-issue-snarls-4-agencies.html | MEAT RATION ISSUE SNARLS 4 AGENCIES | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/japanese-on-run-in-india-lose-arms-cache-allies-strike-at-vital.html | Japanese, on Run in India, Lose Arms Cache; Allies Strike at Vital Equipment Center | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/divorces-tp-durell-wife-gets-reno-decree-from-state-democratic.html | DIVORCES T.P. DURELL; Wife Gets Reno Decree From State Democratic Treasurer | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/anthony-smol1.html | ANTHONY SMOL1 | True | Special to TI4 Nlv YORX TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/allies-in-east-normandy-inch-ahead-through-mud.html | ALLIES IN EAST NORMANDY INCH AHEAD THROUGH MUD | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/potter-suspended-for-wetting-ball-harridge-awaiting-umpires-report.html | POTTER SUSPENDED FOR 'WETTING' BALL; Harridge Awaiting Umpire's Report Charging Browns' Hurler Violated Rule | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/predicts-hitlers-death-monday.html | Predicts Hitler's Death Monday | True | By Wireless To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/history-club-invites-children-to-enroll.html | HISTORY CLUB INVITES CHILDREN TO ENROLL | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/brecheen-of-cards-blanks-giants-50-allows-ottmen-only-5-blows-to.html | BRECHEEN OF CARDS BLANKS GIANTS, 5-0; Allows Ottmen Only 5 Blows to Take Verdict Before 21,209 at Night Game HOPP, SANDERS CONNECT Circuit Drives Pace 14-Hit St. Louis Attack Against Feldman and Adams | True | By James P. Dawson | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/invaders-find-defenses-of-guam-blown-to-shreds-by-our-attacks.html | Invaders Find Defenses of Guam Blown to Shreds by Our Attacks; AMERICANS FIND GUAM IN SHREDS | True | By John R. Henry of International News Service For the Combined Allied Press | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/hits-coddling-prisoners-state-army-and-navy-union-urges-treatment.html | HITS CODDLING PRISONERS; State Army and Navy Union Urges Treatment as Enemies | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/stimson-returs-to-us-refuses-to-comment-on-visits-to-french-and.html | STIMSON RETURS TO U.S.; Refuses to Comment on Visits to French and Italian Fronts | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/settles-rent-dispute-new-rochelle-army-officer-to-pay-10-more-for.html | SETTLES RENT DISPUTE; New Rochelle Army Officer to Pay $10 More for Apartment | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/states-tax-return-shows-24-1943-rise-government-report-puts-total.html | STATES TAX RETURN SHOWS 2.4% 1943 RISE; Government Report Puts Total at $5,094,000,000 Against $4,975,000,000 in 1942 CORPORATE LEVY UP 24.1% Individual Collections 17.7% Higher -- 'Gas,' License Plate Receipts Off on Rationing | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/large-plot-sold-in-paramus.html | Large Plot Sold in Paramus | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/abroad-as-the-curtain-falls-on-the-great-american-show.html | Abroad; As the Curtain Falls on the Great American Show | True | By Anne O'Hare McCormick | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/us-bomb-deluge-on-reich-continues-3000-more-planes-bombard-aircraft.html | U.S. BOMB DELUGE ON REICH CONTINUES; 3,000 More Planes Bombard Aircraft and Oil Plants in Central Germany AMERICANS LOSE 46 CRAFT Day Blows Follow 4,500-Ton Assault by RAF Heavies on Belgium and France | True | By David Andersonby Wireless To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/dehydrated-food-for-army-tested-method-of-supplying-men-on-fighting.html | DEHYDRATED FOOD FOR ARMY TESTED; Method of Supplying Men on Fighting Fronts Shown on Governors Island | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/zeppelin-plant-gone-swiss-witnesses-say.html | Zeppelin Plant Gone, Swiss Witnesses Say | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/cotton-prices-off-by-30-to-38-points-war-news-and-good-weather.html | COTTON PRICES OFF BY 30 TO 38 POINTS; War News and Good Weather Result in the Heaviest Liquidation in Weeks | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/dennis-morgan-gets-lead-in-god-is-my-copilot-three-films-are-held.html | Dennis Morgan Gets Lead in 'God Is My Co-Pilot' -- Three Films Are Held Over at Local Theatres | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/62419000-bonds-listed-for-award-municipal-offerings-set-for-next.html | $62,419,000 BONDS LISTED FOR AWARD; Municipal Offerings Set for Next Week Headed by One Issue of $29,406,000 | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/bears-get-johnson-pitcher.html | Bears Get Johnson, Pitcher | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/youth-ideas-seek-delinquency-cure-teen-age-children-put-blame-on.html | YOUTH IDEAS SEEK DELINQUENCY CURE; ' Teen Age Children Put Blame on Parents and Community -- Urge More Recreation ' TEEN CANTEENS ASKED High School Students in Panel Discussion Present Views on Their Own Problems | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/elected-as-a-trustee-of-long-island-bank.html | Elected as a Trustee Of Long Island Bank | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/graziano-outpoints-reno-triumphs-in-main-eightround-bout-at-fort.html | GRAZIANO OUTPOINTS RENO; Triumphs in Main Eight-Round Bout at Fort Hamilton | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/john-f-mahaffey-47-head-of-realty-firm.html | JOHN F. MAHAFFEY, 47, HEAD OF REALTY FIRM | True | Special to THE NEW No TES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/princequillo-tops-field-in-handicap-gets-heaviest-impost-120-pounds.html | PRINCEQUILLO TOPS FIELD IN HANDICAP; Gets Heaviest Impost, 120 Pounds, for Empire Questionnaire at Jamaica Today FIRE WARDEN, BRINKS WIN Freedman Racers, Trained by Bert Pomeroy, Show Way - Hutch Also Triumphs | True | By Bryan Field | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/unions-bid-aliens-rise-exhort-foreign-workers-in-reich-to-aid.html | UNIONS BID ALIENS RISE; Exhort Foreign Workers in Reich to Aid Hitler Overthrow | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/monetary-parley-agrees-on-terms-of-world-bank-world-bank-is-set-at.html | Monetary Parley Agrees On Terms of World Bank; WORLD BANK IS SET AT $8,800,000,000 | True | By Russell Porterspecial To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/wttia_-r-thlydiu1m.html | W{.T.T.IA_, R. THIYDIU1M[ | True | Special to Ti Nzw YOIK TMam. | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/40-play-centers-closed-lack-of-instructors-keeps-school-centers-in.html | 40 PLAY CENTERS CLOSED; Lack of Instructors Keeps School Centers in City Idle | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/orioles-and-bears-split-baltimore-wins-the-opener-51-then-loses-in.html | ORIOLES AND BEARS SPLIT; Baltimore Wins the Opener, 5-1 Then Loses in Nightcap, 8-5 | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/wheat-resists-bears-pressure-july-closes-up-58-cent-on-eveningup.html | WHEAT RESISTS BEARS' PRESSURE; July Closes Up 5/8 Cent on Evening-Up Operations, With Some Deferred Months Off | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/invokes-world-law-for-war-criminals.html | INVOKES WORLD LAW FOR WAR CRIMINALS | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/-commander-in-chief.html | " COMMANDER IN CHIEF" | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/held-in-rationing-frauds-gas-station-operator-accused-of-having.html | HELD IN RATIONING FRAUDS; ' Gas' Station Operator Accused of Having Counterfeit Stamps | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/hitler-hunts-foes-thousands-of-officers-reported-arrested-in-purge.html | HITLER HUNTS FOES; Thousands of Officers Reported Arrested in Purge of Army MUTINY IS RUMORED Sailors at Kiel, Stettin and Troops in East Said to Revolt NAZIS BLOCK PLOT TO SEIZE CONTROL | True | By Raymond Daniellby Cable To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/olive-p-weaver-married-wed-in-overbrook-church-to-lt.html | OLIVE P. WEAVER MARRIED; Wed in Overbrook Church to Lt., | True | , ,o%, | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/nazis-exploit-plot-for-propaganda-broadcasts-stress-that-enemy.html | NAZIS EXPLOIT PLOT FOR PROPAGANDA; Broadcasts Stress That 'Enemy' Inspired the Attempt to Kill Hitler and Aides | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/hitler-honors-vilna-defender.html | Hitler Honors Vilna 'Defender' | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/chinese-to-train-here-1200-to-be-sent-to-us-to-study-industrial.html | CHINESE TO TRAIN HERE; 1,200 to Be Sent to U.S. to Study Industrial Methods | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/ordinary-life-sales-rise.html | Ordinary Life Sales Rise | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/links-industry-to-plot-briton-offers-new-theory-for-attempt-on.html | LINKS INDUSTRY TO PLOT; Briton Offers New Theory for Attempt on Hitler's Life | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/press-opinion-on-naming-of-roosevelt.html | Press Opinion on Naming of Roosevelt | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/stock-prices-snap-on-unrest-in-reich-drop-1-to-3-points-on-theory.html | STOCK PRICES SNAP ON UNREST IN REICH; Drop 1 to 3 Points on Theory That the Reported Revolt Might Shorten War POPULAR ISSUES SAG New York Central Bears Brunt of Pressure Decline by 1/2 to a Close of 20 1/4 | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/named-as-archbishop-bishop-rohlman-is-made-coadjutor-to-see-of.html | NAMED AS ARCHBISHOP; Bishop Rohlman Is Made Coadjutor to See of Dubuque | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/speeds-veteran-reemployment.html | Speeds Veteran Re-employment | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/apartment-sales-cover-wide-area-large-houses-on-east-and-west-side.html | APARTMENT SALES COVER WIDE AREA; Large Houses on East and West Side Are Purchased by Operators | True | | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/ringling-circus-resumes-july-30.html | Ringling Circus Resumes July 30 | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/nazi-captives-hail-news-normandy-group-regrets-that-hitler-escaped.html | NAZI CAPTIVES HAIL NEWS; Normandy Group Regrets That Hitler Escaped Assassination | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/f-b-reynolds-62-shade-firm-head-president-of-columbia-mills-makers.html | F. B. REYNOLDS; 62, SHADE FIRM HEAD; President of Columbia Mills, Makers Also of Venetian. Dies Blinds, in B6onxville | True | Special to Naw NoP.K Tmr. s. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/dr-charles-o-banks-brooklyn-organist.html | DR. CHARLES O. BANKS, BROOKLYN ORGANIST | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/early-start-made-in-womens-wear-reorders-of-fall-apparel-now-coming.html | EARLY START MADE IN WOMEN'S WEAR; Reorders of Fall Apparel Now Coming in, With Increased Buying Indicated | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/pirates-trip-phils-53-three-runs-in-2d-frame-help-butcher-win-on.html | PIRATES TRIP PHILS, 5-3; Three Runs in 2d Frame Help Butcher Win on Mound | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/fea-s-clapper.html | FEA S. CLAPPER | True | Special to THE Nrw YoR Tr. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/john-f-keabney.html | JOHN F. KEABNEY | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/change-in-name-proposed.html | Change in Name Proposed | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/tito-held-no-pawn-though-prosoviet-yugoslavs-liberation-leader-is.html | TITO HELD NO PAWN THOUGH PRO-SOVIET; Yugoslavs' Liberation Leader Is Courting Serbs for Vital Participation in Coalition HOPE FOR CLOSING OF RIFT Premier Confident Germans Can Be Driven Out if Allies Continue to Ship Arms | True | By C. L. Sulzbergerby Wireless To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/professional-disagreement.html | Professional Disagreement | True | ARTILLERY CAPTAIN. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/opa-trial-set-for-kraft-court-fixes-aug-26-hearing-on-price.html | OPA TRIAL SET FOR KRAFT; Court Fixes Aug. 26 Hearing on Price Violation Charge | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/houses-in-bronx-sold-dollar-savings-bank-and-holc-dispose-of.html | HOUSES IN BRONX SOLD; Dollar Savings Bank and HOLC Dispose of Properties | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/farley-pledges-roosevelt-backing-accepting-decision-of-convention.html | Farley Pledges Roosevelt Backing, Accepting Decision of Convention; FARLEY TO SUPPORT ROOSEVELT, TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/himmler-controls-berlin.html | Himmler Controls Berlin | True | By Telephone To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/chinese.html | Chinese | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/qualify-without-playing.html | Qualify Without Playing | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/i-mbs-edward-f-steeiey.html | i MBS. EDWARD F. STEEIEY | True | I Spedal to Txz Nw YOK TXMzS. I | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/bushwicks-down-stars-85.html | Bushwicks Down Stars, 8-5 | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/new-yorkers-among-dead.html | New Yorkers Among Dead | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/brownell-assails-talk-at-navy-base-says-the-people-will-resent-the.html | BROWNELL ASSAILS TALK AT NAVY BASE; Says the People Will Resent the President's 'Effort to Exploit Armed Forces' | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/heavy-weapons-asked-general-shang-mission-chief-says-they-will.html | HEAVY WEAPONS ASKED; General Shang, Mission Chief, Says They Will Bring Victory | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/wives-of-90-airmen-sail.html | Wives of 90 Airmen Sail | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/books-authors.html | Books -- Authors | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/ms-wttttjc-.html | ms. WT'TTTJ,C "] | True | special to THX NW Yov TnT. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/lumber-production-up-orders-shipments-during-week-below-levels-in.html | LUMBER PRODUCTION UP; Orders, Shipments During Week Below Levels in 1943 Period | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/dodgers-bow-before-reds-3-to-2-as-williams-collects-four-blows.html | Dodgers Bow Before Reds, 3 to 2, As Williams Collects Four Blows; Brooklyn Drops Into Last Place Tie With Braves -- Error in Sixth Helps Heusser Win -- Dixie Walker Drives Homer | True | By Joseph C. Nichols | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/hundreds-of-officers-shot.html | Hundreds of Officers Shot | True | By Cable To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/john-warner-ladd-builder-of-early-telegraph-lines-in-new-england.html | JOHN WARNER LADD'; Builder of Early Telegraph Lines in New England Dies | True | Spcelll to THE NL'W YO.K TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/iretandshoff.html | Iretand--Shoff | True | Special to THE NV Yoc Tr.z. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/h-theodric-westbrook.html | H. THEODRIC WESTBROOK | True | Special to TI Ngw YOP. K TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/japanese-thrash-in-new-guinea-trap-americans-sharply-repulse-enemy.html | JAPANESE THRASH IN NEW GUINEA TRAP; Americans Sharply Repulse Enemy Attack on Southern Flank on Driniumor River | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/4000-sign-nostrike-pledge.html | 4,000 Sign No-Strike Pledge | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/w-w-armstrong-exselqator-dead-former-state-legislator-lec-insurance.html | W. W. ARMSTRONG, EX-SElqATOR, DEAD; Former State Legislator Lec Insurance Probe in 905m Aided Road System | True | 3peclM to Tas NnV Noax Tmzg _ _ | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/russians-race-on-bug-river-is-crossed-again-on-wide-front-due-east.html | RUSSIANS RACE ON; Bug River Is Crossed Again on Wide Front Due East of Lublin LWOW BATTLE BEGUN Brest-Litovsk Railway to Chelm Cut -- Ostrov Is Captured in North RUSSIANS PRESS NEARER TO RIGA, WARSAW AND LWOW RUSSIANS RACE ON TOWARD WARSAW | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/splitup-of-shares-planned.html | Split-Up of Shares Planned | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/veterans-memorial-proposed-in-queens.html | VETERANS' MEMORIAL PROPOSED IN QUEENS | True | | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/manero-with-141-heads-qualifiers-leads-strazza-goggin-annon-in.html | MANERO, WITH 141, HEADS QUALIFIERS; Leads Strazza, Goggin, Annon in District Competition for P.G.A. Title Play | True | By Allison Danzigspecial To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/fate-intended-for-hitler-killed-double-berne-says.html | Fate Intended for Hitler Killed Double, Berne Says | True | By Telephone To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/city-inspects-hotels-for-cooking-devices.html | CITY INSPECTS HOTELS FOR COOKING DEVICES | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/guam-landing-chief-a-veteran-invader.html | GUAM LANDING CHIEF A VETERAN INVADER | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/bernard-levenson.html | BERNARD LEVENSON | True | .pecIal to THz Nzw Yo Txrs. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/bombs-smash-shops-and-set-fire-to-ruins-in-south-killing-12.html | Bombs Smash Shops and Set Fire to Ruins in South, Killing 12 -- Morrison Sees More Hardships Before Weapon Is Destroyed | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/finnish.html | Finnish | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/no-agreement-on-underwear.html | No Agreement on Underwear | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/relief-force-wins-hengyang-toehold-chinese-gain-in-suburbs-us.html | RELIEF FORCE WINS HENGYANG TOEHOLD; Chinese Gain in Suburbs -- U.S. Fliers Drop Food to Isolated Troops in City | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/plane-crash-kills-two-majors.html | Plane Crash Kills Two Majors | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/merry-fahrney-weds-envoys-son.html | Merry Fahrney Weds Envoy's Son | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/mrs-bolton-of-the-house-will-visit-england-to-study-care-given-to.html | Mrs. Bolton of the House Will Visit England To Study Care Given to American Wounded | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/helps-paralysis-victim-president-orders-electricity-run-to-farm-of.html | HELPS PARALYSIS VICTIM; President Orders Electricity Run to Farm of Stricken Youth | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/-frankfort-officer-urges-new-revolt.html | ' FRANKFORT OFFICER' URGES NEW REVOLT | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/oklahoma-delegate-stricken.html | Oklahoma Delegate Stricken | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/united-states.html | United States | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/wage-parity-plea-rejected.html | Wage Parity Plea Rejected | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/woman-dies-by-poison-daughter-of-ed-hans-baltimore-lawyer-a-suicide.html | WOMAN DIES BY POISON; Daughter of E.D. Hans, Baltimore Lawyer, a Suicide Here | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/beachheads-set-up-americans-invade-guam-after-mighty-us-blow-from.html | BEACHHEADS SET UP; Americans Invade Guam After Mighty U.S. Blow From Sea and Air OPPOSITION IS LIGHT Resistance Increases as Japanese Are Pushed Toward Inland Hills BEACHHEADS SET UP IN GUAM INVASION | True | By George F. Horneby Telephone To the New York Times. | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/truman-campaign-up-to-president-nominee-says-he-will-follow-plans.html | TRUMAN CAMPAIGN UP TO PRESIDENT; Nominee Says He Will Follow Plans of 'Chief' -- Will Quit Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/ohio-libel-suit-ruled-out-1000000-cio-action-against-beacon-journal.html | OHIO LIBEL SUIT RULED OUT; $1,000,000 CIO Action Against Beacon Journal Is Dismissed | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/back-from-guadalcanal-98-marines-home-on-furlough-here-after-27.html | BACK FROM GUADALCANAL; 98 Marines Home on Furlough Here After 27 Months in Pacific | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/meskdbew-j-irrt-tr.html | MES.,kDBEW J. IrrT, T..R | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/says-government-slept.html | Says Government Slept | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/tamy-comsto3k-57-inlgwsper-w0abl-ssociate-editor-of-the-tulsa.html | tAMY COMSTO(3K, 57, INlgWSP/ER W0Abl; ,ssociate Editor of The Tulsa Tribune 25 Years Diesm Began in Field in 1911 | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/school-bus-service-is-being-restored.html | SCHOOL BUS SERVICE IS BEING RESTORED | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/earnings-of-acf-put-at-5591832-net-for-fiscal-year-ended-with-april.html | EARNINGS OF ACF PUT AT $5,591,832; Net for Fiscal Year Ended With April Equivalent to $5.95 on Common EARNINGS OF ACF PUT AT $5,591,832 | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/vatican-denies-pope-felicitated-hitler.html | VATICAN DENIES POPE FELICITATED HITLER | True | By Cable To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/ecuadorean-minister-resigns.html | Ecuadorean Minister Resigns | True | By Cable To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/canteen-honors-100000th-visitor-open-house-for-officers-fetes.html | CANTEEN HONORS 100,000TH VISITOR; Open House for Officers Fetes British Naval Officer as It Celebrates 2d Anniversary | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/i-sally-sager-bride-of-navy-man.html | I Sally Sager Bride of Navy Man | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/otsego-county-leads-in-sales-of-e-bonds.html | OTSEGO COUNTY LEADS IN SALES OF E BONDS | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/bank-buys-old-fire-house-to-protect-lien-on-hotel.html | Bank Buys Old Fire House To Protect Lien on Hotel | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/macleodmax-muller.html | MacLeod--Max Muller | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/erie-shows-loss-in-june-deficit-is-attributed-to-added-tax-payments.html | ERIE SHOWS LOSS IN JUNE; Deficit Is Attributed to Added Tax Payments in Jersey | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/38-ending-fbi-academy-course.html | 38 Ending FBI Academy Course | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/democrats-set-records-consuming-food-drink.html | Democrats Set Records Consuming Food, Drink | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/aau-swimming-carded.html | A.A.U. Swimming Carded | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/dividend-news-gamewell-company.html | DIVIDEND NEWS; Gamewell Company | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/sec-is-urged-to-act-on-power-company.html | SEC IS URGED TO ACT ON POWER COMPANY | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/utility-report.html | UTILITY REPORT | True | | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/cunninghammccue.html | Cunningham--McCue | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/tule-lake-police-quit-last-of-japanese-force-give-up-jobs-after.html | TULE LAKE POLICE QUIT; Last of Japanese Force Give Up Jobs After Threats | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/wed-in-times-sq-center-army-sergeant-and-childhood-sweetheart-are.html | WED IN TIMES SQ. CENTER; Army Sergeant and Childhood Sweetheart Are Married | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/elderly-woman-ignores-warfare-refuses-to-leave-old-home-as-british.html | ELDERLY WOMAN IGNORES WARFARE; Refuses to Leave Old Home as British and Germans Smash French Hamlet | True | By Wireless To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/tear-gas-fells-2-in-office.html | Tear Gas Fells 2 in Office | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/human-betterment-vs-animals.html | Human Betterment vs. Animals | True | G.E. MOGFORD. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/protests-pile-up-on-textile-faults-new-yorkers-join-in-complaints.html | PROTESTS PILE UP ON TEXTILE FAULTS; New Yorkers Join in Complaints Against Prices and Quality of Materials | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/clarence-w-hobbs-insrtt-chef-an-senator-in-massachusetts.html | CLARENCE W. HOBBS; !ome Ins.r-T.:T Ch:ef an , Senator in Massachusetts | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/monetary-parley-sums-up-results-conference-adopts-report-on-money.html | MONETARY PARLEY SUMS UP RESULTS; Conference Adopts Report on Money and Finance Problems and Plans for Cooperation EFFECT IN PEACE IS CITED Suggested Program May Shape Course of Foreign Trade, Summary Sets Forth | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/advertising-news.html | Advertising News | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/elizabeth-potter-bicoes-eioaoed-junior-at-bryn-mawr-college-will-be.html | ELIZABETH POTTER BICOES EIOAOED; Junior at Bryn Mawr College Will Be Wed to Lieut. Elisha Atkins of Marine Corps | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/1943-candy-output-hit-record.html | 1943 Candy Output Hit Record | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/big-city-bosses-won-over-hillman-two-presidential-letters-had.html | BIG CITY BOSSES WON OVER HILLMAN; Two Presidential Letters Had Important Influence on Convention Strategy BIG CITY BOSSES WON OVER HILLMAN | True | By James A. Hagerty special To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/cubs-check-braves-in-homer-duel-42.html | CUBS CHECK BRAVES IN HOMER DUEL, 4-2 | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/mrs-lee-p-davis-jr.html | MRS. LEE P. DAVIS JR. | True | Special to Tm NEW YORK TIMr. | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/truman-came-up-in-farm-boy-role-without-money-for-college-he-worked.html | TRUMAN CAME UP IN 'FARM BOY' ROLE; Without Money for College, He Worked as Porter, Clerk and Other Odd Jobs PROTEGE OF PENDERGAST Kansas City Political 'Boss' Made Him County Judge, Then Picked Him for the Senate | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/urges-short-cuts-be-kept-in-education.html | URGES SHORT CUTS BE KEPT IN EDUCATION | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/8-fliers-die-in-air-collision.html | 8 Fliers Die in Air Collision | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/bonds-and-shares-on-london-market-industrials-chiefly-those-with.html | BONDS AND SHARES ON LONDON MARKET; Industrials, Chiefly Those With Post-War Prospects, Well Supported | True | By Wireless To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/white-sox-beat-red-sox-triumph-53-as-turner-bats-in-four-runs.html | WHITE SOX BEAT RED SOX; Triumph, 5-3, as Turner Bats In Four Runs -- Hodgin Stars | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/two-japanese-named-to-peers.html | Two Japanese Named to Peers | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/saipan-wounded-land-on-coast.html | Saipan Wounded Land on Coast | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/dr-abn-hur-lbut.html | DR. ABN . HUR. LBUT | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/german-panic-hits-upper-silesia.html | German Panic Hits Upper Silesia | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/fake-railroad-men-get-27543-in-daring-holdup-in-weehawken.html | Fake Railroad Men Get $27,543 In Daring Hold-Up in Weehawken | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/new-york-navy-flier-killed.html | New York Navy Flier Killed | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/francis-m-barkel.html | FRA.NCIS M. BARKEl | True | Special to THE l!rSV YORK TIMZS. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/mkellar-warns-on-world-deals-he-urges-we-be-practical-in-financial.html | M'KELLAR WARNS ON WORLD DEALS; He Urges We Be 'Practical' in Financial Pacts With Allies as Well as With Foes | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/vlrtttjje-bbllcr.html | vlrt.t.tjJE B;bLL]CR | True | special to Tax v NoLx 'nu. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/burglary-laid-to-young-woman.html | Burglary Laid to Young Woman | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/exchanged-britons-reach-spain.html | Exchanged Britons Reach Spain | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/new-york-fight-comes-on-floor-delegates-disagree-on-division-of.html | NEW YORK FIGHT COMES ON FLOOR; Delegates Disagree on Division of First Ballot Vote, but Truman Gets 69 1/2, Wallace 23 | True | By Warren Moscowspecial To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/british.html | British | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/son-to-mrs-albert-c-perkins.html | Son to Mrs. Albert C. Perkins | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/marius-kiltoord.html | MARIUS KILTOORD | True | Special to E Nzw No TLr. | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/liquid-resources-postwar-factor-reserve-bulletin-says-funds.html | LIQUID RESOURCES POST-WAR FACTOR; Reserve Bulletin Says Funds Accumulated in War Drained by Industrial Conversion SEES BIG CALLS FOR CREDIT Transition Will Not Be Smooth and Many Months May Lapse Without Sales, Monthly Notes | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/odt-to-buy-5000-school-buses.html | ODT to Buy 5,000 School Buses | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/we-arent-in-berlin-yet.html | WE AREN'T IN BERLIN YET | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/jailed-for-overcharging.html | Jailed for Overcharging | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/sports-of-the-times-reg-us-pat-off-getting-closer-to-the-fourminute.html | Sports of the Times; Reg. U.S. Pat. Off. Getting Closer to the Four-Minute Mile | True | By Arthur Daley | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/luellan-mcmunn-wed-to-captaini.html | Luellan McMunn Wed to CaptainI | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/reported-as-missing-hero-is-safe-at-home.html | REPORTED AS MISSING, HERO IS SAFE AT HOME | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/jesuit-editor-hits-moscow-reports.html | JESUIT EDITOR HITS MOSCOW REPORTS | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/experts-chart-protein-diet-for-mothers-in-line-with-health-research.html | Experts Chart Protein Diet for Mothers In Line With Health Research at Harvard | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/allies-plan-rewards-for-italian-patriots.html | ALLIES PLAN REWARDS FOR ITALIAN PATRIOTS | True | By Cable To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/nazis-report-another-ace-lost.html | Nazis Report Another Ace Lost | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/strike-at-trenton-war-plant.html | Strike at Trenton War Plant | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/desolation-marks-area-below-caen-towns-and-villages-wrecked-by.html | DESOLATION MARKS AREA BELOW CAEN; Towns and Villages Wrecked by Terrific Allied Bombing Before British Attack | True | By James MacDonaldby Cable To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/joseph-t-schnitzer-i-pioneer-in-films-571.html | JOSEPH t. SCHNITZER, I PIONEER IN FILMS, 571 | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/not-all-read-newspapers-further-analysis-of-the-presidents-attitude.html | Not All Read Newspapers; Further Analysis of the President's Attitude Toward the Press | True | FRANCIS KINGSLEY. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/opa-frauds-laid-to-7-at-scranton-four-exofficials-are-among-those.html | OPA FRAUDS LAID TO 7 AT SCRANTON; Four Ex-Officials Are Among Those Accused of Ration-Coupon Violations | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/rumanian.html | Rumanian | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/navy-sets-up-unit-to-end-contracts.html | NAVY SETS UP UNIT TO END CONTRACTS | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/nazi-oil-reduced-40-briton-reveals-slash-in-june-as-result-of.html | NAZI OIL REDUCED 40%; Briton Reveals Slash in June as Result of Bombing | True | By Wireless To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/news-for-frenchmen.html | NEWS FOR FRENCHMEN | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/maple-leafs-purchase-morgan.html | Maple Leafs Purchase Morgan | True | | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/contests-in-primary-today.html | Contests in Primary Today | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/russian.html | Russian | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/johnston-pictures-russia-to-dewey-he-tells-governor-that-stalin.html | JOHNSTON PICTURES RUSSIA TO DEWEY; He Tells Governor That Stalin Asked Him for Description of Republican Candidate | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/tigers-3-in-ninth-stop-senators-65-cramer-singles-in-two-runs-then.html | TIGERS 3 IN NINTH STOP SENATORS, 6-5; Cramer Singles in Two Runs, Then Tallies Deciding One to Give Trout Victory | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/nelson-geersten-in-tie-each-posts-67-in-leading-field-in-2500-utah.html | NELSON, GEERSTEN IN TIE; Each Posts 67 in Leading Field in $2,500 Utah Open Golf | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/brestlitovsk-outflanked.html | Brest-Litovsk Outflanked | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/patents-won-on-soapfromcoffee-and-way-to-age-tobacco-faster-dr.html | Patents Won on Soap-From-Coffee And Way to 'Age' Tobacco Faster; Dr. Goldsmith Gets Rights on Sound Control Device -- Inventors Active in Fields of Textiles, Aviation and Chemicals NEWS OF PATENTS | True | From Staff Correspondent | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/i-margaret-mintosh-wed-daughter-of-navy-captain-bride-of-ensign.html | i MARGARET M'INTOSH WED; Daughter of Navy Captain Bride of Ensign Allen Gilmore? USN | True | Special to Ta New Nom Taz.q. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/modified-victorian-furniture-being-reproduced.html | MODIFIED VICTORIAN FURNITURE BEING REPRODUCED | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/gasoline-drought-halts-many-autos-here.html | Gasoline Drought Halts Many Autos Here; | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/henry-russell.html | HENRY RUSSELL | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/new-shipyard-contract-signed.html | New Shipyard Contract Signed | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/marines-save-dogs-life-accept-it-for-service-and-so-lift-death.html | MARINES SAVE DOG'S LIFE; Accept It for Service and So Lift Death Sentence | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/butter-cut-predicted-trade-says-adverse-weather-means-less-for.html | BUTTER CUT PREDICTED; Trade Says Adverse Weather Means Less for Civilians | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/andersonschultz.html | Anderson---Schultz | True | .cial to Nzw Yo ar.s. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/mexicos-fliers-hailed-avila-camacho-may-come-to-us-to-bid-airmen.html | MEXICO'S FLIERS HAILED; Avila Camacho May Come to U.S. to Bid Airmen Farewell | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/chicago-policy-king-killed.html | Chicago 'Policy King' Killed | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/united-nations.html | United Nations | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/hoaid-a-amos.html | HOAID A. AMOS | True | | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/koiso-appointed-premier-of-japan-admiral-yonai-navy-minister.html | KOISO APPOINTED PREMIER OF JAPAN; Admiral Yonai Navy Minister, Sugiyama War Minister and Shigemitsu Foreign Minister | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/new-bond-offers-total-1996000-weeks-flotations-here-include-only.html | NEW BOND OFFERS TOTAL $1,996,000; Week's Flotations Here Include Only Two Issues -- Equity Financing Increases | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/north-england-warned.html | North England Warned | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/afl-worked-quietly-for-senator-truman-avoiding-publicity-for.html | AFL Worked Quietly for Senator Truman, Avoiding Publicity for Constant Effort | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/874-naval-officers-graduated.html | 874 Naval Officers Graduated | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/german.html | German | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/mrs-william-_h-bell-mother-of-state-superintendenti-of-banks-dies.html | MRS. WILLIAM _H, BELL; Mother of State SuperintendentI of Banks Dies at Age of 77 I | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/colombia-curbs-platinum-deals.html | Colombia Curbs Platinum Deals | True | By Cable To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/40-nuns-become-citizens.html | 40 Nuns Become Citizens | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/alliance-reports-on-missionaries-476-are-supported-in-18-countries.html | ALLIANCE REPORTS ON MISSIONARIES; 476 Are Supported in 18 Countries, Annual Statement to Council Here Discloses | True | By Rachel K. McDowell | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/appointed-as-pastor-for-lutheran-students.html | Appointed as Pastor For Lutheran Students | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/miss-ellen-m-banta-is-married-to-ensign.html | MISS ELLEN M. BANTA IS MARRIED TO ENSIGN | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/news-of-food-cantaloupes-now-are-coming-from-3-states-other-areas.html | News of Food; Cantaloupes Now Are Coming From 3 States; Other Areas Will Supply This Section Later | True | By Jane Holt | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/card-applications-for-war-ballots-available-here-today-tomorrow.html | Card Applications for War Ballots Available Here Today, Tomorrow; Service Men's Relatives and Friends Urged to Send Forms -- Political Parties, Unions, CDVO, Canteens Help Distribution | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/j-henen-mwd.html | j. HENEN mWD | True | Special to T Nh'W Yo TntJ. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/freight-traffic-off-slightly.html | Freight Traffic Off Slightly | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/new-musical-set-to-open-this-fall-wilsons-bloomer-girl-goes-into.html | NEW MUSICAL SET TO OPEN THIS FALL; Wilson's 'Bloomer Girl' Goes Into Rehearsal on Aug. 7 -- Harburg Staging Vehicle | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/salvage-champs-visit-a-navy-ship-get-treat-at-naval-station-after.html | SALVAGE 'CHAMPS' VISIT A NAVY SHIP; Get Treat at Naval Station After Being Luncheon Guests of Newspaper Publishers | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/h-waiien-ashmore-sr.html | H. WAIIEN ASHMORE SR. | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/hull-to-seek-peace-on-nonpartisan-plan.html | HULL TO SEEK PEACE ON NON-PARTISAN PLAN | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/undrawn-blood.html | UNDRAWN BLOOD | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/colts-sells-electric-division.html | Colt's Sells Electric Division | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/sixstory-factory-sold-in-brooklyn.html | SIX-STORY FACTORY SOLD IN BROOKLYN | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/japanese.html | Japanese | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/fort-monmouth-to-be-host.html | Fort Monmouth to Be Host | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/lord-beaverbrook-here-for-oil-parley.html | LORD BEAVERBROOK HERE FOR OIL PARLEY | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/president-roosevelt-accepting-democratic-nomination.html | PRESIDENT ROOSEVELT ACCEPTING DEMOCRATIC NOMINATION | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/gate-crashed-easy-way-texas-couple-just-walks-in-with-lucas.html | GATE 'CRASHED' EASY WAY; Texas Couple Just Walks In With Lucas Demonstrators | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/second-place-race-sets-session-afire-demonstration-for-principal.html | SECOND PLACE RACE SETS SESSION AFIRE; Demonstration for Principal Rivals Begin Before Chairman Calls for Order PARADE OF FAVORITE SONS Hour After Hour Nominations and Seconding Speeches Stir Delegates and Galleries | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/navy-survey-lists-84972-for-shift-transfer-of-officers-and-men-to.html | NAVY SURVEY LISTS 84,972 FOR SHIFT; Transfer of Officers and Men to Sea Duty Urged, With 39,325 Added to Shore Plant OVERSEAS WAVES SOUGHT Board Suggests Lifting of Ban on Service of Enlisted Women in Hawaii, Caribbean, Canal | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/hull-says-germans-know-that-war-is-lost-but-warns-us-must-not-be.html | Hull Says Germans Know That War Is Lost, But Warns U.S. Must Not Be Overconfident | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/italians-see-nazi-end-liken-attack-on-hitler-to-the-action-against.html | ITALIANS SEE NAZI END; Liken Attack on Hitler to the Action Against Mussolini | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/-too-many-rivets-held-strike-cause-partial-shutdown-of-pullman.html | ' TOO MANY RIVETS' HELD STRIKE CAUSE; Partial Shut-Down of Pullman Indiana Plant Blamed on Output Argument | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/montgomery-stepson-wounded.html | Montgomery Stepson Wounded | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/tokyo-tells-landings.html | Tokyo Tells Landings | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/bricker-coming-to-albany.html | Bricker Coming to Albany | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/lieut-westmore-willcox-killed.html | Lieut. Westmore Willcox Killed | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/water-needed-for-horses.html | Water Needed for Horses | True | RUTH STILLMAN, | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/twilight-tear-after-11-straight-in-rich-arlington-classic-today.html | Twilight Tear After 11 Straight In Rich Arlington Classic Today; Pensive and Miss Keeneland Also to Carry Calumet Silks at Chicago -- Three Others Named for Mile and Quarter Race | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/guckenberger-hits-tiein-fruit-sales-wires-bowles-proposed-plan.html | GUCKENBERGER HITS TIE-IN FRUIT SALES; Wires Bowles Proposed Plan Would Result in Abnormal Waste of Food | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/obstetricians-decry-short-confinements.html | OBSTETRICIANS DECRY SHORT CONFINEMENTS | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/time-for-integration-asked.html | Time for Integration Asked | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/motorists-unable-to-use-ration-stamps.html | Motorists Unable to Use Ration Stamps | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/navy-board-begins-inquiry-on-blast-three-captains-sit-at-port.html | NAVY BOARD BEGINS INQUIRY ON BLAST; Three Captains Sit at Port Chicago to Got Facts -- New Yorkers Among Dead | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/back-sales-training-plan-1250-retailers-reply-to-carpet-institute.html | BACK SALES TRAINING PLAN; 1,250 Retailers Reply to Carpet Institute Questionnaire | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/shugarmanndenson.html | Shugarmann--Denson | True | S{cial to TH NV YOIUC 'llz9. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/free-french-press-seen-algiers-official-denies-decree-seeks-to-curb.html | FREE FRENCH PRESS SEEN; Algiers Official Denies Decree Seeks to Curb Newspapers | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/hillman-says-cio-will-back-truman-he-regrets-defeat-of-wallace-but.html | HILLMAN SAYS CIO WILL BACK TRUMAN; He Regrets Defeat of Wallace, but Declares Missourian Is 'Eminently Qualified' | True | By James B. Restonspecial To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/pickford-mourns-papa-tarshis.html | Pickford Mourns 'Papa' Tarshis | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/wives-sit-quietly-under-vote-ordeal-mrs-wallace-and-mrs-truman-ask.html | WIVES SIT QUIETLY UNDER VOTE ORDEAL; Mrs. Wallace and Mrs. Truman Ask Only That They Be Spared From Comment on Contest | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/norse-missionary-interned.html | Norse Missionary Interned | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/wallace-promises-to-support-truman.html | WALLACE PROMISES TO SUPPORT TRUMAN | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/lt-e-a-ospenson-will-be-married-officer-in-waves-alumna-of.html | LT. E. A. OSPENSON WILL BE MARRIED; Officer in Waves, Alumna of Wellesley, Betrothed to Lt. Oscar J. Cahoon, Navy | True | Specie] to Nsw YO Tzrss. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/mr-roosevelts-running-mate.html | MR. ROOSEVELT'S RUNNING MATE | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/spellman-arrives-in-rome.html | Spellman Arrives in Rome | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/jersey-city-breaks-even-stops-syracuse-5-to-4-to-end-string-then.html | JERSEY CITY BREAKS EVEN; Stops Syracuse, 5 to 4, to End String, Then Loses by 3-0 | True | | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/etiquette-course-for-dogs-opened-first-obedience-training-class-in.html | ETIQUETTE COURSE FOR DOGS OPENED; First Obedience Training Class in City Began by ASPCA -- Mongrels May Attend | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/dewey-wont-call-jury-in-syracuse-he-rules-data-in-embezzlement-case.html | DEWEY WON'T CALL JURY IN SYRACUSE; He Rules Data in Embezzlement Case Do Not Warrant Special Inquiry | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/texas-antis-greet-poll-test-today-bolters-at-chicago-on-the-eve-of.html | TEXAS ANTIS GREET POLL TEST TODAY; Bolters at Chicago, on the Eve of Primary, Send Home Challenge to New Deal | True | By C.p. Trussellspecial To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/havener-of-mallory-adee-co-suspended-by-stock-exchange-found-guilty.html | Havener of Mallory, Adee & Co. Suspended by Stock Exchange; Found Guilty of Two Violations of Rules -Action Is First Against Allied Member in Which Floor Member Is Not Penalized STOCK EXCHANGE SUSPENDS HAVENER | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/irving-n-hutgson.html | IRVING N. HUTGSON | True | SpLclal to T Nzw No Tn. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/susan-hayward-to-marry.html | Susan Hayward to Marry | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/restaurants-aided-on-meat-supplies-opa-authorizes-retailers-to-sell.html | RESTAURANTS AIDED ON MEAT SUPPLIES; OPA Authorizes Retailers to Sell More than 20% of Inventory Below Ceiling Level COVERS DEFICIENCY AREAS District Office Approval Due Under Order Effective July 26 -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/delia-seeks-war-bond-bout.html | Delia Seeks War Bond Bout | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/harmon-to-wed-aug-26.html | Harmon to Wed Aug. 26 | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/young-jersey-chemist-ends-life.html | Young Jersey Chemist Ends Life | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/yanks-triumph-over-browns-82-for-even-break-in-4game-series-donald.html | Yanks Triumph Over Browns, 8-2, For Even Break in 4-Game Series; Donald Takes Mound Verdict as Mates Total Nine Hits Off Three Rival Hurlers - St. Louis Lead Cut to Two Lengths | True | By John Drebingerspecial To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/hitlers-arrest-reported.html | Hitler's Arrest Reported | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/finns-decree-total-prohibition.html | Finns Decree Total Prohibition | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/long-island-trains-late.html | Long Island Trains Late | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/turks-order-ships-into-home-ports-algiers-cites-official-ankara.html | TURKS ORDER SHIPS INTO HOME PORTS; Algiers Cites Official Ankara Announcement -- Signs of War Entry Increase | True | | C1B 637459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/pledges-people-will-be-supplied.html | Pledges People Will Be Supplied | True | By Cable To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/mexican-police-arrest-117.html | Mexican Police Arrest 117 | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/foe-believed-clearing-ports.html | Foe Believed Clearing Ports | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/infant-death-rate-at-new-low-in-1943-399-baby-fatalities-for-each.html | INFANT DEATH RATE AT NEW LOW IN 1943; 39.9 Baby Fatalities for Each 1,000 Live Births is Hailed as Remarkable in War Time NEW SERVICES STRESSED Children's Bureau Also Cites Improvements in the South's Maternity Death Level | True | Special to THE NEW YORK TIMES. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/mr-wallaces-defeat.html | MR. WALLACE'S DEFEAT | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/harold-n-bichadson.html | HAROLD N. BICHADSON | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/10000-at-concert-of-viennese-music-stolz-conducts-philharmonic-at.html | 10,000 AT CONCERT OF VIENNESE MUSIC; Stolz Conducts Philharmonic at Stadium With Berini and Herta Glaz as Soloists | True | M.A.S. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/named-sales-manager-by-sylvania-products.html | Named Sales Manager By Sylvania Products | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/british-label-hitler-attack-rivals-bid-for-false-peace-british.html | British Label Hitler Attack Rivals' Bid for False Peace; BRITISH CAUTIOUS ON HITLER ATTACK | True | By Cable To the New York Times. | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/press-protests-swiss-curbs.html | Press Protests Swiss Curbs | True | | C1B 637459 |
| 1944-07-22 | 1944-07-22 | https://www.nytimes.com/1944/07/22/archives/cronin-loses-2d-ballot-case.html | Cronin Loses 2d Ballot Case | True | | C1B 637459 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/summertime-school-fills-many-needs.html | Summertime School Fills Many Needs | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/hartnagel-quitting-state-job.html | Hartnagel Quitting State Job | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/named-to-help-farmers.html | Named to Help Farmers | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/in-the-world-of-music-service-men-are-soloists-in-a-program.html | IN THE WORLD OF MUSIC; Service Men Are Soloists in a Program Dedicated to Men in the Armed Forces | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/broadcast-german-version.html | Broadcast German Version | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/welles-offers-a-postwar-plan-out-of-his-own-experience-the-former.html | WELLES OFFERS A POST-WAR PLAN; Out of His Own Experience, the Former Under-Secretary Charts a Course for Us | True | By Anne O'Hare McCormick | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/cartoon-views-of-a-campaign-year.html | CARTOON VIEWS OF A CAMPAIGN YEAR | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/beatrice-h-chew-a-bride-i-married-in-jamestown-r-i-to-lt-edward.html | BEATRICE H. CHEW A BRIDE I; Married in Jamestown, R. I., to Lt. Edward Hutcheson, Navy | True | Secial to Tm Nzw YORK TZMZS. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/e-bond-sales-here-are-706-of-quota-state-total-is-71-otsego-is-only.html | E BOND SALES HERE ARE 70.6% OF QUOTA; State Total Is 71% -- Otsego Is Only County to Reach Goal -- Bronx Is Second With 95% | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/thousand-apply-for-war-ballots-many-organization-here-help-speed.html | THOUSAND APPLY FOR WAR BALLOTS; Many Organization Here Help Speed Forms to Personnel of the Armed Services | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/janies-two-young-zanies.html | 'JANIE'S TWO YOUNG ZANIES | True | By Paul P. Kennedy | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/prayers-for-hitler-scheduled.html | Prayers for Hitler Scheduled | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/cargo-of-rum-for-us-sunk.html | Cargo of Rum for U.S. Sunk | True | By Cable To the New York Times. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/cubs-down-giants-whose-errors-aid-in-6t03-victory-four-runs-are.html | CUBS DOWN GIANTS, WHOSE ERRORS AID IN 6-T0-3 VICTORY; Four Runs Are Unearned as Kerr and Weintraub Each Boot Two Across Plate | True | By James P. Dawson | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/clarke-oniello.html | Clarke -- oniello | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/argentines-relax-part-of-news-ban-censorship-lifted-on-cables-going.html | ARGENTINES RELAX PART OF NEWS BAN; Censorship Lifted on Cables Going Abroad -- Writers Will Be Held Responsible | True | By Arnaldo Cortesi | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/shopping-1944-shortages-make-a-difference-but-cash-customers-throng.html | Shopping, 1944; Shortages make a difference, but cash customers throng the stores. | True | By Anita Daniel | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/tanker-disposal-urged-standard-oil-expert-asks-restoration-to.html | TANKER DISPOSAL URGED; Standard Oil Expert Asks Restoration to Private Owners | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/young-miners-trouble-in-the-gulch-by-sanford-tousey-32-pp-chicago.html | Young Miners; TROUBLE IN THE GULCH. By Sanford Tousey. 32 pp. Chicago: Albert Whitman & Co. $1.25. | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/important-war-role-by-bethlehem-steel.html | IMPORTANT WAR ROLE BY BETHLEHEM STEEL | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/2-us-submarines-missing-in-pacific-trout-that-saved-the-gold-on.html | 2 U.S. SUBMARINES MISSING IN PACIFIC; Trout That Saved the Gold on Corregidor and the Tullibee Reported to Be Overdue | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/new-yorks-16th-cited-in-france-regiment-with-116th-smashed-through.html | NEW YORK'S 16TH CITED IN FRANCE; Regiment, With 116th, Smashed Through German Wall on D-Day to Open Beachhead | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/outlook-gloomier-in-furniture-field-prospect-based-on-growing.html | OUTLOOK GLOOMIER IN FURNITURE FIELD; Prospect Based on Growing Scarcity of Lumber and Upholstery Fabrics | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/new-gas-rule-aimed-at-carsharing-rise.html | NEW 'GAS' RULE AIMED AT CAR-SHARING RISE | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/service-vote-may-be-decisive-in-campaign-elaborate-machinery-set-up.html | SERVICE VOTE MAY BE DECISIVE IN CAMPAIGN; Elaborate Machinery Set Up to Poll Soldier Preferences in Election | True | By James B. Reston | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/wood-byrd-in-war-bond-match.html | Wood, Byrd in War Bond Match | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/business-mission-to-argentina-asked-exporters-urge-step-as-the.html | BUSINESS MISSION TO ARGENTINA ASKED; Exporters Urge Step as the British Consolidate Position and U.S. Relations Decline | True | By Edward A. Morrow | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/august-oil-output-set-at-record-high.html | AUGUST OIL OUTPUT SET AT RECORD HIGH | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/college-entrants.html | COLLEGE ENTRANTS | True | By Virginia Pope | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/braves-trip-cards-on-home-run-6-to-5-ryan-connects-with-two-out-in.html | BRAVES TRIP CARDS ON HOME RUN, 6 TO 5; Ryan Connects With Two Out in Eighth Frame and Score Deadlocked at 5-5 | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/axis-purges-as-allies-drive-on.html | Axis Purges; As Allies Drive On | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/semes-with-pro-eleven.html | Semes With Pro Eleven | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/sewage-disposal-pushed-26000000-has-been-spent-by-philadelphia-on.html | SEWAGE DISPOSAL PUSHED; $26,000,000 Has Been Spent by Philadelphia on Program | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/uruguay-tightens-guard-authorities-ban-port-traffic-at-night-docks.html | URUGUAY TIGHTENS GUARD; Authorities Ban Port Traffic at Night -- Docks Patrolled | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/vqr-liam-jones.html | vqr .LIA.M JONES | True | Soectal to Tz Nw Yo; Ttsr, s. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/himmler-has-air-fleet-special-force-created-for-chief-of-homefront.html | HIMMLER HAS AIR FLEET; Special Force Created for Chief of Home-Front Army | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/japanese-advise-hitler-to-drink-tea-for-nerves.html | Japanese Advise Hitler To Drink Tea for 'Nerves' | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/jos-michael-is-dead-soviet-legal-aide-62.html | JOS. MICHAEL IS DEAD; SOVIET LEGAL AIDE, 62 | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/jersey-ensign-killed-in-plane.html | Jersey Ensign Killed in Plane | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/two-get-terms-of-5-years-in-nazi-plot-case-appeal-saved-them-from.html | Two Get Terms of 5 Years in Nazi Plot Case; Appeal Saved Them From Death in the Chair | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/text-of-the-articles-of-agreement-reached-by-44-countries-at-the.html | Text of the Articles of Agreement Reached by 44 Countries at the Monetary Parley; World Fund Quotas, Operational Plans, Currency Values Among the Issues Covered | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/it-was-fun-to-win-says-mrs-truman-declares-that-she-was-opposed-to.html | IT WAS FUN TO WIN, SAYS MRS. TRUMAN; Declares That She Was Opposed to His Candidacy, but Is 'Reconciled' Now | True | By Kathleen McLaughlin | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/young-art.html | "YOUNG ART" | True | RALPH N. CRANFORD. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/col-philip-fox-66-astronomer-dead-exhead-of-army-electronics.html | COL. PHILIP FOX, 66, ASTRONOMER, DEAD; Ex-Head of Army Electronics Training Center at Harvard Was Educator 35 Years | True | Special to Nv Yo.K Tfzs. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/boris-karloff-in-hospital.html | Boris Karloff in Hospital | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/mgrath-gains-net-title-beats-lewyn-in-boys-division-of-state-play.html | M'GRATH GAINS NET TITLE; Beats Lewyn in Boys' Division of State Play at Syracuse | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/the-fronts-normandy-breakthrough.html | THE FRONTS; Normandy Breakthrough | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/bermuda-calling-by-david-garth-197-pp-new-york-gp-putnams-sons-2.html | BERMUDA CALLING. By David Garth. 197 pp. New York: G.P. Putnam's Sons. $2. | True | By Isaac Anderson | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/suspected-gangster-arraigned.html | Suspected Gangster Arraigned | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/july-leads-break-wheat-prices-loses-1-14-cents-in-last-half-minute.html | JULY LEADS BREAK WHEAT PRICES; Loses 1 1/4 Cents in Last Half Minute of Trading -- Canada Reports Large Acreage | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/mutiny-in-norway-reported.html | Mutiny in Norway Reported | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/former-choirboy-in-charge.html | Former Choirboy in Charge | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/tie-up-bomber-turrets-2000-strike-in-detroit-charging-contract.html | TIE UP BOMBER TURRETS; 2,000 Strike in Detroit, Charging Contract Breach by Company | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/nassau-and-bowman-in-final.html | Nassau and Bowman in Final | True | | C1B 637504 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/russia-increases-world-bank-quota-as-postwar-help-moscow-lifts-its.html | RUSSIA INCREASES WORLD BANK QUOTA AS POST-WAR HELP; Moscow Lifts Its Subscription to $1,200,000,000 After Insisting on Lesser Amount | True | By Russell Porter | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/chindits-capture-key-burma-towns-seize-two-17-miles-west-of-mogaung.html | CHINDITS CAPTURE KEY BURMA TOWNS; Seize Two 17 Miles West of Mogaung -- Chinese Cut Off Lungling From 3 Sides | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/chinese-block-burma-road.html | Chinese Block Burma Road | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/armor-curtains-hung-in-bombers.html | Armor Curtains Hung in Bombers | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/the-campaign-begins.html | THE CAMPAIGN BEGINS | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/soviet-industry-rises-during-war-rebuilding-of-destroyed-plants.html | SOVIET INDUSTRY RISES DURING WAR; Rebuilding of Destroyed Plants Being Pushed, Says Group on Post-War Relations | True | By Will Lissner | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/named-vacation-rector.html | Named Vacation Rector | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/named-vice-president-by-standard-cap-seal.html | Named Vice President By Standard Cap & Seal | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/paralysis-cases-up-to-281-upstate-count-is-raised-by-twelve-albany.html | PARALYSIS CASES UP TO 281; Up-State Count Is Raised by Twelve, Albany Reports | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/joyce-dorothy.html | Joyce -- Dorothy | True | Special to THZ NZw YORK Tt4zs | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/french-protest-voiced-at-parley-monetary-reservations-argue.html | FRENCH PROTEST VOICED AT PARLEY; Monetary Reservations Argue 'Inequitable Treatment' of Devastated Countries | True | By John H. Crider | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/miss-e-l-kaijffmq-will-become-bride-daughter-of-rear-admiral.html | MISS E. L, KAIJFFMA{q WILL BECOME BRIDE; Daughter of Rear Admiral Engaged to Prescott Sheldon Bush Jr., Son of Banker | True | Specisl to Taz Nzw Nol,x Tmzs. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/gades-boat-is-winner-joyette-victor-in-the-oneten-class-distance.html | GADE'S BOAT IS WINNER; Joyette Victor in the One-Ten Class Distance Thrash | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/midwest-states-dry-forces-start-a-drive-to-return-to-prohibition.html | MIDWEST STATES; Dry Forces Start a Drive to Return to Prohibition | True | By Roland M. Jones | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/captured-nazis-still-for-hitler-say-his-death-would-not-end-war.html | CAPTURED NAZIS STILL FOR HITLER; Say His Death Would Not End War Because Goering Would Carry On Fight | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/education-in-review-rehabilitation-centers-for-disabled-veterans.html | EDUCATION IN REVIEW; Rehabilitation Centers for Disabled Veterans Planned for Colleges in Various Areas | True | By Benjamin Fine | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/another-installment-for-miss-boo-time-for-each-other-by-margaret.html | Another Installment for Miss Boo; TIME FOR EACH OTHER. By Margaret Lee Runbeck. 165 pp. New York: D. Appleton-Century Company. $2. | True | THELMA PURTELL | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/ruth-tartalsky-engaged-senior-at-u-of-miohigan-will-be-wed-to.html | RUTH TARTALSKY ENGAGED; Senior at U. of Miohigan Will Be Wed to Richard Sneider,' AUS | True | Specla/to Tm Nsw Yo TmLn. i | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/italians-pleased-by-german-crisis-compare-situation-with-events.html | ITALIANS PLEASED BY GERMAN CRISIS; Compare Situation With Events That Surrounded Fall of Mussolini Last Year | True | By Herbert L. Matthews | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/edward-t-stephenson.html | EDWARD T. STEPHENSON | True | Special to THZ NZw Yog TIM. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/miss-jeanne-arnold-becomes-affianced.html | MISS JEANNE ARNOLD BECOMES AFFIANCED | True | Special to ra= N, Vo wms. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/ship-named-for-spafford-vessel-launched-in-maine-honors-former.html | SHIP NAMED FOR SPAFFORD; Vessel Launched in Maine Honors Former Legion Head | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/american-music-center-replies.html | AMERICAN MUSIC CENTER REPLIES | True | HAaRS0N KR, Secretary. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/a-wing-and-a-prayer-gore-and-glory-by-capt-william-crawford-jr-as.html | A Wing and A Prayer; GORE AND GLORY. By Capt. William Crawford Jr., as Told to Ted Saucier. 192 pp. Philadelphia: David McKay Company. $2.50. | True | By Russell Owen | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/city-takes-charge-of-stork-club-to-protect-tax-claim-of-186000-city.html | City Takes Charge of Stork Club To Protect Tax Claim of $186,000; CITY TAKES CHARGE OF THE STORK CLUB | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/superliners-seen-ignored-after-war-taylor-says-new-vessels-will-be.html | SUPER-LINERS SEEN IGNORED AFTER WAR; Taylor Says New Vessels Will Be About Size of America, Stressing Comfort, Safety | True | By Arthur H. Richter | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/britain-plans-security-ministry.html | Britain Plans Security Ministry | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/yales-nine-beats-princeton-11-to-6-asbury-hits-400foot-homer-for.html | YALE'S NINE BEATS PRINCETON, 11 TO 6; Asbury Hits 400-Foot Homer for Elis -- Cornell Victor Over Colgate, 6 to 1 | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/football-giants-to-report-aug-31-squad-of-57-expected-at-the-bear.html | FOOTBALL GIANTS TO REPORT AUG. 31; Squad of 57 Expected at the Bear Mountain Park Camp -- First Test Sept. 13 | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/z-fo-rsterbrowns-plans-london-girl-to-be-wed-to-capt-p-b-stockton.html | Z. FO RSTER-BROWN'S PLANS; London Girl to Be Wed to Capt P. B. Stockton Next Saturday | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/ask-easing-of-curb-on-refrigeration-advisory-groups-urge-move-for.html | ASK EASING OF CURB ON REFRIGERATION; Advisory Groups Urge Move for More Flexible Operation mother Agency Action | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/saving-waste-motion.html | Saving Waste Motion | True | By Mary Madison | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/calls-for-electricians-admiral-kelly-asks-for-1000-at-new-york-navy.html | CALLS FOR ELECTRICIANS; Admiral Kelly Asks for 1,000 at New York Navy Yard | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/strategy-of-parties-now-clearly-defined-each-seeks-course-that-will.html | STRATEGY OF PARTIES NOW CLEARLY DEFINED; Each Seeks Course That Will Appeal To Mass of Independent Voters | True | By Turner Catledge | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/columbia-shares-classics-library-dr-lodges-collection-split-between.html | COLUMBIA SHARES CLASSICS LIBRARY; Dr. Lodge's Collection Split Between University and Franklin and Marshall | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/nursery-for-travelers-pennsylvania-station-provides-for-mothers-and.html | NURSERY FOR TRAVELERS; Pennsylvania Station Provides for Mothers and Children | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/insurance-men-to-meet-commissioners-group-to-discuss-recent-high.html | INSURANCE MEN TO MEET; Commissioners' Group to Discuss Recent High Court Ruling | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/big-bombers-slash-at-ploesti-again-us-planes-from-italy-carry-out.html | BIG BOMBERS SLASH AT PLOESTI AGAIN; U.S. Planes From Italy Carry Out Eleventh Attack on Rumanian Oil Center | True | By David Anderson | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/bomb-blasts-claims-in-goebbels-weekly.html | BOMB BLASTS CLAIMS IN GOEBBELS WEEKLY | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/stamps-put-out-by-the-nazis.html | STAMPS PUT OUT BY THE NAZIS | True | By Kent B. Stiles | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/elizabeth-barnum-prospegtiye-bride-i-graduate-of-westover-school.html | ELIZABETH BARNUM PROSPEGTIYE BRIDE; i Graduate of Westover School Betrothed to Lieut. Josiah Wilson, Bill of Marines | True | Specta.1 to TH NL'W Yom ZS. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/ruth-paxton-swan-wed-in-scarsdale-has-sister-as-honor-maid-at.html | RUTH PAXTON SWAN WED IN SCARSDALE; Has Sister as Honor Maid at Marriage to Lieut. Rodney Boynton of the Navy | True | special to Nzw Yo Trr. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/newhouser-takes-15th-for-tigers-43-york-hits-10th-homer-to-help.html | NEWHOUSER TAKES 15TH FOR TIGERS, 4-3; York Hits 10th Homer to Help Detroit Defeat Athletics for Sixth Straight | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/wartime-constraints.html | WARTIME CONSTRAINTS | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/toluene-spills-in-river-coast-guardsmen-warn-of-peril-on-illinois.html | TOLUENE SPILLS IN RIVER; Coast Guardsmen Warn of Peril on Illinois Stream | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/urges-veteran-job-aids-army-and-navy-union-plan-includes-easing.html | URGES VETERAN JOB AIDS; Army and Navy Union Plan Includes Easing Labor Rules | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/dodgers-crushed-by-pirates-110-three-runs-cross-in-first-and-five.html | DODGERS CRUSHED BY PIRATES, 11-0; Three Runs Cross in First and Five in Fourth -- Now Alone in Cellar | True | By Louis Effrat | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/an-eclectic-biography-of-chinas-great-leader-chiang-kaishek-asias.html | An Eclectic Biography of China's Great Leader; CHIANG KAI-SHEK: Asia's Men of Destiny. By H.H. Chang. 288 pp. New York: Doubleday, Doran & Co. $3.50. | True | By Mark Gayn | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/dr-h-a-smith-dies-i-ore_rrr-eoi_ror-77i.html | DR. H. A. SMITH DIES; I oRE?_rRr EOI_rOR, 77I | True | Sped to THZ NrW Noc T. [ | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/bouncing-bet.html | BOUNCING BET | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/japanese.html | Japanese | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/forest-hills-youth-is-drowned.html | Forest Hills Youth Is Drowned | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/coleman-on-penn-squad-exnotre-dame-center-is-among-navy-v5-football.html | COLEMAN ON PENN SQUAD; Ex-Notre Dame Center Is Among Navy V-5 Football Aspirants | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/saving-mums-from-frost.html | SAVING 'MUMS FROM FROST | True | By Alex Laurie | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/brought-arms-to-corregidor.html | Brought Arms to Corregidor | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/still-going-strong.html | STILL GOING STRONG | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/to-aid-returning-troops-school-at-fort-dix-will-teach-group-to-help.html | TO AID RETURNING TROOPS; School at Fort Dix Will Teach Group to Help Veterans | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/blast-on-ship-skills-2-third-sailor-is-hurt-in-explosion-off.html | BLAST ON SHIP SKILLS 2; Third Sailor Is Hurt in Explosion Off Tompkinsville, S.I. | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/limbering-up.html | Limbering Up | True | By Martha Parker | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/sedition-trial-holds-drama-slow-proceedings-show-how-the-accused.html | SEDITION TRIAL HOLDS DRAMA; Slow Proceedings Show How the Accused Benefit From Democratic Processes | True | By Frederick R. Barkley | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/bronx-soldier-drowns-in-boston.html | Bronx Soldier Drowns in Boston | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/shipyard-strike-voted-lawyer-says-union-will-go-out-at-electric.html | SHIPYARD STRIKE VOTED; Lawyer Says Union Will Go Out at Electric Boat Plant in Groton | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/bridge-ducking-plays.html | BRIDGE: DUCKING PLAYS | True | By Albert H. Morehead | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/indiana-school-of-law-eases-veteran-admission.html | Indiana School of Law Eases Veteran Admission | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/germans-accuse-own-officer.html | Germans Accuse Own Officer | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/anne-wigton-married-to-lt-frederic-iiall.html | ANNE WIGTON MARRIED TO LT. FREDERIC I'IALL | True | Special to THE NEW YORK Tnzs. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/pacific-states-munitions-blast-killing-300-brings-war-close-to-home.html | PACIFIC STATES; Munitions Blast Killing 300 Brings War Close to Home | True | By Lawrence E. Davies | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/accused-ofovercharging-meat-wholesaler-got-1148-over-ceiling.html | ACCUSED OFOVERCHARGING; Meat Wholesaler Got $1,148 Over Ceiling, Government Says | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/hospital-returns-85-to-the-front-men-quit-rehabilitation-base-in.html | HOSPITAL RETURNS 85% TO THE FRONT; Men Quit Rehabilitation Base in England Stronger Than When They Left U.S. | True | By Wireless To the New York Times. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/dark-voyage-by-hugh-addis-199-pp-new-york-dodd-mead-co-2.html | DARK VOYAGE. By Hugh Addis. 199 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/quisling-congratulates-hitler.html | Quisling Congratulates Hitler | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/under-museum-banners.html | UNDER MUSEUM BANNERS | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/celebrate-for-truman-home-town-folks-have-gala-day-at-independence.html | CELEBRATE FOR TRUMAN; Home Town Folks Have Gala Day at Independence, Mo. | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/strike-belan__ss-b29s-war-department-demands-rei-sumption-in.html | STRIKE BELAN__SS B-29'S; War Department Demands Re-I sumption in Lansing Plant I | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/miller-drives-4-victors-saunders-80-guides-z-winners-in-freehold.html | MILLER DRIVES 4 VICTORS; Saunders, 80, Guides Z Winners in Freehold Harness Racing | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/ordered-to-produce-troop-field-jackets.html | ORDERED TO PRODUCE TROOP FIELD JACKETS | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/notes-on-science-physical-medicine-procedures-oxalic-acid-speeds.html | NOTES ON SCIENCE; Physical Medicine Procedures - Oxalic Acid Speeds Healing | True | W.I.L. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/boy-drowns-aiding-sister-another-saves-brooklyn-girl-12-as-her.html | BOY DROWNS AIDING SISTER; Another Saves Brooklyn Girl, 12, as Her Brother, 10, Loses Life | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/joins-jewel-tea-co.html | Joins Jewel Tea Co. | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/compels-6-firms-to-do-army-work-war-department-says-concerns.html | COMPELS 6 FIRMS TO DO ARMY WORK; War Department Says Concerns Refused to Accept Fair Share of Orders for Jackets | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/british.html | British | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/monaco-orioles-passes-draft.html | Monaco, Orioles, Passes Draft | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/the-dance-another-ballet.html | THE DANCE: ANOTHER BALLET | True | By John Martin | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/us-pilot-spent-15-nights-on-guam-shot-down-last-month-he-paddled-to.html | U.S. PILOT SPENT 15 NIGHTS ON GUAM; Shot Down Last Month, He Paddled to Sea by Day, Hid on Beaches by Night | True | By Robert Trumbull | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/evans-willis.html | Evans -- Willis | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/vandalia-shoot-on-aug-23.html | Vandalia Shoot on Aug. 23 | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/commander-in-chief-under-constitution-the-president-must-act-as.html | Commander in Chief; Under Constitution the President Must Act as Such | True | M. JOHN SILVER | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/a-new-jeanne-darc-simone-by-lion-feuchtwanger-translated-by-ga.html | A New Jeanne d'Arc; SIMONE. By Lion Feuchtwanger. Translated by G.A. Hermann. 238 pp. New York: The Viking Press. $2.50. | True | By Anne Green | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/finnish.html | Finnish | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/koussevitzky-mentor-of-young-composers-the-conductor-at-70-foresees.html | Koussevitzky: Mentor of Young Composers; The conductor, at 70, foresees a new era of creative effort in American music. | True | By Olin Downes | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/haugh-thompson.html | Haugh -- Thompson | True | Special to TI Nv YOP.:-: Tnr. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/miss-marie-e-white-wed-to-air-officer.html | MISS MARIE E. WHITE WED TO AIR OFFICER | True | Special to TE Nv Yo TrMS. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/otis-bowlln.html | OTIS BOWl%lN | True | Special to Tm NL'W YOP. K Tn. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/free-germany-radio-urges-officer-rising.html | FREE GERMANY RADIO URGES OFFICER RISING | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/red-sox-triumph-over-browns-84-boston-victory-under-lights-tightens.html | RED SOX TRIUMPH OVER BROWNS, 8-4; Boston Victory Under Lights Tightens Race Among First Three Clubs in League | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/slaying-at-buffalo-linked-to-gas-ring.html | SLAYING AT BUFFALO LINKED TO 'GAS RING | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/3000000-words-wired-chief-operator-says-democrats-topped-republican.html | 3,000,000 WORDS WIRED; Chief Operator Says Democrats Topped Republican Total | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/thatcher-concern-realizes-469001-net-for-half-year-to-june-1-is.html | THATCHER CONCERN REALIZES $469,001; Net for Half Year to June 1 Is Equal to $1.71 a Share on Common Stock | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/dewey-works-at-his-farm-on-program-for-conference-with-party.html | Dewey Works at His Farm on Program For Conference With Party Governors | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/too-many-strings-attached.html | "TOO MANY STRINGS ATTACHED" | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/college-omits-fees-for-veterans.html | College Omits Fees for Veterans | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/junior-theatre-on-stage-by-louise-housman-227-pp-new-york-harper.html | Junior Theatre; ON STAGE. By Louise Housman. 227 pp. New York: Harper & Brothers. $1.75. | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/poetry-in-britain-finds-its-voice.html | Poetry in Britain Finds Its Voice | True | CARLOS BAKER. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/united-nations.html | United Nations | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/six-hurt-in-auto-crash.html | Six Hurt in Auto Crash | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/assails-palestine-plank-arab-nationalist-calls-policy-of-democrats.html | ASSAILS PALESTINE PLANK; Arab Nationalist Calls Policy of Democrats Unjust | True | By Wireless To the New York Times. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/more-rapid-action-looms-on-pricing-opa-meeting-here-tomorrow.html | MORE RAPID ACTION LOOMS ON PRICING; OPA Meeting Here Tomorrow Expected to Expedite New Retail Regulation | True | By Thomas F. Conroy | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/betty-rickmonds-troth-north-carolina-girl-engaged-to-james-a.html | ,BETTY RICKMOND'S TROTH; North Carolina Girl. Engaged to James A. Tomlinson Jr. | True | Special to THZ Nzw Yol Tmxs. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/lucas-koeh.html | Lucas -- Koeh | True | Special to T Nx'w Nol,c Tr5. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/marion-o-davis-bride-of-eglqi-married-in-jacksonville-naval-chapel.html | MARION O, DAVIS BRIDE OF E?!GlqI; Married in Jacksonville Naval] Chapel to Robert | True | Delgado, ] | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/chaos-in-germany.html | CHAOS IN GERMANY | True | M.M. BRESLOW. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/wmc-forms-group-to-conserve-labor-committee-of-9-representing-750.html | WMC FORMS GROUP TO CONSERVE LABOR; Committee of 9 Representing 750 Industries Will Draft Cooperative Policies | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/designs-new-way-of-chemical-study-dr-martins-electronic-method.html | DESIGNS NEW WAY OF CHEMICAL STUDY; Dr. Martin's Electronic Method Allows Analyzing of Small Particles Hitherto Hidden | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/kansas-city-railway-plans-47000000-bond-issue.html | Kansas City Railway Plans $47,000,000 Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/mmanis-takes-2-titles-wins-in-singles-and-doubles-of-eastern-clay.html | M'MANIS TAKES 2 TITLES; Wins in Singles and Doubles of Eastern Clay Court Tennis | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/merrey-king.html | Merrey . -- King | True | Special to Tar Nzw You TrMzs. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/robot-barrages-on-england-heavy-british-defenses-busy-night-and-day.html | ROBOT BARRAGES ON ENGLAND HEAVY; British Defenses Busy Night and Day -- 100,000 Mothers With Children Evacuated | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/new-prices-on-domestic-gin.html | New Prices on Domestic Gin | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/circus-to-reopen-aug-4-tent-lost-in-fire-ringling-will-play-in-open.html | CIRCUS TO REOPEN Aug. 4; Tent Lost in Fire, Ringling Will Play in Open at Akron | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/british-stress-cost-of-war-to-germans.html | BRITISH STRESS COST OF WAR TO GERMANS | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/no-time-for-lethargy.html | NO TIME FOR LETHARGY | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/caen-and-st-lo-open-two-doors-but-allied-armies-face-heavy.html | CAEN AND ST. LO OPEN TWO DOORS; But Allied Armies Face Heavy Obstacles on Their Way to South and Southeast | True | By Drew Middleton | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/miss-prizer-wed-to-army-offiger-bride-of-lt-alan-r-robson-3d-air.html | MISS PRIZER WED TO ARMY OFFIGER; Bride of Lt. Alan R. Robson 3d, Air Forces, in West Orange -- Has Seven Attendants | True | Special to THu NZW YORK TIMZ5. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/wires-to-truman-sent-despite-fcc-publication-recalls-troubles.html | WIRES TO TRUMAN SENT DESPITE FCC; Publication Recalls Troubles Willkie Had When He Tried to Congratulate Dewey | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/a-philosophical-seadogs-memoirs-seaborne-by-james-b-connolly-246-pp.html | A Philosophical Sea-Dog's Memoirs; SEA-BORNE. By James B. Connolly. 246 pp. New York: Doubleday, Doran & Co. $3. | True | By John Gould | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/warned-on-stolen-food-california-told-thieves-got-eatables.html | WARNED ON STOLEN FOOD; California Told Thieves Got Eatables Containing Explosion Glass | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/the-germans-fight-on-regardless-of-struggles-for-political-power.html | The Germans Fight On; Regardless of Struggles for Political Power, Troops Strike Hard at Allies | True | By Hanson W. Baldwin | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/a-longhaired-reply-to-moses-professor-hudnut-says-that-city.html | A 'Long-Haired' Reply to Moses; Professor Hudnut says that city planning is neither theory nor practice, but both. | True | By Joseph Hudnut | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/murray-asks-more-steel-appeals-to-cio-union-to-meet-most-urgent.html | MURRAY ASKS MORE STEEL; Appeals to CIO Union to Meet 'Most Urgent' Military Needs | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/westerns-ride-again-gleanings-from-the-cinema-capital.html | WESTERNS RIDE AGAIN; GLEANINGS FROM THE CINEMA CAPITAL | True | By Fred Stanley | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/six-highlights-of-roosevelts-twelve-years.html | Six Highlights Of Roosevelt's Twelve Years | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/open-sesame-to-james-joyce-a-skeleton-key-to-finnegans-wake-by.html | Open Sesame to James Joyce; A SKELETON KEY TO FINNEGANS WAKE. By Joseph Campbell and Henry Morton Robinson. 365 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Max Lerner | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/our-men-drive-forward-in-france-they-are-learning-how-to-beat-enemy.html | OUR MEN DRIVE FORWARD IN FRANCE; They Are Learning How to Beat Enemy And the Terrain | True | By Harold Denny | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/elisabeth-bagon-to-beome-bride-new-haven-girl-exstudent-i-at-u-of.html | ELISABETH BAGON TO BE{OME BRIDE; New Haven Girl, Ex-Student I at U. of Vermont, Engaged to Anthony Guy Venti | True | Special to T NEw YORK TIMZS. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/florence-fraser-engaged-to-wed-exstudent-at-national-park-college.html | FLORENCE FRASER ENGAGED TO WED.; Ex-Student at National Park College Bride-Elect of Corp. Philip N, Meade, AUS | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/rites-for-jaive___ss-hubbell-200-attend-service-at-riversidei.html | RITES FOR JAIV]E___SS HUBBELL; 200 Attend Service at Riversidel Church for N, Y, Phone Head I | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/held-in-theft-from-navy.html | Held in Theft From Navy | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/its-modern-but-is-it-art-its-modern-but-is-it-art.html | It's 'Modern' -- But Is It Art?; It's 'Modern' -- But Is It Art? | True | By Margaret Cresson | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/world-fbi-is-urged-to-curb-warplotters.html | WORLD FBI IS URGED TO CURB WARPLOTTERS | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/georgia-acts-officially.html | Georgia Acts Officially | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/future-of-met-opera-auspicious.html | FUTURE OF MET OPERA AUSPICIOUS | True | By Olin Downes | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/new-york-as-an-air-center.html | NEW YORK AS AN AIR CENTER | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/tullibee-finished-in-1943.html | Tullibee Finished in 1943 | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/miss-evelyn-e-beck.html | MISS EVELYN E. BECK | True | SpeciAl to Tul Nw YORX TIME.. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/biography-of-a-misunderstood-leader-the-truth-about-de-gaulle-by.html | Biography of a Misunderstood Leader; THE TRUTH ABOUT DE GAULLE, By Andre Riveloup. Edited by Heinz Pol, introduction by Edgar Ansel Mowrer. 74 pp. New York: Arco Publishing Company. Paper, $1. Cloth, $2. | True | By Kay Boyle | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/reconversion-awaits-a-major-turn-in-war-plans-hinge-on-military.html | RECONVERSION AWAITS A MAJOR TURN IN WAR; Plans Hinge on Military Needs That Leaders Seem Unprepared to Discuss | True | By Walter H. Waggoner | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/bossuet-equaling-track-record-wins-by-length-at-garden-state-belair.html | Bossuet, Equaling Track Record, Wins by Length at Garden State; Belair Stud Favorite Annexes Valley Forge Handicap in 1:10 1-5 for Six Furlongs -- Challamore Next, With Swiv Third | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/us-plans-to-aid-french-industry-railways-and-plants-will-be-rebuilt.html | U.S. PLANS TO AID FRENCH INDUSTRY; Railways and Plants Will Be Rebuilt on Huge Scale, With Early Start | True | By Harold Callender | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/news-and-gossip-picked-up-on-the-rialto-owen-davis-writes-a-new.html | NEWS AND GOSSIP PICKED UP ON THE RIALTO; Owen Davis Writes a New Play Against a War Background -- Other Items | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/truman-backed-by-liberal-party-it-is-satisfied-with-his-record.html | TRUMAN BACKED BY LIBERAL PARTY; It Is Satisfied With His Record, Though Regretting the Defeat of Wallace | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/2-states-seen-for-dewey-brownell-says-massachusetts-and-oregon-will.html | 2 STATES SEEN FOR DEWEY; Brownell Says Massachusetts and Oregon Will Shift | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/son-born-to-j-l-mccarthys.html | Son Born to J. L. McCarthys | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/review-1-no-title-glossary-of-shipbuilding-and-outfitting-terms-by.html | Review 1 -- No Title; GLOSSARY OF SHIPBUILDING AND OUTFITTING TERMS. By Walter J. Eddington, 435 pp. New York: Cornell Maritime Press. $3.50. | True | By W.b. Armstrong Commander, U.s.n.r. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/texas-regulars-win.html | Texas "Regulars" Win | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/held-on-soldiers-charge-germanborn-man-said-nazis-would-win-court.html | HELD ON SOLDIER'S CHARGE; German-Born Man Said Nazis Would Win, Court Is Told | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/bookworm-on-a-holiday-sleuthing-in-the-stacks-by-rudolph-altrocchi.html | Bookworm on a Holiday; SLEUTHING IN THE STACKS. By Rudolph Altrocchi. 279 pp. Cambridge, Mass.: Harvard University Press. $3.50. | True | By Richard D. Altick | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/etchells-is-first-in-race-on-sound-sails-shilleleh-to-23second.html | ETCHELLS IS FIRST IN RACE ON SOUND; Sails Shilleleh to 23-Second Victory Over Deacon, at the Tiller of Sloop Armade | True | By James Robbins | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/fight-big-forest-fire.html | Fight Big Forest Fire | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/soviet-navy-praised-forrestal-and-admiral-king-send-congratulations.html | SOVIET NAVY PRAISED; Forrestal and Admiral King Send Congratulations to Russia | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/mairzy-doats.html | "MAIRZY DOATS" | True | WANDA SELBY Link. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/ienandei-x7-gunderson.html | I,ENANDEI X7. GUNDERSON | True | Special to Nzav No Tr, | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/sidelights.html | SIDELIGHTS | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/prescription-for-germany-vernon-bartlett-offers-a-plan-to-curb.html | Prescription For Germany; Vernon Bartlett offers a plan to curb "those gullible and sentimental people." | True | By Vernon Bartlett | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/appeals-of-1944.html | "APPEALS OF 1944" | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/phonograph-first-on-grand-circuit-trotter-with-berry-driving-wins.html | PHONOGRAPH FIRST ON GRAND CIRCUIT; Trotter, With Berry Driving, Wins Stake at Old Orchard in Two Straight Heats | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/kesselring-maps-murder-tells-army-to-kill-hostages-to-balk-italian.html | KESSELRING MAPS MURDER; Tells Army to Kill Hostages to Balk Italian Sabotage | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/dr-frederick-schneider.html | DR. FREDERICK SCHNEIDER | True | lectal to 'I'tiu IL'w 'oK 'x.us. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/jersey-city-triumphs-polli-hurls-little-giants-to-52-victory-over.html | JERSEY CITY TRIUMPHS; Polli Hurls Little Giants to 5-2 Victory Over Syracuse | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/brazilian-auxiliary-ship-sunk.html | Brazilian Auxiliary Ship Sunk | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/club-at-cherbourg-for-seamen-planned.html | CLUB AT CHERBOURG FOR SEAMEN PLANNED | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/marguerite-darcey-engaged.html | Marguerite Darcey Engaged | True | Special to THZ Nmv Yo. TLr.S. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/racing-career-of-count-fleet-is-ended-horse-of-year-in-1943-to-be.html | Racing Career of Count Fleet Is Ended; Horse of Year in 1943 to Be Sent to Stud | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/hitler-seems-master-of-first-army-revolt-indications-are-that.html | HITLER SEEMS MASTER OF FIRST ARMY REVOLT; Indications Are That Generals' Putsch Was Widespread Attempt to Take Over Government of Reich | True | By Edwin L. James | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/baltimore-trips-newark-orioles-win-night-game-behind-kleine-by-64.html | BALTIMORE TRIPS NEWARK; Orioles Win Night Game Behind Kleine by 6-4 Score | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/ralph-b-george.html | RALPH B. GEORGE | True | Special to THt NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/spellman-sees-pope.html | SPELLMAN SEES POPE; | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/american-coinages-that-have-taken-root-american-dialect-dictionary.html | American Coinages That Have Taken Root.; AMERICAN DIALECT DICTIONARY. By Harold Wentworth, Ph.D. xv+747 pp. New York: Thomas Y. Crowell Company. $6. | True | By W. Cabell Greet | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/roebut-or-rahbut.html | Roe-but or Rah-but | True | FLORETT ROBINSON. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/swedes-report-peace-boom.html | Swedes Report 'Peace Boom' | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/rumors-of-civil-war.html | Rumors of Civil War | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/the-deep-south-new-deal-foes-now-face-blows-from-within-party.html | THE DEEP SOUTH; New Deal Foes Now Face Blows From Within Party | True | By James E. Crown | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/russian.html | Russian | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/analysis-by-morgenthau-of-monetary-agreements.html | Analysis .by Morgenthau of Monetary Agreements | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/love-and-homemade-jam-wives-of-high-pasture-by-worth-tuttle-hedden.html | Love and Home-Made Jam; WIVES OF HIGH PASTURE. By Worth Tuttle Hedden. 282 pp. New York: Doubleday, Doran & Co. $2.75. | True | By Thelma Purtell | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/the-house-that-hate-built-by-sara-elizabeth-mason-198-pp-new-york.html | THE HOUSE THAT HATE BUILT. By Sara Elizabeth Mason. 198 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/warns-fuel-users-of-winter-crisis-senate-committee-declares.html | WARNS FUEL USERS OF WINTER CRISIS; Senate Committee Declares Suffering Possible Unless 'War Picture Changes' | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/londons-theatre-and-the-robots.html | LONDON'S THEATRE AND THE ROBOTS | True | By Wireless To the New York Times. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/dress-rehearsal-of-our-guns-dress-rehearsal-of-our-guns.html | Dress Rehearsal of Our Guns; Dress Rehearsal of Our Guns | True | ERIE PROVING GROUNDS. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/sees-free-german-rule-communist-says-group-will-take-power-in-east.html | SEES 'FREE GERMAN' RULE; Communist Says Group Will Take Power in East Prussia | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/says-pool-of-men-to-26-can-fill-armys-calls.html | SAYS POOL OF MEN TO 26 CAN FILL ARMY'S CALLS | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/ruling-eases-ban-on-postwar-goods-new-wpb-order-in-reconversion.html | RULING EASES BAN ON POST-WAR GOODS; New WPB Order in Reconversion Series Permits Making Models of Civilian Items | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/king-visits-saipan-to-push-offensive-us-navy-chief-says-fleet-can.html | KING VISITS SAIPAN TO PUSH OFFENSIVE; U.S. Navy Chief Says Fleet Can Now Hit Japan and Has Foe Guessing | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/paris-marked-july-14-parades-held-on-bastille-day-vichy-militiamen.html | PARIS MARKED JULY 14; Parades Held on Bastille Day -- Vichy Militiamen Lynched | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/miss-betz-annexes-final-defeats-mrs-kovacs-62-63-in-eastern-states.html | MISS BETZ ANNEXES FINAL; Defeats Mrs. Kovacs, 6-2, 6-3, in Eastern States Tennis | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/35th-class-at-fort-monmouth.html | 35th Class at Fort Monmouth | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/nelsons-132-tops-field-in-utah-open-ohioan-posts-recordequaling-65.html | NELSON'S 132 TOPS FIELD IN UTAH OPEN; Ohioan Posts Record-Equaling 65 to Lead McSpaden by 4 Shots at Halfway Point | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/americans-bomb-enemy-in-hunan-chinese-drive-on-to-aid-the-forces.html | AMERICANS BOMB ENEMY IN HUNAN; Chinese Drive On to Aid the Forces Trapped by Japanese in City of Hengyang | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/the-long-film-a-calloused-watcher-murmurs-against-the-lengths-to.html | THE LONG FILM; A Calloused Watcher Murmurs Against The Lengths to Which Movies Go | True | By Bosley Crowther | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/army-nurses-white-garb-gives-way-to-seersucker.html | Army Nurses' White Garb Gives Way to Seersucker | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | 1:https://www.nytimes.com/1944/07/23/archives/wallace-to-rest-at-home-in-iowa-walks-almost-unnoticed-to-train-at.html | WALLACE TO REST AT HOME IN IOWA; Walks Almost Unnoticed to Train at Chicago -- To Work for Ticket in Campaign | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/review-2-no-title-ship-wiring-by-john-e-scull-227-pp-new-york.html | Review 2 -- No Title; SHIP WIRING. By John E. Scull. 227 pp. New York: Cornell Maritime Press. $2. | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/hull-statement-on-world-security-meeting-hailed-by-us-delegates-at.html | Hull Statement on World Security Meeting Hailed by U.S. Delegates at Bretton Woods | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/british-not-to-bid-for-textile-trade-no-drive-for-us-market-due-any.html | BRITISH NOT TO BID FOR TEXTILE TRADE; No Drive for U.S. Market Due -- Any Big Demand Traced to Stores, Chains | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/ms-chiis-von-eli.html | MS. CHIIS VON ELI! | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/soviet-navy-claims-2500-german-ships.html | SOVIET NAVY CLAIMS 2,500 GERMAN SHIPS | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/14000-at-stadium-hear-two-debuts-strasfogel-conductor-and-the.html | 14,000 AT STADIUM HEAR TWO DEBUTS; Strasfogel, Conductor, and the Platoff Cossack Chorus Give First Programs There | True | R.L. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/miss-turner-bride-of-naval-officer-wed-to-it-daniel-raymond.html | MISS TURNER BRIDE] OF NAVAL OFFICER{; Wed to It. Daniel Raymond Vandersa{ { Jr. in Orange Presbyterian Church | True | su to T N No .tt | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/up-alaska-way-where-a-station-pursues-a-murderer-aids-the-ill-and.html | UP ALASKA WAY; Where a Station Pursues a Murderer, Aids The Ill and Rescues Trappers | True | By Sgt. Norman Swift | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/chinese.html | Chinese | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/volcano-remains-active-mexican-lava-flow-destroys-communications.html | VOLCANO REMAINS ACTIVE; Mexican Lava Flow Destroys Communications Lines | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/fcc-officials-comment.html | FCC Officials Comment | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/air-express-shipments-gaining.html | Air Express Shipments Gaining | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/advice-for-good-willers-argentina-pivot-of-pan-american-peace-by.html | Advice for 'Good Willers'; ARGENTINA: PIVOT OF PAN AMERICAN PEACE. By Henry Albert Phillips. 241 pp. New York: Hastings House. $2.50. | True | By Mildred Adams | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/role-of-robot-planes-in-the-future-debated-new-weapon-of-present.html | ROLE OF ROBOT PLANES IN THE FUTURE DEBATED; New Weapon of Present War Is Compared to Tank in the Last | True | By Lansing Warren | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/the-buchanan-honored-destroyer-gets-presidential-citation-from.html | THE BUCHANAN HONORED; Destroyer Gets Presidential Citation From Admiral King | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/coast-guard-took-island-veteran-of-pacific-describes-invasion-by.html | COAST GUARD TOOK ISLAND; Veteran of Pacific Describes Invasion by Ship's Crew | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/5-sister-destroyers-aided-dday-attack.html | 5 SISTER DESTROYERS AIDED D-DAY ATTACK | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/suggests-traffic-board-mand-seeks-action-in-letter-to-la-guardia.html | SUGGESTS TRAFFIC BOARD; Mand Seeks Action in Letter to La Guardia | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/mitscher-says-japan-trains-better-fliers.html | MITSCHER SAYS JAPAN TRAINS BETTER FLIERS | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/purchases-motor-concern.html | Purchases Motor Concern | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/stassen-refuses-to-talk-politics-commander-on-way-to-capital-to.html | STASSEN REFUSES TO TALK POLITICS; Commander, on Way to Capital to Report, Reveals One Post-War Project | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/diplomats-wanted-the-road-to-foreign-policy-by-hugh-gibson-252-pp.html | Diplomats Wanted; THE ROAD TO FOREIGN POLICY. By Hugh Gibson. 252 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Allan Nevins | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/joseph-c-bordens-have-a-son.html | Joseph C. Bordens Have a Son | True | Special to Ta NEW YortK TzS. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/lt-jean-d-costello-wed1-office-in-wve-s-bride-here-of-ll-i-ensign-w.html | LT. JEAN D. COSTELLO WED1; Office,' in Wve -- s Bride Here of ll I Ensign W. B. Jordan 3d I | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/flying-boat-gas-leak-plugged-by-pencil-eraser.html | Flying Boat 'Gas' Leak Plugged by Pencil Eraser | True | By the Asociated Press. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/dos-passos-sketches-some-homefront-americans-state-of-the-nation-by.html | Dos Passos Sketches Some Home-Front Americans; STATE OF THE NATION. By John Dos Passos. Illustrated by F. Strobel. 333 pp. Boston: Houghton Mifflin Company. $3. | True | By R.l. Duffus | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/yanks-drop-two-to-the-white-sox-by-93-and-41-dubiel-johnson-and.html | YANKS DROP TWO TO THE WHITE SOX BY 9-3 AND 4-1; Dubiel, Johnson and Turner Are Pounded for Fourteen Hits in the Opener | True | By John Drebinger | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/miss-carol-stark-to-be-marriedl.html | Miss Carol Stark to Be Marriedl | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/capital-gains-tax-seen-facing-repeal-expert-says-such-revision.html | CAPITAL GAINS TAX SEEN FACING REPEAL; Expert Says Such Revision Would Create Incentive for Investment | True | By Godfrey N. Nelson | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/iron-furnaces-set-new-record-for-ore-use-in-first-half-year-plants.html | Iron Furnaces Set New Record For Ore Use in First Half Year; Plants in the Great Lakes Area Consume 44,290,230 Tons in Half Year -- Surplus Stocks 26,655,414 Tons | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/ruth-schiffma_-n-fiancee-passaic-girl-will-be-married-to-lt-charles.html | RUTH SCHIFFMA_ N FIANCEE; Passaic Girl Will Be Married to Lt. Charles W. Midelburg, Navy | True | Special to T3 NL'W No T. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/fishing-licenses-fell-off.html | Fishing Licenses Fell Off | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/nazis-claim-nine-ships-report-uboats-toll-included-two-allied.html | NAZIS CLAIM NINE SHIPS; Report U-Boats' Toll Included Two Allied Destroyers | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/mrs-d-w-pert.html | MRS. D. W. PERT | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/lord-haw-haw-missing-on-radio.html | Lord Haw Haw Missing on Radio | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/w-ahdersoh-dies-h-bishop-p4-years-retired-methodist-leader-84.html | W. AHDERSOH DIES; h BISHOP P,4 YEARS; Retired Methodist Leader, 84, Served in Boston, 1924-32 -- Noted Educator, Writer | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/predraft-courses-brooklyn-polytechnic-offers-a-subdivided.html | Pre-Draft Courses; Brooklyn Polytechnic Offers a Subdivided Curriculum | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/best-promotions-in-week-jersey-dress-is-called-leader-by-meyer-both.html | BEST PROMOTIONS IN WEEK; Jersey Dress Is Called Leader by Meyer Both | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/about-.html | About -- | True | L.H.R. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/rayburn-lauds-truman-he-says-ticket-is-a-fine-one-and-predicts.html | RAYBURN LAUDS TRUMAN; He Says Ticket Is a Fine One and Predicts Victory | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/soldiers-drowned-in-alaska.html | Soldiers Drowned in Alaska | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/snobbish-sociable-stagestruck-the-letters-of-alexander-woollcott.html | Snobbish, Sociable, Stage-Struck; THE LETTERS OF ALEXANDER WOOLLCOTT. Edited, with an introduction, by Beatrice Kaufman and Joseph Hennessy. Illustrated. 410 pp. New York: Viking Press. $3.50. | True | By Russell Maloney | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/treasure-chest.html | Treasure Chest | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/the-technical-booklist-cellulose-and-cellulose-derivatives-emil-ott.html | The Technical Booklist; CELLULOSE AND CELLULOSE DERIVATIVES. Emil Ott, Editor. xix + 1176 pp. New York: Interscience Publishers, Inc. $15. | True | By Tenney L. Davis | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/canina-first-at-detroit-adams-mount-annexes-handicap-with-seven.html | CANINA FIRST AT DETROIT; Adams' Mount Annexes Handicap, With Seven Hearts Next | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/asiatic-keystone-gateway-to-asia-sinkiang-frontiers-of-the-chinese.html | Asiatic Keystone; GATEWAY TO ASIA: Sinkiang, Frontiers of the Chinese Far West. By Robert R. Norins. Introduction by Owen Lattimore. Maps and Photograps. 200 pp. New York: John Day Company. $2.75. | True | By Mark Gayn | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/what-worse-than-he-has-done.html | WHAT WORSE THAN HE HAS DONE? | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/shake-hands-with-the-devil.html | SHAKE HANDS WITH THE DEVIL | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/port-repair-ships-ready-three-are-commissioned-at-base-in.html | PORT REPAIR SHIPS READY; Three Are Commissioned at Base in Philadelphia | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/fdr-and-truman-the-democrats-slate.html | F.D.R. and Truman; The Democrats' Slate | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/boston-yanks-sign-ryan.html | Boston Yanks Sign Ryan | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/scots-honor-burns-service-mens-hostel-opened-wreath-is-laid-on.html | SCOTS HONOR BURNS; Service Men's Hostel Opened -- Wreath Is Laid on Statue | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/suggested-to-washington.html | Suggested to Washington | True | F.F. JOHNSTON | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/syracuse-alumni-fund-a-record.html | Syracuse Alumni Fund a Record | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/sees-beef-supply-aid-to-canned-food-guckenberger-says-rationing.html | SEES BEEF SUPPLY AID TO CANNED FOOD; Guckenberger Says Rationing Changes Mean More Stews, Bigger Tinned Goods Sale | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/allies-view-of-revolt-is-broadcast-to-europe.html | Allies View of Revolt Is Broadcast to Europe | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/irving-valdron.html | IRVING VALDRON | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/himmlers-power-grows-by-events-in-germany-gestapo-chief-gets-key.html | HIMMLER'S POWER GROWS BY EVENTS IN GERMANY; Gestapo Chief Gets Key Post in Nazi Struggle With Leaders of the Army | True | By George Axelsson | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/uboat-crews-friendly-cheer-british-navy-when-taken-to-shore-as.html | U-BOAT CREWS FRIENDLY; Cheer British Navy When Taken to Shore as Prisoners | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/intrigue-for-empire-by-kathleen-moore-knight-199-pp-new-york-crime.html | INTRIGUE FOR EMPIRE. By Kathleen Moore Knight. 199 pp. New York: Crime Club-Doubleday, Doran & Co. $2.00. | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/cornell-victor-on-track-wins-four-of-six-field-events-to-defeat.html | CORNELL VICTOR ON TRACK; Wins Four of Six Field Events to Defeat Penn State, 65-61 | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/united-states.html | United States | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/one-highway-in-ten-is-needing-repair-owi-reports-too-that-the.html | ONE HIGHWAY IN TEN IS NEEDING REPAIR; OWI Reports, Too, That the Primary Arteries Hold Up Better Than Urban Roads | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/gateways-to-readable-books-an-annotated-graded-list-of-books-in.html | GATEWAYS TO READABLE BOOKS. An Annotated Graded List of Books in Many Fields for Adolescents Who Find Reading Difficult. By Ruth Strang, Alice Checkovitz, Christine Gilbert, Margaret Scoggin. 104 pp. New York: The H.W. Wilson Co. $1.25. | True | By Anne T. Eaton | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/german.html | German | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/butter-back-to-16-points-bowles-calls-action-necessary-order.html | BUTTER BACK TO 16 POINTS; Bowles Calls Action Necessary -- Order Effective Today | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/the-nation-finale-at-bretton-woods.html | THE NATION; Finale at Bretton Woods | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/miss-dewey-fiancee-of-lt-f-h-black-jr.html | MISS DEWEY FIANCEE OF LT. F. H. BLACK JR. | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/homemade-relishes.html | Home-made Relishes | True | By Jane Holt | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/buying-is-marked-by-discrimination-covers-standards-of-goods.html | BUYING IS MARKED BY DISCRIMINATION; Covers Standards of Goods Purchased and Also Time of Deliveries | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/the-german-volcano.html | THE GERMAN VOLCANO | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/cardinals-recall-byerly.html | Cardinals Recall Byerly | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/miss-elizabeth-oates-bond-married-here-to-army-aviation-cadet.html | Miss Elizabeth Oates Bond Married Here To Army Aviation Cadet Donald Mackie | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/smith-walked-in-1936.html | SMITH 'WALKED IN 1936 | True | DOW RICHARDSON. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/czechs-to-restore-laws-prepare-for-russian-armies-entry-into-to.html | CZECHS TO RESTORE LAWS; Prepare for Russian Armies' Entry Into to Country | True | By Wireless Special To the New York Times. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/107-missions-set-air-force-record-niagara-falls-sergeant-tops-all.html | 107 MISSIONS SET AIR FORCE RECORD; Niagara Falls Sergeant Tops All American Personnel -- Holds 8 Decorations | True | By Sidney Gruson | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/33764-at-jamaica-see-princequillo-tie-track-record-favorite-wins.html | 33,764 AT JAMAICA SEE PRINCEQUILLO TIE TRACK RECORD; Favorite Wins Questionnaire Handicap by 4 Lengths in 2:43 for 1 5/8 Miles | True | By Bryan Field | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/charles-f_-a_nnberson-veteran-postal-employe-set-upi-byrd.html | CHARLES F _. A _.NNBERSON; _Veteran Postal Employe Set Up1 Byrd Expedition Postoffice I | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/elliobeadie.html | Elliob-.-Eadie | True | Special to TH NV YOIC TIL | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/reds-conquer-phils-on-mesners-hit-43.html | REDS CONQUER PHILS ON MESNER'S HIT, 4-3 | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/german-envoy-visits-vatican.html | German Envoy Visits Vatican | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/nazis-rebuff-eden-on-slain-captives-reject-charge-escaping-fliers.html | NAZIS REBUFF EDEN ON SLAIN CAPTIVES; Reject Charge Escaping Fliers Were Murdered -- Fleeing German Killed in U.S. | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/railroads-prepare-for-postwar-era-plans-made-for-revolutionary.html | RAILROADS PREPARE FOR POST-WAR ERA; Plans Made for Revolutionary Changes to Hold Business in Face of Competition | True | By J.h. Carmical | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/price-white.html | Price: White | True | Special to I,l'rw No.K TrMr. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/general-was-slain-over-nazi-massacre.html | GENERAL WAS SLAIN OVER NAZI MASSACRE | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/red-army-drives-show-no-signs-of-flagging-german-debacle-worse-than.html | RED ARMY DRIVES SHOW NO SIGNS OF FLAGGING; German Debacle Worse Than That of Russians in First Month of War | True | By W.h. Lawrence | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/bakery-smell-captures-japanese.html | Bakery Smell Captures Japanese | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/in-the-field-of-travel-party-fishing-boats-at-the-citys-door-meet.html | IN THE FIELD OF TRAVEL; Party Fishing Boats at the City's Door Meet Many a Sportsman's Needs | True | By Diana Rice | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/25-pets-die-in-fire-battalion-chief-bitten-as-third-avenue-shop-is.html | 25 PETS DIE IN FIRE; Battalion Chief Bitten as Third Avenue Shop Is Burned | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/japanese-attack-americans-beat-back-enemy-assaults-on-2-guam.html | JAPANESE ATTACK; Americans Beat Back Enemy Assaults on 2 Guam Beachheads | True | By George F. Horne | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/malaria-remedy-tested-in-prison.html | MALARIA REMEDY TESTED IN PRISON | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/secs-power-to-sue-is-seen-restricted-contrary-to-common-belief-it.html | SEC'S POWER TO SUE IS SEEN RESTRICTED; Contrary to Common Belief, It May Not Initiate Action Over Insider's Profits | True | By Walter W. Ruch | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/3-planes-shatter-atlantic-records-2-export-airliners-better-old.html | 3 PLANES SHATTER ATLANTIC RECORDS; 2 Export Airliners Better Old Time From Foynes to Here - Navy Transport Sets Mark | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/clara-jane-thomas-engaged-to-marry-kin-of-j-c-fargo-early-head-of.html | CLARA JANE THOMAS ENGAGED TO MARRY; Kin of J. C. Fargo, Early Head of American Express, Fiancee of Lt, P. B. Greenough, Army | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/marilyn-a-cone-wed-to-naval-lieutenant.html | MARILYN A. CONE WED TO NAVAL LIEUTENANT | True | Special to THZ NW Yom TZMZS. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/turk-ships-attacked-ankara-broadcasts.html | TURK SHIPS ATTACKED, ANKARA BROADCASTS | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/german-culture.html | GERMAN CULTURE | True | ROLLO MAY. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/title-lawn-bowling-aug-710.html | Title Lawn Bowling Aug. 7-10 | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/inquiry-at-albany-to-be-resumed-aug-1.html | INQUIRY AT ALBANY TO BE RESUMED AUG. 1 | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/many-uses-foreseen-for-television.html | MANY USES FORESEEN FOR TELEVISION | True | By T.r. Kennedy Jr. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/willkies-difficulties-recalled.html | Willkie's Difficulties Recalled | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/raden-l-djajadiningrat-member-of-netherlands-indies-commission-in.html | RADEN L. DJAJADININGRAT; Member of Netherlands Indies Commission in Australia | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/cooperatives-defended-principles-regarded-as-sound-and-in-national.html | Cooperatives Defended; Principles Regarded as Sound and in National Interest | True | QUENTIN REYNOLDS | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/events-of-interest-in-shipping-world-distinguished-service-medals.html | EVENTS OF INTEREST IN SHIPPING WORLD; Distinguished Service Medals of Merchant Marine Won by 70 During War | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/democrats-sound-note-for-campaign-mass-voting-is-key-to-victory.html | DEMOCRATS SOUND NOTE FOR CAMPAIGN; Mass Voting Is Key to Victory, National Committee Is Told by Hannegan, Re-elected | True | By the United Press. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/the-democratic-party-enters-a-new-phase-trumans-nomination-marks.html | THE DEMOCRATIC PARTY ENTERS A NEW PHASE; Truman's Nomination Marks Attempt To Hold Together the Dissidents For the Campaign's Duration | True | By Arthur Krock | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/russian-admiral-is-decorated.html | Russian Admiral Is Decorated | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/mrs-f-p-mathews-has-child.html | Mrs. F. P. Mathews Has Child | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/sai-a-ingliiore.html | SA'I A. IrglIIORE | True | lelal to Tm Nmv YoP.- . | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/miss-ross-retains-aau-diving-title-st-george-dragon-club-star-wins.html | MISS ROSS RETAINS A.A.U. DIVING TITLE; St. George Dragon Club Star Wins Senior Metropolitan Event 4th Year in Row | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/veteran-aid-agency-founded-for-queens.html | VETERAN AID AGENCY FOUNDED FOR QUEENS | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/channel-isles-warned-fishermen-are-told-that-area-is-in-bombardment.html | CHANNEL ISLES WARNED; Fishermen Are Told That Area Is in Bombardment Zone | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/rommel-changes-aides.html | Rommel Changes Aides | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/sports-of-the-time-philadelphia-story.html | Sports of the Time; Philadelphia Story | True | Reg. U.S. Pat. Off. | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/tojo-policies-kept-by-koiso-cabinet-new-premier-appeals-to-japan.html | TOJO POLICIES KEPT BY KOISO CABINET; New Premier Appeals to Japan for Unity in Crisis -- Shares Rule With Admiral Yonai | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/china-today-boat-children-of-canton-by-marion-b-ward-illustrated-by.html | China Today; BOAT CHILDREN OF CANTON. By Marion B. Ward. Illustrated by Helen Sewell. 92 pp. Philadelphia: David McKay Co. $2. | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/in-the-mailbag.html | IN THE MAILBAG | True | RICHARD MANET. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/activities-in-the-art-world-seeking-new-light-on-abstraction-war.html | ACTIVITIES IN THE ART WORLD; Seeking New Light On Abstraction -- War Art | True | By Howard Devree | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/hottest-aaf-marksmen-title-is-given-to-graduating-bombadiers-class.html | 'HOTTEST' AAF MARKSMEN; Title Is Given to Graduating Bombadier's Class | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/rayburn-summers-ahead-in-texas-primary-negroes-allowed-to-vote-if.html | Rayburn, Summers Ahead in Texas Primary; Negroes Allowed to Vote if Poll Tax Is Paid | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/cotton-overcomes-initial-weakness-after-opening-1-to-15-points-off.html | COTTON OVERCOMES INITIAL WEAKNESS; After Opening 1 to 15 Points Off, Futures Close 7-10 Up as Support Emerges | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/betty-shoemaker-wed-married-in-milford-conn-to-ensign-robert-d-s___.html | BETTY SHOEMAKER WED; Married in Milford, Conn, to Ensign Robert D. S___ teels, USN | True | peedal to T lqEw YoP- . { | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/berry-sampler-savor-and-flavor-berries-in-fact-and-fancy-written.html | Berry Sampler; SAVOR AND FLAVOR BERRIES IN FACT AND FANCY. Written and Illustrated by Lee Maril. 63 pp. New York: Coward-McCann. $1.75. | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/yap-attacks-aided-landing-on-guam-heavy-bombers-softening-of-island.html | YAP ATTACKS AIDED LANDING ON GUAM; Heavy Bombers' Softening of Island, Kept Up for Month, Expected to Continue | True | By Lindesay Parott | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/losses-in-stocks-widen-in-trading-extended-1-to-2-points-with-heavy.html | LOSSES IN STOCKS WIDEN IN TRADING; Extended 1 to 2 Points, With Heavy Volume of Shares Recorded in Day | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/bookandauthor-notes.html | Book-and-Author Notes | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/feldman-defeats-smith-in-li-golf-eliminates-medalist-2-and-1.html | FELDMAN DEFEATS SMITH IN L.I. GOLF; Eliminates Medalist, 2 and 1 -- Fulkerson, Tom Strafaci and Paley Other Survivors | True | By Allison Danzig | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/marian-faggen-to-wed-will-be-bride-in-philadelphia-today-of-lt-s-d.html | MARIAN FAGGEN TO WED; Will Be Bride in Philadelphia Today of Lt. S. D. Simon, Navy. | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/coast-guard-needs-boys-17.html | Coast Guard Needs Boys, 17 | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/voice-of-england-onwards-to-victory-by-winston-s-churchill-357-pp.html | Voice of England; ONWARDS TO VICTORY. By Winston S. Churchill. 357 pp. Boston: Little, Brown & Co. $3.50. | True | By Hans Kohn | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/janet-bieber-affianced-wellesley-alumna-will-be-wed-todr-g-j.html | JANET BIEBER AFFIANCED; Wellesley Alumna Will Be Wed to'Dr. G. J. Ginandes July 30 | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/miss-jean-laros-will-be-married-bethlehem-girl-graduate-of-pine.html | MISS JEAN LAROS WILL BE MARRIED; Bethlehem Girl, Graduate of Pine Manor, !s Betrothed to Lt. Robert H. Young, AUS | True | Specla! t Ngw Yog TrMgS. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/new-army-hospital-opened.html | New Army Hospital Opened | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/troth-annoijnced-of-lieut-devin-k-french-army-nurse-daughter-of.html | TROTH ANNOIJNCED OF LIEUT. DEVIN; (JK French Army Nurse, Daughter of General, Engaged to Capt. Chas. C. Harrold Jr., AUS | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/new-curb-on-some-soft-coal.html | New Curb on Some Soft Coal | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/colortype-sales-soar.html | Colortype Sales Soar | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/receive-mexican-award.html | Receive Mexican Award | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/at-saipan-on-july-1718.html | At Saipan on July 17-18 | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/vacation-bible-school-to-close.html | Vacation Bible School to Close | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/brig-gen-wm-morrow-retired-army-officer-had-won-honors-in-first.html | BRIG. GEN. WM. MORROW; Retired Army Officer Had Won Honors in First World War | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/elizabeth-a-wood-betrothed.html | Elizabeth A. Wood Betrothed | True | Special to Tz NEW Yol Trzs. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/liberators-hit-yap-again-bag-8-zeros.html | LIBERATORS HIT YAP AGAIN, BAG 8 ZEROS | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/feeding-soil-in-summer.html | FEEDING SOIL IN SUMMER | True | By Paul F. Frese | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/canon-farrar.html | CANON FARRAR | True | ANNIE MATHEWS. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/3-cornered-fight-in-quebec-bitter-premier-godbout-opposed-by-2.html | 3 CORNERED FIGHT IN QUEBEC BITTER; Premier Godbout Opposed by 2 Blocs That May Combine to Outnumber Liberals | True | By P.j. Philip | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/hungarian.html | Hungarian | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/home-justification-motive-seen.html | Home Justification Motive Seen | True | By Telephone To the New York Times. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/asks-sec-approve-power-stock-sale-ny-pa-nj-utilities-company-wants.html | ASKS SEC APPROVE POWER STOCK SALE; NY PA NJ Utilities Company Wants to Buy Shares of Jersey Central Company | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/ruin-of-north-italy-by-germans-feared.html | RUIN OF NORTH ITALY BY GERMANS FEARED | True | By Wireless To the New York Times. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/desert-roosevelt-ticket-two-massachusetts-delegates-will-work-for.html | DESERT ROOSEVELT TICKET; Two Massachusetts Delegates Will Work for Dewey | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/urges-labor-to-recruit-wpb-invites-workers-to-swell-own-ranks-in.html | URGES LABOR TO RECRUIT; WPB Invites Workers to Swell Own Ranks in War Industries | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/balanced-survey-of-the-plastic-age-plastic-horizons-by-bh-weil-and.html | 'Balanced Survey of the Plastic Age'; PLASTIC HORIZONS. By B.H. Weil and Victor J. Anhorn. Illustrated. Science for War and Peace Series. 169 pp. Lancaster, Pa.: The Jaques Cattell Press. $2.50. | True | WALDEMAR KAEMPFFERT. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/3-s-hervey-dead-state-exofficiali-public-service-commissioner.html | (3. S. HERVEY DEAD; STATE EX-OFFICIAll; Public Service Commissioner, 1915-19, Formerly a Deputy Controller Here, Was 78 | True | Soeclal to THz Nzw YoP. x Tnzs. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/discontinue-douglas-dauntless.html | Discontinue Douglas Dauntless | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/egyptian-official-asks-world-measures-to-prevent-spread-of-disease.html | Egyptian Official Asks World Measures to Prevent Spread of Disease by Planes | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/harvest-time-on-sunbaked-plains-men-and-machines-reap-wheat-to-feed.html | Harvest Time; On sunbaked plains men and machines reap wheat to feed a hungering world. | True | By Hal Borland | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/how-long-will-the-war-last-events-seem-marching-to-an-early-climax.html | How Long Will the War Last?; Events seem marching to an early climax but some major factor are still unknown. | True | By Hanson W. Baldwin | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/new-playwrights-reasons-for-the-scarcity-are-advanced-and-some.html | NEW PLAYWRIGHTS; Reasons for the Scarcity Are Advanced and Some Remedies Suggested | True | By Edith J.r. Isaacs Editor, Theatre Arts Magazine | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/gloria-beckwlth-becomes-engaged-junior-at-smith-brideelect-of-chas.html | GLORIA BECKWITH BECOMES ENGAGED; Junior at Smith Bride-Elect of Chas. G. Blaine of Navy, Kin of James G. Blaine | True | Special to THZ Nm/No.K T*ZMZ$. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/look-out-for-the-phoenix.html | LOOK OUT FOR THE PHOENIX | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/vatican-cautions-radical-catholics-declares-dogma-of-that-faith.html | VATICAN CAUTIONS RADICAL CATHOLICS; Declares Dogma of That Faith Cannot Be Reconciled With Communist Ideology | True | By Wireless To the New York Times. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/grave-days-in-tokyo.html | GRAVE DAYS IN TOKYO | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/new-england-arrogance-of-axis-prisoners-antagonizes-the-public.html | NEW ENGLAND; Arrogance of Axis Prisoners Antagonizes the Public | True | By Lawrence Dame | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/imis-mary-e-pilch-married-to-ensign-has-8-attendants-at-wedding-in.html | IMISS MARY E. PILCH MARRIED TO ENSIGN; Has 8 Attendants at Wedding in Glen Ridge to William S, Benica of the Navy | True | Special to TRZ Nzw Y6g TiZS. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/brooklyn-troops-get-hard-training-state-guardsmen-to-be-hosts-today.html | BROOKLYN TROOPS GET HARD TRAINING; State Guardsmen to Be Hosts Today to Relatives and Friends at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/british-end-threat-to-flank-on-orne-seize-maltot-and-etavaux.html | BRITISH END THREAT TO FLANK ON ORNE; Seize Maltot and Etavaux -Americans Gain -- Allies Repel Four German Attacks | True | By Drew Middleton | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/french-wreck-saone-canal-locks.html | French Wreck Saone Canal Locks | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/normandy-grim-school-of-battle-there-the-doughboy-has-grown-up-and.html | Normandy: Grim School of Battle; There the doughboy has grown up and learned to be wise in the ways of war. | True | WITH THE AMERICA FORCES IN NORMANDY (By Wireless). | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/leonard-churchward.html | Leonard -- -Churchward | True | pecial to TR NL'W YORIC TIMId. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/senators-12-hits-check-indians-96-7-doubles-form-major-part-of.html | SENATORS' 12 HITS CHECK INDIANS, 9-6; 7 Doubles Form Major Part of Attack Against Three Cleveland Pitchers | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/japans-cabinet-shift-reflects-wars-course-new-men-may-dictate-new.html | JAPAN'S CABINET SHIFT REFLECTS WAR'S COURSE; New Men May Dictate New Strategy To Counter Allied Attacks | True | By Sidney Shalett | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/gamebird-pictures-exhibited.html | Game-Bird Pictures Exhibited | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/notes-on-film-futurities.html | NOTES ON FILM FUTURITIES | True | By A.h. Weiler | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/ruther-cooper.html | Ruther -- Cooper | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/convoy-of-40-ships-shattered-by-raf-every-vessel-sunk-or-damaged-by.html | CONVOY OF 40 SHIPS SHATTERED BY RAF; Every Vessel Sunk or Damaged by Planes' Torpedoes, Rockets and Cannon | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/views-on-palestine-hailed.html | Views on Palestine Hailed | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/new-york.html | New York | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/400000-ballots-go-to-merchant-seamen.html | 400,000 BALLOTS GO TO MERCHANT SEAMEN | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/sons-prize-to-mother-mariners-medal-and-citation-given-to-mrs-rose.html | SON'S PRIZE TO MOTHER; Mariners' Medal and Citation Given to Mrs. Rose Hoerle | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/uboat-skipper-slain-shot-dead-trying-to-escape-us-camp-war.html | U-BOAT SKIPPER SLAIN; Shot Dead Trying to Escape U.S. Camp, War Department Says | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/new-type-oneshot-cholera-vaccine.html | New Type, One-Shot Cholera Vaccine | True | W.I.I. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/after-the-war-boom-or-bust-or-both-in-our-awareness-of-our-problems.html | After the War: Boom or Bust -- or Both?; In our awareness of our problems is found the best hope of meeting them. | True | By Clair Wilcox | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/yankee-doodle-fair-this-week.html | Yankee Doodle Fair This Week | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/asks-jobs-not-bonuses-pennsylvania-governor-says-veterans-want.html | ASKS JOBS, NOT BONUSES; Pennsylvania Governor Says Veterans Want Opportunity | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/capt-robert-a-snow.html | CAPT. ROBERT A. SNOW | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/central-states-wallace-delegates-quick-to-pledge-support-to-truman.html | CENTRAL STATES; Wallace Delegates Quick to Pledge Support to Truman | True | By Louther S. Horne | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/round-the-horn-on-a-hollywood-set-synthetic-seas-and-painted-cities.html | 'ROUND THE HORN ON A HOLLYWOOD SET; Synthetic Seas and Painted Cities Frame a Saga Of Sailing Days | True | By Idwal Jones | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/dr-c-w-banks-dead-p-rscn-s2-rars.html | DR. C. W. BANKS DEAD; P, rsC!N s2 rARs | True | peeleJ to Tg Ngw NonJc TtM. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/science-in-review-new-step-taken-in-the-search-for-chemical-agents.html | SCIENCE IN REVIEW; New Step Taken in the Search for Chemical Agents That Will Destroy Cancer | True | By William L. Laurence | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/beauer-sons-the-duck-and-alligator-in-combat.html | 'Beauer' Sons the 'Duck' And 'Alligator' in Combat | True | North American Newspaper Alliance. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/nimitz-cites-progress-on-guam.html | Nimitz Cites Progress on Guam | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/opa-acts-to-bar-tobacco-strike-will-hear-growers-tomorrow-on-price.html | OPA ACTS TO BAR TOBACCO 'STRIKE'; Will Hear Growers Tomorrow on Price Ceilings, but Cites Cigarette-Cost Factor | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/book-of-the-month-club-helps-to-salvage-paper.html | Book of the Month Club Helps to Salvage Paper | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/japanese-fleet-waiting-to-strike-tokyo-says.html | Japanese Fleet Waiting To Strike, Tokyo Says | True | By Reuter. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/quezon-on-philippines-says-rehabilitation-will-be-greater-task-than.html | QUEZON ON PHILIPPINES; Says Rehabilitation Will Be Greater Task Than Expected | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/doseher-fek.html | Doseher -- Fek | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/bible-schools-closing-program.html | Bible School's Closing Program | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/russians-say-nazis-are-in-critical-stage-and-doubt-hitler-can-heal.html | Russians Say Nazis Are in Critical Stage And Doubt Hitler Can Heal Breach in Reich | True | By Wireless To the New York Times. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/maurice-suivimerfield-he-and-wife-made-54-wedding-anniversary-trips.html | MAURICE SUIVIMERFIELD; He and Wife Made 54 Wedding Anniversary Trips to Norfolk ] | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/along-radio-row-a-nod-to-the-writers-the-pon-opens-woody-hermans.html | ALONG RADIO ROW; A Nod to the Writers -- The PON Opens -- Woody Herman's Chore -- Other Notes | True | By Jack Gould | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/homefront-aides-honored-by-ickes-secretary-announces-awards-for.html | HOME-FRONT AIDES HONORED BY ICKES; Secretary Announces Awards for Suggestions to Improve Interior Department Services | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/will-visit-far-east.html | WILL VISIT FAR EAST | True | By Wireless To the New York Times. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/jastes-w-collins.html | JAStES W. COLLINS | True | Special to TH Nw Yo: TIMzs. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/clark-escapes-again-general-absent-when-fire-perils-headquarters-in.html | CLARK ESCAPES AGAIN; General Absent When Fire Perils Headquarters in Italy | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 637508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/cio-political-unit-to-aid-campaign-hillman-denies-it-will-be.html | CIO POLITICAL UNIT TO AID CAMPAIGN; Hillman Denies It Will Be Dormant -- PAC to Raise Funds to Support Roosevelt | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/sing-sing-aide-gets-elmira-post.html | Sing Sing Aide Gets Elmira Post | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/phlox-bring-color-a-generous-wealth-of-tinted-loveliness-welcomes.html | PHLOX BRING COLOR; A Generous Wealth of Tinted Loveliness Welcomes the Warm Summer Sunshine | True | By Mary Deputy Lamson | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/new-era-in-styles-for-men-forecast-but-clothing-trade-does-not-feel.html | NEW ERA IN STYLES FOR MEN FORECAST; But Clothing Trade Does Not Feel Extraordinary Changes Due to War Are Likely | True | By Lucius Lightfoot | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/the-upper-south-close-watch-kept-on-activities-of-democrats-at.html | THE UPPER SOUTH; Close Watch Kept on Activities of Democrats at Chicago | True | By Virginus Dabney | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/brooksbank-chandler.html | Brooksbank -- Chandler | True | Soecial to 1u 1{uw Yoz TnES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/vivid-war-stories-in-fictional-form-east-by-southwest-by.html | Vivid War Stories, in Fictional Form; EAST BY SOUTHWEST. By Christopher La Farge. 208 pp. New York: Coward-McCann. $2.50. | True | By Charles J. Rolo | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/fund-pact-gives-veto-on-exchange-rates-to-the-united-states-britain.html | Fund Pact Gives Veto on Exchange Rates To the United States, Britain and Russia | True | Special to THE NEW YORK TIMES. | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/musical-program-in-church.html | Musical Program in Church | True | | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/nursery-school-pointers.html | Nursery School Pointers | True | By Catherine MacKenzie | C1B 637508 |
| 1944-07-23 | 1944-07-23 | https://www.nytimes.com/1944/07/23/archives/east-places-2-on-allstars.html | East Places 2 on All-Stars | True | | C1B 637508 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/george-raft-is-signed-by-rko-for-johnny-angel-four-new-pictures-due.html | George Raft Is Signed By RKO for 'Johnny Angel' -- Four New Pictures Due This Week | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/veterans-in-industry-pose-new-problems.html | VETERANS IN INDUSTRY POSE NEW PROBLEMS | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/more-nazi-headquarters-wrecked-by-allied-fliers.html | More Nazi Headquarters Wrecked by Allied Fliers | True | By Cable To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/moral-standards-called-lowered.html | MORAL STANDARDS CALLED LOWERED | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/spellman-revisits-pope-archbishops-return-excites-speculation-in.html | SPELLMAN REVISITS POPE; Archbishop's Return Excites Speculation in Rome | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/form-fox-hunters-group.html | Form Fox Hunters Group | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/dewey-maps-plan-for-governor-talk-completes-program-for-parley-at.html | DEWEY MAPS PLAN FOR GOVERNOR TALK; Completes Program for Parley at Which Needs of Veterans Will Get Special Attention GEN. DRUM WILL ATTEND Unemployment Insurance Funds Will Also Be Studied - Bricker Meeting Wednesday | True | Special to THE NEW YORK TIMES. | C1B 637509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/mrs-anna-l-waller-u-head-of-delaware-w-c-t-for-15-years-dies-at-74.html | MRS. ANNA L. WALLER u.; Head of Delaware W. C. T. for 15 Years Dies at 74 | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/urbanhorrison.html | Urban--Horrison | True | .al to T Nzw Yo 'm,r. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/women-speed-relief-in-france.html | Women Speed Relief in France | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/churchill-tours-front-three-days-inspects-repairs-being-made-at.html | CHURCHILL TOURS FRONT THREE DAYS; Inspects Repairs Being Made at Cherbourg and Damaged Areas in Caen Sector PRAISES LANDING FORCES British Troops Are Startled as He and Montgomery Go Past in Touring Car | True | By Wireless To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/united-states.html | United States | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/revolt-disclaimer-hit-colombian-terms-conservatives-denial-deceit.html | REVOLT DISCLAIMER HIT; Colombian Terms Conservatives' Denial Deceit | True | By Cable To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/study-postwar-needs-197-agencies-at-work-twentieth-century-fund.html | STUDY POST-WAR NEEDS; 197 Agencies at Work, Twentieth Century Fund Reports | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/united-nations.html | United Nations | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/girls-7-can-take-course-in-beauty-clothes-personality-nutrition.html | GIRLS, 7, CAN TAKE COURSE IN BEAUTY; Clothes, Personality, Nutrition Among Subjects of New Experimental Classes | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/mayor-to-invade-more-night-clubs-patrons-overcharged-on-taxes-he.html | MAYOR TO INVADE MORE NIGHT CLUBS; Patrons Overcharged on Taxes, He Says-- Court Rids Stork Club of City Custodian MAYOR TO INVADE MORE NIGHT CLUBS | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/commodity-average-is-lower-for-week.html | COMMODITY AVERAGE IS LOWER FOR WEEK | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/oahu-on-alert-6-hours-but-alarm-proves-false.html | Oahu on Alert 6 Hours, But Alarm Proves False | True | By Telephone To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/foreign-holdings-in-us-steel-decline.html | FOREIGN HOLDINGS IN U.S. STEEL DECLINE | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/daughter-to-f-w-hulls.html | Daughter to F. W. Hulls | True | SDectat to T:4u Nz'.v YORK TIZS. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/gateway-to-estonia.html | GATEWAY TO ESTONIA | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/further-tightening-seen-in-beef-supply.html | FURTHER TIGHTENING SEEN IN BEEF SUPPLY | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/boat-rides-for-children.html | Boat Rides for Children | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/resident-offices-report-on-trade-letdown-in-buying-is-noted-during.html | RESIDENT OFFICES REPORT ON TRADE; Let-Down in Buying Is Noted During Week -- Fur Sales Held Unsatisfactory | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/18180000-women-employed.html | 18,180,000 Women Employed | True | | C1B 637509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/dr-hoivard-a-padee.html | DR. HOIVARD A. PA/.DEE | True | Special to THu NEW YORK T/ME.. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/guderian-reveals-wide-plot.html | Guderian Reveals Wide Plot | True | By Raymond Daniellby Wireless To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/bank-sells-larchmont-house.html | Bank Sells Larchmont House | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/miss-georgia-b-hatch-becomes-engaged-to-edward-p-bemberg-harvard.html | Miss Georgia B. Hatch Becomes Engaged To Edward P. Bemberg, Harvard Alumnus | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/japan-wont-vex-russia-says-koiso-new-premier-tells-press-he-plans.html | JAPAN WON'T VEX RUSSIA, SAYS KOISO; New Premier Tells Press He Plans to Woo Neutrals, Strengthen German Ties | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/russian.html | Russian | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/army-orders-jetpower-engines-their-plans-for-use-not-revealed-some.html | Army Orders Jet-Power Engines; Their Plans for Use Not Revealed; Some Experts Believe They Will Propel Planes Designed to Outfly and Shoot Down the Nazis' Rocket Bombs | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/members-of-committee-listed.html | Members of Committee Listed | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/bears-divide-two-with-jersey-city.html | BEARS DIVIDE TWO WITH JERSEY CITY | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/indians-win-by-43-95-down-senators-in-double-bill-and-move-to.html | INDIANS WIN BY 4-3, 9-5; Down Senators in Double Bill and Move to Fourth Place | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/british.html | British | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/128-injured-in-crash-of-busses.html | 128 Injured in Crash of Busses | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/british-lost-isle-last-fall.html | British Lost Isle Last Fall | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/i-frank-t-kintzing-theatrical-agent-producer-and-booker-dieshelped.html | i FRANK T. KINTZING, THEATRICAL AGENT; Producer and Booker Dies-Helped Manage ours of the Manhattan Opera Company | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/susan-hayward-married.html | Susan Hayward Married | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/liberal-education-needed.html | Liberal Education Needed | True | WILLIAM B. BAER. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/mspaden-rallies-to-win-utah-open-breaks-course-mark-with-a-63-and-a.html | M'SPADEN RALLIES TO WIN UTAH OPEN; Breaks Course Mark With a 63 and Adds a 72 for Total of 271 NELSON, 273, IS SECOND Drops From the Lead When His Putter Fails Him -Geersten's 281 Third | True | | C1B 637509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/gas-in-garbage-pit-kills-3-workmen-attempt-to-recover-monkey-wrench.html | GAS IN GARBAGE PIT KILLS 3 WORKMEN; Attempt to Recover Monkey Wrench Leads to Deaths -- 2 Others Overcome FUMES PUZZLE CHEMISTS Policemen and Fireman With Masks Bring Victims Out of 40-Foot Excavation | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/15-of-enemy-killed-150-seized-as-shipping-and-installations-on-symi.html | 15 of Enemy Killed, 150 Seized as Shipping and Installations on Symi, Off Turkish Coast, Are Destroyed in Night Raid | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/2-american-fliers-buried-in-russia.html | 2 AMERICAN FLIERS BURIED IN RUSSIA | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/churchills-son-safe-after-plane-crash.html | CHURCHILL'S SON SAFE AFTER PLANE CRASH | True | By Wireless To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/mayor-calls-delinquency-charges-slur-on-whole-childhood-of-city.html | Mayor Calls Delinquency Charges Slur on 'Whole Childhood of City'; Blame Lies With Parents, Schools, Churches and Other Agencies, He Declares, Citing Details From Court Cases | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/lucasta-to-reach-broadway-aug-30-wildberg-to-sponsor-yordan-play-at.html | 'LUCASTA' TO REACH BROADWAY AUG. 30; Wildberg to Sponsor Yordan Play at the Mansfield -- 'Last Stop' Due Here Aug. 28 | True | By Sam Zolotow | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/drought-conditions-grow-rain-vitally-needed-in-corn-belt-within-ten.html | DROUGHT CONDITIONS GROW; Rain Vitally Needed in Corn Belt Within Ten Days | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/first-captured-railroad-in-france-running-again.html | First Captured Railroad In France Running Again | True | By the United Press. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/storm-sinks-brazilian-ship.html | Storm Sinks Brazilian Ship | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/raw-steel-output-advances-a-point-reaches-97-per-cent-of-rated.html | RAW STEEL OUTPUT ADVANCES A POINT; Reaches 97 Per Cent of Rated Capacity -- Same or More Expected This Week DOWNWARD TREND HALTED Sheet Market Tight Despite Some Cancellations -- Navy Buying Expected | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/rev-john-f-wright-seventh-day-adventist-leader-had-served-in-africa.html | REV, JOHN F. WRIGHT; Seventh Day Adventist Leader Had Served in Africa | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/twelve-miles-from-florence.html | Twelve Miles From Florence | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/yugoslav-babies-flown-to-italy-partisans-children-taken-to-safety.html | YUGOSLAV BABIES FLOWN TO ITALY; Partisans' Children Taken to Safety by U.S. Planes in Secret Operations WOUNDED ALSO ABOARD Other Passengers Are Airmen Forced to Parachute Into Balkan Territory | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/olds-in-war-fund-post-accepts-chairmanship-of-the-national-gifts.html | OLDS IN WAR FUND POST; Accepts Chairmanship of the National Gifts Committee | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/truman-family-arrives-home.html | Truman Family Arrives Home | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/allied-air-blows.html | ALLIED AIR BLOWS | True | | C1B 637509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/ouster-of-enemy-called-titos-aim-liaison-officer-in-london-says.html | OUSTER OF ENEMY CALLED TITO'S AIM; Liaison Officer in London Says Yugoslav Partisans Control Reich Invasion Route | True | By Wireless To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/big-aluminum-orders-many-canners-seek-supplies-for-the-food-harvest.html | BIG ALUMINUM ORDERS; Many Canners Seek Supplies for the Food Harvest | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/dr-kung-to-be-honored-chinaamerica-council-will-give-dinner-for-him.html | DR. KUNG TO BE HONORED; China-America Council Will Give Dinner for Him Thursday | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/behlers-sloop-is-first-gains-atlantic-coast-lightning-class-crown.html | BEHLER'S SLOOP IS FIRST; Gains Atlantic Coast Lightning Class Crown by One Point | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/opa-issues-rules-for-44-pack-prices-announces-that-trade-grades.html | OPA ISSUES RULES FOR '44 PACK PRICES; Announces That Trade Grades Will Be Basis for Fruit, Vegatable Charges MOVES AGAINST UPGRADING Ceilings Are Set on Cherries to Be Canned in New York and Pennsylvania | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/truman-rise-may-let-gop-gain-in-senate.html | TRUMAN RISE MAY LET GOP GAIN IN SENATE | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/hitler-reported-in-hiding.html | Hitler Reported in Hiding | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/sheeting-for-britain-acetate-to-be-sent-for-windows-broken-by.html | SHEETING FOR BRITAIN; Acetate to Be Sent for Windows Broken by Robots | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/basic-commodities-up-index-based-on-august-1939-rose-from-1822-to.html | BASIC COMMODITIES UP; Index Based on August, 1939, Rose From 182.2 to 182.3 | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/taylors-pointer-victor-docs-stylish-jewel-wins-field-trial-with.html | TAYLOR'S POINTER VICTOR; Doc's Stylish Jewel Wins Field Trial With Pigeons Used | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/shuttle-fighters-reach-russia.html | Shuttle Fighters Reach Russia | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/mcdaniels-in-ring-tonight.html | McDaniels in Ring Tonight | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/warlimont-suceeds-jodl.html | Warlimont Suceeds Jodl | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/democratic-ticket-called-a-natural.html | DEMOCRATIC TICKET CALLED 'A NATURAL' | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/preparation-for-eternity-stressed.html | Preparation for Eternity Stressed | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/americans-beat-off-foe.html | Americans Beat Off Foe | True | By Charles P. Amotunited Press Correspondentfor the Combined Allied Press | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/british-book-boom-worries-industry-continuing-in-fifth-year-it-is.html | BRITISH BOOK BOOM WORRIES INDUSTRY; Continuing in Fifth Year, It Is Accompanied by Shortage of Paper and Labor | True | By Sidney Grusonby Wireless To the New York Times. | C1B 637509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/british-industry-held-to-war-basis-pacific-war-a-factor-in-curb-on.html | BRITISH INDUSTRY HELD TO WAR BASIS; Pacific War a Factor in Curb, on Swing Back -- Business Eager for Government Aid | True | By John MacCormaeby Wireless To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/french-fight-foe-near-swiss-border.html | FRENCH FIGHT FOE NEAR SWISS BORDER | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/news-of-food-pediatrician-finds-many-experts-agree-fried-foods-are.html | News of Food; Pediatrician Finds Many Experts Agree Fried Foods Are Not Harmful to Children | True | By Jane Holt | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/revision-of-boris-heard-reiner-conducts-excerpts-from-shostakovichs.html | REVISION OF 'BORIS' HEARD; Reiner Conducts Excerpts From Shostakovich's Interpretation | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/ask-governor-dewey-to-repudiate-fish.html | ASK GOVERNOR DEWEY TO REPUDIATE FISH | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/sun-oil-co-group-clears-7787133-half-year-profit-is-equal-to-267-a.html | SUN OIL CO. GROUP CLEARS $7,787,133; Half Year Profit Is Equal to $2.67 a Share on Common, Against $1.94 in 1943 | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/strike-me-pink-winnie.html | "Strike Me Pink, Winnie!" | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/allies-beat-back-german-attacks-british-capture-a-key-point-below.html | ALLIES BEAT BACK GERMAN ATTACKS; British Capture a Key Point Below Caen-- Captives Since D-day Total 60,958 ALLIES BEAT BACK GERMAN ATTACKS | True | By Drew Middletonby Cable To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/four-airline-officials-named.html | Four Airline Officials Named | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/new-broadcast-urges-revolt.html | New Broadcast Urges Revolt | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/killed-by-brooklyn-trolley.html | Killed by Brooklyn Trolley | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/german-captives-confused-by-plot-some-believe-general-staff-was.html | GERMAN CAPTIVES CONFUSED BY PLOT; Some Believe General Staff Was Moved by Hatred Against Nazis' Elite Guard RIFT WAS NEWS TO MANY More Intelligent Men Seem to Regret Hitler's Escape, but Fear Civil War in Reich | True | By Harold Dennyby Wireless To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/jersey-filling-stations-display-no-gas-signs.html | Jersey Filling Stations Display 'No Gas' Signs | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/school-turns-out-switchmen.html | School Turns Out Switchmen | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/zirosto-found-standing-geologist-denies-volcano-paricutin-in-mexico.html | ZIROSTO FOUND STANDING; Geologist Denies Volcano Paricutin in Mexico Razed Village | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/60000-see-four-fall-to-death.html | 60,000 See Four Fall to Death | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/tin-can-salvage-plea-awvs-workers-urged-to-push-collections-during.html | TIN CAN SALVAGE PLEA; AWVS Workers Urged to Push Collections During Summer | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/miss-iturbi-makes-stadium-solo-bow-sister-of-jose-iturbi-plays.html | MISS ITURBI MAKES STADIUM SOLO BOW; Sister of Jose Iturbi Plays Liszt Fantasia With Ignace Strasfogel as Conductor | True | R.L. | C1B 637509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/norman-s-walker-stockbroker-46-represented-government-on-lendlease.html | NORMAN S. WALKER; Stockbroker, 46, Represented Government on Lend-Lease | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/new-yorker-buys-estate-at-rumson.html | NEW YORKER BUYS ESTATE AT RUMSON | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/one-of-lincolns-guards-dies-i.html | One of Lincoln's Guards Dies I | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/andrew-coniors.html | ANDREW CONIORS | True | Soeclal to TH NrW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/st-louis-woman-is-103.html | St. Louis Woman Is 103 | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/trading-in-wheat-reaches-impasse-fears-of-us-support-offset.html | TRADING IN WHEAT REACHES IMPASSE; Fears of U.S. Support Offset Depressing Effect of Hedging Sales and Peace Talk PRICES LOSE DURING WEEK Farmers Show Less Disposition to Sell Old Corn -- Ceilings on Oats Are Lowered TRADING IN WHEAT REACHES IMPASSE | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/buckley-and-otoole-get-support-of-cio.html | BUCKLEY AND O'TOOLE GET SUPPORT OF CIO | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/will-sell-us-land-in-small-parcels-surplus-war-property-chief-says.html | WILL SELL U.S. LAND IN SMALL PARCELS; Surplus War Property Chief Says Farm Purchasers Also Will Get Advantage | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/chinese-attack-above-hengyang-japanese-pierce-positions-in-rail.html | CHINESE ATTACK ABOVE HENGYANG; Japanese Pierce Positions in Rail City but Are Halted -U.S. Planes Fire Changsha | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/cardinals-topple-braves-32-52-m-cooper-gains-12th-victory-in.html | CARDINALS TOPPLE BRAVES, 3-2, 5-2; M. Cooper Gains 12th Victory in Nightcap -- Misplays Beat Andrews in the Opener | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/group-to-weigh-warjob-plan.html | Group to Weigh War-Job Plan | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/plan-for-new-lidice-being-designed-here.html | PLAN FOR NEW LIDICE BEING DESIGNED HERE | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/elected-as-secretary-of-textile-association.html | Elected as Secretary Of Textile Association | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/japanese-pull-out-of-south-manipur-quitting-more-strongholds-on.html | JAPANESE PULL OUT OF SOUTH MANIPUR; Quitting More Strongholds on India Front -- Planes Harry Reeling Enemy's Retreat | True | By Tillman Durdinby Wireless To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/the-monetary-fund.html | THE MONETARY FUND | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/clark-hails-promise-of-jewish-broadcast.html | CLARK HAILS PROMISE OF JEWISH BROADCAST | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/finnish.html | Finnish | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/fliers-sink-ship-near-philippines-in-first-macarthur-blow-in-area.html | Fliers Sink Ship Near Philippines In First MacArthur Blow in Area; FLIERS SINK SHIP HEAR PHILIPPINES | True | By the United Press. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/shanleyherold.html | ShanleyHerold | True | Special to Tz Nw YORK TIMZS. | C1B 637509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/lowprice-stocks-attract-amateurs-but-study-of-price-averages-shows.html | LOW-PRICE STOCKS ATTRACT AMATEURS; But Study of Price Averages Shows Interest of Veteran Traders in Them Wanes | True | By Burton Crane | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/taken-as-liquor-violator-pennsylvanian-accused-as-one-of-biggest-on.html | TAKEN AS LIQUOR VIOLATOR; Pennsylvanian Accused as One of Biggest on Black Market | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/athletics-check-tigers-by-133-32-take-opener-for-black-with-19hit.html | ATHLETICS CHECK TIGERS BY 13-3, 3-2; Take Opener for Black With 19-Hit Barrage, Then Win on Three-Run Ninth | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/released-britons-arrive-in-lisbon.html | RELEASED BRITONS ARRIVE IN LISBON | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/pirates-3-in-9th-top-dodgers-75-then-pittsburgh-wins-94-in-11th.html | Pirates' 3 in 9th Top Dodgers, 7-5, Then Pittsburgh Wins, 9-4, in 11th; DiMaggio's 3-Run Homer Marks Big Inning That Decides Nightcap and Puts Team in 2d Place -- Brooklyn Loses 5th in Row | True | By Roscoe McGowen | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/horace-m-sanford.html | HORACE M. SANFORD | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/vatican-seen-ready-to-move-for-peace.html | VATICAN SEEN READY TO MOVE FOR PEACE | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/taylorroberts.html | Taylor--Roberts | True | Spedal to Tz NgW No TIMzS. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/the-fighters-trip-to-russia.html | The Fighters' Trip to Russia | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/walter-s-trefethen-jr-i.html | WALTER S. TREFETHEN JR i | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/brooklyn-easily-scores-cricket-team-beats-staten-island-in-league.html | BROOKLYN EASILY SCORES; Cricket Team Beats Staten Island in League Match | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/1s-s-russell-f-aenett-sdedal-to-new-nouc-tuzq.html | 1%S. S. RUSSELL F. AENETT; SDedal to NEW Nouc T'Uz..q. | True | | C1B 637509 |
| 1944-07-24 | | https://www.nytimes.com/1944/07/24/archives/ruml-would-end-corporation-levy-he-and-hc-sonne-urge-new-fiscal.html | RUML WOULD END CORPORATION LEVY; He and H.C. Sonne Urge New Fiscal Policy, With Budget Balanced on High Level TOP EMPLOYMENT SOUGHT Abolition of Federal Income Tax on Businesses Would Help All, Report Says | True | By Lansing Warrenspecial To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/west-side-houses-bought-from-bank-two-tall-apartments-and-a.html | WEST SIDE HOUSES BOUGHT FROM BANK; Two Tall Apartments and a Dwelling Are Sold by the Union Dime Savings | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/li-golf-honors-to-tom-strafaci-amateur-star-keeps-crown-in-the.html | L.I. GOLF HONORS TO TOM STRAFACI; Amateur Star Keeps Crown in the Family by Defeating Paley, 2 and 1 | True | By Allison Danzigspecial To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/jo-f_-ds-hanessraeing-enthusiast-dies.html | Jo,. F_D?s ]; Ha.ness-Raeing Enthusiast Dies | True | I | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/fred-eckert.html | FRED ECKERT | True | Special to Tiia Nh'W YOlK 'liMES, | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/navy-ships-of-line-triple-1940-total-ratio-to-be-reached-with.html | NAVY SHIPS OF LINE TRIPLE 1940 TOTAL; Ratio to Be Reached With Launching of Craft Named for New York Marine | True | | C1B 637509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/robot-bomb-attack-speeded-by-germans.html | ROBOT BOMB ATTACK SPEEDED BY GERMANS | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/cotton-off-here-by-51-to-68-points-selling-of-last-week-was.html | COTTON OFF HERE BY 51 TO 68 POINTS; Selling of Last Week Was Influenced by War and Political Situation COTTON OFF HERE BY 51 TO 68 POINTS | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/more-army-trucks-urged-gen-somervell-appeals-to-workers-to-increase.html | MORE ARMY TRUCKS URGED; Gen. Somervell Appeals to Workers to Increase Production | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/ceilings-for-cherries-new-york-and-pennsylvania-packs-covered-by.html | CEILINGS FOR CHERRIES; New York and Pennsylvania Packs Covered by Ruling | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/two-linemen-are-named.html | Two Linemen Are Named | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/pope-condemns-neocommunism-catholic-courting-of-marxism-against.html | POPE CONDEMNS NEO-COMMUNISM; Catholic Courting of Marxism Against Church Teachings, He Says -- Gaspari for Tie | True | By Wireless To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/flying-after-war-to-cost-far-less-production-advances-release-of.html | FLYING AFTER WAR TO COST FAR LESS; Production Advances, Release of Planes by Army and Navy, Among Factors Listed MANY ECONOMIES MADE Government Benefits From Them Now, Private Buyers Will Profit Later | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/tina-pasi.html | TINA PASI[ | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/rise-in-camden-betting-daily-average-of-1093496-at-garden-state.html | RISE IN CAMDEN BETTING; Daily Average of $1,093,496 at Garden State Park Track | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/boats-given-to-children-9-rowboats-built-by-students-for-diabetics.html | BOATS GIVEN TO CHILDREN; 9 Rowboats Built by Students for Diabetics at Wallkill | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/1000-raf-bombers-attack-kiel-base-british-pound-german-naval-center.html | 1,000 RAF BOMBERS ATTACK KIEL BASE; British Pound German Naval Center in Blow Seen as Linked to Reich Unrest U.S. FIGHTERS IN SHUTTLE Punish Luftwaffe on Trip From Italy to Russia -- 'Heavies' Pace Action Over France | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/capper-sees-quick-end-senator-says-his-reports-point-to-german-fall.html | CAPPER SEES QUICK END; Senator Says His Reports Point to German Fall in 100 Days | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/fatta-seeks-19th-straight.html | Fatta Seeks 19th Straight | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/michigan-title-to-byrd-his-twounderpar-142-is-best-by-three-strokes.html | MICHIGAN TITLE TO BYRD; His Two-Under-Par 142 Is Best by Three Strokes | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/bramhambickley.html | BramhamBickley | True | Special to TH IIzw YOK TXES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/jonesmerskine.html | JonesmErskine | True | Special to Nv o TrMES. | C1B 637509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/bushwicks-take-twin-bill.html | Bushwicks Take Twin Bill | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/elizabeth-hubbell-engaged-to-arrn-iarden-city-girl-is-fiancee-of.html | ELIZABETH HUBBELL 'ENGAGED TO ARRN; iarden City Girl Is Fiancee of Corp. Adrian Tapscott of Army Air Forces | True | Special to N'W/No 'I'XMr. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/pilot-study-spurs-ads-on-net-profits-made-by-association-to-dispel.html | PILOT STUDY SPURS ADS ON NET PROFITS; Made by Association to Dispel Misconception on Wartime Income of Industry | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/card-set-for-next-sunday.html | Card Set for Next Sunday | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/pricing-rules-changed-manufacturers-maximums-are-subject-to-new-for.html | PRICING RULES CHANGED; Manufacturers' Maximums Are Subject to New Formula OPA ISSUES RULES FOR '44 PACK PRICES | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/sydenham-hospital-seeks-fund.html | Sydenham Hospital Seeks Fund | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/2day-workshops-on-child-care.html | 2-Day Workshops on Child Care | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/alexander-g-heller-official-of-insuline-corporation-makers-of-radio.html | ALEXANDER G. HELLER; Official of Insuline Corporation, Makers of Radio Parts | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/shields-sloop-aileen-is-winner-by-13-seconds-at-stamford-yc-defeats.html | Shields' Sloop Aileen Is Winner By 13 Seconds at Stamford Y.C.; Defeats Mischief, Sailed by O'Brien, Off Great Captain Island -- Gregor Atlantic First -- Etchells Victor Again | True | By James Robbinsspecial To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/sports-of-the-times-the-story-of-mr-shortstop.html | Sports of the Times; The Story of Mr. Shortstop | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/coffee-boils-over-4-die-in-fire.html | Coffee Boils Over, 4 Die in Fire | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/us-brazilian-troops-are-good-neighbors.html | U.S., BRAZILIAN TROOPS ARE 'GOOD NEIGHBORS' | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/hitler-wins-a-victory.html | HITLER WINS A "VICTORY" | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/butterless-luncheon-due-to-return-here.html | Butterless Luncheon Due to Return Here | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/asks-cities-to-list-public-works-aims-house-postwar-inquiry-body.html | ASKS CITIES TO LIST PUBLIC WORKS AIMS; House Post-War Inquiry Body Starts Nation-Wide Survey With Help of the FWA | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/state-crown-to-riihiluama.html | State Crown to Riihiluama | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/fund-for-penicillin-associated-hospital-service-to-provide-for.html | FUND FOR PENICILLIN; Associated Hospital Service to Provide for Members | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/war-ballot-forms-pass-million-here-many-organizations-handing-out.html | WAR BALLOT FORMS PASS MILLION HERE; Many Organizations Handing Out Applications Exhaust Supplies in Campaign MAYOR TAKES PLEA ON AIR Need for Speed Stressed Due to Working of the Law in New York State | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/history-revitalized.html | HISTORY REVITALIZED | True | | C1B 637509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/caen-rebuilding-on-french-funds-hidden-state-resources-come-out.html | CAEN REBUILDING ON FRENCH FUNDS; Hidden State Resources Come Out After Germans Are Cleared From City | True | By Ira Wolfertnorth American Newspaper Alliance. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/practicality-urged-in-spiritual-quest.html | PRACTICALITY URGED IN SPIRITUAL QUEST | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/christianity-is-seen-fighting-for-its-life.html | CHRISTIANITY IS SEEN FIGHTING FOR ITS LIFE | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/rf-case-flier-is-killed.html | R.F. Case, Flier, Is Killed | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/japanese.html | Japanese | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/james-h-ford-99-cinil-war-neterah-drummer-boy-in-61-captain-of.html | JAMES H. FORD, 99, 'CINIL WAR NETERAH; Drummer Boy in '61, Captain of City's First Fireboat, Dies --Once a Texas Ranger | True | Special to Tas NEW NOR l'mss. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/wilhelmshaven-clashes-reported.html | Wilhelmshaven Clashes Reported | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/lynian-delan0-6i-rail-leader-dies-head-of-atlantic-coast-line-and.html | LYNIAN DELAN0, 6i,: RAIL LEADER, DIES; Head of Atlantic Coast Line and Louisville and Nashville a Cousin of President | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/hog-marketing-declines-liquidation-of-herds-believed-near-end.html | HOG MARKETING DECLINES; Liquidation of Herds Believed Near End -- Prices on Rise | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/250000-back-wages-paid.html | $250,000 Back Wages Paid | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/chemical-groups-meeting-off.html | Chemical Group's Meeting Off | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/jiies-t-shealy.html | J.IIES T. SHEALY | True | special to z Nv ORK TLIrS. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/general-podeyn-honored-brigade-review-held-for-new-york-guard.html | GENERAL PODEYN HONORED; Brigade Review Held for New York Guard Officer | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/one-definition-of-liberal.html | One Definition of 'Liberal' | True | GEORGE H. HYSLOP | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/bronx-apartment-is-sold-by-builder.html | BRONX APARTMENT IS SOLD BY BUILDER | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/janet-s-falkenaij-prospegtive-bride-u-of-wisconsin-alumna-to-be-wed.html | JANET S. FALKENAIJ PROSPEGTIVE BRIDE; U. of Wisconsin Alumna to Be Wed to J. March-Penney 2d, a British Cable Engineer | True | Special to Tn N,zw Yor TZMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/us-fliers-seen-shot-in-reich.html | U.S. Fliers Seen Shot in Reich | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/yanks-break-even-against-white-sox-champions-take-opener-76-before.html | YANKS BREAK EVEN AGAINST WHITE SOX; Champions Take Opener, 7-6, Before 31,100 at Chicago, but Lose Second, 10-6 LINDELL HOMER DECISIVE Blow in Eighth Helps Borowy Protect Lead for Roser -Etten Wastes No. 10 | True | By John Drebingerspecial To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/rockingham-opens-today-records-are-expected-to-fall-at-new.html | ROCKINGHAM OPENS TODAY; Records Are Expected to Fall at New Hampshire Track | True | | C1B 637509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/awvs-course-to-aid-women-voters-here.html | AWVS COURSE TO AID WOMEN VOTERS HERE | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/racial-tolerance-in-hawaii-lauded-bishop-littell-depicts-islands-as.html | RACIAL TOLERANCE IN HAWAII LAUDED; Bishop Littell Depicts Islands as a Good Example of Color Harmony for World | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/war-record-of-women-doctors-urged-as-justifying-better-chance.html | War Record of Women Doctors Urged as Justifying Better Chance | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/action-purely-polish-moscow-says.html | Action Purely Polish, Moscow Says | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/compliments-of-the-axis-black-market-goods.html | Compliments of the Axis -- Black Market Goods | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/ilo-official-drowned-montreal-assistant-director-is-victim-of.html | ILO OFFICIAL DROWNED; Montreal Assistant Director Is Victim of Accident | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/advertising-news.html | Advertising News | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/enemy-40-miles-from-burma.html | Enemy 40 Miles From Burma | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/koenigsbergs-game-off-germans-report-this-as-moscow-says-city-is-in.html | KOENIGSBERG GAME OFF; Germans Report This as Moscow Says City Is in State of Siege | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/miriam-b-christie-bride-tn-newport-stephens-college-alumna-wed-to.html | MIRIAM B. CHRISTIE BRIDE tN NEWPORT; Stephens College Alumna Wed to Lieut. Robert G. Collman by Rev, Laurison Scaife | True | Special to 3'1ro N,v YoRX Tnus. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/wait-six-hours-to-hear-concert.html | Wait Six Hours to Hear Concert | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/officers-desert-soldiers.html | Officers Desert Soldiers | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/gi-bill-of-rights-prompts-inquiries-1000-applications-for.html | GI BILL OF RIGHTS PROMPTS INQUIRIES; 1,000 Applications for Educational Benefits Are Already In, Gen. Hines Says | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/cabras-controls-apra-harbor.html | Cabras Controls Apra Harbor | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/halsey-stuart-offers-to-better-utilitys-own-terms-for-bonds.html | Halsey, Stuart Offers to Better Utility's Own Terms for Bonds; Proposes, on Competitive Basis, to Market $42,000,000 of Brooklyn Union Gas Securities at Lower Interest, Higher Net | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/simon-bolivar.html | SIMON BOLIVAR | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/miner-out-4-days-in-45-years.html | Miner Out 4 Days in 45 Years | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/foot-ills-cut-production-blamed-by-chiropodist-for-40-of-industrial.html | FOOT ILLS CUT PRODUCTION; Blamed by Chiropodist for 40% of Industrial Disabilities | True | | C1B 637509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/abroad-on-exploiting-the-crisis-in-germany.html | Abroad; On Exploiting the Crisis in Germany | True | By Anne O'Hare McCormick | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/notes.html | Notes | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/chinese.html | Chinese | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/cooperative-village-will-be-established-at-burkhardt-wis-by.html | Cooperative Village Will Be Established At Burkhardt, Wis., by Minneapolis Group | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/3-die-in-burning-auto-coast-guard-member-is-among-victims-of-long.html | 3 DIE IN BURNING AUTO; Coast Guard Member Is Among Victims of Long Island Crash | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/killing-of-our-pilots-valor-for-japanese.html | KILLING OF OUR PILOTS 'VALOR' FOR JAPANESE | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/antidote-for-loneliness-love-offered-to-god-is-called-perfect.html | ANTIDOTE FOR LONELINESS; Love Offered to God Is Called Perfect Solution to Problem | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/the-financial-week-stocks-decline-despite-favorable-war-news-hitler.html | THE FINANCIAL WEEK; Stocks Decline, Despite Favorable War News -Hitler Incident and Chicago Developments | True | By Alexander D. Noyes | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/mrs-a-c-williams-married-in-boston.html | MRS. A. C. WILLIAMS MARRIED IN BOSTON | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/prices-go-upward-on-london-market-volume-of-transactions-rises-with.html | PRICES GO UPWARD ON LONDON MARKET; Volume of Transactions Rises With an Almost General Advance in Values INDUSTRIAL EQUITIES LEAD Group Creates a New Wartime Record -- News From Fronts Spurs Fresh Optimism PRICES GO UPWARD ON LONDON MARKET | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/buys-home-at-bellport-li.html | Buys Home at Bellport, L.I. | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/dutch-report-rise-in-civilian-slayings.html | DUTCH REPORT RISE IN CIVILIAN SLAYINGS | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/virginia-juster-to-wed-st-albans-girl-is-fiancee-of-major-john-j.html | VIRGINIA JUSTER TO WED !; St. Albans Girl Is Fiancee of Major John J. Sheridan | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/gains-on-guam.html | Gains on Guam | True | By George F. Horneby Telephone To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/claude-b-cass.html | CLAUDE B. CASS | True | 3pecIal to TH fi' NOK TMr. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/eggy-flsc__20-a-fiacee-san-francisco-girl-to-be-wedj.html | .EGGY f.lSC__20 A FIA.CEE; San Francisco Girl to Be WedJ | True | especial to Tm NEW YORK TiMuS. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/americans-battle-in-streets-of-pisa-advance-on-7mile-front-from.html | AMERICANS BATTLE IN STREETS OF PISA; Advance on 7-Mile Front From City to Sea -- British Drive on Florence Gains AMERICANS BATTLE IN STREETS OF PISA | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/anderssons-relay-team-first.html | Andersson's Relay Team First | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/great-lakes-tops-muskegon-4-to-1-bluejackets-score-quartet-of-runs.html | GREAT LAKES TOPS MUSKEGON, 4 TO 1; Bluejackets Score Quartet of Runs in Seventh to Gain 30th Victory of Season | True | | C1B 637509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/muellers-homer-beats-phils-21-tworun-blow-wins-nightcap-for-reds.html | MUELLER'S HOMER BEATS PHILS, 2-1; Two-Run Blow Wins Nightcap for Reds, Who Lose Opener by 7-6 | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/text-of-the-articles-of-agreement-for-the-establishment-of-the.html | Text of the Articles of Agreement for the Establishment of the International Bank; TEXT OF ARTICLES FOR WORLD BANK | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/they-picket-the-pickets-navy-men-rally-to-mother-of-sons-whose-cafe.html | THEY PICKET THE PICKETS; Navy Men Rally to Mother of Sons Whose Cafe Is Target | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/mr-moses-does-not-agree-commissioner-believes-dean-hudnuts-views.html | Mr. Moses Does Not Agree; Commissioner Believes Dean Hudnut's Views Unsuited to New York | True | ROBERT MOSES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/vday-prayer-program-urged.html | V-Day Prayer Program Urged | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/ship-named-for-navy-air-hero.html | Ship Named for Navy Air Hero | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/w-l-reids-jr-have-daughter.html | W. L. Reids Jr. Have Daughter | True | Slecial to THz Nzw YOK TrMr. s. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/browns-triumph-behind-jakucki-after-121-defeat-by-red-sox-stephens.html | Browns Triumph Behind Jakucki After 12-1 Defeat by Red Sox; Stephens' 4-Run Homer Clinches Nightcap to End Leaders' Streak, 9-3 -- Hughson Breezes to His 15th for Boston | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/high-prices-and-plentiful-feed-are-seen-encouraging-farmers-to.html | High Prices and Plentiful Feed Are Seen Encouraging Farmers to Raise More Pigs | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/sheehe-gets-an-ace.html | Sheehe Gets an Ace | True | Special to THE NEW YORK TIMES | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/nazi-stretcher-case-becomes-pedestrian.html | NAZI STRETCHER CASE BECOMES PEDESTRIAN | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/dsc-to-lieut-col-jc-meyer.html | D.S.C. to Lieut. Col. J.C. Meyer | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/legion-aids-rehabilitation.html | Legion Aids Rehabilitation | True | HELEN LEE GILBERT. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/colombia-oil-lands-leased.html | Colombia Oil Lands Leased | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/financial-news-indices-thirty-industrial-shares-rise-01-point-to-a.html | FINANCIAL NEWS INDICES; Thirty Industrial Shares Rise 0.1 Point to a 7-Year High | True | By Wireless To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/soft-peace-idea-reprobated-axis-should-be-so-held-that-another-war.html | Soft Peace Idea Reprobated; Axis Should Be So Held That Another War Will Be Impossible | True | WILLIAM HOWARD DOUGHTY Jr., | C1B 637509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/liberal-loss-seen-in-wallaces-fall-manchester-guardian-says-both.html | LIBERAL LOSS SEEN IN WALLACE'S FALL; Manchester Guardian Says Both Parties Here Show the Same Reactionary Trend | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/army-harsh-in-italy.html | Army Harsh in Italy | True | By Wireless To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/looks-over-robot-base.html | Looks Over Robot Base | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/diplomatic-gains-credited-to-soviet-in-monetary-move-russias.html | DIPLOMATIC GAINS CREDITED TO SOVIET IN MONETARY MOVE; Russia's Dramatic Increase in Her Bank Risk Is Expected to Bolster Her Post-War Trade DELEGATES SIGN PACTS Australians Say This Does Not Commit Canberra -- Groups Leave Bretton Woods DIPLOMATIC GAINS CREDITED TO SOVIET | True | By Russell Porterspecial To the New York Times | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/william-barnes-morga_.html | WILLIAM BARNES MORGA_ | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/bowman-takes-two-finals.html | Bowman Takes Two Finals | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/grants-death-day-observed.html | Grant's Death Day Observed | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/college-forms-ready-for-gis.html | College Forms Ready for 'G.I.'s' | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/says-nisei-need-not-fight-judge-quashes-draft-charge-against-26.html | SAYS NISEI NEED NOT FIGHT; Judge Quashes Draft Charge Against 26 Internees | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/rival-polish-government-set-up-in-liberated-area-regime-is-set-up.html | Rival Polish 'Government' Set Up in Liberated Area; REGIME IS SET UP IN FREED POLAND | True | By E.c. Danielby Wireless To the New York Times. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/twins-to-be-brides-carmichael-sisters-engaged-to-two-men-in.html | TWINS TO BE BRIDES; Carmichael Sisters Engaged to Two Men in Services | True | especial to Tm NEW YORK TiMuS. | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/queen-visits-home-guards.html | Queen Visits Home Guards | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/austrian-rising-urged-radio-urges-troops-to-desert-from-germany.html | AUSTRIAN RISING URGED; Radio Urges Troops to Desert From Germany Army | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/red-cross-tennis-saturday.html | Red Cross Tennis Saturday | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/child-to-hollister-turgeses-jr.html | Child to Hollister Sturgeses Jr. | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/village-assures-jobs-to-veterans-skaneateles-ny-sponsors-a-new.html | VILLAGE ASSURES JOBS TO VETERANS; Skaneateles, N.Y., Sponsors a New Vacuum Cleaner and a Freezer Industry | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/dogmatic-stand-by-church-urged-dr-harris-for-proclaiming-professors.html | DOGMATIC STAND BY CHURCH URGED; Dr. Harris for Proclaiming Professors of Jesus as Saved, Others Damned | True | | C1B 637509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/mussolini-extols-hitler-back-in-italy-he-telegraphs-his-firm.html | MUSSOLINI EXTOLS HITLER; Back in Italy, He Telegraphs His 'Firm Conviction' of Nazi Victory | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/seigo-tajiei.html | SEIGO TAJIEI | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/giants-win-1210-after-74-defeat-nicholson-cubs-hits-four-home-runs.html | GIANTS WIN, 12-10, AFTER 7-4 DEFEAT; Nicholson, Cubs, Hits Four Home Runs, Ott One, and They Tie for Lead 14 HURLERS IN NIGHTCAP Each Team Uses 7 to Shatter the Major League Record Before 25,725 Fans | True | By James P. Dawson | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/books-authors.html | Books -- Authors | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/german.html | German | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/peggy-eagle-betrothed-will-be-bride-of-dr-charles-w-findlay-jr-yale.html | PEGGY EAGLE BETROTHED; Will Be Bride of Dr. Charles W. Findlay Jr., Yale Alumnus | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/rev-hilding-brodeen-pastor-of-the-swedish-lutheran-messiah-churoh.html | REV. HILDING BRODEEN; Pastor of the Swedish Lutheran Messiah Churoh for 13 Years | True | | C1B 637509 |
| 1944-07-24 | 1944-07-24 | https://www.nytimes.com/1944/07/24/archives/3000-new-airports-to-be-asked-by-caa-burden-says-1000000000-plan.html | 3,000 NEW AIRPORTS TO BE ASKED BY CAA; Burden Says $1,000,000,000 Plan Will Be Recommended--Mostly Small Fields | True | | C1B 637509 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/japanese.html | Japanese | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/war-demand-bars-tires-for-public-firestone-cites-increasing-need.html | WAR DEMAND BARS TIRES FOR PUBLIC; Firestone Cites Increasing Need for Bomber, Gun and Truck Mounts | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/bolivian-denies-pact-says-no-separate-aid-agreement-is-planned-by.html | BOLIVIAN DENIES PACT; Says No Separate Aid Agreement Is Planned by His Country | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/churchills-words-on-war-are-sifted-washington-holding-to-idea-of.html | CHURCHILL'S WORDS ON WAR ARE SIFTED; Washington, Holding to Idea of Hard Fight Yet, Is Cautious About an 'Earlier' End | True | By Sidney Shalettspecial To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/reparations-in-work-not-cash-suggested.html | REPARATIONS IN WORK, NOT CASH, SUGGESTED | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/gloria-kotler-betrothed.html | Gloria Kotler Betrothed | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/news-of-food-a-new-tasty-wholewheat-bread-is-made-available-to-the.html | News of Food; A New, Tasty Whole-Wheat Bread Is Made Available to the Public in Retail Stores | True | By Jane Holt Reg. U.s. Pat. Off. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/carl-e-petersen.html | CARL E. PETERSEN | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/ask-to-drop-citizenship-cases.html | Ask to Drop Citizenship Cases | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/miss-buckingham-to-wed-aug-5.html | Miss Buckingham to Wed Aug. 5 | True | Special to s *w YORK TS. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/e-bond-sales-in-city-at-723-week-to-go.html | E BOND SALES IN CITY AT 72.3% WEEK TO GO | True | | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/in-the-nation-the-inflammatory-use-of-a-national-chairman.html | In The Nation; The Inflammatory Use of a National Chairman | True | By Arthur Krock | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/podiatrists-look-ahead-discuss-plans-to-place-those-back-from-war.html | PODIATRISTS LOOK AHEAD; Discuss Plans to Place Those Back From War Where Needed | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/chinese-warn-of-koiso-though-japan-is-doomed-he-will-press-war-says.html | CHINESE WARN OF KOISO; Though Japan Is Doomed He Will Press War, Says Press | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/hull-hails-results-of-monetary-parley.html | HULL HAILS RESULTS OF MONETARY PARLEY | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/support-returns-to-stock-market-sufficient-force-is-lacking-however.html | SUPPORT RETURNS TO STOCK MARKET; Sufficient Force Is Lacking, However, for Better Than Irregular Gains at Close VOLUME AT MONTH'S LOW Transfers Top Million Shares for 30th Consecutive Day -- Motors in Advances | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/raf-fires-2-aegean-ships-other-german-craft-damaged-crete-airfield.html | RAF FIRES 2 AEGEAN SHIPS; Other German Craft Damaged -- Crete Airfield Bombed | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/mrs-may-e-hilzinger.html | MJR,S. MAY E. HILZINGER, | True | peclll to Nzw %"oiur TxMzs. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/vast-polish-area-freed.html | Vast Polish Area Freed | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/the-mills-of-the-gods.html | THE MILLS OF THE GODS | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/kochan-and-bennett-draw.html | Kochan and Bennett Draw | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/navy-guns-tear-at-foe-by-percy-finch-reuter-correspondent-for-the.html | Navy Guns Tear at Foe; By PERCY FINCH Reuter Correspondent For the Combined Allied Press | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/spaghetti-dinner-for-italians.html | Spaghetti Dinner for Italians | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/expect-shortages-in-mens-clothing-industry-observers-point-to.html | EXPECT SHORTAGES IN MEN'S CLOTHING; Industry Observers Point to Effect of Army Tunic Order on Civilian Output | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/nvrlltam-i-king.html | NVrLLTAM I. KING | True | Special to TH IVrw Yoxg Tlrs. | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/poles-in-london-score-committee-call-its-members-usurpers-and.html | POLES IN LONDON SCORE COMMITTEE; Call Its Members Usurpers and Nobodies -- Records of Some Are Detailed CHARGE IS HURLED BACK Exiled Government Branded Illegal -- New Group Issues Appeal to the People | True | By E.c. Danielby Wireless To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/stokely-plans-expansion-board-approves-purchase-of-2-other-food.html | STOKELY PLANS EXPANSION; Board Approves Purchase of 2 Other Food Packers | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/admiral-thanks-red-cross-aide.html | Admiral Thanks Red Cross Aide | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/russian.html | Russian | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/h-m-j-holdert-74-dutch-publisher-owned-2-liberal-newspapers-in.html | H. M. (J. HOLDERT, 74, DUTCH PUBLISHER; Owned 2 Liberal Newspapers in Amsterdam Which Gained. Large Circulations | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/vacation-repairs-proposed-for-furniture-while-it-is-idle-and.html | Vacation Repairs Proposed for Furniture While It Is Idle and Materials Can Be Had | True | By Mary Madison | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/dayton-simpson.html | Dayton -- Simpson | True | pecial to TH NEW YORX 'lms. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/chinese.html | Chinese | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/bonds-and-shares-on-london-market-stocks-continue-to-gain-on-war.html | BONDS AND SHARES ON LONDON MARKET; Stocks Continue to Gain on War News as International Issues Show Decline | True | By Wireless To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/william-j-goldsmith-ad-compositor-with-the-times-once-general.html | WILLIAM J. GOLDSMITH; ' Ad' Compositor With The Times -- Once General Foreman | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/platforms-for-service-folk.html | Platforms for Service Folk | True | HAROLD A. KOONZ. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/soldier-king-comes-home.html | Soldier 'King' Comes Home | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/utility-accepts-a-part-of-halsey-stuart-offer.html | Utility Accepts a Part Of Halsey, Stuart Offer | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/plan-to-pay-debentures-itt-affiliates-announce-redemption-program.html | PLAN TO PAY DEBENTURES; I.T.&T. Affiliates Announce Redemption Program | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/east-troops-too-tired-to-send-pledge-to-hitler.html | East Troops 'Too Tired' To Send Pledge to Hitler | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/2-killed-as-navy-planes-crash.html | 2 Killed as Navy Planes Crash | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/civilian-cream-cut-25-for-the-month-of-august.html | Civilian Cream Cut 25% For the Month of August | True | By the United Press. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/circus-fire-toll-reaches-164.html | Circus Fire Toll Reaches 164 | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/big-sums-applied-to-childcare-aid-us-grants-total-1745794-in.html | BIG SUMS APPLIED TO CHILD-CARE AID; U.S. Grants Total $1,745,794 in Addition to State's Help for New York Projects | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/air-marshal-robb-promoted.html | Air Marshal Robb Promoted | True | | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/bartzen-gains-at-tennis-flam-also-advances-to-western-junior.html | BARTZEN GAINS AT TENNIS; Flam Also Advances to Western Junior Quarter-Finals | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/15-of-radios-in-us-not-in-working-order.html | 15% OF RADIOS IN U.S. NOT IN WORKING ORDER | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/yanks-down-white-sox-by-115-dykes-signed-for-2-more-years-champions.html | Yanks Down White Sox by 11-5; Dykes Signed for 2 More Years; Champions Collect 16 Hits, Stirnweiss and Lindell Getting Four Apiece -- Chicago Announcement Puts Stop to Rumors | True | By John Drebingerspecial To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/postwar-shift-planned-st-louis-torpedo-plant-to-go-on-production-of.html | POST-WAR SHIFT PLANNED; St. Louis Torpedo Plant to Go On Production of Cans | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/japanese-shake-up-radio-organization.html | JAPANESE SHAKE UP RADIO ORGANIZATION | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/jersey-city-breaks-even-beats-buffalo-41-but-loses-second-game-94.html | JERSEY CITY BREAKS EVEN; Beats Buffalo, 4-1, but Loses Second Game, 9-4 | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/rraces-osborn____-s-lasi-will-be-wed-to-robert-j-fox.html | rRACES OSBORN___; 'S LASI Will Be Wed to Robert J. Fox | True | inI | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/attack-follows-quiet-day-british-resume-caen-offensive-along.html | Attack Follows Quiet Day; British Resume Caen Offensive Along Highway Toward Falaise | True | By Cable To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/us-will-ignore-new-polish-group-hull-refuses-to-comment-on.html | U.S. WILL IGNORE NEW POLISH GROUP; Hull Refuses to Comment on Formation of Committee of National Liberation | True | By James B. Restonspecial To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/cautious-tactics-in-normandy-seen-lull-of-several-days-on-caen.html | CAUTIOUS TACTICS IN NORMANDY SEEN; Lull of Several Days on Caen Front Viewed as Some Gain for Germans WEATHER FACTOR STUDIED Allied Headquarters Asserted Ome Bridgehead Situation Was 'Satisfactory' | True | By Drew Middletonby cable To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/aid-to-democrats-voiced-mayor-hague-and-communists-head-in-jersey.html | AID TO DEMOCRATS VOICED; Mayor Hague and Communists' Head in Jersey See Victory | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/robot-is-london-show-topic.html | Robot Is London 'Show' Topic | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/new-rochelle-navy-flier-killed.html | New Rochelle Navy Flier Killed | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/shirt-suits-urged.html | Shirt Suits Urged | True | ROBERT P. LANE. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/seamen-denounce-state-voting-law-nmu-head-charges-23240-merchant.html | SEAMEN DENOUNCE STATE VOTING LAW; NMU Head Charges 23,240 Merchant Sailors Are Kept From Right to Ballot UNION ASKS FOR A RULING Men Away on Ships Are Not Permitted to Use an Absentee Form | True | | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/new-post-for-col-ib-summers.html | New Post for Col. I.B. Summers | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/austin-sees-unity-on-world-action-but-vermont-senator-holds.html | AUSTIN SEES UNITY ON WORLD ACTION; But Vermont Senator Holds Republican Peace Plank Is Better Than Democratic | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/paper-box-output-curtailed-by-wpb-restrictions-on-folding-and-setup.html | PAPER BOX OUTPUT CURTAILED BY WPB; Restrictions on Folding and Set-Up Containers Due to Save 73,000 Tons a Year SOME TYPES ELIMINATED Others Are Regulated as to Size and Weight -- Other War Agency News | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/doser-returns-a-66-with-krebs-to-head-field-at-winged-foot.html | Doser Returns a 66 With Krebs To Head Field at Winged Foot; Scarsdale Pro Also Takes the Individual Honors on Card of 69 -- Circelli and Gavin Second in Best-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/two-deputies-sentenced-officers-penalized-for-talking-to-nixon-case.html | TWO DEPUTIES SENTENCED; Officers Penalized for Talking to Nixon Case Jurors | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/two-naval-fliers-killed.html | Two Naval Fliers Killed | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/crothers-again-heads-atw.html | Crothers Again Heads ATW | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/black-market-gas-price-soars-in-jersey-many-stations-here-are.html | Black Market 'Gas' Price Soars in Jersey; Many Stations Here Are Without Supplies | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/aitape-trap-defies-3-japanese-lunges-us-artillery-and-rifle-fire.html | AITAPE TRAP DEFIES 3 JAPANESE LUNGES; U.S. Artillery and Rifle Fire Breaks Up Latest Bids to Crash Through Lines | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/retains-exchange-agent.html | Retains Exchange Agent | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/concert-artists-puzzled-found-little-interest-in-their-offers-to.html | Concert Artists Puzzled; Found Little Interest in Their Offers to Entertain Troops | True | CHARLES N. DRAKE. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/1214292000-of-bills-sold.html | $1,214,292,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/edgar-hiel-bristol-industrial-inventor.html | EDGAR HIEL BRISTOL, INDUSTRIAL INVENTOR | True | Spec.ld to T mv No 'Mr.s. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/edward-johhsoh-negro-lawyer-83-former-slave-first-of-race-elected.html | EDWARD JOHHSOH, NEGRO LAWYER, 83; Former Slave, First of Race Elected to N. Y. Legislature, Dies -- Had Taught in South | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/elite-guard-prestige-dips-as-ardor-wanes.html | ELITE GUARD PRESTIGE DIPS AS ARDOR WANES | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/invites-us-tennis-team.html | Invites U.S. Tennis Team | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/ruth-l-mccormick-affianced-i-i.html | Ruth L. McCormick Affianced I I | True | Special to Tm Nxw Yol. Trtn | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/commuters-will-sweep-streets-of-jersey-town.html | Commuters Will Sweep Streets of Jersey Town | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/zacabrand-takes-rockingham-dash-beats-texas-sandman-to-wire-and.html | ZACABRAND TAKES ROCKINGHAM DASH; Beats Texas Sandman to Wire and Pays $22.80 -- Opening- Day Betting Mark Set | True | | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/books-authors.html | Books -- Authors | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/outsider-scores-on-jamaica-foul-thread-o-gold-placed-first-as-white.html | OUTSIDER SCORES ON JAMAICA FOUL; Thread o' Gold Placed First as White Paper, Victor by 4 Lengths, Is Disqualified PAY-OFF IS $26.60 FOR $2 Mehrtens Suspended 10 Days for Crowding Red Wonder on Rail in Backstretch | True | By Josepr C. Nichols | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/junior-republics-advocated-regarded-as-definite-means-of-curbing.html | Junior Republics Advocated; Regarded as Definite Means of Curbing Juvenile Delinquency | True | THEODORE BELZNER. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/mrs-geoffrey-bartlett-former-new-york-newspaperl-woman-radio.html | MRS. GEOFFREY BARTLETT; Former New York Newspaperl Woman, Radio Columnist I | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/business-failures-rise.html | Business Failures Rise | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/named-general-manager-of-rca-communications.html | Named General Manager Of RCA Communications | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/german.html | German | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/united-nations.html | United Nations | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/wont-eat-at-tule-lake-14-japaneseamericans-protest-isolation-by.html | WON'T EAT AT TULE LAKE; 14 Japanese-Americans Protest Isolation by Strike | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/sd-cutter-sub-captain-gets-three-navy-crosses.html | S.D. Cutter, Sub Captain, Gets Three Navy Crosses | True | By Telephone To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/asks-wider-club-role-for-working-women.html | ASKS WIDER CLUB ROLE FOR WORKING WOMEN | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/hartman-leads-drivers-adds-two-more-victories-freehold-trotting.html | HARTMAN LEADS DRIVERS; Adds Two More Victories Freehold Trotting Meeting | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/fire-halts-bridge-traffic.html | Fire Halts Bridge Traffic | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/steel-index-rises.html | Steel Index Rises | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/bartolo-outpoints-martyk.html | Bartolo Outpoints Martyk | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/dfc-to-2-americans-in-rcaf.html | D.F.C. to 2 Americans in RCAF | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/mrs-james-e-acklaid.html | MRS. JAMES E. ACKLAI'D | True | Special to THE NEW YORK 'rIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/notes.html | Notes | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/dodgers-9-in-7th-beat-pirates-127-big-inning-erases-73-deficit-in.html | DODGERS' 9 IN 7TH BEAT PIRATES, 12-7; Big Inning Erases 7-3 Deficit in Night Game -- Losers Get Six in Fifth | True | By Louis Effrat | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/-white-collar-rise-for-west-is-voided-nwlb-cancels-15-monthly-set.html | ' White Collar' Rise for West Is Voided; NWLB Cancels $15 Monthly Set tot Cities | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/us-envoy-on-way-home.html | U.S. Envoy on Way Home | True | | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/inquiry-is-ordered-into-primary-feud-hogan-acts-to-sift-charges-of.html | INQUIRY IS ORDERED INTO PRIMARY FEUD; Hogan Acts to Sift Charges of Irregularities Made by Marcantonio and Kennedy PETITIONS TO BE STUDIED Rivals for Congress Nomination in 18th District Both Say They Welcome Inquiry | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/tojos-fall-proves-japan-a-democracy-says-domei.html | Tojo's Fall Proves Japan A Democracy, Says Domei | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/lift-manushs-suspension.html | Lift Manush's Suspension | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/telegram-an-exception-western-union-official-gives-view-on.html | TELEGRAM AN 'EXCEPTION'; Western Union Official Gives View on Roosevelt Message | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/sinclair-opens-90-new-wells.html | Sinclair Opens 90 New Wells | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/structural-steel-needs-rise.html | Structural Steel Needs Rise | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/bears-top-red-wings-41-newark-gains-tie-for-fifth-as-queen-excels.html | BEARS TOP RED WINGS, 4-1; Newark Gains Tie for Fifth as Queen Excels on Mound | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/six-months-for-ration-fraud.html | Six Months for Ration Fraud | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/van-kleffens-urges-control.html | Van Kleffens Urges Control | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/vichy-chiefs-felicitate-hitler.html | Vichy Chiefs Felicitate Hitler | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/billeting-aided-usbritish-amity-miss-dorothy-crook-says-our.html | BILLETING AIDED U.S.-BRITISH AMITY; Miss Dorothy Crook Says Our Soldiers Before Invasion Were Good-Will Force CURIOSITY WAS MUTUAL Relations Official on OWI Says Americans Were Useful in Homes, Too | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/nazi-captives-urge-mates-at-front-to-finish-hitler.html | Nazi Captives Urge Mates At Front to Finish Hitler | True | By the United Press. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/western-electric-in-42d-st-lease-to-use-sixstory-lane-bryant.html | WESTERN ELECTRIC IN 42D ST. LEASE; To Use Six-Story Lane Bryant Building as War Factory -- Other Rental Deals | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/commons-back-on-truck-exeducator-who-revealed-identity-returns-to.html | COMMONS BACK ON TRUCK; Ex-Educator Who Revealed Identity Returns to Hartford | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/edwaid-l-bouton.html | EDWAI%D L. BOUTON | True | special to TH NEW Y0nx Tt.- Es. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/kynaston-tennis-victor-hawk-and-lutkins-also-new-yorkers-are-beaten.html | KYNASTON TENNIS VICTOR; Hawk and Lutkins, Also New Yorkers, Are Beaten | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/son-to-george-g-readers.html | Son to George G. Readers | True | | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/miss-hutton-gave-count-3-millions-she-charges-exhusband-had.html | MISS HUTTON GAVE COUNT 3 MILLIONS; She Charges Ex-Husband Had Hypnotic Influence -- Sues for Control of Child | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/dies-at-starting-gate-war-stone-hits-head-and-breaks-neck-at.html | DIES AT STARTING GATE; War Stone Hits Head and Breaks Neck at Detroit | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/draftdodger-arrests-up-number-actually-held-to-face-prosecution.html | DRAFT-DODGER ARRESTS UP; Number Actually Held to Face Prosecution Below Average | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/dewey-plans-stop-in-illinois-aug-1-adds-a-visit-to-springfield-to.html | DEWEY PLANS STOP IN ILLINOIS AUG. 1; Adds a Visit to Springfield to Itinerary for Trip Next Week to St. Louis | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/beitja3ii-f-iqellis.html | BEITJA3[II' F. IqELLIS | True | Special to T' Nzw YRg Ttztr. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/bonomis-nephew-is-safe-escapes-through-german-lines-in-italy-with.html | BONOMI'S NEPHEW IS SAFE; Escapes Through German Lines in Italy With His Family | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/ohio-congresswoman-in-britain.html | Ohio Congresswoman in Britain | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/mlts-herbert-d-lent.html | Ml:tS. HERBERT D. LENT | True | Special to TKE Ngw YORK TIMr. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/on-mayors-unity-group-three-associates-announced-by-c-e-hughes-jr-c.html | ON MAYOR'S UNITY GROUP; Three Associates Announced by C. E. Hughes Jr., Chairman | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/refugees-in-reich-from-east.html | Refugees in Reich From East | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/pianos-active-in-west.html | Pianos Active in West | True | By Wireless To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/dewey-name-used-in-sedition-trial-charge-of-politics-flung-as.html | DEWEY NAME USED IN SEDITION TRIAL; Charge of 'Politics' Flung as Government Brings in Attack on G.O.P. Candidate | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/truman-prepares-for-busy-campaign-he-expects-to-meet-the-president.html | TRUMAN PREPARES FOR BUSY CAMPAIGN; He Expects to Meet the President Soon and Map Plans -- 1918 'GI's' Congratulate Him | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/state-guard-orders.html | STATE GUARD ORDERS | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/prices-for-cotton-up-20-to-24-points-continued-pressure-of-buying.html | PRICES FOR COTTON UP 20 TO 24 POINTS; Continued Pressure of Buying for Army and Navy Goods Helps Advance Here | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/sergeant-saves-oil-dump-drives-blazing-tender-out-of-danger-in.html | SERGEANT SAVES OIL DUMP; Drives Blazing Tender Out of Danger in Southwest Pacific | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/will-seek-sculls-honors.html | Will Seek Sculls Honors | True | | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/japanese-trapped-warships-pour-shells-on-airfield-defenders-circled.html | JAPANESE TRAPPED; Warships Pour Shells on Airfield Defenders Circled on Guam MARINES DRIVE INTO TINIAN Push 1,500 Yards, Crossing Airstrip, and Widen Hold on Coast to 2 1/2 Miles JAPANESE TRAPPED ON GUAM PENINSULA | True | By George Horneby Telephone To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/144235180-net-by-general-foods-sales-in-first-half-of-1944-range.html | $144,235,180 NET BY GENERAL FOODS; Sales in First Half of 1944 Range Considerably Above Same Period of 1943 EARNINGS ARE $5,526,317 Equivalent to 99 Cents for Each Share of Common Stock Outstanding | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/radio-phone-rates-to-drop.html | Radio Phone Rates to Drop | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/norwegians-block-aid-to-nazis.html | Norwegians Block Aid to Nazis | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/rules-on-nlrb-writ-suits-court-of-appeals-for-reviews-only-over.html | RULES ON NLRB WRIT SUITS; Court of Appeals for Reviews Only Over Unfair Practices | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/hitler-bomb-laid-to-himmler-plot-nazis-show-hold-over-army-by.html | HITLER BOMB LAID TO HIMMLER PLOT; Nazis Show Hold Over Army by Ordering Forces to Use the Party's Salute GERMANS SAY THIS IS SITE OF ASSASSINATION PLOT HITLER BOMB LAID TO HIMMLER PLOT | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/1s-nenzi-rozzo.html | 1S. NENZI ROZZO | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/brownell-asserts-bosses-left-wing-rule-democrats-he-points-to.html | BROWNELL ASSERTS BOSSES, LEFT WING RULE DEMOCRATS; He Points to Convention of Rival Party as Source of Republican Ammunition CITES 'CHANGE OF HORSES' He Says in Capital Interview That Dropping of Wallace Proves GOP Argument | True | By C.p. Trussellspecial To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/apple-selling-came-later.html | Apple Selling Came Later | True | F.J. SMITH. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/battle-for-the-marianas.html | BATTLE FOR THE MARIANAS | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/finnish.html | Finnish | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/partisans-cut-railway-smash-main-sector-of-line-running-between.html | PARTISANS CUT RAILWAY; Smash Main Sector of Line Running Between Skoplje and Nish | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/oil-iron-salt-output-up-last-year-in-state.html | OIL, IRON, SALT OUTPUT UP LAST YEAR IN STATE | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/liquor-retailers-to-ask-a-refund-when-spirits-tax-rate-is-reduced.html | Liquor Retailers to Ask a Refund When Spirits Tax Rate Is Reduced; Representatives of Industry in 21 States Will Take Action in Washington Next Month on 'Inequitable' Provision | True | | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/screen-news-margaret-obrien-to-star-in-mgm-fantasy.html | SCREEN NEWS; Margaret O'Brien to Star in M-G-M Fantasy | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/bombing-plea-to-allies-cited.html | Bombing Plea to Allies Cited | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/relief-units-gain-in-hengyang-fight-chinese-also-get-important.html | RELIEF UNITS GAIN IN HENGYANG FIGHT; Chinese Also Get Important Positions to the Northwest -- Tanks Smashed in Yunnan | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/eden-urges-curb-on-reich-japan-warns-that-the-people-of-both.html | EDEN URGES CURB ON REICH, JAPAN; Warns That the People of Both Countries Always Will Be a Menace to Peace | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/lt-pe-wood-killed-in-action.html | Lt. P.E. Wood Killed in Action | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/roger-nichols.html | ROGER ,/. NICHOLS | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/silver-star-to-captain-hubbard.html | Silver Star to Captain Hubbard | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/mdaniels-bout-victor-californian-outpoints-riggio-in-queensboro.html | M'DANIELS BOUT VICTOR; Californian Outpoints Riggio in Queensboro Stadium Feature | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/harness-bid-is-rejected.html | Harness Bid Is Rejected | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/sergeant-captures-jeep-angry-because-spare-tire-of-foes-car-was.html | SERGEANT CAPTURES JEEP; Angry Because Spare Tire of Foe's Car Was Shot in Fight | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/pearl-harbor-inquiry-board-begins-work.html | PEARL HARBOR INQUIRY BOARD BEGINS WORK | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/sympathy-from-england.html | Sympathy From England | True | OLIVE M. MARTIN. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/joan-s-oconnor-brideeicgt.html | Joan S. O'Connor Bride-ElcGt | True | Special to Tsm N Nou[ 7s. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/ecuador-alliance-wins-gains-clear-majority-of-seats-in-new.html | ECUADOR ALLIANCE WINS; Gains Clear Majority of Seats in New Constitutional Assembly | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/british.html | British | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/okunsiegel.html | OkunSiegel | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/karloff-undergoes-operation.html | Karloff Undergoes Operation | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/davega-stock-cut-voted.html | Davega Stock Cut Voted | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/penn-ace-a-war-prisoner-lt-frick-football-captain-in-1940-held-by.html | PENN ACE A WAR PRISONER; Lt. Frick, Football Captain in 1940, Held by Germans | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/moe-a__jis-ts-1-christian-science.html | M,O.E .A.._JIS .,TS 1; Christian Science | True | Service forI | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/browns-turn-back-red-sox-by-6-to-5-league-leaders-gain-split-in.html | BROWNS TURN BACK RED SOX BY 6 TO 5; League Leaders Gain Split in Series as Caster Repels Late Boston Drive | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/garner-gains-a-draw.html | Garner Gains a Draw | True | | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/jeae-ske___-aeei-will-become-bride-of-william.html | JEA...E SK,...E___. ,A.EEl; Will Become Bride of William | True | S.I | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/repairs-satisfy-stark-us-naval-chief-in-europe-lauds-men-for.html | REPAIRS SATISFY STARK; U.S. Naval Chief in Europe Lauds Men for Cherbourg Work | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/workers-air-woes-on-cost-of-living-typical-westinghouse-families.html | WORKERS AIR WOES ON COST OF LIVING; ' Typical' Westinghouse Families Tell WLB Panel They Can Hardly Subsist on Wages | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/myitkyina-attack-unit-cited.html | Myitkyina Attack Unit Cited | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/wall-st-gives-credence-to-report-of-antitrust-case-against-nasd.html | Wall St. Gives Credence to Report Of Anti-Trust Case Against NASD; Department of Justice Expected to Accuse Association or Members Over Supporting Market Prices of New Issues | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/wmj-quainedead-scourge-of-gangs-detective-quelled-harlems-mobs-for.html | WM.J. QUAINEDEAD SCOURGE OF GANGS; Detective Quelled Harlem's Mobs for 27 Years With Fists -- Called a 'Cop's Cop' | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/shell-oil-reports-gain-in-earnings-net-of-14507369-or-108-a-share.html | SHELL OIL REPORTS GAIN IN EARNINGS; Net of $14,507,369, or $1.08 a Share, for 6 Months Compares With $10,435,194 | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/state-police-chiefs-meet.html | State Police Chiefs Meet | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/british-attack-below-caen-in-smash-toward-falaise.html | British Attack Below Caen In Smash Toward Falaise | True | By the United Press. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/lublin-captured-red-army-smashes-past-rail-hub-to-point-18-miles.html | LUBLIN CAPTURED; Red Army Smashes Past Rail Hub to Point 18 Miles From Vistula 57 MILES FROM WARSAW Lukow Falls, San River Forced -- Germans in Brest-Litovsk Cut Off -- Fighting in Lwow LUBLIN CAPTURED; NAZI ARMIES SPLIT | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/promise-veterans-no-seniority-loss-afl-and-cio-tell-the-vfw-that.html | PROMISE VETERANS NO SENIORITY LOSS; AFL and CIO Tell the VFW That Men Back From War Will Have Union Rights | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/traffic-accidents-rise-8-more-here-last-week-than-in-same-period-of.html | TRAFFIC ACCIDENTS RISE; 8 More Here Last Week Than in Same Period of 1943 | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/robots-find-ally-in-channel-mists-british-kept-busy-digging-for.html | ROBOTS FIND ALLY IN CHANNEL MISTS; British Kept Busy Digging for Victims -- 65-Hour Week to Speed London Repairs | True | | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/golf-links-for-soldiers-philadelphia-groups-give-course-for-valley.html | GOLF LINKS FOR SOLDIERS; Philadelphia Groups Give Course for Valley Forge Patients | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/rye-leads-break-in-grain-market-closes-off-1-34-to-2-38-cents.html | RYE LEADS BREAK IN GRAIN MARKET; Closes Off 1 3/4 to 2 3/8 Cents -- September Wheat Sets New Low for Season | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/equifox-first-by-nose-war-knight-is-second-and-ended-third-at.html | EQUIFOX FIRST BY NOSE; War Knight Is Second and Ended Third at Chicago | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/sports-of-the-times-lee-q-and-the-turkey.html | Sports of the Times; Lee Q. and the Turkey | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/concentration-camp-in-france-reported.html | CONCENTRATION CAMP IN FRANCE REPORTED | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/allies-clear-arno-on-wide-stretch-49-miles-of-south-bank-freed-of.html | ALLIES CLEAR ARNO ON WIDE STRETCH; 49 Miles of South Bank Freed of Germans -- Pisa Street Fighting Continues ALLIES CLEAR ARNO ON WIDE STRETCH | True | By the United Press. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/tug-gives-ship-transfusion.html | Tug Gives Ship 'Transfusion' | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/produce-dealers-penalized.html | Produce Dealers Penalized | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/arjorie__s-naeoi-smith-college-senior-to-be-wedit-to-john-h.html | 0 | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/wlz-retired-banker-i-former-vice-president-of-new-york-trust-co.html | WLZ., RETIRED BANKER, i; Former Vice President of , New York Trust Co. Dies at His Summer Home m | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/eagles-to-play-here.html | Eagles to Play Here | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/lag-in-foundries-jams-war-output-speedy-end-sought-action-taken-to.html | LAG IN FOUNDRIES JAMS WAR OUTPUT; SPEEDY END SOUGHT; Action Taken to Spur Making of Castings and Forgings Lest Victory Be Delayed MANPOWER IS KEY NEED Production of Trucks, Planes and Other Vital Equipment Is Seriously Affected LAG IN FOUNDRIES STIRS WAR CHIEFS | True | By Louis Starkspecial To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/front-page-8-no-title.html | Front Page 8 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/united-states.html | United States | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/guardists-return-from-reich.html | Guardists Return From Reich | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/russia-sets-the-pace.html | RUSSIA SETS THE PACE | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/stimson-to-broadcast-tonight.html | Stimson to Broadcast Tonight | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/indians-15-safeties-top-senators-101.html | INDIANS' 15 SAFETIES TOP SENATORS, 10-1 | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/jobd-j-kuselle.html | JOBD J. KU]SELLE | True | Slmeclal to lv 'oluc Tbs. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/arrests-in-north-italy-hundreds-held-on-eve-of-day-marking-fascists.html | ARRESTS IN NORTH ITALY; Hundreds Held on Eve of Day Marking Fascists' Fall | True | | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/aged-get-vacation-trip-ten-from-home-of-old-israel-go-to-woodridge.html | AGED GET VACATION TRIP; Ten From Home of Old Israel Go to Woodridge, N.Y. | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/franklin-stopped-taken-to-hospital.html | FRANKLIN, STOPPED, TAKEN TO HOSPITAL | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/funds-fraud-trial-open-3-union-aides-get-severances-as-queens-man.html | FUNDS FRAUD TRIAL OPEN; 3 Union Aides Get Severances as Queens Man Faces Court | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/miss-ertzabeth-burns.html | MISS Er,TZABETH BURNS | True | .qpeefal to T N'tw Yoz TTMZS. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/vacationing-in-city-but-gives-her-blood.html | VACATIONING IN CITY, BUT GIVES HER BLOOD | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/mclelland-barclay-listed-as-war-victim.html | M'CLELLAND BARCLAY LISTED AS WAR VICTIM | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/press-ultimatum-on-tobacco-ceiling-growers-halt-auctions-of.html | PRESS ULTIMATUM ON TOBACCO CEILING; Growers Halt Auctions of Flue-Cured Until OPA Yields to Demand for 2-Cent Rise | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/quigley-to-direct-athletics-at-kansas.html | QUIGLEY TO DIRECT ATHLETICS AT KANSAS | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/iir-villiai-schiidt.html | IIRS. VILLIAI SCHIIDT | True | EvelAl to T NEW Yo TIMr. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/housewares-show-draws-730-buyers-all-exhibitors-of-goods-made-of.html | HOUSEWARES SHOW DRAWS 730 BUYERS; All Exhibitors of Goods Made of Non-Critical Materials Enjoy a 'Field Day' | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/stewart-b-hubbell.html | STEWART B. HUBBELL | True | special to THE NV Y0K TES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/capt-sayre-widely-known-victim-of-plane-crash-operated-dartmouths.html | CAPT. SAYRE WIDELY KNOWN; Victim of Plane Crash Operated Dartmouth's Hanover Inn | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/nelsonmhugh-victors-take-ogden-proamateur-golf-with-bestball-59.html | NELSON-M'HUGH VICTORS; Take Ogden Pro-Amateur Golf With Best-Ball 59 | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/hugh-h-a-beers-i-lake-valhalla-fgue-oies-at-961-after-being-gored-by.html | HUGH H. A. BEERS; I lake Valha;la -- Fgu'e Oies at 96!1 After Being Gored by Cow I | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/wheat-stocks-off-drop-of-578000000-bushels-is-largest-on-record.html | WHEAT STOCKS OFF; Drop of 578,000,000 Bushels Is Largest on Record | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/bludgeoned-to-death-house-wreckers-body-found-in-his-brooklyn-home.html | BLUDGEONED TO DEATH; House Wrecker's Body Found in His Brooklyn Home | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/von-stuelpnagel-shot-by-french-germans-destroy-border-village-von.html | Von Stuelpnagel Shot by French; Germans Destroy Border Village; VON STUELPNAGEL SHOT BY FRENCH | True | By the United Press. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/miss-susanna-long-is-fiancee-of-ensign.html | MISS SUSANNA LONG IS FIANCEE OF ENSIGN | True | Special to TIE Nv YORK TnIs. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/beer-bottles-used-for-german-mines.html | Beer Bottles Used For German Mines | True | By the Unted Press. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/backs-1500000-vacation-pay.html | Backs $1,500,000 Vacation Pay | True | | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/missile-falls-near-parliament.html | Missile Falls Near Parliament | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/piano-group-urges-aid-to-production-manufacturers-appeal-to-opa-for.html | PIANO GROUP URGES AID TO PRODUCTION; Manufacturers Appeal to OPA for a New Pricing Policy -- Cite Perils to Industry | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/scores-coddling-italian-prisoners-101st-veterans-group-sends.html | SCORES 'CODDLING' ITALIAN PRISONERS; 101st Veterans' Group Sends Protest to War Department -- Picnic Given Near Boston | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/-song-of-norway-nears-broadway-operetta-on-life-of-grieg-set-for.html | ' SONG OF NORWAY' NEARS BROADWAY; Operetta on Life of Grieg Set for Mid-August Opening -- 3 Theatres Considered | True | By Sam Zolotow | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/mayor-praises-yugoslavs.html | Mayor Praises Yugoslavs | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/the-overblouse-becomes-part-of-a-new-silhouette.html | THE OVERBLOUSE BECOMES PART OF A NEW SILHOUETTE | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/untaxing-corporations.html | UNTAXING CORPORATIONS | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/15-missing-on-3-army-planes.html | 15 Missing on 3 Army Planes | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/heads-four-subsidiaries-of-union-carbide-carbon.html | Heads Four Subsidiaries Of Union Carbide & Carbon | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/allies-in-burma-hit-slopes-of-kuki-hills.html | ALLIES IN BURMA HIT SLOPES OF KUKI HILLS | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/united-corp-asks-respite-of-a-year-seeks-from-sec-more-time-in.html | UNITED CORP. ASKS RESPITE OF A YEAR; Seeks From SEC More Time in Which to Revamp Capital Set-Up, Change Status | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/george-r-de-o.html | GEORGE R. DE O | True | Spcl. to THg NEW YORK TIMZS. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/mrs-albert-t-swing-mother-of-radio-commentator-widow-of-seminary.html | MRS. ALBERT T. SWING; Mother of Radio Commentator Widow of Seminary Professor | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/negroes-in-texas-hold-convention-democratic-precinct-session-is.html | NEGROES IN TEXAS HOLD CONVENTION; Democratic Precinct Session Is Called First in South -- Role in Primary Is Told | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/becks-death-a-secret-germans-have-not-been-told-of-part-in-hitler.html | BECK'S DEATH A SECRET; Germans Have Not Been Told of Part in Hitler Bombing | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/traveling-babies-relax-in-nursery-full-facilities-for-comfort-of.html | TRAVELING BABIES RELAX IN NURSERY; Full Facilities for Comfort of Youngsters Enjoyed at the Pennsylvania Station | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/wright-defeats-wills.html | Wright Defeats Wills | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/pierre-cot-in-russia-he-studies-soviet-reconstruction-for-report-to.html | PIERRE COT IN RUSSIA; He Studies Soviet Reconstruction for Report to de Gaulle | True | | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/dire-warning-to-germans-russians-drop-leaflets-telling-rokossovsky.html | DIRE WARNING TO GERMANS; Russians Drop Leaflets Telling 'Rokossovsky Is Coming' | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/giants-4-in-8th-down-cubs-5-to-3-ottmen-come-from-behind-to-triumph.html | GIANTS' 4 IN 8TH DOWN CUBS, 5 TO 3; Ottmen Come From Behind to Triumph on Wallops by Weintraub, Lombardi TREADWAY STARTS RALLY Jersey City Rookie, Replacing Gardella, Stars in Debut -- Fischer Winning Hurler | True | By James P. Dawson | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/sees-world-open-to-all-airlines-an-kemp-finds-progress-of-military.html | SEES WORLD OPEN TO ALL AIRLINES; A.N. Kemp Finds Progress of Military Aviation a Boon to Competition TALKS TO FEDERAL BOARD Head of American Airlines is Heard en Plan to Get Atlantic Unit SEES WORLD OPEN TO ALL AIRLINES | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/advance-outstrips-retreat.html | Advance Outstrips Retreat | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/doubles-by-marion-help-cards-win-71.html | DOUBLES BY MARION HELP CARDS WIN, 7-1 | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/firemens-groups-studied-state-bureau-examining-records-of-endowment.html | FIREMEN'S GROUPS STUDIED; State Bureau Examining Records of Endowment Associations | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/marguerite-evans-married-in-south-bride-of-rev-e-c-williams-in.html | MARGUERITE EVANS MARRIED IN SOUTH; Bride of Rev. E. C. Williams in Edenton, N. C., Church Found. ed in 1826 by Her Ancestor | True | Special to Tz Nzw YO TrMr. s. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/mikhailovitch-balks-his-yugoslav-committee-rejects-government-of.html | MIKHAILOVITCH BALKS; His Yugoslav Committee Rejects Government of Subasitch | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/rumanian.html | Rumanian | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/8acla-v-_r_carty-i-mgm-publicity-man-43-oncei-agent-for-broadway.html | 8A.CLA V._r_'CARTY; I M-G-M Publicity Man, 43, Oncel Agent for Broadway Shows I | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/drought-damaging-crops-in-this-area-potato-yield-in-suffolk-put-at.html | DROUGHT DAMAGING CROPS IN THIS AREA; Potato Yield in Suffolk Put at 50 Per Cent and in New Jersey at 40 Per Cent VICTORY GARDENS SUFFER Bergen Worries Over Peaches -- July Rainfall in City 2.01 Inches Below Normal | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/stuhrmallon-triumph-annex-long-island-pga-golf-honors-with-31-32-63.html | STUHR-MALLON TRIUMPH; Annex Long Island P.G.A. Golf Honors With 31, 32 -- 63 | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/5000-guatemalans-strike-united-fruit-subsidiary-workers-demand.html | 5,000 GUATEMALANS STRIKE; United Fruit Subsidiary Workers Demand Second Increase | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/youth-confesses-strangling-mother.html | YOUTH CONFESSES STRANGLING MOTHER | True | | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/widow-dispossessed-tries-to-kill-herself.html | WIDOW, DISPOSSESSED, TRIES TO KILL HERSELF | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/sunny-ainsworth-weds-again.html | Sunny Ainsworth Weds Again | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/city-finds-patrons-cheated-by-clubs-taxevasion-schemes-charged-in.html | CITY FINDS PATRONS 'CHEATED' BY CLUBS; Tax-Evasion Schemes Charged in Report -- Claim Paid by One Night Resort Night Clubs Accused of 'Cheating' Patrons and City in Tax Evasions | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/wants-italy-as-an-ally-new-liberal-party-of-state-makes-appeal-to.html | WANTS ITALY AS AN ALLY; New Liberal Party of State Makes Appeal to Hull | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/normalcy-unlimited.html | NORMALCY, UNLIMITED | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/latvian-nazis-listed-in-killings-of-jews.html | LATVIAN NAZIS LISTED IN KILLINGS OF JEWS | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/advertising-news.html | Advertising News | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/warns-on-mental-ills-protestant-weekly-sees-exaggeration-in-army.html | WARNS ON 'MENTAL ILLS'; Protestant Weekly Sees Exaggeration in Army Psychiatric Cases | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/new-waterway-0pposed-intracoastal-project-in-jersey-held-too-costly.html | NEW WATERWAY 0PPOSED; Intra-Coastal Project in Jersey Held Too Costly to Build | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/wfa-egg-stock-cut-by-3500-carloads.html | WFA EGG STOCK CUT BY 3,500 CARLOADS | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/to-study-cartels.html | TO STUDY CARTELS | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/russians-hope-allies-will-strike-hard-now.html | RUSSIANS HOPE ALLIES WILL STRIKE HARD NOW | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/bonomi-hails-brazilians-sends-message-to-vargas-on-their-arrival-to.html | BONOMI HAILS BRAZILIANS; Sends Message to Vargas on Their Arrival to Fight in Italy | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/services-are-held-for-gen-roosevelt-oyster-bay-church-where-he.html | SERVICES ARE HELD FOR GEN. ROOSEVELT; Oyster Bay Church Where He Worshipped Through Life Is Crowded to Overflowing | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/trout-tigers-tops-the-athletics-10.html | TROUT, TIGERS, TOPS THE ATHLETICS, 1-0 | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/puppet-officer-shot-in-nanking.html | Puppet Officer Shot in Nanking | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/celebrating-birthday-of-south-american-liberator.html | CELEBRATING BIRTHDAY OF SOUTH AMERICAN LIBERATOR | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/hitler-decree-is-big-change.html | Hitler Decree Is Big Change | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/raf-in-new-blow-at-stuttgart.html | RAF in New Blow at Stuttgart | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/antinew-dealers-adopt-dewey-link-will-back-republican-ticket-in.html | ANTI-NEW DEALERS ADOPT DEWEY LINK; Will Back Republican Ticket in Northern States, Support Elector Bolt in South | True | Special to THE NEW YORK TIMES. | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/us-holds-argentina-aids-axis-new-hull-note-hardens-attitude-us.html | U.S. Holds Argentina Aids Axis; New Hull Note Hardens Attitude; U.S. Holds Argentina Aids Axis; New Hull Note Hardens Attitude | True | By Charles Hurdspecial To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/heads-methodist-world-board.html | Heads Methodist World Board | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/beau-jack-arrives-for-warbond-bout-montgomery-rival-in-garden-aug-4.html | BEAU JACK ARRIVES FOR WAR-BOND BOUT; Montgomery, Rival in Garden Aug. 4, Defers Work Here After a Quick Visit | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/curbs-new-movie-houses-wpb-to-authorize-them-only-as-absolutely.html | CURBS NEW MOVIE HOUSES; WPB to Authorize Them Only as 'Absolutely Necessary' | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/joseph-n-mgovein.html | JOSEPH N. M'GOVEIN | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/strikes-of-3600-shut-six-plants-protests-over-three-workers-stop.html | STRIKES OF 3,600 SHUT SIX PLANTS; Protests Over Three Workers Stop Production in Ashland, Ky., and Cleveland Mills | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/torres-to-rejoin-team-will-play-for-senators-and-register-in-the.html | TORRES TO REJOIN TEAM; Will Play for Senators and Register in the Draft | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/deaths-laid-to-lack-of-oxygen.html | Deaths Laid to Lack of Oxygen | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/congressmen-saw-bombs.html | Congressmen Saw Bombs | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/leta-long-victor-on-grand-circuit-gibson-white-drives-winner-of.html | LETA LONG VICTOR ON GRAND CIRCUIT; Gibson White Drives Winner of Pace and Triumphs in Trot With Ahead Again | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/improves-but-too-slowly.html | Improves, but Too Slowly | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/willia-h-sadden.html | WILLIA H. SADDEN | True | iIDclal to TI. NZw YOP. K TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/brown-buys-fifth-ave-apartment-at-auction.html | Brown Buys Fifth Ave. Apartment at Auction | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/roman-fruit-men-riot-against-tax-sales-levy-imposed-first-by.html | ROMAN FRUIT MEN RIOT AGAINST TAX; Sales Levy Imposed First by Fascist Government Is Enforced by New One | True | By Wireless To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/hoboken-landmark-in-new-ownership.html | HOBOKEN LANDMARK IN NEW OWNERSHIP | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/elizabeth-w-nutt-becomes-engaged-wellesley-exstudent-will-8e-wed-to.html | ELIZABETH W. NUTT BECOMES ENGAGED; Wellesley Ex-Student Will 8e Wed to Air Cadet Richard S. Barnes in September | True | Special to Tam Nzw YoP. x Tna?xs. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/few-leaders-reported-slain.html | Few Leaders Reported Slain | True | | C1B 637542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/edith-williams-a-bride-i-i-wellesley-alumna-is-married-toi-lt-john.html | .EDITH WILLIAMS A BRIDE I I; Wellesley Alumna Is Married tol Lt. John E. Nearing of Navy I | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/building-resold-old-fifth-avenue-title-to-property-at-23d-street.html | BUILDING RESOLD OLD FIFTH AVENUE; Title to Property at 23d Street Delayed by Court Actions -- Other Manhattan Deals | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/edwin-m-rogers-a-mining-engineer.html | EDWIN M. ROGERS, A MINING ENGINEER | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/brooklyn-houses-in-new-ownership-banks-are-among-sellers-of-small.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Banks Are Among Sellers of Small Housing Properties in the Borough | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/rumanian-regime-totters-in-panic-premier-eager-to-quit-but-no-one.html | RUMANIAN REGIME TOTTERS IN PANIC; Premier Eager to Quit, but No One Wants Job -- Nazis Warn Iron Guard to Gird for Task | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/lsbrandtsen-rising.html | lsbrandtsen -- Rising | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/bishop-anderson-rites-today.html | Bishop Anderson Rites Today | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/3360ton-bombing-by-raf-rocks-kiel-british-night-attackers-also-stab.html | 3,360-TON BOMBING BY RAF ROCKS KIEL; British Night Attackers Also Stab at Berlin, Fire Nazi Oil Stores Near Nantes NEW BLOW AT STUTTGART U.S. 'Heavies' by Day Pound Foe's Airfields in South France -- Fighters Hit in Reich | True | By Sidney Girusonby Wireless To the New York Times. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/british-king-flies-to-italy-for-tour-arrives-in-naples-after-rest.html | BRITISH KING FLIES TO ITALY FOR TOUR; Arrives in Naples After Rest in North Africa on Trip From England -- To Inspect Front | True | By Reuter. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/new-tuberculosis-gain.html | New Tuberculosis Gain | True | Wireless to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/stadium-presents-bizets-carmen-season-premiere-features-castagna.html | STADIUM PRESENTS BIZET'S 'CARMEN'; Season Premiere Features Castagna and Jobin With Smallens as Conductor | True | M.A.S. | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/publisher-hopeful-on-wars-end.html | Publisher Hopeful on War's End | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/10000-furriers-hail-wlb-panel-report-providing-end-for-seasonal.html | 10,000 Furriers Hail WLB Panel Report Providing End for Seasonal Discharges | True | | C1B 637542 |
| 1944-07-25 | 1944-07-25 | https://www.nytimes.com/1944/07/25/archives/oconnor-assumes-red-gross-duties-new-chairman-at-conference-with.html | O'CONNOR ASSUMES RED GROSS DUTIES; New Chairman, at Conference With Press, Pledges Devotion to Ideals of Organization WILL SERVE WITHOUT PAY Tour Overseas, Where Much of Work Centers, Is in View, but Not for Some Time | True | Special to THE NEW YORK TIMES. | C1B 637542 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/brownell-claims-misuse-of-power-charges-roosevelts-parley-in.html | BROWNELL CLAIMS MISUSE OF POWER; Charges Roosevelt's Parley in Chicago Violated War Censorship Purpose | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/miss-k-s-buddebekg.html | MISS K. S. BUDDEBEKG | True | Speclnl to YORK TrMs. | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/brooklyn-houses-sold-highland-blvd-and-rutland-rd-apartments-among.html | BROOKLYN HOUSES SOLD; Highland Blvd. and Rutland Rd. Apartments Among Deals | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/23038720-paid-to-rfc.html | $23,038,720 Paid to RFC | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/spellman-with-5th-army-he-inspects-guard-of-honor-at-clarks.html | SPELLMAN WITH 5TH ARMY; He Inspects Guard of Honor at Clark's Headquarters | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/synthetic-rubber-fulfilling-needs-director-resigns-agency-is-first.html | SYNTHETIC RUBBER FULFILLING NEEDS DIRECTOR RESIGNS; Agency Is First in Federal War Set-Up to Yield Voluntarily Its Emergency Powers OUTPUT AT 836,000 TONS Crude Imports Had 650,000 Peak -- Only Crisis Left Is Men to Make Heavy Tires RUBBER TASK DONE, DIRECTOR RESIGNS | True | By Charles E. Eganspecial To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/newark-wins-87-155-flick-drives-in-8-runs-against-rochester-in-twin.html | NEWARK WINS, 8-7, 15-5; Flick Drives In 8 Runs Against Rochester in Twin Bill | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/16-hits-by-red-sox-defeat-tigers-73-tabor-leads-attack-on-three.html | 16 HITS BY RED SOX DEFEAT TIGERS, 7-3; Tabor Leads Attack on Three Pitchers With 4 Safeties Including a Homer | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/another-bureau-suggested.html | Another Bureau Suggested | True | J.B.O. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/meat-deliveries-here-up.html | Meat Deliveries Here Up | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/pope-may-speak-sept-3.html | Pope May Speak Sept. 3 | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/wlb-acts-to-speed-pay-formula-case-will-permit-unions-to-present.html | WLB ACTS TO SPEED PAY FORMULA CASE; Will Permit Unions to Present Further Evidence Against 15% Limitation | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/lendlease-mark-set-during-may-1159000000-in-goods-shipped-that.html | LEND-LEASE MARK SET DURING MAY; $1,159,000,000 in Goods Shipped That Month Brings Total to $20,525,000,000 | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/mercury-at-905-here-on-second-hottest-day.html | Mercury at 90.5 Here On Second Hottest Day | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/armies-task-divine-canterbury-asserts.html | ARMIES TASK DIVINE, CANTERBURY ASSERTS | True | By Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/jersey-city-in-front-61-brondell-notches-ninth-victory-in-turning.html | JERSEY CITY IN FRONT, 6-1; Brondell Notches Ninth Victory in Turning Back Buffalo | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/miss-ab4ada-4-voorhees.html | MISS AB4'A'DA 4[.. VOORHEES | True | Special to TPrE l-w 'ot | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/fcc-inquiry-calls-japanese-to-stand-asks-about-sharing-restricted.html | FCC INQUIRY CALLS JAPANESE TO STAND; Asks About Sharing 'Restricted' Reports by Room-Mates in Confidential Posts | True | Special to THE NEW YORK TIMES. | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/marines-bazookas-rip-foe-on-tinian-knock-out-5-japanese-tanks-in.html | MARINES' BAZOOKAS RIP FOE ON TINIAN; Knock Out 5 Japanese Tanks in Breaking Up Attack on Beachhead Perimeter | True | By Richard W. Johnstonunited Press Correspondentfor the Combined American Press. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/t-e-fitzgerald-i-publisher-in-dayton-a-beach-for-42-years-dies-also-a.html | T. E- FITZGERALD; ' i Publisher in Dayton -- -a Beach for 42 Years Dies -- Also a Lawyer I | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/willia__mm-h_-lyon-i-retired-standard-oil-official-i.html | WILLIA__MM H_ LYON I; Retired Standard , Oil Official, I | True | WS | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/british-old-school-tie-monopoly-condemned-in-education-report.html | British 'Old School Tie' Monopoly Condemned in Education Report; Recommendations Retain Independence of Eton Type of Institution, but Call for Entry of 25% From Lower Classes | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/revamping-is-proposed-york-railways-files-77b-plan-in-federal-court.html | REVAMPING IS PROPOSED; York Railways Files 77B Plan in Federal Court | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/japanese-toppled-from-india-hills-allies-win-strongholds-east-of.html | JAPANESE TOPPLED FROM INDIA HILLS; Allies Win Strongholds East of Palel -- Chinese Seize Salween Area Heights | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/finnish.html | Finnish | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/miss-haslett-hails-tva-as-peace-tool-engineer-says-she-returns-to.html | MISS HASLETT HAILS TVA AS PEACE TOOL; Engineer Says She Returns to Britain With It and Other Ideas, Many on Housing | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/miss-mildred-v-schubel-is-wed.html | Miss Mildred V. Schubel Is Wed | True | Special to Taz NEW Yom Tnzs. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/edith-m-clarke-a-bride-i-wed-in-maine-to-ensign-t-w-attridge-jr.html | EDITH M. CLARKE A BRIDE i; Wed in Maine to Ensign T. W. Attridge Jr., Naval Air Arm | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/stock-issue-filed-by-meat-packers-cincinnati-concern-registers.html | STOCK ISSUE FILED BY MEAT PACKERS; Cincinnati Concern Registers 35,000 Shares of 5 Per Cent Preferred With SEC | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/brother-a-felix.html | BROTHER A. FELIX | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/browns-with-16-hits-crush-athletics-91.html | BROWNS, WITH 16 HITS, CRUSH ATHLETICS, 9-1 | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/heads-division-of-nyu-prof-pa-mcghee-named-director-of-general.html | HEADS DIVISION OF N.Y.U.; Prof. P.A. McGhee Named Director of General Education | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/plan-is-modified-by-certainteed-common-shares-to-be-divided-among.html | PLAN IS MODIFIED BY CERTAIN-TEED; Common Shares to Be Divided Among Depositors of Preferred to the Nearest Twentieth | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/100-at-delano-rites-members-of-roosevelt-familyi-at-funeral-of.html | 100 AT DELANO RITES; Members of Roosevelt FamilyI at Funeral of President's Cousini | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/1340731-earned-by-remington-rand-equivalent-to-62-cents-a-share-as.html | $1,340,731 EARNED BY REMINGTON RAND; Equivalent to 62 Cents a Share as Compared With 35 Cents in Same Period of '43 | True | | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/federal-ballot-suit-lost-us-judge-says-he-cant-force-governor-to.html | FEDERAL BALLOT SUIT LOST; U.S. Judge Says He Can't Force Governor to Certify It | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/name-carrier-cape-gloucester.html | Name Carrier Cape Gloucester | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/tt-r-costich.html | TT R. COSTICH | True | Special to Tltu NEw YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/500-boys-and-girls-dance-to-jukebox-airs-at-third-party-in-a-school.html | 500 Boys and Girls Dance to Jukebox Airs At Third Party in a School Playground | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/united-states.html | United States | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/vote-for-pensions.html | Vote for Pensions | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/stale-__se-i-member-of-fighting-69th-woni-honors-in-first-world-war.html | STA.LE ,__S.E.; I Member of 'Fighting 69th' Wonl Honors in First World War I ! | True | Special to THZ Nv YoK TrM. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/leaders-consult-eden.html | Leaders Consult Eden | True | By Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/foreign-policy-group-predicts-serious-criticism-of-world-bank-calls.html | Foreign Policy Group Predicts Serious Criticism of World Bank; Calls on Congress to Conduct Discussions Objectively, as Our Plans Will Be Watched Carefully by the Allies CONGRESS WARNED ON THE WORLD BANK | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/those-italian-prisoners.html | THOSE ITALIAN PRISONERS | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/magistrate-aids-widow-acts-to-get-relief-for-brooklyn-woman-who.html | MAGISTRATE AIDS WIDOW; Acts to Get Relief for Brooklyn Woman Who Tried to End Life | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/vinson-will-take-up-tobacco-price-plea.html | VINSON WILL TAKE UP TOBACCO PRICE PLEA | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/british.html | British | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/police-chiefs-talk-of-offtrack-bets-informal-discussion-favors.html | POLICE CHIEFS TALK OF OFF-TRACK BETS; Informal Discussion Favors Proposal to Legalize Such Bookmaking in State POST-WAR CRIME WARNING 44th Annual Conference Told of 'Spotty' Enforcement of Liquor Regulations | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/amy-caprohplant-wed-to-havy-man-gowned-in-white-organdy-at-marriage.html | AMY CAPROH.PLANT WED. TO HAVY MAN; Gowned in White Organdy at Marriage to Lt. Humphrey Starter Jr. in Home | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/deputies-back-avila-camacho.html | Deputies Back Avila Camacho | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/looting-stirs-londoners-stiff-penalties-urged-for-thefts-from.html | LOOTING STIRS LONDONERS; Stiff Penalties Urged for Thefts from Robot-Bombed Homes | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/two-detroit-strikes-end.html | Two Detroit Strikes End | True | | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/bonds-and-shares-in-london-market-quiet-tone-prevails-although-some.html | BONDS AND SHARES IN LONDON MARKET; Quiet Tone Prevails, Although Some Profit-Taking Is in Evidence in Day | True | By Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/housing-units-sell-29406000-notes-two-banking-groups-taking-them.html | HOUSING UNITS SELL $29,406,000 NOTES; Two Banking Groups Taking Them Headed by Chemical and Central Hanover MUNICIPAL BONDS OFFERED Allegheny County, Pa., Awards $3,000,000 Issue, Baltimore Seeks $5,150,000 Loan | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/charges-forgeries-on-rivals-petitions.html | CHARGES FORGERIES ON RIVALS' PETITIONS | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/article-9-no-title.html | Article 9 -- No Title | True | By Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/gifts-to-st-lawrence.html | Gifts to St. Lawrence | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/vote-bond-retirement.html | Vote Bond Retirement | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/unified-us-imminent-on-guam-twin-beachhead-units-make-contact-in.html | UNIFIED U.S. IMMINENT ON GUAM; Twin Beachhead Units Make Contact in Expanding Arcs -- Grip on Tinian Tightened VANGUARDS OF TWO FORCES MEET ON GUAM UNIFIED U.S. FRONT IMMINENT ON GUAM | True | By George Horneby Telephone To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/foe-bars-sea-fight-now-spokesman-admits-inferiority-in-naval.html | FOE BARS SEA FIGHT NOW; Spokesman Admits Inferiority in Naval Aircraft Strength | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/franklin-has-concussion-negro-boxers-xrays-also-show-paralysis-of.html | FRANKLIN HAS CONCUSSION; Negro Boxer's X-Rays Also Show Paralysis of Arm and Leg | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/britain-stands-on-cripps-plan-for-india-gandhi-called-bamboozler-in.html | Britain Stands on Cripps Plan for India; Gandhi Called 'Bamboozler' in Parliament | True | By Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/japanese-retreating-in-north-new-guinea.html | JAPANESE RETREATING IN NORTH NEW GUINEA | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/indians-shut-out-yankees-10-to-0-in-night-game-before-26970-fans.html | Indians Shut Out Yankees, 10 to 0, In Night Game Before 26,970 Fans; Keltner's Grand Slam Homer Caps Five-Run First Inning Against Borowy -- Gromek Limits Champions to Six Hits | True | By John Drebingerspecial To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/columbia-library-aide-tp-fleming-made-assistant-director-at.html | COLUMBIA LIBRARY AIDE; T.P. Fleming Made Assistant Director at University | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/navy-chiefs-cheer-our-marianas-gain-forrestal-admirals-king-and.html | NAVY CHIEFS CHEER OUR MARIANAS GAIN; Forrestal, Admirals King and Halsey Call Islands, in Our Hands, 'Key' to Japan FOE MAY SHIFT STRATEGY Tojo's Fall Expected to Bring Change -- U.S. Saipan Deaths Are Now Put at 3,049 | True | By Sidney Shalettspecial To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/guam-radio-goes-back-on-air-after-2-12-years.html | Guam Radio Goes Back On Air After 2 1/2 Years | True | Combined Allied Press Dispatch. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/envoy-denounces-committee.html | Envoy Denounces Committee | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/brownell-to-speak-in-newark.html | Brownell to Speak in Newark | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/sgtll-gumaers-troth-marine-brideelect-of-captain-arthur-w-bell.html | SGT..LL. GUMAER'S TROTH; Marine Bride-Elect of Captain Arthur W. Bell, USMCR | True | Special to THZ Nzw yomc TIIT.S. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/tax-experts-study-twin-cities-plan-sales-levy-and-exemption-on-40.html | TAX EXPERTS STUDY 'TWIN CITIES PLAN'; Sales Levy and Exemption on 40% of Dividends Proposed to Congress Group | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/church-notables-at-anderson-rites-retired-bishop-eulogized-by-dr.html | CHURCH NOTABLES AT ANDERSON RITES; Retired Bishop Eulogized by Dr. Sockman in Christ Church Service Attended by 200 | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/new-building-field-entered-by-kaiser-closes-deal-on-pacific-coast.html | NEW BUILDING FIELD ENTERED BY KAISER; Closes Deal on Pacific Coast With Standard Gypsum Co. to Develop, Expand Market | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/low-army-death-rate-cited.html | Low Army Death Rate Cited | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/otto-f-zandee.html | OTTO f. ZANDEE | True | Special to lzw No TrL. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/wlb-urges-return.html | WLB Urges Return | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/richard-h-royce-commissioner-of-public-works-of-rutland-vt-dies-at.html | RICHARD H. ROYCE; Commissioner of Public Works of Rutland, Vt., Dies at 55 | True | Special to TE NEw YOP. K TI,',fES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/remorse-over-giving-poison-to-his-son-causes-father-to-end-life-in.html | Remorse Over Giving Poison to His Son Causes Father to End Life in Brooklyn | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/liberation-is-near-de-gaulle-asserts-he-says-french-participation.html | LIBERATION IS NEAR, DE GAULLE ASSERTS; He Says French Participation in Final Battle Is Vital -- Extols American Aid | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/federal-holdings-rise-507000000-federal-reserve-also-reports.html | FEDERAL HOLDINGS RISE $507,000,000; Federal Reserve Also Reports Decrease of $283,000,000 in Government Deposits | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/historical-society-dinner-tonight.html | Historical Society Dinner Tonight | True | | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/commonwealth-edison-weighs-refunding-plan.html | Commonwealth Edison Weighs Refunding Plan | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/eisenhower-visits-normandy-6th-time-confers-with-montgomery-and.html | EISENHOWER VISITS NORMANDY 6TH TIME; Confers With Montgomery and Bradley -- Flies Back to Britain During Alert | True | Combined American Press Dispatch. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/mill-buying-gives-wheat-firm-tone-gains-of-34-to-1-cent-noted-at.html | MILL BUYING GIVES WHEAT FIRM TONE; Gains of 3/4 to 1 Cent Noted at Close of the Session, With May Leading | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/miss-jane-galbraith-engaged-to-marry.html | MISS JANE GALBRAITH ENGAGED TO MARRY | True | Special to N No . | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/busch-suicide-reported-poles-say-german-plotter-had-urged-move-for.html | BUSCH SUICIDE REPORTED; Poles Say German Plotter Had Urged Move for Peace | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/senators-drop-vosmik-coach-uhle-ailing-is-released-at-his-own.html | SENATORS DROP VOSMIK; Coach Uhle, Ailing, Is Released at His Own Request | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/fulbright-leads-in-arkansas-smith-far-behind-in-carolina-vote.html | Fulbright Leads in Arkansas; SMITH FAR BEHIND IN CAROLINA VOTE | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/launches-program-for-airport-chain-national-aeronautic-association.html | LAUNCHES PROGRAM FOR AIRPORT CHAIN; National Aeronautic Association Asks 51 Flying and Civic Groups to Join | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/victory-roof-garden-vegetables-growing-in-sand-nourished-by-.html | VICTORY ROOF GARDEN; Vegetables Growing in Sand Nourished by Chemicals | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/peace-call-heralded-bombing-of-hitler.html | PEACE CALL HERALDED BOMBING OF HITLER | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/fatta-outpoints-amico.html | Fatta Outpoints Amico | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/opa-acclaims-curb-on-used-furniture-says-ceilings-have-restricted.html | OPA ACCLAIMS CURB ON USED FURNITURE; Says Ceilings Have Restricted Inflation in Second-Hand House and Office Wares MOVE BEGUN BY DEALERS Orders Are Filed on Request for Protection Against Rises in Price in War Plant Areas | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/pirates-barrage-routs-giants-150-frischs-squad-collects-20-hits-of.html | PIRATES BARRAGE ROUTS GIANTS, 15-0; Frisch's Squad Collects 20 Hits of Assorted Sizes in Winning for Butcher 9 RUNS IN SECOND INNING Elliott, DiMaggio, Coscarart Smash Homers -- Losers Get One Man to Third Base | True | By Louis Effrat | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/where-awvs-group-may-enroll.html | Where AWVS Group May Enroll | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/screen-news-walter-huston-is-cast-as-blustering-colonel.html | SCREEN NEWS; Walter Huston Is Cast as Blustering Colonel | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/allies-gain-2-miles-in-florence-drive-americans-and-british-within.html | ALLIES GAIN 2 MILES IN FLORENCE DRIVE; Americans and British Within 10 Miles of City on South -- Foe Fights Desperately STIFFENS ON WHOLE FRONT But Fierce Counter-Attacks Fail to Prevent General Gains From Coast to Coast | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/danakil-sultan-dies-in-prison.html | Danakil Sultan Dies in Prison | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/night-resorts-face-forced-tax-sales-furnishings-of-copacabana-and.html | NIGHT RESORTS FACE FORCED TAX SALES; Furnishings of Copacabana and La Vie Parisienne to Go Unless Claims Are Paid STORK CLUB TO BE HEARD Others Indicate Intention to Take Issues Involved to Court for Decision | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/russian.html | Russian | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/richmond-children-lead-in-paper-salvage-drive.html | Richmond Children Lead In Paper Salvage Drive | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/workstudy-plan-aids-2051-pupils-they-earned-record-total-of-625608.html | WORK-STUDY PLAN AIDS 2,051 PUPILS; They Earned Record Total of $625,608 Here in Year in Every-Other-Week Jobs | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/east-side-homes-have-new-owners-ruth-goodney-buys-dwelling-in-67th.html | EAST SIDE HOMES HAVE NEW OWNERS; Ruth Goodney Buys Dwelling in 67th Street -- Cash Deal Is Made in 44th Street | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/george-d-allen.html | GEORGE D. ALLEN | True | special to THE NEW YORK TIMF,.. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/gov-edge-returns-to-desk.html | Gov. Edge Returns to Desk | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/homestead-victor-in-atlantic-class-patton-aymar-skouras-also.html | HOMESTEAD VICTOR IN ATLANTIC CLASS; Patton, Aymar, Skouras Also Skipper Winning Boats in Junior Sound Regatta | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/hitlers-last-card.html | HITLER'S LAST CARD | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/sets-trade-goal-33-13-above-1940-ced-issues-handbook-to-guide.html | SETS TRADE GOAL 33 1/3% ABOVE 1940; CED Issues Handbook to Guide Wholesale and Retail Lines in Post-War Period | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/chinese.html | Chinese | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/miller-stops-fine-in-eighth.html | Miller Stops Fine in Eighth | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/phillip-a-murkland-exofficial-of-sears-roebuck-dies-at-clifton.html | PHILLIP A. M.URKLAND; Ex-Official of Sears, Roebuck Dies at Clifton Springs, N. Y. | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/dewey-appoints-mrs-halley.html | Dewey Appoints Mrs. Halley | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/german.html | German | True | | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/hornets-in-hunan-proud-of-big-job-chennaults-fliers-few-and.html | HORNETS IN HUNAN PROUD OF BIG JOB; Chennault's Fliers, Few and Scantily Supplied, Support Chinese With Might | True | By Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/japanese.html | Japanese | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/22-ships-sunk-off-italy-germans-losses-in-tyrrhenian-included-two.html | 22 SHIPS SUNK OFF ITALY; Germans' Losses in Tyrrhenian Included Two Destroyers | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/wright-workers-ask-roosevelt-act-seizure-of-an-ohio-plant-urged-on.html | WRIGHT WORKERS ASK ROOSEVELT ACT; Seizure of an Ohio Plant Urged on Basis of 'Lockout' -- Company Calls It Strike | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/bonomi-vows-amity-with-major-allies-recommits-italy-to-traditional.html | BONOMI VOWS AMITY WITH MAJOR ALLIES; Recommits Italy to Traditional Friendship With Britain, France, Russia, U.S. | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/c-athiy-murkay.html | C. ATHI.y MURKAY | True | So?JaJ to Nrw NoK 'ME.. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/hungarian-envoys-hit-antisemitism-hold-most-compatriots-abhor.html | HUNGARIAN ENVOYS HIT ANTI-SEMITISM; Hold Most Compatriots Abhor Crimes Against Jews -- Issue Warning of Punishment | True | By Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/us-envoy-in-cuba-scored-accused-of-attacking-havana-newspapers.html | U.S. ENVOY IN CUBA SCORED; Accused of Attacking Havana Newspaper's Campaign | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/british-books.html | BRITISH BOOKS | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/their-next-meeting-will-not-be-so-friendly.html | THEIR NEXT MEETING WILL NOT BE SO FRIENDLY | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/lieut-r-howard-killed-husband-of-the-former-edith-anon-dies-in.html | LIEUT. R. HOWARD KILLED; Husband of the Former Edith An=on Dies in Normandy | True | Special to Tt Nzw YORK TZfr_. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/child-to-donald-s-smiths-jr.html | Child to Donald S. Smiths Jr. | True | Special to Tm N YORK Trr, | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/talks-with-british-for-oil-accord-start-pact-due-to-be-extended-to.html | Talks With British for Oil Accord Start; Pact Due to Be Extended to Other Nations | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/hangs-himself-in-prison.html | Hangs Himself in Prison | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/forrestal-on-big-ships-sees-their-role-diminishing-in-european.html | FORRESTAL ON BIG SHIPS; Sees Their Role Diminishing in European Theatre | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/soldier-deaths-cost-equitable-3275000.html | SOLDIER DEATHS COST EQUITABLE $3,275,000 | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/dr-w-b-hinsdale-93-of____michigan-u.html | DR. W. B. HINSDALE 93 O'F___MICHIGAN U., | True | Special to TH NW YORX Tzzr.s. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/war-vote-barred-on-merchant-ships-goldstein-says-state-constitution.html | WAR VOTE BARRED ON MERCHANT SHIPS; Goldstein Says State Constitution Forbids Absentee Ballots Beyond Armed Services COURT DECISION IS CITED Domestic Ships Outside U.S. Are Held Not to Be in Country -- More Appeals for Vote BARS WAR BALLOT OUTSIDE SERVICES | True | | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/end-is-not-in-sight-stimson-cautions-german-collapse-not-apparent.html | END IS NOT IN SIGHT, STIMSON CAUTIONS; German Collapse Not Apparent to Men Who Do the Fighting, War Chief Tells Nation | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/warn-of-haste-in-zone-law-change-home-title-directors-say-new-law.html | WARN OF HASTE IN ZONE LAW CHANGE; Home Title Directors Say New Law Is So Drastic It May Defeat Its Purpose | True |  | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/fish-sues-for-libel-in-campaign-charges.html | FISH SUES FOR LIBEL IN CAMPAIGN CHARGES | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/canada-gets-naval-base-in-bermuda-for-training.html | Canada Gets Naval Base In Bermuda for Training | True | By Cable To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/catholic-college-buys-2-downtown-buildings.html | Catholic College Buys 2 Downtown Buildings | True |  | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/tenants-suit-restricted-st-louis-court-rules-against-daily-trebling.html | TENANTS' SUIT RESTRICTED; St. Louis Court Rules Against Daily Trebling of Damages | True |  | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/115acre-community-planned-in-katonah.html | 115-ACRE COMMUNITY PLANNED IN KATONAH | True |  | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/two-more-buildings-purchased-by-brown.html | TWO MORE BUILDINGS PURCHASED BY BROWN | True |  | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/sugarrationing-puzzles.html | Sugar-Rationing Puzzles | True | EMIL TSCHUMI | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/utility-stock-offer-will-be-made-today.html | UTILITY STOCK OFFER WILL BE MADE TODAY | True |  | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to Tz Nw Yo Tn. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/family-aid-bill-defended-mackenzie-king-speaks-for-it-in-canadian.html | FAMILY AID BILL DEFENDED; Mackenzie King Speaks for It in Canadian Commons | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/ban-on-hitlers-in-schools-urged.html | BAN ON 'HITLERS' IN SCHOOLS URGED | True |  | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/laval-reported-to-have-sent-50000-to-argentina-in-anticipation-of.html | Laval Reported to Have Sent $50,000 To Argentina in Anticipation of Disaster | True | By Pertinaxnorth American Newspaper Alliance. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/sultan-of-solo-dies.html | Sultan of Solo Dies | True |  | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/better-history-is-sought-but-main-objectives-of-teaching-the.html | Better History Is Sought; But Main Objectives of Teaching the Subject Should Be Clarified | True | SIDNEY R. PACKARD | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/knit-wear-survey-to-set-price-basis-undertaken-by-opa-in-move-to.html | KNIT WEAR SURVEY TO SET PRICE BASIS; Undertaken by OPA in Move to Conform With Terms of New Stabilization Act LIST OF ITEMS AFFECTED Include Underwear, Shirts and Sleeping Garments -- Other Agency Action KNIT WEAR SURVEY TO SET PRICE BASIS | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/fcc-approves-radio-sale.html | FCC Approves Radio Sale | True |  | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/cleared-in-cocoanut-grove-fire.html | Cleared in Cocoanut Grove Fire | True |  | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/office-building-in-downtown-deal-sale-by-metropolitan-life-at.html | OFFICE BUILDING IN DOWNTOWN DEAL; Sale by Metropolitan Life at Liberty and Cedar Streets Among Transactions | True |  | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/nuptials-are-held-she-is-married-to-lieut-john-forsyth-kelsey-jr.html | NUPTIALS ARE HELD; She Is Married to Lieut. John Forsyth Kelsey Jr., Army { Bombardier, in Montolair I | True | Special to Tm Nv 'ou | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/rifle-mishap-kills-boy-fatality-emphasizes-the-drive-against.html | RIFLE MISHAP KILLS BOY; Fatality Emphasizes the Drive Against Children With Weapons | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/books-authors.html | Books -- Authors | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/16-reich-generals-ask-army-to-quit-leaders-captured-in-russia-bid.html | 16 REICH GENERALS ASK ARMY TO QUIT; Leaders Captured in Russia Bid Officers Defy Hitler to End German Bloodshed 16 REICH GENERALS ASK ARMY TO QUIT | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/federal-court-lifts-ban-on-wpb-in-newsprint-case.html | Federal Court Lifts Ban On WPB in Newsprint Case | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/war-decorations.html | War Decorations | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/shoe-chains-assail-opa-hose-policies-hold-they-have-been-forced-to.html | SHOE CHAINS ASSAIL OPA HOSE POLICIES; Hold They Have Been Forced to Abandon Their Established Trade Practices | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/machine-tool-deals-defended-by-british.html | MACHINE TOOL DEALS DEFENDED BY BRITISH | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/gourneur-h-nixon.html | GOURNEUR H. NIXON | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/elected-vice-president-of-harvester-company.html | Elected Vice President Of Harvester Company | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/officials-in-france-impeding-germans.html | OFFICIALS IN FRANCE IMPEDING GERMANS | True | By Telephone To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/named-as-secretary-of-national-ad-group.html | Named as Secretary Of National Ad Group | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/robots-hit-england-by-night.html | Robots Hit England by Night | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/cotton-prices-up-by-3-to-6-points-traders-await-developments-in-war.html | COTTON PRICES UP BY 3 TO 6 POINTS; Traders Await Developments in War and Revision of Goods Ceiling Rates | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/20000-men-needed-by-war-foundries-lack-of-them-is-laid-to-pay.html | 20,000 MEN NEEDED BY WAR FOUNDRIES; Lack of Them Is Laid to Pay, Hiring and Price Policies of WLB, WMC and OPA | True | By Louis Starkspecial To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/mighty-bombing-watched-from-air-observer-sees-planes-swoop-on.html | MIGHTY BOMBING WATCHED FROM AIR; Observer Sees Planes Swoop on Targets and Strike Blows in Normandy HEARS THE ROLLING BOOM Missiles Strike Enemy Lines Far Below in Sparkling, Smoky Patterns | True | By Frederick Grahamby Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/500-strikes-reported-in-june.html | 500 Strikes Reported in June | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/in-london-to-study-jobs-done-by-american-women.html | In London to Study Jobs Done by American Women | True | | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/w-faddis-dies-a-leading-builder-former-head-of-the-cauldwellwingate.html | W, S. FADDIS DIES; A LEADING BUILDER; Former Head of the CauldwellWingate Co. and Building Trades Employers' Group | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/attorney-annexes-3718-pacing-test-beats-orpha-hal-in-straight-heats.html | ATTORNEY ANNEXES $3,718 PACING TEST; Beats Orpha Hal in Straight Heats on Grand Circuit -- Portland Takes Trot | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/army-promotes-two-majors.html | Army Promotes Two Majors | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/paris-finds-bluebeard-report-says-he-was-captured-in-german-ss.html | PARIS FINDS BLUEBEARD; Report Says He Was Captured in German SS Uniform | True | By Telephone To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/storm-polish-city-soviet-forces-fighting-in-the-suburbs-after-new.html | STORM POLISH CITY; Soviet Forces Fighting in the Suburbs After New Encirclement WARSAW'S DANGER GROWS Thrust to Last River Barrier Threatens to Outflank It -- Dvinsk Cut Off by Rail LWOW IS STORMED; NAZIS IN NEW TRAP | True | By the United Press. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/extols-aid-from-us.html | Extols Aid From U.S. | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/citys-death-rate-drops-record-for-last-week-lower-than-in-last-two.html | CITY'S DEATH RATE DROPS; Record for Last Week Lower Than in Last Two Years | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/rkoradio-plans-50-feature-films-heavy-schedule-includes-171-shorts.html | RKO-RADIO PLANS 50 FEATURE FILMS; Heavy Schedule Includes 171 Shorts -- Also to Release for Noted Independents | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/gop-policy-details-hope-of-dewey-trip-governor-says-he-expects-st.html | GOP POLICY DETAILS, HOPE OF DEWEY TRIP; Governor Says He Expects St. Louis Parley to Bring Statement on Many Matters | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/news-of-food-six-hundred-pounds-of-shredded-coconut-from-cuba-now.html | News of Food; Six Hundred Pounds of Shredded Coconut From Cuba Now Available in Store Here | True | By Jane Holt | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/court-hails-boys-clubs-puts-over-cases-of-11-youths-who-join-inwood.html | COURT HAILS BOYS' CLUBS; Puts Over Cases of 11 Youths Who Join Inwood Group | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/ny-shipbuilding-billings-up.html | N.Y. Shipbuilding Billings Up | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/charitable-appropriations.html | Charitable Appropriations | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/marine-officer-held-in-theft-from-army.html | MARINE OFFICER HELD IN THEFT FROM ARMY | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/fra_nk-e-citkist.html | FR.A_.NK E. CItKIST | True | Special to Tz NEW your Tgr_. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/liberty-ship-afire-in-the-north-river.html | Liberty Ship Afire In the North River | True | | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/eden-says-facts-are-scarce.html | Eden Says Facts Are Scarce | True | By Raymond Daniellby Cable To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/cut-in-tire-rations-likely.html | Cut in Tire Rations Likely | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/asks-competition-in-air-to-europe-american-airways-at-expansion.html | ASKS COMPETITION IN AIR TO EUROPE; American Airways, at Expansion Hearing, Gives Picture of Post-War Race | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/brill-meeting-permitted-court-grants-to-stockholders-right-to-vote.html | BRILL MEETING PERMITTED; Court Grants to Stockholders Right to Vote on Merger | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/dialects-missing-in-korea.html | Dialects Missing in Korea | True | GEORGE M. CARROLL | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/labor-party-to-convene-meeting-to-make-nominations-to-be-held-here.html | LABOR PARTY TO CONVENE; Meeting to Make Nominations to Be Held Here Aug. 10 | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/opa-relief-nears-on-work-clothing-agency-now-drafting-order-to.html | OPA RELIEF NEARS ON WORK CLOTHING; Agency Now Drafting Order to Cover About 50% of Rise in Production Costs | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/million-gallon-gas-tabs-lost.html | Million Gallon 'Gas' Tabs Lost | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/one-ooans-sllts.html | One oo?ans Sllts | True | OiTleSl O1 | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/hs-george-v-miller.html | HS. GEORGE V. MILLER | True | Special to THE NEW YOIK TI,IL | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/swedes-seek-new-marks-andersson-to-bid-for-1500-and-haegg-for-2000.html | SWEDES SEEK NEW MARKS; Andersson to Bid for 1,500 and Haegg for 2,000 Meter Record | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/philco-gets-fourth-e-award.html | Philco Gets Fourth 'E' Award | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/garden-state-bond-sales-heavy.html | Garden State Bond Sales Heavy | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/charles-h-jenkins.html | CHARLES H. JENKINS | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/brazil-to-maintain-coffee-flow-to-us.html | BRAZIL TO MAINTAIN COFFEE FLOW TO U.S. | True | By Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | | https://www.nytimes.com/1944/07/26/archives/germans-shaken-by-big-air-blow-those-in-most-forward-part-of-front.html | GERMANS SHAKEN BY BIG AIR BLOW; Those in Most Forward Part of Front Escape Heaviest Part of the Barrage BREAK CREST OF NAZI LINE After Our Men Penetrate That Layer of Resistance the Going Becomes Easier | True | By Harold Dennyby Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/smith-far-behind-in-carolina-vote-mrs-caraway-also-trails-in.html | SMITH FAR BEHIND IN CAROLINA VOTE; Mrs. Caraway Also Trails in Arkansas Senate Primary -- Negroes Vote There | True | By the United Press. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/armor-highly-effective-in-flak.html | Armor Highly Effective in Flak | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/van-voorhis-looms-as-bench-choice-republican-urged-for-the-court-of.html | VAN VOORHIS LOOMS AS BENCH CHOICE; Republican Urged for the Court of Appeals to Succeed Democrat | True | | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/sales-by-us-steel-up-by-96000-but-32382533-income-in-1944s-first.html | SALES BY U.S. STEEL UP BY $96,000; But $32,382,533 Income in 1944's First Half Was Only $1,300,000 Higher NET EQUALS $2.27 A SHARE Usual Dividend of $1 on the Common Stock Ordered Payable on Sept. 9 SALES BY U.S. STEEL UP BY $96,000,000 | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/merger-plan-detailed-macfadden-publications-head-says-it-is-fully.html | MERGER PLAN DETAILED; Macfadden Publications' Head Says It Is Fully Effective | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/slayer-of-mother-held-youth-of-18-didnt-mean-to-kill-her-he-tells.html | SLAYER OF MOTHER HELD; Youth of 18 'Didn't Mean to Kill Her,' He Tells Police | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/russia-syria-to-have-envoys.html | Russia, Syria to Have Envoys | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/retail-sales-show-20-increase-here-events-suggesting-earlier-end-of.html | RETAIL SALES SHOW 20% INCREASE HERE; Events Suggesting Earlier End of War Fail to Bring Any Buying Reaction | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/truman-denies-hes-ill-vicepresidential-nominee-says-he-is-merely.html | TRUMAN DENIES HE'S ILL; Vice-Presidential Nominee Says He Is Merely Resting | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/sears-eagles-lineman-signs.html | Sears, Eagles' Lineman, Signs | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/the-argentine-dilemma.html | THE ARGENTINE DILEMMA | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/cubs-overpower-dodgers-146-reaching-3-pitchers-for-18-hits-goodman.html | Cubs Overpower Dodgers, 14-6, Reaching 3 Pitchers for 18 Hits; Goodman With 4 Blows, Nicholson With 3, and Cavarretta Bat in 3 Tallies Each -- Warren Pounded in 5-Run Third | True | By Roscoe McGowen | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/new-liberal-party-to-open-drive-here.html | NEW LIBERAL PARTY TO OPEN DRIVE HERE | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/gain-up-to-1-12-miles-americans-drive-ahead-west-of-st-lo-after.html | GAIN UP TO 1 1/2 MILES; Americans Drive Ahead West of St. Lo After Record Barrages 6,000 TONS OF AIR BOMBS Canadians Take Verrieres on the Eastern Sector of Front in Concurrent Blow OUR TROOPS GAIN IN NORMANDY PUSH | True | By E.c. Danielby Cable To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/held-in-wifes-death-jersey-city-engineer-says-mate-threatened-to.html | HELD IN WIFE'S DEATH; Jersey City Engineer Says Mate Threatened to Kill Him | True | Special THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/text-of-the-hitler-decree.html | Text of the Hitler Decree | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/abroad-republicans-and-democrats-on-foreign-policy.html | Abroad; Republicans and Democrats on Foreign Policy | True | By Anne O'Hare McCormick | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/pisa.html | PISA | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/frederick-a-taylor-retired-merchant-dies-at-his-home-in-connecticut.html | FREDERICK A. TAYLOR; Retired Merchant Dies at His Home in Connecticut | True | SPecial to THK NEW YORK TII. | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/james-a-hatch-i-former-first-deputy-dock-commissioner-dies-at-63-t.html | JAMES A. HATCH ]; I Former First Deputy Dock Commissioner Dies at 63 t | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/united-nations.html | United Nations | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/fea-eases-control-on-small-shipments.html | FEA EASES CONTROL ON SMALL SHIPMENTS | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/11000-is-given-to-art-winners-waldo-peirce-gets-first-prize.html | $11,000 Is Given to Art Winners; Waldo Peirce Gets First Prize | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/podiatrists-warn-of-foot-deformity-hold-children-3-to-10-need-3.html | PODIATRISTS WARN OF FOOT DEFORMITY; Hold Children 3 to 10 Need 3 Pairs of Shoes a Year and Ask OPA to Ease Ration | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/the-russian-statement.html | The Russian Statement | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/sports-of-the-times.html | Sports of the Times | True | Reg. U.S. Pat. Off.By Allison Danzig | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/world-commodity-agreements-strike-snag-among-us-agencies-world.html | World Commodity Agreements Strike Snag Among U.S. Agencies; World Commodity Agreements Strike Snag Among U.S. Agencies | True | By John H. Criderspecial To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/note-on-limericks.html | NOTE ON LIMERICKS | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/paperboard-output-up-both-new-and-unfilled-orders-also-show.html | PAPERBOARD OUTPUT UP; Both New and Unfilled Orders Also Show Increase | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/dodging-consequences.html | Dodging Consequences? | True | HOWARD N. LEVIE | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/spinners-get-17000000-vt-loan.html | Spinners Get $17,000,000 VT Loan | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/poultry-pathologist-honored.html | Poultry Pathologist Honored | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/victory-title-due-for-6th-war-loan-treasury-weighs-starting-the.html | VICTORY TITLE DUE FOR 6TH WAR LOAN; Treasury Weighs Starting the Next Drive on Armistice Day This November | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/rockets-off-uboats-rumored-to-hit-here.html | ROCKETS OFF U-BOATS RUMORED TO HIT HERE | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/reds-subdue-braves-62-pitcher-carter-aids-own-cause-with-home-run.html | REDS SUBDUE BRAVES, 6-2; Pitcher Carter Aids Own Cause With Home Run in Sixth | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/an-expanding-economy.html | AN EXPANDING ECONOMY | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/icc-aide-rejects-rail-note-issue-denies-proposal-of-head-of-toledo.html | ICC AIDE REJECTS RAIL NOTE ISSUE; Denies Proposal of Head of Toledo, Peoria & Western Involving $100,000 | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/joseph-noto.html | JOSEPH NOTO | True | Special to T Nzw No Tnu. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/welch-and-reddick-in-draw.html | Welch and Reddick in Draw | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/italians-unloading-foreign-exchange.html | ITALIANS UNLOADING FOREIGN EXCHANGE | True | By Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/financing-parley-under-way.html | Financing Parley Under Way | True | | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/tex-martin-takes-stagehand-purse-2230for2-shot-defeats-ariel-game.html | TEX MARTIN TAKES STAGEHAND PURSE; $22.30-for-$2 Shot Defeats Ariel Game, Favorite, by Length and a Half FREE LANCE HOME THIRD Ben Gray and Lumiere Return $152.70 for $2 in Daily Double at Jamaica | True | By Bryan Field | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/plans-24000000-issue-cincinnati-union-terminal-would-redeem-3-12.html | PLANS $24,000,000 ISSUE; Cincinnati Union Terminal Would Redeem 3 1/2% Bonds | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/chas-t-schneider-82-stage-costumer.html | CHAS. T. SCHNEIDER, 82 STAGE COSTUMER, | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/white-sox-victors-over-senators-96-wade-giving-no-hits-in-final-4.html | WHITE SOX VICTORS OVER SENATORS, 9-6; Wade, Giving No Hits in Final 4 Innings, Helps Dietrich Score 11th Triumph | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/new-york-flier-is-killed.html | New York Flier Is Killed | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/big-bombers-pound-many-nazi-targets-us-planes-from-italy-blast-new.html | BIG BOMBERS POUND MANY NAZI TARGETS; U.S. Planes From Italy Blast New Goering Tank Works, Rail Yards in Austria STUTTGART HIT A 2D NIGHT RAF on 24-Hour Schedule Rips Robot and Rocket Sites and Luftwaffe Depot in France | True | By David Andersonby Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/susquehanna-plan-is-approved-by-icc-new-capitalization-is-put-at.html | SUSQUEHANNA PLAN IS APPROVED BY ICC; New Capitalization Is Put at $14,450,000 -- Road Found in Good Condition CASE PENDING SINCE 1937 Proposals for Reorganization First Made in 1938 -- Central of Georgia Plan Filed | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/salary-advances-analyzed-hope-is-seen-for-white-collar-workers.html | Salary Advances Analyzed; Hope Is Seen for White Collar Workers Under Certain Conditions | True | DAVID COHN | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/berry-mark.html | Berry -- Mark | True | Special to Tm Nw Yo Tnazs. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/hope-of-more-bourbon-dashed.html | Hope of More Bourbon Dashed | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/murphy-gains-at-tennis-scheerer-kynaston-and-powers-also-advance-at.html | MURPHY GAINS AT TENNIS; Scheerer, Kynaston and Powers Also Advance at Lake Placid | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/mrs-lola-m-lloyd-pacifist-feminist-founded-with-jane-addams-womens.html | MRS. LOLA M. LLOYD, PACIFIST, FEMINIST; Founded With Jane Addams Women's League for Peace and Freedom -- Dies at 68 | True | pecial to T lqt, w Yo: Tnr.. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/nazi-prisoners-to-cut-pulpwood.html | Nazi Prisoners to Cut Pulpwood | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/vrtt-marsh.html | VrTT! MARSH | True | golal to TIII NIw Nont: Tx. | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/three-of-big-four-distillers-increase-distributor-allotments.html | Three of 'Big Four' Distillers Increase Distributor Allotments; Supplies of Whisky and Gin Are Being Expanded Largely as 'Holiday' Nears -- National to Add Two New Spirit Blends 3 'BIG 4' DISTILLERS RAISE ALLOTMENTS | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/nearly-10000-hear-carmen.html | Nearly 10,000 Hear 'Carmen' | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/patterson-stops-cheatum.html | Patterson Stops Cheatum | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/john-brock-lear.html | JOHN BROCK LEAR. | True | Spedal to Nzw No | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/cio-union-wins-shipyard-vote.html | CIO Union Wins Shipyard Vote | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/tax-payments-soar-jersey-railroads-cut-debt-to-state-by-35200000.html | TAX PAYMENTS SOAR; Jersey Railroads Cut 'Debt' to State by $35,200,000 | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/chandler-leaving-curacao.html | Chandler Leaving Curacao | True | By Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/man-killed-by-subway-train.html | Man Killed by Subway Train | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/5cent-tonmile-for-air-cargo-seen-conversion-to-freight-use-of.html | 5-CENT TON-MILE FOR AIR CARGO SEEN; Conversion to Freight Use of Planes Returned by U.S. Is Urged by Traffic Men | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/forest-fire-halted-near-jersey-colony.html | FOREST FIRE HALTED NEAR JERSEY COLONY | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/elk-hills-well-tested-yields-daily-300-barrels-of-199-gravity-oil.html | ELK HILLS WELL TESTED; Yields Daily 300 Barrels of 19.9 Gravity Oil, Standard Says | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/war-prisoner-caught-by-prr.html | War Prisoner Caught by P.R.R. | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/john-m-rose.html | JOHN M. ROSE | True | Special to T NEW YORK Tlq. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/two-issues-awarded-bonds-and-preferred-of-utility-won-by-different.html | TWO ISSUES AWARDED; Bonds and Preferred of Utility Won by Different Bidders | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/jurisich-of-cards-blanks-phils-90-st-louis-collects-16-blows.html | JURISICH OF CARDS BLANKS PHILS, 9-0; St. Louis Collects 16 Blows, Including 2-Run Homers by Walker Cooper, Musial | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/allied-navy-hails-george-vi-in-italy-king-visits-us-warship-flies.html | ALLIED NAVY HAILS GEORGE VI IN ITALY; King Visits U.S. Warship, Flies Over Anzio and Goes On to Alexander's Headquarters | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/british-rout-rboats-naval-forces-leave-one-blazing-badly-damage.html | BRITISH ROUT R-BOATS; Naval Forces Leave One Blazing, Badly Damage Four More | True | | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/-indians-sponsors-win-arbitration-board-finds-claudia-morgans.html | ' INDIANS' SPONSORS WIN ARBITRATION; Board Finds Claudia Morgan's Lateness Broke Contract -- Urges Further Discussion | True | By Sam Zolotow | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/army-mdogs-trained-to-spot-land-mines-they-will-not-move-over-areas.html | Army M-Dogs Trained to Spot Land Mines; They Will Not Move Over Areas of Danger | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/us-sticks-to-nonrecognition.html | U.S. Sticks to Non-Recognition | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/oie-forur-nbadi-club-leader-editor-of-hunter-alumnae-magazine-dies.html | oiE FORUr nBADI; Club Leader, Editor of Hunter Alumnae Magazine, Dies Championed Consumer | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/sells-east-orange-apartment.html | Sells East Orange Apartment | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/there-was-a-farm-shop.html | There Was a Farm Shop | True | R.C. SMITH | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/market-improves-but-trading-lags-steady-but-moderate-gain-is-shown.html | MARKET IMPROVES, BUT TRADING LAGS; Steady but Moderate Gain Is Shown in Broad Range and Close Is Up 1 to 2 Points | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/jane-tuttle-married-bride-of-lt-john-j-harmon-of-american-field.html | JANE TUTTLE MARRIED; Bride of Lt. John J. Harmon of American Field Service | True | Special to Tz Nzw You Tmv, s. i | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/evidence-to-shift-in-sedition-trial-after-14-weeks-of-documents.html | EVIDENCE TO SHIFT IN SEDITION TRIAL; After 14 Weeks of Documents, Testimony on Conspiracy Will Begin Today | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/new-polish-committee-wins-official-sanction-of-russia-polish-group.html | New Polish Committee Wins Official Sanction of Russia; POLISH GROUP WINS RUSSIA'S SANCTION | True | By Wireless To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/recall-of-envoy-jolts-argentines-step-officially-laid-to-hull.html | RECALL OF ENVOY JOLTS ARGENTINES; Step, Officially Laid to Hull Remarks, Hints Diplomatic Crisis Is Only Beginning | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/approval-granted-for-utility-sale-fpc-clears-way-for-st-louis-deal.html | APPROVAL GRANTED FOR UTILITY SALE; FPC Clears Way for St. Louis Deal That Will Eliminate Electric Competition | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/navy-plans-to-draft-8000-more-a-month.html | Navy Plans to Draft 8,000 More a Month | True | Special to THE NEW YORK TIMES. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/decree-by-hitler-goebbels-gets-the-task-of-finding-manpower-for.html | DECREE BY HITLER; Goebbels Gets the Task of Finding Manpower for Final Stand REICH'S PERIL STRESSED New Effort to Eliminate All Superfluous Production for Benefit of Defenses DECREE BY HITLER VISIONS TOTAL WAR | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/tito-battles-elite-guard-says-yugoslav-forces-hold-foe-in-all.html | TITO BATTLES ELITE GUARD; Says Yugoslav Forces Hold Foe in All Western Bosnia | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/sees-big-fm-expansion-5000000-on-market-18-months-after-war.html | SEES BIG FM EXPANSION; 5,000,000 on Market 18 Months After War, Crossland Says | True | | C1B 637619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/chinese-still-hold-in-hengyang-siege-our-fliers-drop-supplies-to.html | CHINESE STILL HOLD IN HENGYANG SIEGE; Our Fliers Drop Supplies to Beleaguered Defenders -- Destroy 30 Enemy Planes | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/local-edisons-net-32984233-in-year-income-of-consolidated-for-the.html | LOCAL EDISON'S NET $32,984,233 IN YEAR; Income of Consolidated for the 12 Months Ended June 30 Is Equal to $1.92 a Share | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/dr-chas-s-manes.html | DR. CHAS S. MANES | True | Special to Tg Hrw No TI. | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/mhs-george-roberts.html | MHS. GEORGE ROBERTS | True | By Cable To the New Yok Tlii | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/hitler-pledges-delayed-stockholm-paper-says-rumania-and-bulgaria.html | HITLER PLEDGES DELAYED; Stockholm Paper Says Rumania and Bulgaria Balked | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/coast-guard-rules-eased-identification-cards-no-longer-required-in.html | COAST GUARD RULES EASED; Identification Cards No Longer Required in Certain Areas | True | | C1B 637619 |
| 1944-07-26 | 1944-07-26 | https://www.nytimes.com/1944/07/26/archives/more-childcare-centers.html | More Child-Care Centers | True | | C1B 637619 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/japanese-hit-at-flank-resume-probing-for-an-outlet-fliers-blast.html | JAPANESE HIT AT FLANK; Resume Probing for an Outlet -- Fliers Blast Bases in Indies | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/statements-clash-at-icc-rail-hearing.html | STATEMENTS CLASH AT ICC RAIL HEARING | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/dr-frank-j-tone-noted-ghemist-75-chairman-of-carborundum-co-father.html | DR. FRANK J. TONE, NOTED GHEMIST, 75; ! Chairman of Carborundum Co., :Father of Franchot Tone, Dies Founded Silicon Process | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/feederick-peeie.html | FEEDERICK PEEIE | True | Suecial to NEW YOLq | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/30mile-front-on-vistula.html | 30-Mile Front on Vistula | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/women-battle-over-a-victory-garden-2-injured-in-family-melee-in.html | Women Battle Over a Victory Garden; 2 Injured in Family Melee in Brooklyn | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/miss-barbara-ginn-engaged-to-marry.html | MISS BARBARA GINN ENGAGED TO MARRY | True | Special to Taz l'qzw YoR TIMZS. { | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/daughter-to-martha-raye.html | Daughter to Martha Raye | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/imaj-qdworth-t-barclayi.html | IMAJ. !qDWORTH T. BARCLAYI | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/r_-fisk-marmeo-j-ursula-bride-in-woodstock-vt-of-pfci-charles-w.html | R_. FISK MARmEO j URSULA; Bride in Woodstock, Vt., of Pfc.I Charles W. Clough of Army I | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/at-the-stanley.html | At the Stanley | True | P.P.K. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/patricia-smallwood-becomes-betrothed.html | PATRICIA SMALLWOOD BECOMES BETROTHED | True | | C1B 637661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/normandy-called-a-magnified-anzio-but-decisive-battles-that-will.html | NORMANDY CALLED A MAGNIFIED ANZIO; But Decisive Battles That Will Tell War's Length Are Said to Be Opening There | True | By Hanson W. Baldwinby Wireless To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/finish.html | Finish | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/eiett-j-hea.html | EIETT J. SHEA | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/step-lively-a-remake-of-room-service-with-frank-sinatra-opens-at.html | 'Step Lively,' a Remake of 'Room Service,' With Frank Sinatra, Opens at Palace -- Soviet Musical at Stanley | True | By Bosley Crowther | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/ammonia-fumes-reach-avenue.html | Ammonia Fumes Reach Avenue | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/british-service-womens-nerves-repaired-at-new-rehabilitation-center.html | British Service Women's Nerves Repaired At New Rehabilitation Center Near London | True | By Wireless To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/bushwicks-beat-black-yanks.html | Bushwicks Beat Black Yanks | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/to-distribute-10000000-jersey-to-give-part-of-rail-tax-fund-to.html | TO DISTRIBUTE $10,000,000; Jersey to Give Part of Rail Tax Fund to Local Areas | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/to-make-trade-free.html | TO MAKE TRADE FREE | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/wounded-soldiers-made-fit-for-combat-at-rehabilitation-center.html | WOUNDED SOLDIERS MADE FIT FOR COMBAT AT REHABILITATION CENTER | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/jersey-city-bows-41-21-buffalo-takes-second-game-in-tenth-on-floyds.html | JERSEY CITY BOWS, 4-1, 2-1; Buffalo Takes Second Game in Tenth on Floyd's Single | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/lieut-wh-saunders-killed.html | Lieut. W.H. Saunders Killed | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/postwar-church-plans-are-put-at-haft-billion.html | Post-War Church Plans Are Put at Haft Billion | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/count-replaces-croce-carandini-a-liberal-is-minister-without.html | COUNT REPLACES CROCE; Carandini, a Liberal, Is Minister Without Portfolio | True | By Wireless To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/united-states.html | United States | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/to-get-30-days-gas-unless-3-others-ride.html | TO GET 30 DAYS 'GAS' UNLESS 3 OTHERS RIDE | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/white-boldt.html | White -- Boldt | True | Special to THE NEW YORK TIMES. | C1B 637661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/asf-arsenals-put-on-54hour-week-war-department-cancels-leaves-to.html | ASF, ARSENALS PUT ON 54-HOUR WEEK; War Department Cancels Leaves to Step Up Headquarters Work, Arms Production 50,000 DIRECTLY AFFECTED Example Set for War Industry in Effort to Speed Up Output of Materials | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/rumlsonne-report-analyzed-plan-is-regarded-as-showing-too-much.html | Ruml-Sonne Report Analyzed; Plan Is Regarded as Showing Too Much Concern for Individual Gains | True | HELEN S.K. WILLCOX | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/vander-meers-ports-win-92.html | Vander Meer's Ports Win, 9-2 | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/seatrain-charges-railroad-hostility.html | SEATRAIN CHARGES RAILROAD HOSTILITY | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/thomas-denies-cio-dealing-with-bosses.html | THOMAS DENIES CIO DEALING WITH 'BOSSES' | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/germans-crust-cracked-at-last-two-american-tank-columns-driving.html | GERMANS' 'CRUST' CRACKED AT LAST; Two American Tank Columns, Driving Parallel, Ravage Artillery Positions | True | By Harold Dennyby Wireless To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/us-fliers-receive-japanese-dinner-opponents-of-tokyo-government.html | U.S. FLIERS RECEIVE JAPANESE DINNER; Opponents of Tokyo Government Hosts After Guerrillas Save Fliers in China | True | By Wireless To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/mrs-crisp-cards-an-84-cedar-creek-golfer-also-scores-low-net-of-77.html | MRS. CRISP CARDS AN 84; Cedar Creek Golfer Also Scores Low Net of 77 on Home Links | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/shoots-down-59-planes-to-lead-all-allied-aces.html | Shoots Down 59 Planes To Lead All Allied Aces | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/german-property-seized-colombia-takes-holdings-to-pay-war-damage.html | GERMAN PROPERTY SEIZED; Colombia Takes Holdings to Pay War Damage Claims | True | By Cable To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/james-a-hatch-rites-today.html | James A. Hatch Rites Today | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/new-gold-rush-in-north-quebec.html | New Gold Rush in North Quebec | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/freedom-of-press-vital-says-swedish-newspaper.html | Freedom of Press Vital, Says Swedish Newspaper | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/brazil-freezes-rents-prices-also-stabilized-for-one-year-by-new.html | BRAZIL FREEZES RENTS; Prices Also Stabilized for One Year by New Decree | True | By Wireless To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/westchester-sales-made-scarsdale-taxpayer-and-home-among-county.html | WESTCHESTER SALES MADE; Scarsdale 'Taxpayer' and Home Among County Deals | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/utility-stock-marketed.html | Utility Stock Marketed | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/4815000-bonds-will-be-up-today-washington-toll-bridge-authority-to.html | $4,815,000 BONDS WILL BE UP TODAY; Washington Toll Bridge Authority to Offer 1 1/2% Revenue Block | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/orchestral-music-at-stadium.html | Orchestral Music at Stadium | True | | C1B 637661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/lovell-protests-priorities-denial-sees-many-lowend-garment-plants.html | LOVELL PROTESTS PRIORITIES DENIAL; Sees Many Low-End Garment Plants Forced Out of Picture on Inability to Get Fabrics | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/doublesize-robot-rains-on-england-incendiary-device-intensifies.html | DOUBLE-SIZE ROBOT RAINS ON ENGLAND; Incendiary Device Intensifies Terror of Regular Type -- 3 Die When Hospital Is Hit DOUBLE-SIZE ROBOT RAINS ON ENGLAND | True | By the United Press. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/bernadette-on-stage-catholic-university-players-offer-drama-in.html | 'BERNADETTE' ON STAGE; Catholic University Players Offer Drama in Washington | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/to-fight-hillman-group-andresen-says-cio-has-declared-war-on-258.html | TO FIGHT HILLMAN GROUP; Andresen Says CIO Has Declared War on 258 Members of Congress | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/briggen-george-e-fogg-veteran-of-two-world-warsi-maine-lawyer-dies.html | BRIG.GEN. GEORGE E. FOGG; Veteran of Two World Wars,I Maine Lawyer, Dies Here I | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/db-nicholas-l-kal.html | DB. NICHOLAS L. KAL | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/aitape-trap-grinds-japanese-steadily-enemy-casualties-in-vain-bids.html | AITAPE TRAP GRINDS JAPANESE STEADILY; Enemy Casualties in Vain Bids to Break American Ring Are Estimated at 5,000 ACUTE STAGE IS REACHED Skirmishes on Our Southern Flank May Presage Final Suicidal Escape Attempt | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/whitmore-heads-ny-telephone-co-vice-president-since-1936-is-chosen.html | WHITMORE HEADS N.Y. TELEPHONE CO.; Vice President Since 1936 Is Chosen to Succeed Hubbell -- Began Career in 1911 | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/football-star-killed-in-france.html | Football Star Killed in France | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/bertsill-ryer.html | BERTSILL RYER | True | Special to TIu NIw No1 TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/drive-on-to-enforce-child-labor-laws.html | DRIVE ON TO ENFORCE CHILD LABOR LAWS | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/bronx-captain-answers-the-queens-5-question.html | Bronx Captain Answers The Queen's 5 Question | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/garbage-men-protest-halt-weehawken-collections-as-arrest-is.html | GARBAGE MEN PROTEST; Halt Weehawken Collections as Arrest Is Threatened Over Noise | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/excessive-profits-in-industry-denied-report-issued-by-the-national.html | EXCESSIVE PROFITS IN INDUSTRY DENIED; Report Issued by the National Association of Manufacturers Finds War Returns Lower 'JOB DONE AT A FAIR PRICE' Dollar Volume Found Higher Than in 1939 for Last Year, but Earnings Were Off EXCESSIVE PROFITS IN INDUSTRY DENIED | True | Special to THE NEW YORK TIMES. | C1B 637661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/wiiitm-l-pace.html | WII.I.TM L. PACE | True | Soccial to TRR NEW YOK TI. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/anne-m-brennan-begomes-a-bride-i-attended-by-sisterinlaw-at.html | ANNE M. BRENNAN BEGOMES A BRIDE I; Attended by Sister-in-law at[ Marriage in Home Here to IJ Paul M. Dillingham I | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/aviation-plant-wins-pennant.html | Aviation Plant Wins Pennant | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/4991617-profit-is-shown-by-ibm-earnings-for-first-6-months-this.html | $4,991,617 PROFIT IS SHOWN BY IBM; Earnings for First 6 Months This Year Are Equivalent to $4.58 a Share STANDARD BRANDS REPORT Results of Operations Given by Other Corporations With Comparative Figures $4,997,617 PROFIT IS SHOWN BY IBM | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/the-russopolish.html | THE RUSSO-POLISH | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/miss-florence-ayres-exhead-of-washington-school-in-new-brunswick.html | MISS FLORENCE AYRES; Ex-Head of Washington School in New Brunswick Dies at 71 | True | Special to THZ N Yoax Tzzs. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/23000000-standard-oil-stocks-to-be-sold-for-rockefeller-today.html | $23,000,000 Standard Oil Stocks To Be Sold for Rockefeller Today; 'Secondary Offering' to Be Made at Close of Stock Exchange Trading at the Price Levels Then Prevailing | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/allied-cooperation-advanced.html | Allied Cooperation Advanced | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/duke-of-windsor-at-capital.html | Duke of Windsor at Capital | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/los-angeles-has-temblor.html | Los Angeles Has Temblor | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/boy-2-survives-sixstory-plunge-child-caught-by-man-as-body-is.html | BOY, 2, SURVIVES SIX-STORY PLUNGE; Child Caught by Man as Body Is Deflected by Mesh Wire Fence in Queens | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/liquidation-cuts-the-price-of-rye-drop-of-1-38-to-1-12-cents-listed.html | LIQUIDATION CUTS THE PRICE OF RYE; Drop of 1 3/8 to 1 1/2 Cents Listed Despite Moderate Rally Due to Short Covering | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/text-of-goebbels-story-of-the-antihitler-plot-and-his-plea-for.html | Text of Goebbels' Story of the Anti=Hitler Plot and His Plea for All=Out German War Effort | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/commons-in-secret-session.html | Commons in Secret Session | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/latvian-body-asks-baltic-federation-social-democrats-statement-at.html | LATVIAN BODY ASKS BALTIC FEDERATION; Social Democrats' Statement at Washington Opposes Part in Soviet Union | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/british.html | British | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/advertising-news-i.html | Advertising News I | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/red-sox-tie-tigers-11-rain-stops-twilight-game-with-boston.html | RED SOX TIE TIGERS, 1-1; Rain Stops Twilight Game With Boston Threatening in Eighth | True | | C1B 637661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/repatriation-seen-far-off-for-poles-but-priest-serving-refugees.html | REPATRIATION SEEN FAR OFF FOR POLES; But Priest Serving Refugees Says They Retain Faith in Country and Religion | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/yugoslav-faction-fights-new-regime-mikhailovitch-followers-raise.html | YUGOSLAV FACTION FIGHTS NEW REGIME; Mikhailovitch Followers Raise Threat of Civil War Over Subasitch Cabinet | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/ten-strikes-mediated-in-june.html | Ten Strikes Mediated in June | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/companies-vote-to-merge.html | Companies Vote to Merge | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/notes.html | Notes | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/marriages-by-mail-sanctioned-in-army.html | MARRIAGES BY MAIL SANCTIONED IN ARMY | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/haegg-close-to-2mile-record.html | Haegg Close to 2-Mile Record | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/cranberries-for-army-increased-allotment-made-for-thanksgiving.html | CRANBERRIES FOR ARMY; Increased Allotment Made for Thanksgiving, Christmas | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/trapped-in-conversation-pickpocket-suspect-talks-himself-into.html | TRAPPED IN CONVERSATION; Pickpocket Suspect Talks Himself Into Arrest | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/day-will-come-due-here-sept-7-harry-green-to-open-birinski-play-at.html | 'DAY WILL COME' DUE HERE SEPT. 7; Harry Green to Open Birinski Play at National -- New Life for 'Life With Father' | True | By Sam Zolotow | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/business-world.html | Business World | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/army-gets-hospital-ship.html | Army Gets Hospital Ship | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/germans-shell-british-coast.html | Germans Shell British Coast | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/plea-made-for-foster-homes.html | Plea Made for Foster Homes | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/plane-weight-falls-into-home.html | Plane Weight Falls Into Home | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/nonkey-foundries-face-wpb-closing-nelson-threatens-step-to-divert.html | NON-KEY FOUNDRIES FACE WPB CLOSING; Nelson Threatens Step to Divert Men to Vital Shops If Recruiting Drive Fails | True | By Louis Stark | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/edward-f-burnes.html | EDWARD F. BURNES | True | Special to lv' rov.. TI | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/navy-truck-is-stolen-taken-while-sailor-is-having-a-drink-in-soda.html | NAVY TRUCK IS STOLEN; Taken While Sailor Is Having a Drink in Soda Fountain | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/argentine-stand-derided-panama-paper-says-appeasers-embolden-nazi.html | ARGENTINE STAND DERIDED; Panama Paper Says 'Appeasers' Embolden Nazi Element | True | By Cable To the New York Times. | C1B 637661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/rizapahlevi-sh-of-iran-t6-years-former-ruler-abdicated-after.html | RIZAPAHLEVI, SH OF IRAN t6 YEARS; Former Ruler Abdicated After British. Russian Occupation in 'olDies in South Africa | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/bonds-and-shares-on-london-market-argentine-rails-and-kaffirs-are.html | BONDS AND SHARES ON LONDON MARKET; Argentine Rails and Kaffirs Are Weak but Many Other Issues Record Gains | True | By Wireless To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/young-shertzer.html | Young -- Shertzer | True | Special to THE Nw YORK TIIME.. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/new-yorker-killed-in-crash.html | New Yorker Killed in Crash | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/swissreich-phone-lines-cut.html | Swiss-Reich Phone Lines Cut | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/carolina-is-first-as-141-boats-sail-tops-atlantic-class-largest-in.html | CAROLINA IS FIRST AS 141 BOATS SAIL; Tops Atlantic Class, Largest in Opening Event of Race Week at Larchmont Y.C. | True | From a Staff Correspondent | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/2-of-textiles-set-for-civilian-needs-50-million-yards-of-10-billion.html | 2% OF TEXTILES SET FOR CIVILIAN NEEDS; 50 Million Yards of 10 Billion Annual Output Is Ordered for Low-End Apparel VARIETY OF ITEMS LISTED Covers Dresses, Children's Wear, Men's Shirts and Shorts -- Other Agency Action 2% OF TEXTILES SET FOR CIVILIAN NEEDS | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/6000-more-telephones-result-of-companys-drive-for-unessential.html | 6,000 MORE TELEPHONES; Result of Company's Drive for Unessential Equipment | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/channel-islands-historic-many-interesting-events-occurred-on-them.html | Channel Islands Historic; Many Interesting Events Occurred on Them Over the Years | True | GILBERT C. SHADWELL | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/resort-curbs-women-in-shorts.html | Resort Curbs Women in Shorts | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/us-awards-for-valor.html | U.S. Awards for Valor | True | By Cable To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/r-m-fairbanks-60-long-a-publisher-head-of-indianapolis-news-radio.html | R. M. FAIRBANKS; 60, LONG A PUBLISHER; Head of Indianapolis News, Radio Station WIBC Dead-Son of Ex-Vice President | True | Special to Tram Nzw YoRx T/azs. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/cards-trip-phils-in-10th-triumph-86-in-game-featured-by-litwhilers.html | CARDS TRIP PHILS IN 10TH; Triumph, 8-6, in Game Featured by Litwhiler's 3-Run Homer | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/esther-simpson-a-brideelect.html | Esther Simpson a Bride-Elect | True | Specisl to Ngw Youc Trzgs. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/power-production-up-less-than-seasonal-rise-noted-during-week-as.html | POWER PRODUCTION UP; Less Than Seasonal Rise Noted During Week as Index Drops | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/oats-trading-to-resume-futures-deals-to-be-handled-again-in.html | OATS TRADING TO RESUME; Futures Deals to Be Handled Again in Minneapolis Today | True | | C1B 637661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/perry-a-lint-60-deputy-chief-scout-national-body-official-lender-30.html | PERRY A. LINT, 60, DEPUTY CHIEF SCOUT; National Body Official, Lender 30 Years, Dies -- Y. M. C. A. Aide in 1st World War | True | Special to TIg NEw Yo!m TtU. {{' | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/to-reconvert-nazi-tanks.html | To Reconvert Nazi Tanks | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/martin-quits-detroit-gray-iron.html | Martin Quits Detroit Gray Iron | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/text-of-the-american-statement-on-argentina.html | Text of the American Statement on Argentina | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/argentina-called-deserter-by-us-state-departments-summary-of.html | ARGENTINA CALLED 'DESERTER' BY U.S; State Department's Summary of Relations Accuses Her of Supporting Axis ARGENTINA CALLED 'DESERTER' BY U.S. | True | By Bertram D. Hulenspecial To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/argentina-denies-helping-the-axis-foreign-minister-peluffo-says.html | ARGENTINA DENIES HELPING THE AXIS; Foreign Minister Peluffo Says That His Country Has Taken Measures Aiding Allies | True | By Arnold Cortesiby Cable To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/united-nations.html | United Nations | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/yankees-are-denounced.html | 'Yankees' Are Denounced | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/government-delay-on-termination-hit-lack-of-reconversion-action.html | GOVERNMENT DELAY ON TERMINATION HIT; Lack of Reconversion Action Also Deplored by Cherne in Housewares Club Talk | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/our-tanks-find-foe-vulnerable.html | Our Tanks Find Foe Vulnerable | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/italian-prelate-denounces-nazis.html | Italian Prelate Denounces Nazis | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/ives-ripley-on-cornell-board.html | Ives, Ripley on Cornell Board | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/wilkes-gets-post-in-france.html | Wilkes Gets Post in France | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/food-shipped-to-allies-in-june.html | Food Shipped to Allies in June | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/honduran-finds-us-will-not-oust-carias.html | HONDURAN FINDS U.S. WILL NOT OUST CARIAS | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/preservice-study-revised-by-army-aim-is-to-give-17yearold-high.html | PRE-SERVICE STUDY REVISED BY ARMY; Aim Is to Give 17-Year-Old High School Graduates Skills Needed for Commands | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/proper-grooming-taught-in-schools-girls-learning-poise-speech-and.html | PROPER GROOMING TAUGHT IN SCHOOLS; Girls Learning Poise, Speech and Manners in Preparing Them to Get Jobs | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/allies-press-visit-by-pole-to-stalin-britain-and-us-urge-russian.html | ALLIES PRESS VISIT BY POLE TO STALIN; Britain and U.S. Urge Russian Premier to Settle Rift in Talk With Mikolajczyk | True | By Raymond Daniellby Wireless To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/news-of-food-wide-variety-of-cold-cuts-is-prepared-at-store-that.html | News of Food; Wide Variety of Cold Cuts Is Prepared at Store That Makes Specialty of Them | True | By Jane Holt | C1B 637661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/nazis-hit-at-families-reprisal-warning-aims-to-curb-deserting.html | NAZIS HIT AT FAMILIES; Reprisal Warning Aims to Curb Deserting Lorraine Conscripts | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/chaplains-casualty-total-high.html | Chaplains' Casualty Total High | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/lns-david-hendry.html | lns, DAVID HENDRY | True | S0eclal to THu N*w YORK TrlF... | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/red-armypolish-accord-signed.html | Red Army-Polish Accord Signed | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/bev-h-j-valkenburg.html | BEV. H. J. VALKENBURG | True | Special to Tr Nzw YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/argentina-charges-fraud-arrests-spaniard-in-alleged-swindle-by.html | ARGENTINA CHARGES FRAUD; Arrests Spaniard in Alleged Swindle by Corporation | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/school-rule-change-on-languages-urged.html | SCHOOL RULE CHANGE ON LANGUAGES URGED | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/john-j-curley-customs-controller-in-boston-a-brother-of-congressman.html | JOHN J. CURLEY; Customs Controller in Boston a Brother of Congressman | True | Special to TH NL'w YOltK TL'4[S | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/new-setup-voted-the-fair-stockholders-approve-recapitalization-plan.html | NEW SET-UP VOTED; The Fair Stockholders Approve Recapitalization Plan | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/awarded-fifth-e-pennant.html | Awarded Fifth 'E' Pennant | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/insurance-sales-rise-northwestern-mutual-life-puts-half-year-gain.html | INSURANCE SALES RISE; Northwestern Mutual Life Puts Half Year Gain at 31.7% | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/ej-flynn-ill-in-hospital-here.html | E.J. Flynn Ill in Hospital Here | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/partisans-storm-islands-land-on-three-off-dalmatia-take-mainland.html | PARTISANS STORM ISLANDS; Land on Three Off Dalmatia -- Take Mainland Point | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/charities-benefit-in-mrs-fulds-will-advanced-study-institute-at.html | CHARITIES BENEFIT IN MRS FULD'S WILL; Advanced Study Institute at Princeton Receives Residue of Estate | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/cotton-prices-sag-on-lack-of-demand-favorable-weather-also-is-a.html | COTTON PRICES SAG ON LACK OF DEMAND; Favorable Weather Also Is a Factor as Market Drops by 9 to 14 Points | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/german.html | German | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/mss-coml_2y-aceo-cwini.html | M,ss coML _2Y A?.CEO; ;,? C.%?'W,,i*';;,"n..";/*%l | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/cubs-solid-drives-check-dodgers-41-carry-them-to-two-runs-in-both.html | CUBS' SOLID DRIVES CHECK DODGERS, 4-1; Carry Them to Two Runs in Both Fourth and Seventh -- Flock Alone in Cellar | True | By Louis Effrat | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/procope-on-way-to-berlin.html | Procope on Way to Berlin | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/pleads-for-help-on-tomatoes.html | Pleads for Help on Tomatoes | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/bl41tin-b-dodd.html | BL4,1TIN B. DODD | True | | C1B 637661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/allies-eight-miles-outside-florence-gains-continue-despite-heavy.html | ALLIES EIGHT MILES OUTSIDE FLORENCE; Gains Continue Despite Heavy German Resistance -- Pisa Is Shelled by Enemy | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/prof-jea_nn-b__-meas-author-language-teacher-941-boyhood-friend-of.html | PROF. JEA_NN B__, ME''AS; Author, Language Teacher, 94,1 Boyhood Friend of Joffre I | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/prussian-killings-pressed-by-nazis-himmler-also-reported-to-have.html | PRUSSIAN KILLINGS PRESSED BY NAZIS; Himmler Also Reported to Have Ordered Slaying of Allied Fliers Downed in Reich | True | By George Axelssonby Cable To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/nurse-wins-fight-to-take-test.html | Nurse Wins Fight to Take Test | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/350000-campaign-for-hospital-opens-sydenhams-policy-of-admitting.html | $350,000 CAMPAIGN FOR HOSPITAL OPENS; Sydenham's Policy of Admitting Negroes to Staff Hailed by Morris as Drive Starts | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/will-redeem-funded-debt.html | Will Redeem Funded Debt | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/baltimore-buys-podgajny.html | Baltimore Buys Podgajny | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/34500000-bonds-offered-for-sale-halsey-stuart-co-at-head-of-110.html | $34,500,000 BONDS OFFERED FOR SALE; Halsey, Stuart & Co. at Head of 110 Underwriters for New Orleans Public Service ISSUE TO REDEEM DEBT Company's Operating Revenue Last Year Is Reported as $29,011,368 $34,500,000 BONDS OFFERED FOR SALE | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/red-army-in-deblin-storming-river-barrier-to-road-to-germany-on.html | RED ARMY IN DEBLIN; Storming River Barrier to Road to Germany on 30-Mile Front NARVA ALSO IS TAKEN Baltic Drive Renewed -- Ring Is Tightened Around Lwow RED ARMYINDEBLIN, STORMING VISTULA | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/named-officer-of-bank.html | Named Officer of Bank | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/esteem-45-takes-wakefield-stakes-wins-empire-sprint-feature-from.html | ESTEEM, 4-5, TAKES WAKEFIELD STAKES; Wins Empire Sprint Feature From Dockstader by Five Lengths at Jamaica VIETTA ALSO SHOWS WAY Miss Biscuit, Odds-on Choice With $141,157 Bet, Unseats Rider at the Start | True | By Bryan Field | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/british-fall-back-serious-setback-near-caen-admitted-as-americans.html | BRITISH FALL BACK; 'Serious Setback' Near Caen Admitted as Americans Gain 2 KEY TOWNS TAKEN Armored Columns Rush South -- Others Strike in St. Lo Region BRITISH FALL BACK AS U.S. UNITS GAIN | True | By E. C. Danielby Wireless To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/war-fund-to-aid-service-center.html | War Fund to Aid Service Center | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/waste-paper-collection-gains-over-last-week.html | Waste Paper Collection Gains Over Last Week | True | | C1B 637661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/d-e-ick.html | D. E. ICK | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/maternity-aid-set-for-500000-women-war-department-formulates-a.html | MATERNITY AID SET FOR 500,000 WOMEN; War Department Formulates a 'Model' Pregnancy Policy for Its Employes ABOUT 60% ARE MARRIED Safeguards and Rest Stressed With Army to Administer the Program | True | By Bess Furmanspecial To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/westinghouse-net-set-at-10470701-earnings-for-the-first-half-of.html | WESTINGHOUSE NET SET AT $10,470,701; Earnings for the First Half of This Year Equal to $3.26 for Each Share | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/city-now-within-25-of-its-e-bond-quota.html | CITY NOW WITHIN 25% OF ITS E BOND QUOTA | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/pirates-top-giants-in-protested-game-ott-says-weintraub-grounder.html | PIRATES TOP GIANTS IN PROTESTED GAME; Ott Says Weintraub Grounder That Ended Fray, 6-5, Hit Batter's Foot at Plate CROWD SURGES ON FIELD Umpire Forces Way Through Milling Fans and Players -- Pittsburgh in 2d Place | True | By James P. Dawson | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/mcmanis-gains-60-61-victory-in-state-clay-court-tennis-play-former.html | McManis Gains 6-0, 6-1 Victory In State Clay Court Tennis Play; Former Californian Eliminates Puckhaber at Seminole Club -- Oliver and Schein Reach Third Round of Tourney | True | By William D. Richardson | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/allstars-rout-milwaukee-180.html | All-Stars Rout Milwaukee, 18-0 | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/war-traffic-heavy-on-spans-and-tubes.html | WAR TRAFFIC HEAVY ON SPANS AND TUBES | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/clovis-bevilaqua.html | CLOVIS BEVILAQUA | True | By Wireless Co Ti New York Tiif.s. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/marines-close-on-guam-airport-win-fourth-of-tinian-with-strip.html | Marines Close on Guam Airport; Win Fourth of Tinian, With Strip; MARINES CLOSE IN ON GUAM AIRPORT | True | By George Horneby Telephone To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/air-power-vs-armies.html | AIR POWER VS. ARMIES | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/us-fights-peggy-fears-suit.html | U.S. Fights Peggy Fears' Suit | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/joseph-j_w_aalker-dobbs-ferry-mayor-since-1933-a-retired-bridge.html | JOSEPH J_W_AALKER; Dobbs Ferry Mayor Since 1933 ｛ a Retired Bridge Engineer ｛ I | True | Special to TH｛ NEW YORK TIMES. ｛ | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/odt-man-gets-reading-post.html | ODT Man Gets Reading Post | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/education-to-be-topic-christian-brothers-will-take-up-postwar.html | EDUCATION TO BE TOPIC; Christian Brothers Will Take Up Post-War Problems | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/allies-keep-on-heels-of-japanese-in-india.html | ALLIES KEEP ON HEELS OF JAPANESE IN INDIA | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/sports-of-the-times-res-us-pat-off-baseballs-no-1-enigma.html | Sports of the Times; Res. U.S. Pat. Off. Baseball's No. 1 Enigma | True | By John Drebinger | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/walworth-advanced-by-stern.html | Walworth Advanced by Stern | True | | C1B 637661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/draft-evasion-plot-laid-to-board-clerk.html | DRAFT EVASION PLOT LAID TO BOARD CLERK | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/ceiling-removed-egg-prices-go-up-opa-practice-of-taking-items-from.html | CEILING REMOVED, EGG PRICES GO UP; OPA Practice of Taking Items From List as Supply Rises Criticized by Brundage | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/newark-triumphs-7-to-0-hiller-scatters-seven-hits-in-turning-back.html | NEWARK TRIUMPHS, 7 TO 0; Hiller Scatters Seven Hits in Turning Back Rochester | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/public-debt-of-us-tops-the-209billion-mark.html | Public Debt of U.S. Tops The 209-Billion Mark | True | By the United Press. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/adin-g-pifce.html | ADIN G. PIFCE | True | -'peclal to Tm Nzw Yolx 'l,xs. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/petrillos-arrest-ordered-by-court-judge-holds-musicians-union-head.html | PETRILLO'S ARREST ORDERED BY COURT; Judge Holds Musicians Union Head in Contempt for Calling Minneapolis Strike PETRILLO'S ARREST ORDERED BY COURT | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/robot-bombs-carry-lesson.html | Robot Bombs Carry Lesson | True | MAURICE LEON | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/summonds-republicans-vandenberg-calls-conference-for-tuesday-on.html | SUMMONDS REPUBLICANS; Vandenberg Calls Conference for Tuesday on Reconversion | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/bricker-in-albany-sticks-to-opinions-before-convention-he-asserts.html | BRICKER IN ALBANY STICKS TO OPINIONS BEFORE CONVENTION; He Asserts Pre-Chicago Views Do Not Clash With Dewey's or Party's Platform COUNTS MISSOURI AS SURE Ohio Governor Also Expects Big Labor Vote and Calls Hillman 'Active Force' in Swinging It REPUBLICAN STANDARD-BEARERS AND THEIR WIVES IN ALBANY BRICKER IN ALBANY STICKS TO OPINIONS | True | By Warren Moscowspecial To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/restaurant-buys-seven-buildings-chesebrough-estate-property-on.html | RESTAURANT BUYS SEVEN BUILDINGS; Chesebrough Estate Property on Fulton St., Brooklyn, Is Taken by Mimis | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/elizabeth-gregory-bride-cleveland-girl-is-married-to-andrew-r.html | ELIZABETH GREGORY BRIDE; Cleveland Girl Is Married to Andrew R. Benedictus | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/browns-down-athletics-win-42-as-haworth-hits-3run-homer-in-fourth.html | BROWNS DOWN ATHLETICS; Win, 4-2, as Hayworth Hits 3-Run Homer in Fourth Inning | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/expansion-approved-in-upstate-gas-lines.html | EXPANSION APPROVED IN UP-STATE GAS LINES | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/cronin-ruled-off-ballot.html | Cronin Ruled Off Ballot | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/accepts-election-as-dean-of-washington-cathedral.html | Accepts Election as Dean Of Washington Cathedral | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/knox-fines-anthracite-producers-but-questions-their-moral-guilt-28.html | Knox Fines Anthracite Producers But Questions Their Moral Guilt; 28 Companies Legally Chargeable in Price-Fixing, Judge Admits, but He Doubts That the 'Public Was Really Made to Suffer' | True | | C1B 637661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/pontiff-has-received-150000-of-the-allies.html | PONTIFF HAS RECEIVED 150,000 OF THE ALLIES | True | By Wireless To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/crude-oil-output-reaches-new-peak-averages-4615450-barrels-daily.html | CRUDE OIL OUTPUT REACHES NEW PEAK; Averages 4,615,450 Barrels Daily, Rise of 13,100 in Week -- 'Gas' Stocks Decline | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/at-the-gates-of-florence.html | AT THE GATES OF FLORENCE | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/brownell-expects-to-win-bay-state-the-leader-says-democrats-be.html | BROWNELL EXPECTS TO WIN BAY STATE; The Leader Says Democrats Be Disunited -- Indiana Also Put in Party Column | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/mexican-unit-in-combat-course.html | Mexican Unit in Combat Course | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/wider-opa-action-due-on-underwear-trade-reveals-lightweight-type.html | WIDER OPA ACTION DUE ON UNDERWEAR; Trade Reveals Lightweight Type Will Be Classed as Major Textile Item WIDER OPA ACTION DUE ON UNDER WEAR | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/grimes-stirnweiss-drive-homers-as-yankees-set-back-indians-63-25483.html | Grimes, Stirnweiss Drive Homers As Yankees Set Back Indians, 6-3; 25,483 See Donald Beat Tribe for 12th Time, His Third Straight This Year, Against One Defeat -- Bagby Loses in Box | True | By John Drebingerspecial To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/fish-production-higher-landings-in-new-england-ports-far-above.html | FISH PRODUCTION HIGHER; Landings in New England Ports Far Above Those of 1943 | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/city-seeks-title-to-housing-sites-court-condemnation-action-is-set.html | CITY SEEKS TITLE TO HOUSING SITES; Court Condemnation Action Is Set for Monday on Harlem and Brooklyn Properties | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/heavytire-quota-cut-to-the-lowest-only-60000-given-for-august-far.html | HEAVY-TIRE QUOTA ' CUT TO THE LOWEST; Only 60,000 Given for August, 'Far Below' Civilian Needs, Due to Army Urgency | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/harvard-medical-school-likely-to-admit-women.html | Harvard Medical School Likely to Admit Women | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/thomas-meatyard-cathedral-verger-senior-at-st-john-the-divine-for.html | THOMAS MEATYARD, CATHEDRAL VERGER; Senior at :St, John the Divine for 28 Years Dies at 82-Praised by Manning | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/goebbels-promises-nazis-new-effort-will-win-goebbels-pledges-turn.html | Goebbels Promises Nazis New Effort Will Win; GOEBBELS PLEDGES TURN IN WAR TIDE | True | By the United Press. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/japanese.html | Japanese | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/continuation-of-goodwill-work-in-latin-america-seen-after-war.html | Continuation of Good-Will Work In Latin America Seen After War; Office of Coordinator's Program to Be Taken Over by Other United States Agency, It Is Revealed at Expert Parley | True | | C1B 637661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/nominees-wives-tilt-with-press-mrs-dewey-tells-of-once-collecting.html | NOMINEES' WIVES TILT WITH PRESS; Mrs. Dewey Tells of Once Collecting Elephants -- Mrs. Bricker Paints, but Is No Artist | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/oconnell-attacks-high-liquor-taxes-opa-and-wpb-are-reviving.html | O'CONNELL ATTACKS HIGH LIQUOR TAXES; OPA and WPB Are Reviving Bootlegging, Reducing Quality of Beverages, He Declares | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/bud-mars-68-dies-aati01-pionbi-i-made-balloon-ascension-andi.html | BUD MARS, 68, DIES; AAT I01 PIONBI/ I; Made Balloon Ascension andI Parachute leap at 16 Gave Hirohito First Piano Ride | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/vice-admiral-marries-john-w-greensl-de-and-mrs-alma-gunther-wed-in.html | VICE ADMIRAL MARRIES; John W. Greensl -- --de and Mrs. Alma Gunther Wed in Ohio I | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/smith-defeat-seen-as-local-result-although-some-observers-read-in.html | SMITH DEFEAT SEEN AS LOCAL RESULT; Although Some Observers Read in Johnston's Victory National Omen, Others Deny It | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/30879-see-white-sox-win-2-runs-in-ninth-top-senators-43-rain-forces.html | 30,879 SEE WHITE SOX WIN; 2 Runs in Ninth Top Senators, 4-3 -- Rain Forces Long Delay | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/charge-of-cartel-denied-by-du-pont-but-certain-agreements-are.html | CHARGE OF CARTEL DENIED BY DU PONT; But Certain Agreements Are Admitted in Answer to Anti-Trust Suit | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/books-authors.html | Books -- Authors | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/betty-compton-left-estate-to-husband.html | BETTY COMPTON LEFT ESTATE TO HUSBAND | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/apartments-lead-manhattan-deals-west-73d-east-80th-and-west-122d-st.html | APARTMENTS LEAD MANHATTAN DEALS; West 73d, East 80th and West 122d St. Properties Sold -- Brown Buys in 6th Ave. | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/reds-halt-braves-after-92-defeat-gumbert-triumphs-in-second-game-85.html | REDS HALT BRAVES AFTER 9-2 DEFEAT; Gumbert Triumphs in Second Game, 8-5 -- Walters Routed in 6-Run 6th of Opener | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/screen-news-fox-to-star-anne-baxter-joan-blondell-in-film.html | SCREEN NEWS; Fox to Star Anne Baxter, Joan Blondell in Film | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/puts-seamen-vote-up-to-president-simpson-says-there-could-be.html | PUTS SEAMEN VOTE UP TO PRESIDENT; Simpson Says There Could Be Proclamation Permitting Such State Ballot Use TIE IN THE COMMISSION Federal Ballot Alternative Is Beaten -- Alfange Bids Dewey 'Bust Own Racket' | True | Special to THE NEW YORK TIMES. | C1B 637661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/rains-headed-here-after-aiding-west-thunder-showers-at-least-are.html | RAINS HEADED HERE AFTER AIDING WEST; Thunder Showers at Least Are Promised as Drought Gets 'Serious' in East KANSAS FEARS FOR WHEAT Precipitation That Saved the Corn May Cause Spoilage of the Other Grain | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/hengyang-chinese-defy-four-divisions-fliers-aid-relief-force.html | Hengyang Chinese Defy Four Divisions; Fliers Aid Relief Force Battling Cordon | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/urges-concentration-of-ocean-airlines.html | URGES CONCENTRATION OF OCEAN AIRLINES | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/russian.html | Russian | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/downs-foe-without-shot-new-york-flier-does-hat-trick-by-diving-on.html | DOWNS FOE WITHOUT SHOT; New York Flier Does 'Hat Trick' by Diving on German | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/tobacco-price-rise-is-denied-by-vinson.html | TOBACCO PRICE RISE IS DENIED BY VINSON | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/12hour-shift-extended-half-of-fire-department-now-under-2platoon.html | 12-HOUR SHIFT EXTENDED; Half of Fire Department Now Under 2-Platoon System | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/launches-ship-honoring-grieg.html | Launches Ship Honoring Grieg | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/oliver-a-huberty-helped-develop-lewis-machine-gun-dies-in-cleveland.html | OLIVER A. HUBERTY; Helped Develop Lewis Machine Gun -- Dies in Cleveland at 68 | True | Special to T NEW YOK T[M[S. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/whistles-in-the-night-harbor-crafts-bon-voyage-to-rudder-club-stirs.html | WHISTLES IN THE NIGHT; Harbor Crafts' Bon Voyage to Rudder Club Stirs Queries | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/seniors-lose.html | SENIORS LOSE | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/bridges-asks-court-for-second-hearing.html | BRIDGES ASKS COURT FOR SECOND HEARING | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/bilbo-going-to-mayo-clinic.html | Bilbo Going to Mayo Clinic | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/rebuilding-of-londons-city-area-outlined-in-a-600000000-plan.html | Rebuilding of London's City Area Outlined in a $600,000,000 Plan; Proposals Look to Utility Zoning for Business and Commerce and Betterments About St. Paul's -- Robot Damage Posed | True | By John MacCormacby Wireless To the New York Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/miss-dorothy-requa-engaged.html | Miss Dorothy Requa Engaged | True | Special to THz Nxw YORK Tnzs. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/nazi-general-is-killed-grimm-of-elite-guard-in-accident-on-official.html | NAZI GENERAL IS KILLED; Grimm of Elite Guard in 'Accident' on Official Tour | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/chinese.html | Chinese | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/fish-sues-for-libel-over-nazi-links-asks-250000-damages-for.html | FISH SUES FOR LIBEL OVER NAZI 'LINKS'; Asks $250,000 Damages for Advertisements Attacking Him in Congress Race | True | | C1B 637661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/plans-dividend-cut-mclellan-board-proposes-5-per-cent-rate-for.html | PLANS DIVIDEND CUT; McLellan Board Proposes 5 Per Cent Rate for Preferred | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/blaze-on-ship-laid-to-a-torch-spark-20-injured-at-hudson-pier.html | BLAZE ON SHIP LAID TO A TORCH SPARK; 20 Injured at Hudson Pier -- Policemen Save 7 From Flames on Water | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/winery-in-bronx-deals-takes-total-of-51000-square-feet-in-two.html | WINERY IN BRONX DEALS; Takes Total of 51,000 Square Feet in Two Buildings | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/insurance-payments-up-1066063000-to-policyholders-in-first-5-months.html | INSURANCE PAYMENTS UP; $1,066,063,000 to Policyholders in First 5 Months This Year | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/spellman-says-mass-5000-soldiers-in-italy-turn-out-for-the-ceremony.html | SPELLMAN SAYS MASS; 5,000 Soldiers in Italy Turn Out for the Ceremony | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/raf-extends-role-n-2way-bombings-with-new-2200ton-blow-at-stuttgart.html | RAF EXTENDS ROLE N 2-WAY BOMBINGS; With New 2,200-Ton Blow at Stuttgart It Rips Ruhr Oil Plant, Other Reich Targets U.S. 'HEAVIES' HIT VIENNA 15th's Planes Downed 65 Nazis in Smashing Strike Tuesday at the Linz Steel Works | True | By David Andersonby Wireless To the New Yore Times. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/stocks-creep-up-in-timid-trading-early-gains-tend-to-falter-near.html | STOCKS CREEP UP IN TIMID TRADING; Early Gains Tend to Falter Near Close -- Volume Is Smallest Since June 2 | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/in-the-nation-the-house-as-factor-in-foreign-affairs.html | In The Nation; The House as Factor in Foreign Affairs | True | By Arthur Krock | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/trouble-with-penicillin-doctors-report-first-apparent-case-of-skin.html | TROUBLE WITH PENICILLIN; Doctors Report First Apparent Case of Skin Irritation | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/gbs.html | G.B.S. | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/popes-father-confessor-dies-i.html | Pope's Father Confessor Dies I | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/joins-tel-autograph-board.html | Joins Tel Autograph Board | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/lt-db-wason-dies-of-wounds.html | Lt. D.B. Wason Dies of Wounds | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/police-war-urged-on-the-pickup-girl-state-chiefs-hear-the.html | POLICE WAR URGED ON THE PICK-UP GIRL; State Chiefs Hear the 'Khaki-Wacky' Type Denounced as Menace to Servicemen | True | Special to THE NEW YORK TIMES. | C1B 637661 |
| 1944-07-27 | 1944-07-27 | https://www.nytimes.com/1944/07/27/archives/us-fliers-aiding-russians-at-lwow-fighters-down-29-nazi-planes.html | U.S. FLIERS AIDING RUSSIANS AT LWOW; Fighters Down 29 Nazi Planes, Destroy Nine More in Sweep of Polish Sector HANDS ACROSS THE STEPPES U.S. FLIERS AIDING RUSSIANS AT LWOW | True | By Wireless To the New York Times. | C1B 637661 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/laura-coston-to-wed.html | LAURA COSTON TO WED | True | She Will Beeom-e-t-he the Bride of Lt,I | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/named-to-state-post-ce-durr-will-direct-division-of-industrial.html | NAMED TO STATE POST; C.E. Durr Will Direct Division of Industrial Safety | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/our-air-force-tally.html | Our Air Force Tally | True | By Frederick Grahamby Wireless To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/ration-values-kept-on-meats-till-aug-13.html | RATION VALUES KEPT ON MEATS TILL AUG. 13 | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/stassen-pictures-us-world-leader-demands-country-after-war-follow.html | STASSEN PICTURES U.S. WORLD LEADER; Demands Country After War Follow Strong International Policy Backed by Arms | True | By Lewis Woodsspecial To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/citizens-union-backs-3-favors-andrews-graziano-and-schuyler-for-the.html | CITIZENS UNION BACKS 3; Favors Andrews, Graziano and Schuyler for the Assembly | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/early-start-is-indicated-for-war-bond-redemption.html | Early Start Is Indicated For War Bond Redemption | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/stalin-gives-banquet.html | Stalin Gives Banquet | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/loadings-of-cars-up-during-week-total-of-903034-or-22-over-that-of.html | LOADINGS OF CARS UP DURING WEEK; Total of 903,034 or 2.2% Over That of Corresponding Period Last Year | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/seeks-medical-aid-for-italy.html | Seeks Medical Aid for Italy | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/truck-tire-slash-protested-by-odt-col-johnson-says-the-august.html | TRUCK TIRE SLASH PROTESTED BY ODT; Col. Johnson Says the August Allotment of 60,000 Is 'Grossly Inadequate' | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/yankees-overcome-by-indians-8-to-1-defeat-drops-new-yorkers-to.html | YANKEES OVERCOME BY INDIANS, 8 TO 1; Defeat Drops New Yorkers to Virtual Tie for 2d Place With the Red Sox REYNOLDS VICTOR IN BOX Hoag Slams 4 of 13 Hits Off Dubiel -- Hemsley Reports for Induction Aug. 8 | True | By John Drebingerspecial To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/6-nazi-bases-fall-red-armys-biggest-day-topples-key-bastions-all.html | 6 NAZI BASES FALL; Red Army's Biggest Day Topples Key Bastions All Along Front BALTIC PERIL GROWS Main Escape Route Cut -- Tanks Only 31 Miles From Warsaw 6 NAZI BASES FALL IN RUSSIAN SWEEP A DAY OF SPECTACULAR SUCCESSES FOR THE RED ARMY | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/reconversion-plan-needed-prompt-passage-of-kilgore-bill-urged-to.html | Reconversion Plan Needed; Prompt Passage of Kilgore Bill Urged to Avert Unemployment | True | RICHARD T. FRANKENSTEEN | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/3000000-garands-made-rifle-setting-mark-is-kept-at-springfield.html | 3,000,000 GARANDS MADE; Rifle Setting Mark Is Kept at Springfield Armory | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/homeless-aide-named-maj-gen-allen-gullion-to-direct-restoration-of.html | HOMELESS AIDE NAMED; Maj. Gen. Allen Gullion to Direct Restoration of Refugees | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/thatehermarsden.html | ThateherMarsden | True | Special. to Igw Yolrt tMr. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/camp-smith-honors-hanley.html | Camp Smith Honors Hanley | True | | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/tropical-storm-nears-mexico.html | Tropical Storm Nears Mexico | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/rockefeller-stock-sold-850000-shares-in-4-concerns-are-disposed-of.html | ROCKEFELLER STOCK SOLD; 850,000 Shares in 4 Concerns Are Disposed Of Here | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/successful-rubber-program.html | SUCCESSFUL RUBBER PROGRAM | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/bronx-killer-gets-life-term.html | Bronx Killer Gets Life Term | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/madeline-w-mcmahon-engaged-i.html | Madeline W. McMahon Engaged I | True | Special to Tms Nsw Yo TrMr. s. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/police-chiefs-urge-offrack-betting-tired-of-being-made-the-goats.html | POLICE CHIEFS URGE OFF-RACK BETTING; ' Tired of Being Made the Goats,' They Hold Illegal Book-Making Can't Be Stopped. POLICE CHIEFS URGE OFF-TRACK BETTING | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/italian-labor-award-voted-to-roosevelt.html | ITALIAN LABOR AWARD VOTED TO ROOSEVELT | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/-crl-a-j-popp.html | -- C–RL A. J. POPP | True | Special to Tr | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/dg-j-quincy-thoiia.html | Dg J. QUINCY THOI-IAS | True | Special to THgb | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/mis-e-r-blancke-sr.html | MI–S. E. R. BLANCKE SR. | True | Sp8c1 | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/in-connecticut-fuel-post.html | In Connecticut Fuel Post | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/stimson-cautions-on-junker-revolt-he-holds-rebelling-generals-no.html | STIMSON CAUTIONS ON 'JUNKER' REVOLT; He Holds Rebelling Generals No Less Antipathetic to Us Than Hitler Himself | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/misses-betz-brough-and-osborne-win-as-seabright-tennis-starts-reach.html | Misses Betz, Brough and Osborne Win as Seabright Tennis Starts; Reach Second Round Handily in Tournament Resumed After Year's Lapse -- Miss Hart Eliminates Mrs. Todd, 5-7, 6-2, 6-2 | True | By Allison Danzigspecial To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/professional-help-for-child-guidance-now-is-available-at-a-moderate.html | Professional Help for Child Guidance Now Is Available at a Moderate Fee | True | By Catherine MacKenzie | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/petrillo-in-chicago-says-little.html | Petrillo, in Chicago, Says Little | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/news-agency-plea-lost-nwlb-orders-maintenance-of-membership-for-the.html | NEWS AGENCY PLEA LOST; NWLB Orders Maintenance of Membership for the UP | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/labor-organ-hits-cio-politics-fund-railway-unions-paper-says.html | LABOR ORGAN HITS CIO POLITICS FUND; Railway Unions' Paper Says 'Hillman Tactics' May Harm Democratic Ticket | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/feature-at-salem-to-texas-sandman-favorite-defeats-black-swain-with.html | FEATURE AT SALEM TO TEXAS SANDMAN; Favorite Defeats Black Swain With F.B. Eye Home Third -- Double Pays $290.40 | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/dr-charles-l-handy.html | DR. CHARLES ~l. HANDY | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/longo-tells-of-warning-on-being-framed-says-hague-aides-mapped-vote.html | Longo Tells of Warning on Being Framed; Says Hague Aides Mapped Vote Fraud Case | True | Special to THE NEW YORK TIMES. | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/treasury-sets-bill-offer.html | Treasury Sets Bill Offer | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/cutler-sees-error-not-fraud.html | Cutler Sees Error, Not Fraud | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/archbishop-neshanian.html | ARCHBISHOP NESHANIA--N' | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/first-deal-reached-to-end-big-contract.html | FIRST DEAL REACHED TO END BIG CONTRACT | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/clean-campaign-urged.html | Clean Campaign Urged | True | JOHN L. DAVIS Jr. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/knapp-dorsey.html | Knapp -- Dorsey | True | Special to T Nw Yo- Tnzs. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/athletics-trip-browns-defeat-league-leaders-7-to-5-siebert-smashes.html | ATHLETICS TRIP BROWNS; Defeat League Leaders, 7 to 5 -- Siebert Smashes Homer | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/apparel-lack-laid-to-war-agencies-many-orders-unfair-prices-cited.html | APPAREL LACK LAID TO WAR AGENCIES; Many Orders, Unfair Prices Cited by Groebl in Letter to Truman Committee 15 PRICING RULES LISTED Unbalanced Output, Transfer of Production, Manpower to Other Fields Alleged APPAREL LACK LAID TO WAR AGENCIES | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/capt-geoffrey-gwyther-english-actor-composer-was-wounded-in-1st.html | CAPT. GEOFFREY GWYTHER; English Actor, Composer Was Wounded in 1st World War | True | Special to T | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/royal-navy-cricket-on-sunday.html | Royal Navy Cricket on Sunday | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/luxembourg-signs-pacts-us-and-britain-agree-on-civil-rule-after.html | LUXEMBOURG SIGNS PACTS; U.S. and Britain Agree on Civil Rule After Liberation | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/sklnnerjeffrey.html | Sklnner-Jeffrey | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/exfireman-loses-in-dual-job-case-court-notes-laudable-motive-but.html | EX-FIREMAN LOSES IN DUAL JOB CASE; Court Notes 'Laudable Motive' but Says Widespread Practice Might End in Disaster | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/british-attitude-unchanged.html | British Attitude Unchanged | True | By Wireless To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/heaviness-lingers-on-stock-market-attempt-to-break-out-meets-only.html | HEAVINESS LINGERS ON STOCK MARKET; Attempt to Break Out Meets Only Scattered Success -- Few Changes in Prices NEWS 'BREAK' IS AWAITED Needed to Found Fresh Trend -- Rockefeller Sale Is Held a Handicap to Recovery | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/made-purchasing-head-by-us-rubber-company.html | Made Purchasing Head By U.S. Rubber Company | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/total-japanese-dead-estimated-at-815000.html | TOTAL JAPANESE DEAD ESTIMATED AT 815,000 | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/sees-success-in-jersey.html | Sees Success in Jersey | True | Special to THE NEW YORK TIMES. | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/nazis-name-three-in-hitler-bombing-say-two-obscure-generals-and.html | NAZIS NAME THREE IN HITLER BOMBING; Say Two Obscure Generals and Beck Organized Plot to Kill Chancellor BERLIN IS CUT OFF AGAIN Gen. Friedrich Olbricht Blamed by Party Leaders for Having 'Held Ropes' in Coup | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/manpower-shortage.html | MANPOWER SHORTAGE | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/patricia-shanley-fiancee-mount-vernon-girl-betrothed-toi-lt-robert.html | PATRICIA SHANLEY FIANCEE; Mount Vernon Girl Betrothed toI Lt. Robert Wm. Ball | True | Special to THE NL' YORK TZM. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/dr-age-i-minister-54-years-rector-emeritus-of-oyster-bay-church.html | DR. AGE ;I MINISTER 54. YEARS[; !Rector Emeritus of Oyster Bay !Church 'Which Late President Theodore Roosevelt Attended | True | Special to THZ N | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/asks-safeguards-for-war-surplus-senate-group-favors-small-business.html | ASKS SAFEGUARDS FOR WAR SURPLUS; Senate Group Favors Small Business to Avert Monopoly Control of New Techniques | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/eugene-e-harrington.html | EUGENE E. HARRINGTON | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/store-sales-show-increase-in-nation-11-gain-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 11% Gain Reported for Week Compared With Year Ago -- Rise Here Put at 19% | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/rumanian.html | Rumanian | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/jews-in-palestine-to-elect-assembly.html | JEWS IN PALESTINE TO ELECT ASSEMBLY | True | By Cable To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/sally-a-willard-prospective-bride-emma-willard-alumna-to-be-wed-to.html | SALLY A. WILLARD PROSPECTIVE BRIDE; Emma Willard Alumna to Be Wed to Capt. Henry B. Walker Jr, of Army Next Month | True | Spectal to TEZ New o TLnCS. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/rio-papers-feature-hull.html | Rio Papers Feature Hull | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/used-patriotic-racket-2-jailed-one-fined-for-selling-flags-to-aid.html | USED 'PATRIOTIC RACKET'; 2 Jailed, One Fined for Selling Flags to Aid 'Returning Boys' | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/old-horse-cabbies-strike-on-fares-helping-police-to-stamp-out.html | OLD HORSE CABBIES 'STRIKE ON FARES; Helping Police to Stamp Out Racketeering Prices Charged by Newcomers in Field | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/bricker-repeats-victory-forecast-people-want-a-change-he-says-here.html | BRICKER REPEATS VICTORY FORECAST; ' People Want a Change,' He Says Here After His Visit to Dewey in Albany | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/ciudad-trujillo-firm.html | Ciudad Trujillo Firm | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/c-stephano-sr-79-a-cigarette-maker.html | C. STEPHANO SR., 79, A CIGARETTE MAKER | True | Special to Tl | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/morgenthaus-son-decorated.html | Morgenthau's Son Decorated | True | | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/mrs-bricker-talks-of-durable-peace-says-she-is-convinced-women-will.html | MRS. BRICKER TALKS OF DURABLE PEACE; Says She Is Convinced Women will Insist on It -- 'Not Ready' to Discuss Equal Rights | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/syndicate-buys-monterey-hotel-property-in-asbury-park-now-being.html | SYNDICATE BUYS MONTEREY HOTEL; Property in Asbury Park Now Being Used by the Navy as Pre-Midshipmen's School | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/finnish.html | Finnish | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/our-fliers-cut-way-for-gains-in-burma-chinese-win-laifengshan-after.html | OUR FLIERS CUT WAY FOR GAINS IN BURMA; Chinese Win Laifengshan After Americans Blast the Town and Walls of Tengyueh | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/front-page-5-no-title-us-carrier-planes-sink-ten-vessels.html | Front Page 5 -- No Title; U.S. CARRIER PLANES SINK TEN VESSELS | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/senator-c-w-robinson.html | SENATOR C. W. ROBINSON' | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/us-carrier-planes-sink-10-ships-in-blow-at-japanese-in-carolines.html | U.S. Carrier Planes Sink 10 Ships In Blow at Japanese in Carolines | True | By George Horneby Wireless To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/bond-notes.html | BOND NOTES | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/ship-line-deal-defended-central-of-georgia-trustee-calls-purchase.html | SHIP LINE DEAL DEFENDED; Central of Georgia Trustee Calls Purchase Necessary | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/roy-mitchell-60-folk-song-expert-professor-of-dramatic-art-at-n-yu.html | ROY MITCHELL, 60, FOLK SONG EXPERT; Professor of Dramatic Art at { N .Y.U. Dies--Developed Singing on Phonetics | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/labor-presses-reconversion.html | Labor Presses Reconversion | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/uruguay-criticizes-argentina.html | Uruguay Criticizes Argentina | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/ripple-signs-with-seals-san-francisco-gets-former-big-leaguer-as.html | RIPPLE SIGNS WITH SEALS; San Francisco Gets Former Big Leaguer as Free Agent | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/kung-calls-on-us-for-postwar-aid-says-china-is-going-to-be-an-open.html | KUNG CALLS ON U.S. FOR POST-WAR AID; Says China Is Going to Be an Open Market With Abundant Possibilities in Commerce | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/four-from-area-promoted.html | Four From Area Promoted | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/promises-jobs-to-5000-veterans.html | Promises Jobs to 5,000 Veterans | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/secret-india-pact-finally-repudiated.html | SECRET' INDIA PACT FINALLY REPUDIATED | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/drowned-in-pool-at-coney.html | Drowned in Pool at Coney | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/warners-acquire-rights-to-turtle-screen-privileges-cost-about.html | WARNERS ACQUIRE RIGHTS TO 'TURTLE'; Screen Privileges Cost About $600,000 Plus Percentage -- Forrest Theatre Sold | True | By Sam Zolotow | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/mnair-a-student-of-war-technique-man-who-fathered-americas-ground-a.html | M'NAIR A STUDENT OF WAR TECHNIQUE; Man Who Fathered America's Ground Army Brought All Its Arms Into Cohesive Whole | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/rauser-joins-warner-company.html | Rauser Joins Warner Company | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/don-c-merrifield-veteran-stage-and-radio-actor-appeared-on-broadway.html | DON C. MERRIFIELD; Veteran Stage and Radio Actor Appeared on Broadway in 90s | True | Special to T | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/lanrence-a-havens.html | LA-NRENCE A. HAVENS | True | special to | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/tax-for-auto-use-drops-11963746-total-of-134325537-paid-on-cars.html | TAX FOR AUTO USE DROPS $11,963,746; Total of $134,325,537 Paid on Cars -- 2,400,000 Fewer Than Last Year | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/london-poles-fly-for-moscow-talk-mikolajczyk-and-aides-to-seek.html | LONDON POLES FLY FOR MOSCOW TALK; Mikolajczyk and Aides to Seek Accord With Soviet Group -- Allied Aid Indicated LONDON POLES FLY FOR MOSCOW TALK | True | By Raymond Daniellby Wireless To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/matteotti-memorandum.html | Matteotti Memorandum | True | By Wireless To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/cruisers-to-race-sunday.html | Cruisers to Race Sunday | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/women-foot-ills-worst-they-surpass-those-of-men-by-15-to-1-study.html | WOMEN FOOT ILLS WORST; They Surpass Those of Men by 15 to 1, Study Shows | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/new-aid-to-soldiers-wives.html | New Aid to Soldiers' Wives | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/barbara-lichterman-married-j.html | Barbara Lichterman Married J | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/seized-in-11000-theft-coca-cola-branch-manager-lost-money-on-races.html | SEIZED IN $11,000 THEFT; Coca Cola Branch Manager Lost Money on Races, Police Say | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/hull-stands-adamant.html | Hull Stands Adamant | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/frick-rejects-protest-of-giants-that-weintraub-drive-was-foul.html | Frick Rejects Protest of Giants That Weintraub Drive Was Foul; Umpire's Ruling Grounder Was Fair in Game With Pirates Sustained -- Seward Sent to Jersey City -- Local Games Off | True | By Roscoe McGowen | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/coleian-bookbinder.html | COLE-IA-N- BOOKBINDER | True | Special to | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/sentenced-in-price-case-brooklyn-poultry-dealer-gets-60-days-and-is.html | SENTENCED IN PRICE CASE; Brooklyn Poultry Dealer Gets 60 Days and Is Fined $2,400 | True | | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/cotton-stronger-after-early-drop-closes-4-to-10-points-higher.html | COTTON STRONGER AFTER EARLY DROP; Closes 4 to 10 Points Higher, Influenced by Small Orders and Limited Offerings | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/5500000-can-get-meals-in-plants-onthejob-food-services-are-adequate.html | 5,500,000 CAN GET MEALS IN PLANTS; On-the-Job Food Services Are Adequate in Less Than Half Factories Surveyed by WFA FACILITIES BEING ADDED Industrial Feeding Specialists Give Free Help in Planning Workers' Cafeterias | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/noted-girls-school-will-be-continued.html | NOTED GIRLS SCHOOL WILL BE CONTINUED | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/legion-will-hold-waste-paper-drive-seeks-to-salvage-thousands-of-to.html | LEGION WILL HOLD WASTE PAPER DRIVE; Seeks to Salvage Thousands of Tons Lying Idle in Cellars and Attics of Nation | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/ringling-gives-red-cross-10000.html | Ringling Gives Red Cross $10,000 | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/dividend-action-deferred.html | Dividend Action Deferred | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/miss-mabons-plans-altered.html | Miss Mabon's Plans Altered | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/democrats-set-meeting-will-nominate-choice-for-senator-and-judge.html | DEMOCRATS SET MEETING; Will Nominate Choice for Senator and Judge Aug. 8 or 9 | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/white-sox-blank-senators-by-40-grove-yields-only-four-hits-schalk.html | WHITE SOX BLANK SENATORS BY 4-0; Grove Yields Only Four Hits -- Schalk Triples With 2 On, Scores Another Run | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/honduras-bars-relations.html | Honduras Bars Relations | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/british.html | British | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/actress-files-as-bankrupt.html | Actress Files as Bankrupt | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/new-york-bombardier-is-killed.html | New York Bombardier Is Killed | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/cards-down-phils-twice-87-and-50-cooper-shuts-out-rivals-with-2.html | CARDS DOWN PHILS TWICE, 8-7 AND 5-0; Cooper Shuts Out Rivals With 2 Hits -- Adams Gets Homer and Bats in Five Runs | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/stettinius-to-head-security-plan-group.html | STETTINIUS TO HEAD SECURITY PLAN GROUP | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/eden-charges-eam-blocks-greek-unity.html | EDEN CHARGES EAM BLOCKS GREEK UNITY | True | By Wireless To the New York Times. | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/mussolini-is-linked-to-matteotti-plot-by-fascist-paper-editors.html | MUSSOLINI IS LINKED TO MATTEOTTI PLOT BY FASCIST PAPER; Editor's Memorandum Reveals He Conferred With Slayers on Crime in June, 1924 SAYS OTHERS KNEW FACTS Declares Even the Communists Were Aware of the Details but Took No Action MUSSOLINI LINKED TO MATTEOTTI PLOT | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/banzai-on-orote.html | Banzai' on Orote | True | By Charles P. Arnot United Press Correspondent For the Combined American Press | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/-miss-williams__-a-bride-vassar-alumna-wed-to-peter-wi-iburrws-in.html | ! MISS WILLIAMS__ A BRIDE; Vassar Alumna Wed to Peter W.I i'Burrws in Glasgow, Scotland I | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/carmen-reuben-soprano-gave-many-concerts-here-and-in-europe.html | CARMEN REUBEN; Soprano Gave Many Concerts Here and in Europe | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/paratrooper-killed-as-wife-faces-trial.html | PARATROOPER KILLED AS WIFE FACES TRIAL | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/reconversion-pay-demanded-by-union-plea-made-at-nwlb-hearing-on.html | RECONVERSION PAY DEMANDED BY UNION; Plea Made at NWLB Hearing on Cost-of-Living Wages at General Electric Plants | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/five-new-uso-units-overseas.html | Five New USO Units Overseas | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/dogs-30000-for-dogs-bequest-to-pet-in-wisconsin-passes-to.html | DOG'S $30,000 FOR DOGS; Bequest to Pet in Wisconsin Passes to Anti-Cruelty Society | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/vandenberg-starts-move-to-end-congress-recess-says-consequences-of.html | Vandenberg Starts Move To End Congress' Recess; Says Consequences of Early German Defeat Are Such That Immediate Consideration of Reconversion Legislation Is Advisable MOVE BEGUN TO END CONGRESS' RECESS | True | By C.p. Trussellspecial To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/mrs-iviarthe-l-hyde-daughter-of-late-diplomat-had-been-wife-of.html | MRS. IVIARTHE L. HYDE; Daughter of Late Diplomat Had Been Wife of James Hazen Hyde | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/2-red-runs-in-8th-defeat-braves-42-criscola-mccormick-register-on.html | 2 RED RUNS IN 8TH DEFEAT BRAVES, 4-2; Criscola, McCormick Register on Mueller's Double After Boston Ties Count in 7th | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/aubren-c-iiiieth.html | AUBREN C. I–I–II–ETH | True | Special to THE N | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/dewey-is-urged-to-act.html | Dewey Is Urged to Act | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/stork-club-suit-in-a-legal-maze-court-finally-has-to-take-counsel.html | STORK CLUB SUIT IN A LEGAL MAZE; Court Finally Has to Take Counsel Into Chambers to Define Their Objectives | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/deacons-armade-leads-star-class-defeats-shilleleh-by-second-in.html | DEACON'S ARMADE LEADS STAR CLASS; Defeats Shilleleh by Second in Larchmont Sailing -- Two Boats Capsize in Squall | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/flier-spots-war-prisoners.html | Flier Spots War Prisoners | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/civil-plans-show-weekly-gain.html | Civil Plans Show Weekly Gain | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/alleghany-linked-to-42-co-control-exhead-of-railroad-testifies-he.html | ALLEGHANY LINKED TO '42 C.&O. CONTROL; Ex-Head of Railroad Testifies He Quit Under Pressure of Non-Carriers' Chairman | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/german.html | German | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/edward-b-thompson-freeport-banker-61.html | EDWARD B. THOMPSON, FREEPORT BANKER, 61 | True | SPecial to THZ NZW YORK 'l | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/army-takes-norden-unit-navy-drops-bombsight-plant-in-midst-of.html | ARMY TAKES NORDEN UNIT; Navy Drops Bombsight Plant in Midst of Truman Inquiry | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/buffalo-trips-bears-155-rakes-3-hurlers-for-18-blows-in-game.html | BUFFALO TRIPS BEARS, 15-5; Rakes 3 Hurlers for 18 Blows in Game Lasting Nearly 3 Hours | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/foe-reels-before-blitzkrieg-mightier-than-his-in-1940-eisenhower.html | Foe Reels Before Blitzkrieg Mightier Than His in 1940; EISENHOWER DECORATES LEADERS OF TROOPS IN FRANCE FOES BLITZKRIEG OF 1940 SURPASSED | True | By Harold Dennyby Wireless To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/dr-harvey-w-cox-retired-president-of-emorn-u-once-taught-at-harvard.html | DR. HARVEY W. COX; Retired President of EmorN U. Once Taught at Harvard | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/capt-george-n-wallace-south-pacific-army-veteran-a-leading.html | CAPT, GEORGE N. WALLACE; South Pacific Army Veteran a Leading Yachtsman Hem | True | Soeelal to TaE N | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/ortiz-to-join-senators-guerra-also-likely-to-return-take-chances.html | ORTIZ TO JOIN SENATORS; Guerra Also Likely to Return, Take Chances With Draft | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/dog-veteran-of-war-sent-to-heros-wife.html | DOG VETERAN OF WAR SENT TO HERO'S WIFE | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/dealer-is-forced-to-raid-coal-bin-he-overstocked.html | Dealer Is Forced to Raid Coal Bin He Overstocked | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/mills-to-protest-conversion-order-oppose-shift-from-decorative.html | MILLS TO PROTEST CONVERSION ORDER; Oppose Shift From Decorative Cotton Fabrics to Chambrays, Denims, Prints, Sheeting | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/marshall-beats-maxim-triumphs-in-spite-of-21pound-handicap-in.html | MARSHALL BEATS MAXIM; Triumphs in Spite of 21-Pound Handicap in Cleveland Ring | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/tenton-robots-called-possible-as-flying-bombs-batter-britain-allied.html | Ten-Ton Robots Called Possible As Flying Bombs Batter Britain; Allied Observer Says Giant New Weapon May Not Be 'Sheer Propaganda' -- Dutch Indicate New Platforms Are Built | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/i-daughter-to-r-a-springses-jri.html | i Daughter to R. A. Springses Jr.I | True | | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/court-holds-principal-has-right-to-spank-pupil.html | Court Holds Principal Has Right To Spank Pupil | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/delmar-marine-flier-killed.html | Delmar Marine Flier Killed | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/dr-niebuhr-take-liberal-party-post-member-of-cio-political-group.html | DR. NIEBUHR TAKE LIBERAL PARTY POST; Member of CIO Political Group Criticizes Hillman's Alliance With Reds | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/becomes-new-director-of-eversharp-concern.html | Becomes New Director Of Eversharp Concern | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/deweys-regime-criticized-by-alp-party-in-outlining-program-says.html | DEWEY'S REGIME CRITICIZED BY ALP; Party in Outlining Program Says State's Social Services Have Been Stripped | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/ralph-spencer-voorhees-sr.html | Ralph Spencer Voorhees Sr. | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/wife-sues-he-dodge-in-reno.html | Wife Sues H.E. Dodge in Reno | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/news-of-food-shortage-of-some-types-of-coffee-forecast-consumption.html | News of Food; Shortage of Some Types of Coffee Forecast; Consumption Now Runs Ahead of Supplies | True | By Jane Holt | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/jailed-for-mail-thefts-mother-of-3-sentenced-to-18-months-in.html | JAILED FOR MAIL THEFTS; Mother of 3 Sentenced to 18 Months in Penitentiary | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/japanese.html | Japanese | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/duggan-gets-unrra-post.html | Duggan Gets UNRRA Post | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/mrs-evelyn-f-pardridgei-daughter-of-chicago-merchanti-once-wife-of.html | MRS. EVELYN F. PARDRIDGE; Daughter of Chicago Merchant,i Once Wife of Russian Prince I | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/6000-racing-auto-is-sold-by-us-for-750-successful-bidder-is-chosen.html | $6,000 Racing Auto Is Sold by U.S. for $750; Successful Bidder Is Chosen by Lottery | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/pep-bout-set-for-aug-4.html | Pep Bout Set for Aug. 4 | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/seeber-maequade.html | Seeber -- MaeQuade | True | Special to THe. NzW YORK TLzS. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/veva-h-pointer-married-senior-at-u-of-new-hampshire-bride-of-lt-a.html | VEVA H. POINTER MARRIED; Senior at U. of New Hampshire Bride of Lt. A. Richmond 3d | True | gpecia! to Tt[ Nw oP.K TLS. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/zaca-gray-choice-takes-4th-in-row-jelm-racer-with-longden-up.html | ZACA GRAY, CHOICE, TAKES 4TH IN ROW; Jelm Racer, With Longden Up, Defeats Breezing Home by 3 Lengths at Jamaica TRIPLICATE ALSO VICTOR Leads Gig and Dora Dear to Wire -- Guerin Scores With Markobob, Michigan Tops | True | By Bryan Field | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/durr-hits-prices-paid-for-radio-stations.html | DURR HITS PRICES PAID FOR RADIO STATIONS | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/heads-brokers-slate-ee-parsons-seeks-presidency-of-security-traders.html | HEADS BROKERS' SLATE; E.E. Parsons Seeks Presidency of Security Traders' Group | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/montagu-collet-norman-named-a-baron-on-250th-anniversary-of-bank-of.html | Montagu Collet Norman Named a Baron On 250th Anniversary of Bank of England | True | By Wireless To the New York Times. | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/we-fly-with-the-russians.html | WE FLY WITH THE RUSSIANS | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/underground-leaders-named.html | Underground Leaders Named | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/stock-offer-set-today-group-to-sell-86310-shares-of-national.html | STOCK OFFER SET TODAY; Group to Sell 86,310 Shares of National Automotive Fibres | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/for-vote-after-nov-7-on-world-money-pact.html | FOR VOTE AFTER NOV. 7 ON WORLD MONEY PACT | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/rain-postpones-stadium-concert.html | Rain Postpones Stadium Concert | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/note-circulation-rises-in-britain-bank-of-england-reports-gain-of.html | NOTE CIRCULATION RISES IN BRITAIN; Bank of England Reports Gain of 3,232,000 in Last Week -- Private Deposits Higher | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/mss-maud-rcts.html | M--ss MAUD~. R-C-T~S | True | Special to THZ N | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/5000-germans-slain-in-battle-tito-says.html | 5,000 GERMANS SLAIN IN BATTLE, TITO SAYS | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/chinese-retake-a-vital-town-to-turn-back-japanese-trying-to-split.html | Chinese Retake a Vital Town to Turn Back Japanese Trying to Split Country in Two | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/mexico-names-4-ambassadors.html | Mexico Names 4 Ambassadors | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/b29-workers-vote-to-end-strike.html | B-29 Workers Vote to End Strike | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/final-to-ganzenmuller-he-triumphs-over-scherer-in-lake-placid-club.html | FINAL TO GANZENMULLER; He Triumphs Over Scherer in Lake Placid Club Tennis | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/wouldbe-suicide-aided-woman-67-to-get-food-and-rent-money-allowance.html | WOULD-BE SUICIDE AIDED; Woman, 67, to Get Food and Rent Money Allowance | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/simon-5nler.html | SIMON 5~n,LER | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/el-salvador-bars-recognition.html | El Salvador Bars Recognition | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/three-braves-called-in-draft.html | Three Braves Called in Draft | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/store-sales-profit-put-at-new-43-high-traced-to-abnormal-wartime.html | STORE SALES, PROFIT PUT AT NEW'43 HIGH; Traced to Abnormal Wartime Buying in Report of NRDGA Controllers Congress | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/kelleyberry.html | Kelley Berry | True | Special to Trig Nzw You TMS. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/we-chase-germans-race-on-to-trap-foes-army-after-stunning-us.html | WE CHASE GERMANS; Race On to Trap Foe's Army After Stunning U.S. Break-Through PLANES CUT BRIDGES Town After Town Falls to Americans Driving to Sea From St. Lo ARMORED FINGERS PROBE DEEP BEHIND FOE'S LINES IN NORMANDY WE CHASE GERMANS IN NORMANDY DRIVE | True | By E.c. Danielby Cable To the New York Times. | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/only-one-picks-spa-double.html | Only One Picks Spa Double | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/houses-sold-in-jersey-two-apartments-and-a-dwelling-in-jersey-city.html | HOUSES SOLD IN JERSEY; Two Apartments and a Dwelling in Jersey City Deals | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/third-wife-divorces-vallee.html | Third Wife Divorces Vallee | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/david-c-chapman-a-founderofthereat-smoky-park-in-tennessee-dies-i.html | DAVID C. CHAPMAN; A Founderof-the-reat Smoky Park in Tennessee Dies I | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/clinton-d-cass.html | CLINTON D. CASS | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/princess-elizabeth-signs-acts.html | Princess Elizabeth Signs Acts | True | By Wireless To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/british-fight-way-nearer-florence-three-forces-converging-on-city.html | BRITISH FIGHT WAY NEARER FLORENCE; Three Forces Converging on City Advance Up to Four Miles in Fierce Battles | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/station-kstp-lets-musicians-strike-gets-court-to-end-injunction.html | STATION KSTP LETS MUSICIANS STRIKE; Gets Court to End Injunction, Saying They Had No Choice Under Petrillo Order ISSUE IS LEFT UP TO WLB ' I'm in Chicago,' Union Head Comments There on Minnesota Contempt Action | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/storm-kills-2-children-queens-youngsters-electrocuted-by-live-wire.html | STORM KILLS 2 CHILDREN; Queens Youngsters Electrocuted by Live Wire in Puddle | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/gurley-heads-santa-fe-lines.html | Gurley Heads Santa Fe Lines | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/elected-as-a-director-of-bond-and-share-co.html | Elected as a Director Of Bond and Share Co. | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/male-revolt-at-hand.html | Male Revolt at Hand | True | MURRAY KATZ | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/distant-quake-recorded-here.html | Distant Quake Recorded Here | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/terranova-defeats-noel-notches-unanimous-decision-in-main-bout-at.html | TERRANOVA DEFEATS NOEL; Notches Unanimous Decision in Main Bout at Fort Hamilton | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/us-poles-appeal-to-hull.html | U.S. Poles Appeal to Hull | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/chamber-approves-coordination-of-all-our-transport-systems-members.html | Chamber Approves Coordination Of All Our Transport Systems; Members by Overwhelming Vote Favor Air Service Operation by Rail Lines and Airports Built With Federal Aid | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/charlie-orouke.html | CHARLIE O'ROUKE | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/baby-dies-mother-hurt-woman-suffers-burns-in-vain-effort-to-rescue.html | BABY DIES, MOTHER HURT; Woman Suffers Burns in Vain Effort to Rescue Child | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/chicago-double-pays-1043.html | Chicago Double Pays $1,043 | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/rites-for-james-a-hatch-eulogy-of-republican-exofficial-delivered.html | RITES FOR JAMES A. HATCH; Eulogy of Republican Ex-Official Delivered by Henry Curran | True | | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/garbage-strike-ends-collectors-assured-they-wont-be-arrested-as.html | GARBAGE STRIKE ENDS; Collectors Assured They Won't Be Arrested as Noise-Makers | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/uncle-joe-and-the-farm-shop.html | Uncle Joe and the Farm Shop | True | W. GILMER WHARTON | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/screen-news-rko-to-costar-phillip-terry-and-audrey-long.html | SCREEN NEWS; RKO to Co-Star Phillip Terry and Audrey Long | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/howard-johnson-buys-in-bronx.html | Howard Johnson Buys in Bronx | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/sports-of-the-times-let-george-do-it.html | Sports of the Times; Let George Do It | True | Reg. U.S. Pat. Off.By William D. Richardson | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/times-sq-to-hold-final-bond-rally-wac-band-to-be-featured.html | TIMES SQ. TO HOLD FINAL BOND RALLY; Wac Band to Be Featured Attraction This Evening at the Giant Cash Register | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/why-the-generals-failed.html | WHY THE GENERALS FAILED | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/550-strike-in-jersey-workers-at-harrison-war-plant-protest-new-wage.html | 550 STRIKE IN JERSEY; Workers at Harrison War Plant Protest New Wage Rates | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/london-in-favor-of-olympic-lull-writers-feel-games-should-not-be.html | LONDON IN FAVOR OF OLYMPIC LULL; Writers Feel Games Should Not Be Held for 25 Years -- Ferris Against Idea | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/station-guam-reopens.html | STATION GUAM REOPENS | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/marriages-births-decline-in-state-46500-and-92000-respectively-in-5.html | MARRIAGES, BIRTHS DECLINE IN STATE; 46,500 and 92,000 Respectively in 5 Months, as Against 47,000 and 108,000 Year Ago | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/wright-to-coach-at-bucknell.html | Wright to Coach at Bucknell | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/old-teacher-lists-attacked-in-court-taxpayers-suit-seeks-to-void.html | OLD TEACHER LISTS ATTACKED IN COURT; Taxpayers' Suit Seeks to Void Eligibility of 2,000 Who Took Tests Years Ago | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/german-warns-french-says-interior-force-troops-will-be-shot-when.html | GERMAN WARNS FRENCH; Says Interior Force Troops Will Be Shot When Caught | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/park-swim-meets-aug-830.html | Park Swim Meets Aug. 8-30 | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/mes-william-leach.html | MES. WILLIAM LEACH | True | SPecial to TH | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/americans-gain-in-burma.html | Americans Gain in Burma | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/poliomyelitis-death-in-jersey.html | Poliomyelitis Death in Jersey | True | Special to THE NEW YORK TIMES. | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/war-ballots-start-coming-in-too-soon-california-secretary-throws.html | WAR BALLOTS START COMING IN TOO SOON; California Secretary Throws Out 'Several Hundred' Received Before Oct. 1 Date DEWEY ASKED TO ACT HERE CIO and ALP Urge Governor to Break Commission Tie on Vote for Seamen | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/continental-can-earns-941138-years-profit-is-equal-to-208-on.html | CONTINENTAL CAN EARNS $%,941,138; Year's Profit Is Equal to $2.08 on 2,853,971 Shares After $11,343,907 Deductions | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/firmer-undertone-shown-by-wheat-distillers-and-millers-buy-some-of.html | FIRMER UNDERTONE SHOWN BY WHEAT; Distillers and Millers Buy -- Some of Early Gains Lost Due to Weakness in Rye | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/dewey-offers-plan-to-end-bickering-on-federal-power-he-gives-a.html | DEWEY OFFERS PLAN TO END 'BICKERING' ON FEDERAL POWER; He Gives a 15-Point Program Which Republican Governors Will Be Asked to Accept WITH RESPONSIBILITY SET New Yorker Assails New Deal for 12 Years of 'Squabbling' With Local Governments DEWEY OFFERS PLAN TO END 'BICKERING' | True | By Warren Moscowspecial To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/brooklyn-flier-killed-in-bomber.html | Brooklyn Flier Killed in Bomber | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/exempts-new-list-in-renegotiation-wcpab-includes-iron-steel-scrap.html | EXEMPTS NEW LIST IN RENEGOTIATION; WCPAB Includes Iron, Steel Scrap, Farm Goods, Leather, Textile Items, Transport ALSO TAKES IN U.S. SALES' Captive Repair Shop' Defined by WPB in CMP Clarification -- Other Agency Action EXEMPTS NEW LIST IN RENEGOTIATION | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/hull-to-rest-a-week-at-capital.html | Hull to Rest a Week at Capital | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/clark-hails-japaneseamericans.html | Clark Hails Japanese-Americans | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/miss-savage-fiancee-of-army-air-officer.html | MISS SAVAGE FIANCEE OF ARMY AIR OFFICER | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/hughsoh-red-sox-tames-tigers-61-hurls-16th-victory-first-in-league.html | HUGHSOH, RED SOX, TAMES TIGERS, 6-1; Hurls 16th Victory, First in League to Turn Trick -- Club Collects Eleven Hits | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/harvey-radio-co-buys-in-45th-st-william-st-lofts-are-among-other.html | HARVEY RADIO CO. BUYS IN 45TH ST.; William St. Lofts Are Among Other Business Properties Passing to New Owners | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/united-states.html | United States | True | | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/mass-for-lieut-j-v-qulnn.html | Mass for lieut. J. V. Qulnn | True | Special to Tal | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/bombing-of-troops.html | BOMBING OF TROOPS | True | IN ERROR EXPLAINEDBy Wireless To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/banks-here-raise-reserve-position-but-money-conditions-are-not.html | BANKS HERE RAISE RESERVE POSITION; But Money Conditions Are Not Particularly Easy for the Week Ended Wednesday EXCESS UP TO $20,000,000 Loans and Investments Down $206,000,000 -- Balance for Nation Up $39,000,000 | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/gilbert-rohde-rooms-go-on-display-today.html | GILBERT ROHDE ROOMS GO ON DISPLAY TODAY | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/chinese.html | Chinese | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/-christmas-in-july-luncheon-opens-drive-to-speed-gift-mailing-to.html | ' Christmas in July' Luncheon Opens Drive To Speed Gift Mailing to Armed Forces | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/chosen-as-vice-president-of-jones-laughlin-steel.html | Chosen as Vice President Of Jones & Laughlin Steel | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/store-window-tableaux-bid-women-vote-display-is-a-reminder-of.html | Store Window Tableaux Bid Women Vote; Display Is a Reminder of Primary Day | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/books-authors.html | Books -- Authors | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/troupe-honors-jane-marbury.html | Troupe Honors Jane Marbury | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/king-flies-near-front-goes-to-point-within-ten-miles-of-german.html | KING FLIES NEAR FRONT; Goes to Point Within Ten Miles of German Lines in Italy | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/franka-eaton-57-advertising-man-account-executive-with-foote-cone.html | FRANK A. EATON, 57, ADVERTISING MAN; Account Executive With Foote, Cone & Belding Dies -- Once Tribune Roto Editor | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/murray-59-choice-to-beat-thompson-heavyweights-will-meet-in-feature.html | MURRAY 5-9 CHOICE TO BEAT THOMPSON; Heavyweights Will Meet in Feature Ten-Round Bout at Garden Tonight | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/named-by-jm-huber-inc-as-assistant-manager.html | Named by J.M. Huber, Inc., As Assistant Manager | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/exgov-john-h-bartlett-wedsi.html | Ex-Gov. John H. Bartlett WedsI | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/maquis-traps-foil-nazi-panzer-attack.html | MAQUIS TRAPS FOIL NAZI PANZER ATTACK | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/marine-fliers-get-infantry-training-twoweek-course-is-given-at.html | MARINE FLIERS GET INFANTRY TRAINING; Two-Week Course Is Given at Cherry Point, N.C., to Teach Importance of Coordination | True | By Sidney Shalettspecial To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/dress-company-sued-opa-charges-ackton-skimped-in-making-rayon.html | DRESS COMPANY SUED; OPA Charges Ackton Skimped in Making Rayon Garments | True | | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/bank-clearings-over-1943-weeks-total-however-shows-drop-from.html | BANK CLEARINGS OVER 1943; Week's Total, However, Shows Drop From Previous Period | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/pelley-is-pictured-in-plot-for-revolt-letter-to-moseley-not-sent-is.html | PELLEY IS PICTURED IN PLOT FOR REVOLT; Letter to Moseley, Not Sent, Is Read at Sedition Trial to Show Plan for Fascist Rule | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/standard-oil-units-to-merge-this-year.html | STANDARD OIL UNITS TO MERGE THIS YEAR | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/russian.html | Russian | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/sabang-is-wrecked-by-allied-fleet-three-of-warships-sail-into.html | SABANG IS WRECKED BY ALLIED FLEET; Three of Warships Sail Into Harbor of Japanese Base in Devastating Surprise Blow | True | By the United Press. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/in-the-nation-was-damage-done-to-a-campaign-slogan.html | In The Nation; Was Damage Done to a Campaign Slogan? | True | By Arthur Krock | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/raid-on-brooklyn-garage-yields-vast-store-of-a-gasoline-coupons-gas.html | Raid on Brooklyn Garage Yields Vast Store of 'A' Gasoline Coupons; GAS COUPON CACHE FOUHD IN A GARAGE | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/advertising-news.html | Advertising News | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/mcnutt-asks-staff-to-be-supersalesmen-in-persuading-war-workers-to.html | McNutt Asks Staff to Be 'Supersalesmen' In Persuading War Workers to Stay on Job | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/son-born-to-james-b-halletts-.html | Son Born to James B. Halletts ] | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/mrs-samquel-j-moore.html | MRS. SAMqUEL J. MOORE | True | Special tO TaZ NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/69-army-nurses-killed-in-war.html | 69 Army Nurses Killed in War | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/speaker-sets-an-example.html | Speaker Sets an Example | True | JAMES F. CLARKE | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/miss-e-b-dichmabl-is-wed-to-officer-chapel-ofst-bartholomews-scene.html | MISS E, B, DICHMAbl IS WED TO OFFICER; Chapel of St. Bartholomew's Scene of Her Marriage to Lt. Bevin Smith, Air Forces | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/mcnair-killed-in-normandy-watching-push-on-us-front-general-trained.html | McNair Killed in Normandy Watching Push on U.S. Front; General Trained Our Ground Forces and Developed Tank Usage -- Marshall Called Him the 'Brains of the Army' McNair Is Killed in Normandy Watching Advance on U.S. Front | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/huge-steel-works-in-hungary-bombed-american-heavies-from-italy.html | HUGE STEEL WORKS IN HUNGARY BOMBED; American Heavies From Italy Batter Factory Despite Fierce Enemy Resistance BELGIAN AREAS BLASTED Headquarters in Rome Report Three-Day Score of 203 German Planes for 57 Lost | True | | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/regimentation-is-foreseen-degree-and-method-however-is-held-to.html | Regimentation Is Foreseen; Degree and Method, However, Is Held to Depend on Which Side Wins | True | ALBERT A. VOLK | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/city-is-censured.html | City Is Censured | True | ARTHUR E. WECHSLER | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/bonds-and-shares-on-london-market-irregular-trend-in-prices-is.html | BONDS AND SHARES ON LONDON MARKET; Irregular Trend in Prices Is Evident Due to the Unsettled Tone | True | By Wireless To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/40hour-base-week-is-standard-in-asf-order-to-work-54-hours-means.html | 40-HOUR BASE WEEK IS STANDARD IN ASF; Order to Work 54 Hours Means Civil Service Employees Will Get Overtime Pay for 14 | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/us-might-strikes-awe-in-normandy-skilful-maneuver-tricks-foe-opens.html | U.S. MIGHT STRIKES AWE IN NORMANDY; Skilful Maneuver Tricks Foe, Opens Way for Our Tanks to Effect Break-Through HOPE DIES IN PRISONERS Sight of American Power on Roads Overwhelming -- French Dazed by Sudden Freedom | True | By Drew Middletonby Wireless To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/mayor-urges-us-spend-40-billions-city-has-1270000000-for-postwar.html | MAYOR URGES U.S. SPEND 40 BILLIONS; City Has $1,270,000,000 for Post-War Public Works, He Tells Congress Group MAYOR URGES U.S. SPEND 40 BILLIONS | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/renovation-for-hospital.html | Renovation for Hospital | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/ea-purdy-elected-director.html | E.A. Purdy Elected Director | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/2d-ballet-for-stadium-mia-slavenska-and-company-to-present-program.html | 2D BALLET FOR STADIUM; Mia Slavenska and Company to Present Program on Aug. 7 | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/casualties-of-us-how-exceed-313000-they-compare-with-278828-in.html | CASUALTIES OF U.S. HOW EXCEED 313,000; They Compare With 278,828 in First World War, With the Dead 63,000 to 60,000 | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/john-w-karl-buys-connecticut-home.html | JOHN W. KARL BUYS CONNECTICUT HOME | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/moscow-celebrates-accord.html | Moscow Celebrates Accord | True | By Wireless To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/club-errs-in-romes-fall-violates-jersey-liquor-laws-in-celebrating.html | CLUB ERRS IN ROME'S FALL; Violates Jersey Liquor Laws in Celebrating and Is Penalized | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/farnam-gives-yale-100000.html | Farnam Gives Yale $100,000 | True | Special to THE NEW YORK TIMES. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/brestlitovsk-is-doomed.html | Brest-Litovsk Is Doomed | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/death-of-a-soldier.html | DEATH OF A SOLDIER | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/guatemala-reaffirms-stand.html | Guatemala Reaffirms Stand | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/federal-reserve-balances-rise-39000000-money-in-circulation-is-up.html | Federal Reserve Balances Rise $39,000,000; Money in Circulation Is Up $53,000,000 | True | Special to THE NEW YORK TIMES. | C1B 637697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/no-great-epidemics-expected-after-war.html | NO GREAT EPIDEMICS EXPECTED AFTER WAR | True | By Wireless To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/argentine-leader-bars-policy-shift-farrell-is-determined-to-go.html | ARGENTINE LEADER BARS POLICY SHIFT; Farrell Is Determined to Go 'Straight Ahead,' He Declares at Public Demonstration U.S. CHARGES PRINTED Censorship Is Lifted, Giving Public Access to Dispute -- Hull Ignores Peluffo Talk | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/argentina-stands-alone.html | ARGENTINA STANDS ALONE | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/moscow-sees-alarm-in-japan-over-saipan.html | MOSCOW SEES ALARM IN JAPAN OVER SAIPAN | True | By Wireless To the New York Times. | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/inducted-at-new-center-nurse-is-first-to-join-wacs-at-fifth-avenue.html | INDUCTED AT NEW CENTER; Nurse Is First to Join Wacs at Fifth Avenue Quarters | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/united-nations.html | United Nations | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/navy-faces-textile-shortages.html | Navy Faces Textile Shortages | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637697 |
| 1944-07-28 | 1944-07-28 | https://www.nytimes.com/1944/07/28/archives/bethlehem-steel-reduces-war-work-760000000-in-orders-filled-in-9.html | BETHLEHEM STEEL REDUCES WAR WORK; $760,000,000 in Orders Filled in 9 Months, Cutting List to $1,471,000,000, Grace Says SHIP COMPLETIONS HAILED Profit for Second Quarter Is $6,733,843, Equal to $1.71 on the Common Stock | True | | C1B 637697 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/mckenna-new-malvern-coach.html | McKenna New Malvern Coach | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/new-ration-stamps-soon-valid.html | New Ration Stamps Soon Valid | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/argentina-bars-textile-exports.html | Argentina Bars Textile Exports | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/civilian-chocolate-is-cut-again.html | Civilian Chocolate Is Cut Again | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/nelson-l-hall-former-boxer-was-stunt-man-for-many-screen-actors.html | NELSON L. HALL; Former Boxer Was Stunt Man for Many Screen Actors | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/ruin-in-normandy-embitters-french-residents-of-bayeux-sector-resent.html | RUIN IN NORMANDY EMBITTERS FRENCH; Residents of Bayeux Sector Resent Destruction by Allies in Liberating Country | True | By Drew Middleton | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/halifax-evictions-threatened.html | Halifax Evictions Threatened | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/3-nazi-divisions-trapped-the-red-army-gobbles-up-more-territory.html | 3 Nazi Divisions Trapped; THE RED ARMY GOBBLES UP MORE TERRITORY | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/private-flying-groundwork.html | PRIVATE FLYING GROUNDWORK | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/joseph-mansfield.html | JOSEPH MANSFIELD | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/new-price-of-eggs-fixed-opa-issues-ruling-covering-period-from-july.html | NEW PRICE OF EGGS FIXED; OPA Issues Ruling Covering Period From July 31 to Sept. 30 | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/dewey-repudiates-fish-for-congress-hits-racial-views-says-he.html | DEWEY REPUDIATES FISH FOR CONGRESS; HITS 'RACIAL' VIEWS; Says He Accepts No Support From One 'Who Injects Religious Issue Into Campaign' | True | By Warren Moscow | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/the-man-who-would-be-commissioner.html | Sports of the Times; The Man Who Would Be Commissioner | True | Reg. U.S. Pat. Off. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/capt-mill-naughton.html | CAPT. MIIL NAUGHTON | True | Special to T Nv Yo i:s. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/mobs-of-germans-flee-in-disorder-single-escape-highway-south-of.html | MOBS OF GERMANS FLEE IN DISORDER; Single Escape Highway South of Coutances Cluttered With Dead and Wrecked Arms | True | By Harold Denny | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/yankees-14hit-attack-crushes-indians-in-series-final-13-to-7.html | Yankees' 14-Hit Attack Crushes Indians in Series Final, 13 to 7; Lindell and Etten Homer in Fourth to Tie Score -- Bonham Braces After Weak Start -- Rain Interrupts Game in Second | True | By John Drebinger | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/cooperation-at-a-price.html | Cooperation at a Price | True | S.S | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/boy-of-4-gets-social-security.html | Boy of 4 Gets Social Security | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/pepsicola-deal-explained.html | Pepsi-Cola Deal Explained | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/would-let-them-fight.html | Would Let Them Fight | True | LUIGI STURZO. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/prices-for-cotton-off-8-to-10-points-weather-and-war-news-brings.html | PRICES FOR COTTON OFF 8 TO 10 POINTS; Weather and War News Brings Recession in Slow Trading on the Market Here | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/idlewild-bond-issue-tops-new-offerings.html | IDLEWILD BOND ISSUE TOPS NEW OFFERINGS | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/more-reported-in-sweden.html | More Reported in Sweden | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/held-in-ration-fraud-brooklyn-man-accused-as-major-distributor-of.html | HELD IN RATION FRAUD; Brooklyn Man Accused as Major Distributor of 'Gas' Coupons | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/takes-new-job-created-by-congress.html | TAKES NEW JOB CREATED BY CONGRESS | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/notes.html | Notes | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/william-8-miller-i-offioial-of-norwalk-tire-co-founded-firm-in-1912.html | WILLIAM 8. MILLER I; Offioial of Norwalk Tire Co. Founded Firm in 1912 | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/aide-to-oconnell-indicted-at-albany-john-j-murphy-is-accused-of.html | AIDE TO O'CONNELL INDICTED AT ALBANY; John J. Murphy Is Accused of Misappropriating $45,000 of Democratic Funds | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/swallows.html | SWALLOWS | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/united-nations.html | United Nations | True | | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/geraldine-donevan-married.html | Geraldine Donevan Married | True | Special to Tz NEW YORK TII. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/wire-plane-is-closed.html | Wire Plane Is Closed | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/margaret-iefffey-bride-brooklyn-girl-wed-in-chicago-to-ensign.html | MARGARET .IEFFF {EY BRIDE}; Brooklyn Girl Wed in Chicago to) Ensign George J. Youn Jr. ) | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/gulfstream-gets-40-racing-days-along-with-hialeah-and-tropical.html | Gulfstream Gets 40 Racing Days Along With Hialeah and Tropical; Plant 12 Miles North of Miami Will Reopen Next Winter -- Other Two Tracks Lose 10 Days Each as Dates Are Assigned | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/one-war-three-fronts.html | ONE WAR, THREE FRONTS | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/fish-predicts-vote-gains-he-says-deweys-stand-will-swell-his-total.html | FISH PREDICTS VOTE GAINS; He Says Dewey's Stand Will Swell His Total in Primary | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/dodgers-set-back-by-chipman-4-to-1-cubs-pitcher-hurls-shutout-ball.html | DODGERS SET BACK BY CHIPMAN, 4 TO 1; Cubs' Pitcher Hurls Shut-Out Ball Till 9th to Beat Davis -- Hack Drives Homer | True | By Roscoe McGowen | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/boy-scouts-preparing-a-2month-paper-drive.html | Boy Scouts Preparing A 2-Month Paper Drive | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/bonds-and-shares-on-london-market-prices-in-day-react-to.html | BONDS AND SHARES ON LONDON MARKET; Prices in Day React to Profit-Taking and Harden -- Demand for Industrials | True | By Wireless To the New York Times. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/son-to-william-woodwards-jr.html | Son to William Woodwards Jr. | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/russian.html | Russian | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/bonomi-asks-us-for-lendlease-aid-premier-holds-it-must-provide.html | BONOMI ASKS U.S. FOR LEND-LEASE AID; Premier Holds It Must Provide Stimulant to Lift Italy From Financial Straits | True | By Herbert L. Matthews | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/fibres-shares-offer-closes.html | Fibres Shares Offer Closes | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/amery-bans-talks-on-india-deadlock-informs-the-commons-that-new.html | AMERY BANS TALKS ON INDIA DEADLOCK; Informs the Commons That New Proposals Did Not Provide Even a Starting Point | True | By Wireless To the New York Times. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/speeder-held-in-slaying-jersey-man-seized-when-companion-is-found.html | SPEEDER HELD IN SLAYING; Jersey Man Seized When Companion Is Found Dead in Auto | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/miss-eleanor-liss.html | MISS ELEANOR LISS | True | Special to Nzw YORK TXMr. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/more-tanks-rush-to-vital-hengyang-both-sides-are-reinforcing-for.html | MORE TANKS RUSH TO VITAL HENGYANG; Both Sides Are Reinforcing for Decisive Battle -- Japanese Gain in Kiangsi Province | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/business-realty-in-new-ownership-leather-dealer-buys-building-on.html | BUSINESS REALTY IN NEW OWNERSHIP; Leather Dealer Buys Building on East 36th St. - - Lofts and Factory Sold | True | | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/jersey-city-drops-pair-rochester-wins-20-and-70-in-cutting-long.html | JERSEY CITY DROPS PAIR; Rochester Wins, 2-0 and 7-0, in Cutting Long Losing Streak | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/laurence-h-parkhurst-vice-president-of-the-american-power-light-co.html | LAURENCE H. PARKHURST; Vice President of the American Power & Light Co. Dies at 67 | True | Speral to Tm om rs. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/chinese.html | Chinese | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/edward-p-mcmanus.html | EDWARD P. McMANUS | True | -qpeclal to T NEW'oltK TFI. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/mrs-cramp-sells-in-east-61st-st-operators-buy-tensuite-house-other.html | MRS. CRAMP SELLS IN EAST 61ST ST.; Operators Buy Ten-Suite House -- Other Deals on the East Side | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/brooklyn-gas-plan-rejected-by-state-48000000-refunding-deal-opened.html | BROOKLYN GAS PLAN REJECTED BY STATE; $48,000,000 Refunding Deal Opened to Competition by Commission's Opinion | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/raid-openair-bookmaking-philadelphia-police-seize-two-men-and.html | RAID OPEN-AIR BOOKMAKING; Philadelphia Police Seize Two Men and Equipment in Yard | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/cornelius-a-keane-retired-danbury-hat-makerformer-city-official.html | CORNELIUS A. KEANE; Retire'd Danbury Hat Maker-Former City Official There | True | Specla.1 to T'm: N*ew YoP. g "l"zMr. s. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/ives-committee-aide-is-drowned-in-surf.html | IVES COMMITTEE AIDE IS DROWNED IN SURF | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/the-canterville-ghost-with-charles-laughton-margaret-obrien-at-the.html | 'The Canterville Ghost,' With Charles Laughton, Margaret O'Brien, at the Globe -- Crime Doctor Film at the Rialto | True | By Bosley Crowther | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/maximum-prices-for-eggs-set-here-opa-fixes-top-of-5255-cents-for.html | MAXIMUM PRICES FOR EGGS SET HERE; OPA Fixes Top of 52-55 Cents for Grade B and 58-61 Cents for Grade A | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/irving-berlin-back-home.html | Irving Berlin Back Home | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/ies-w-8warp.html | I,,ES W. 8WARP | True | Special to Nzw Yo Tas. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/beneficial-ignorance.html | Beneficial Ignorance | True | JAY CASEY. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/schaffner-stuhr-first-head-tourney-field-with-card-of-71-at.html | SCHAFFNER, STUHR FIRST; Head Tourney Field With Card of 71 at Wheatley Hills | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/red-sox-trip-tigers-155-fox-johnson-metkovich-combine-to-provide.html | RED SOX TRIP TIGERS, 15-5; Fox, Johnson, Metkovich Combine to Provide Scoring Punch | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/maj-robeson_lea-perot-philadelphiaarohitect-71-wasi-officer-in.html | MAJ. ROBESON _LEA PEROT; Philadelphia'Arohitect, 71, WasI Officer in First World War I | True | Special to Tm llw oaK 'uar, s.] | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/note-redemption-set.html | Note Redemption Set | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/british.html | British | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/callura-joins-us-army.html | Callura Joins U.S. Army | True | | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/japanese-flee-fast-from-india-defeats.html | JAPANESE FLEE FAST FROM INDIA DEFEATS | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/california-grape-crop-drops.html | California Grape Crop Drops | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/teaching-physical-education.html | TEACHING PHYSICAL EDUCATION | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/poles-find-enemy-weakening.html | Poles Find Enemy Weakening | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/gumpert-pitches-perfect-game.html | Gumpert Pitches Perfect Game | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/daniel-j-gleason.html | DANIEL J. GLEASON | True | special to T Nv Yo TES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/sight-is-restored-to-blinded-air-hero.html | SIGHT IS RESTORED TO BLINDED AIR HERO | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/senators-sign-yost-semipro.html | Senators Sign Yost, Semi-Pro | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/to-act-on-religion-on-air-group-is-being-formed-prof-eastman-says.html | TO ACT ON RELIGION ON AIR; Group Is Being Formed, Prof. Eastman Says, to Bar 'Quackery' | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/t-l-james.html | T. L. JAMES | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/elizabeth-seebeck-fiancee-of-officer-graduate-of-knox-school-will.html | ELIZABETH SEEBECK FIANCEE OF OFFICER; Graduate of Knox School Will Be Wed to Lt. L. S. Heath, Bombardier in Air Forces | True | $1ec1al to NEW No TiMgs. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/books-authors.html | Books -- Authors | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/young-is-pictured-asc-o-head-man-rail-witnesses-say-alleghany.html | YOUNG IS PICTURED ASC. & O. 'HEAD MAN'; Rail Witnesses Say Alleghany Chairman Held Command of Road From 1938 to 1942 | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/voiselle-of-giants-blanks-pirates-40-wins-13th-victory-with-4hit.html | VOISELLE OF GIANTS BLANKS PIRATES, 4-0; Wins 13th Victory With 4-Hit Effort as Club Gains Second 1944 Shut-Out | True | By Louis Effrat | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/russia-warned-on-complacency.html | Russia Warned on Complacency | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/alfred-j-kennedy-of-ueens-66-dies-public-administrator-estate.html | ALFRED J. KENNEDY OF UEENS, 66, DIES; Public Administrator, Ex-State Senator and Assemblyman-Close Friend of President | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/legionnaires-urge-marcantonio-defeat.html | LEGIONNAIRES URGE MARCANTONIO DEFEAT | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/warsaw-imperiled-soviet-forces-advance-to-within-20-miles-of-the.html | WARSAW IMPERILED; Soviet Forces Advance to Within 20 Miles of the Polish Capital | True | By W.h. Lawrence | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/salvage-champions-get-their-reward.html | SALVAGE CHAMPIONS GET THEIR REWARD | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/capital-optimistic-on-war-some-members-see-early-nazi-defeat-but.html | CAPITAL OPTIMISTIC ON WAR; Some Members See Early Nazi Defeat, but McCormack Urges Caution | True | | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/used-car-rationing-ordered-in-hawaii-ruling-effective-aug-1-on.html | USED CAR RATIONING ORDERED IN HAWAII; Ruling, Effective Aug. 1, on Models Back to '37, May Soon Be Duplicated in This Country | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/definition-of-liberal.html | Definition of 'Liberal' | True | ANTOINETTE CIOLLI. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/hours-too-long-union-shuts-plant-business-agents-ask-discharge-of.html | HOURS 'TOO LONG,' UNION SHUTS PLANT; Business Agents Ask Discharge of Machinists on Coast Who Worked Past Eighth Hour | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/child-labor-violations-set-at-4392-in-state.html | Child Labor Violations Set at 4,392 in State | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/news-of-food-new-variety-of-the-homely-frankfurter-is-offered-to.html | News of Food; New Variety of the Homely Frankfurter Is Offered to the Public in Canned Form | True | By Jane Holt | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/temporary-haven-in-palestine-urged-hebrew-committee-makes-end-of.html | TEMPORARY HAVEN IN PALESTINE URGED; Hebrew Committee Makes 'End of the Road' Appeal to Churchill to Issue Visas | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/john-b-rich.html | JOHN B. RICH | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/lfrs-solon-e-turner.html | lfRS. SOLON E. TURNER | True | Special to Tmr NL'w Yo TIM. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/the-ant.html | THE ANT | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/wins-silver-star-in-italy.html | Wins Silver Star in Italy | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/corby-lrkin.html | Corby -- Lrkin | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/appointed-to-army-paper-capt-robt-neville-succeeds-white-on-stars.html | APPOINTED TO ARMY PAPER; Capt. Robt. Neville Succeeds White on Stars and Stripes | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/candidates-to-be-named-democratic-state-committee-will-act-on-aug-8.html | CANDIDATES TO BE NAMED; Democratic State Committee Will Act on Aug. 8 | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/9-men-cause-tieup-of-big-jersey-plant.html | 9 MEN CAUSE TIE-UP OF BIG JERSEY PLANT | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/rent-rise-held-warranted-realtor-points-to-increased-apartment.html | Rent Rise Held Warranted; Realtor Points to Increased Apartment Costs as Controlling Reason | True | EUGENE H. ZAGAT. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/lester-e-swinehart-advertising-official.html | LESTER E. SWINEHART, ADVERTISING OFFICIAL | True | Sp.! to T Nw Yoc Tzs. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/insane-patients-on-leave.html | Insane Patients on Leave | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/anderson-invites-suit-playwright-will-sign-reprint-of-advertisement.html | ANDERSON INVITES SUIT; Playwright Will Sign Reprint of Advertisement Attacking Fish | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/col-sie-feedebick-clarke.html | COL. SIE FEEDEBICK CLARKE | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/all-quiet-on-caen-front-for-those-dying-there.html | 'All Quiet on Caen Front' -- For Those Dying There | True | By Wireless To the New York Times. | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/hofmann-pianist-is-stadium-soloist-plays-beethovens-emperor.html | HOFMANN, PIANIST, IS STADIUM SOLOIST; Plays Beethoven's 'Emperor' Concerto Before 13,000 -Smallens Is Conductor | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/war-prisoner-strike-is-broken.html | War Prisoner 'Strike' Is Broken | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/british-push-air-talks-churchill-says-beaverbrook-is-authorized-to.html | BRITISH PUSH AIR TALKS; Churchill Says Beaverbrook Is Authorized to Confer Here | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/55-soldiers-graduated.html | 55 Soldiers Graduated | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/bears-halt-bisons-twice-triumph-32-30-and-move-into-third-place-in.html | BEARS HALT BISONS TWICE; Triumph, 3-2, 3-0, and Move Into Third Place in League Race | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/joseph-e-weaveb.html | JOSEPH E. WEAVEB | True | Special to Nzw Yo TfU. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/argentine-rainbow.html | ARGENTINE RAINBOW | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/pontiff-bids-poles-work-with-russia-urges-them-to-forswear.html | PONTIFF BIDS POLES WORK WITH RUSSIA; Urges Them to Forswear Vengeance for Occupation by German or Soviet Forces | True | By Wireless To the New York Times. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/dr-kung-honored-by-oberlin-alumni-lays-the-friendly-relations.html | DR. KUNG HONORED BY OBERLIN ALUMNI; Lays the Friendly Relations Between Us to Training in U.S. of Young Chinese | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/marshals-reported-arrested.html | Marshals Reported Arrested | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/listed-14-for-gas-tickets.html | Listed $14 for Gas 'Tickets' | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/state-democrats-to-name-candidates-here-on-aug-8.html | State Democrats to Name Candidates Here on Aug 8 | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/tax-credit-for-barbour-estate.html | Tax Credit for Barbour Estate | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/act-on-truck-bus-tires-wpb-wfa-issue-list-of-essential-services.html | ACT ON TRUCK, BUS TIRES; WPB, WFA Issue List of Essential Services Under Ration Plan | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/wlb-rebuffs-cio-in-case-of-ymca-refuses-to-order-bargaining-where.html | WLB REBUFFS CIO IN CASE OF Y.M.C.A.; Refuses to Order Bargaining Where the Union Has Not Been Certified as Agent | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/strike-closes-castings-plant.html | Strike Closes Castings Plant | True | | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/romantic-colors-prevail-in-the-fall-fabric-picture-trend-to.html | ROMANTIC COLORS PREVAIL IN THE FALL FABRIC PICTURE; TREND TO ELEGANCE IN FALL FABRICS | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/urges-unified-methods-council-seeks-standardization-of-building.html | URGES UNIFIED METHODS; Council Seeks Standardization of Building Material Tests | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/some-of-us-are-unpopular.html | Some of Us Are Unpopular | True | GLORIA BRADLEY. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/stark-in-washington-for-talks.html | Stark in Washington for Talks | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/governor-dewey-and-mr-fish.html | GOVERNOR DEWEY AND MR. FISH | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/henry-f-baxter.html | HENRY F. BAXTER | True | Spectal to T NLV Yo TZS. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/south-norwalk-paper-sold.html | South Norwalk Paper Sold | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/suspects-go-to-bellevue-2-women-accused-of-thefts-will-undergo.html | SUSPECTS GO TO BELLEVUE; 2 Women Accused of Thefts Will Undergo Mental Tests | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/poles-held-ready-to-yield-on-land-london-group-backs-premiers.html | POLES HELD READY TO YIELD ON LAND; London Group Backs Premier's Compromise Trip -- Accused of Fomenting Inter-Allied War | True | By Raymond Daniell | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/e-bond-sales-here-783-of-the-quota.html | E BOND SALES HERE 78.3% OF THE QUOTA | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/gandhi-lists-his-program.html | Gandhi Lists His Program | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/scott-outpoints-barlund.html | Scott Outpoints Barlund | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/julian-hemphills-have-a-son.html | Julian Hemphills Have a Son | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/aid-urged-for-delinquents-childparent-consultation-service-is.html | Aid Urged for Delinquents; Child-Parent Consultation Service Is Recommended for Harlem Youth | True | GEORGE H. BENNETT. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/hazelton-spencer-expert-on-poetry-johns-hopkins-professor-dies.html | HAZELTON SPENCER, EXPERT ON POETRY; Johns Hopkins Professor Dies -- Wrote Two Interpretative Books on Shakespeare | True | Special to TH Nmw YoaE TUUES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/burned-by-hot-macadam.html | Burned by Hot Macadam | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/stork-club-wins-delay-in-tax-case-decision-reserved-in-suit-to.html | STORK CLUB WINS DELAY IN TAX CASE; Decision Reserved in Suit to Restrain City -- Custodian Order is Continued | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/girl-killed-in-newark-plant.html | Girl Killed in Newark Plant | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/no-official-reply-received.html | No Official Reply Received | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/pelnar-heads-odt-here.html | Pelnar Heads ODT Here | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/71-wpb-limitations-to-be-eased-aug-15-reconversion-step-will-let.html | 71 WPB LIMITATIONS TO BE EASED AUG. 15; Reconversion Step Will Let Qualifying Makers Resume Essential Civilian Output | True | By Walter H. Waggoner | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/insurance-men-ask-control-by-state-business-just-cant-go-on-as.html | INSURANCE MEN ASK CONTROL BY STATE; Business 'Just Can't Go On' as Interstate Commerce, Conference Is Told | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/racing-groups-oppose-offcourse-betting.html | RACING GROUPS OPPOSE OFF-COURSE BETTING | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/dies-links-pac-to-white-house-he-issues-report-listing-calls-to-mrs.html | DIES LINKS PAC TO WHITE HOUSE; He Issues Report Listing Calls to Mrs. Roosevelt and to Aides of President | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/another-nazi-general-is-killed.html | Another Nazi General Is Killed | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/opa-upheld-in-appeal-on-food-broker-fees.html | OPA UPHELD IN APPEAL ON FOOD BROKER FEES | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/german.html | German | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/imperial-to-house-operetta-on-grieg-lee-shubert-is-still-undecided.html | IMPERIAL TO HOUSE OPERETTA ON GRIEG; Lee Shubert Is Still Undecided on Opening Date -- Claudia Morgan Out of 'Indians' | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/nga-voigt-is-wed-to-army-gorporal-vilkesbarre-girl-becomes-tile.html | [[NGA VOIGT IS WED TO ARMY GORPORAL; Vilkes-Barre Girl Becomes tile Bride Here of Mortimer R. Goldsmith, Air Forces | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/electric-irons-due-to-go-on-sale-soon-stainless-steel-cutlery-is-to.html | ELECTRIC IRONS DUE TO GO ON SALE SOON; Stainless Steel Cutlery Is to Be Welcomed Back Also, Producers Reveal | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/allies-map-return-of-wars-homeless-draft-of-multilateral-pact.html | ALLIES MAP RETURN OF WAR'S HOMELESS; Draft of Multilateral Pact Covering Europe's 20 Million Goes to Regimes Involved | True | By John MacCormac | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/houses-in-queens-find-ready-buyers.html | HOUSES IN QUEENS FIND READY BUYERS | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/veterans-commander-in-italy.html | Veterans' Commander in Italy | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/longden-arcaro-shaken-in-spills-escape-serious-injury-after-johnnys.html | LONGDEN, ARCARO SHAKEN IN SPILLS; Escape Serious Injury After Johnny's Mount, Leading in Stretch, Bolts Into Rail | True | By Bryan Field | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/evangelism-secretary-completes-decade-in-service-of-federal-council.html | Evangelism Secretary Completes Decade In Service of Federal Council of Churches | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/utility-financing-marked-new-bonds-58285000-in-seven-issues-offered.html | UTILITY FINANCING MARKED NEW BONDS; $58,285,000 in Seven Issues Offered to the Public During the Week | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/raymond-lemore.html | RAYMOND LEMORE | True | Special to THZ Nzw You Tls. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/dr-joseph-frazer-ghbmist-bdijcator-research-professor-at-johns.html | DR. JOSEPH FRAZER GHBMIST, BDIJCATOR; Research Professor at Johns Hopkins Dies at 68 -- Joined Faculty 42 Years Ago | True | Special to THE YORK TIMES. | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/new-rubber-and-insulin-processes-rank-high-on-list-of-462-patents.html | New Rubber and Insulin Processes Rank High on List of 462 Patents; Television and Electronics Also Engage the Attention of Inventors and of the Workers in Richmond Office | True | From a Staff Correspondent | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/fabric-priorities-filed-put-at-80-cover-yardage-orders-placed-with.html | FABRIC PRIORITIES FILED PUT AT 80%; Cover Yardage Orders Placed With Mills by Manufacturers of Snow Suits, Leggings | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/parties-vie-to-get-congress-to-work-byrnes-says-democratic-chiefs.html | PARTIES VIE TO GET CONGRESS TO WORK; Byrnes Says Democratic Chiefs Have Assured Him of Quick Action on Reconversion Bills | True | By C.p. Trussell | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/lumber-production-rose-more-than-seasonal-increase-is-noted-during.html | LUMBER PRODUCTION ROSE; More Than Seasonal Increase Is Noted During Week | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/buys-160-acres-in-katonah.html | Buys 160 Acres in Katonah | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/just-a-tiny-scrap-aids-us-advance-few-germans-hiding-on-hill.html | JUST A TINY SCRAP AIDS U.S. ADVANCE; Few Germans Hiding on Hill Cleared Out When They Try to Halt Our Supplies | True | By Wireless To the New York Times. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/henry-thol-creator-of-the-silent-sam-comic-strip-character-dies-at.html | HENRY THOL; Creator of the Silent Sam Comic Strip Character Dies at 48 | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/paris-rail-network-hit.html | Paris Rail Network Hit | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/sosnkowski-forces-asked-to-join.html | Sosnkowski Forces Asked to Join | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/food-prices-rose-one-cent.html | Food Prices Rose One Cent | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/34-japanese-planes-destroyed.html | 34 Japanese Planes Destroyed | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/interim-price-plan-set-on-piano-parts-trade-told-to-make-delivery.html | INTERIM PRICE PLAN SET ON PIANO PARTS; Trade Told to Make Delivery at Existing Levels, Collect Any Increase Later | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/5-buildings-sold-by-brooklyn-bank.html | 5 BUILDINGS SOLD BY BROOKLYN BANK | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/police-being-mobilized-for-duty-day-war-ends.html | Police Being Mobilized For Duty Day War Ends | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/says-reds-are-imported.html | Says Reds Are Imported | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/stork-visits-mother-daughter.html | Stork Visits Mother, Daughter | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/us-missed-the-bus-moses-declares-should-have-provided-funds-for.html | U.S. 'MISSED THE BUS,' MOSES DECLARES; Should Have Provided Funds for Post-War Jobs in States and Cities, He Asserts | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/curb-seat-brings-14000.html | Curb Seat Brings $14,000 | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/speedy-rebuilding-held-aim-of-unrra-pooled-resources-of-united.html | SPEEDY REBUILDING HELD AIM OF UNRRA; Pooled Resources of United Nations Will Back Freed Lands, Lehman Asserts | True | | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/railway-traffic-is-halted.html | Railway Traffic Is Halted | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/sec-suspends-concern-florida-company-barred-from-securities-dealers.html | SEC SUSPENDS CONCERN; Florida Company Barred From Securities Dealers Group | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/ford-denies-interest-in-a-pelley-program.html | FORD DENIES INTEREST IN A PELLEY PROGRAM | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/mrs-k-f-gerould-author-essayist-writer-of-many-short-stories-dies.html | MRS. K. F. GEROULD, AUTHOR, ESSAYIST; Writer of Many Short Stories Dies in Princeton Home at 65 Had Taught at Bryn Mawr | True | Special to Tm I'zw 'i'o Tn4ts. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/service-men-must-show-papers-to-get-gas-ration.html | Service Men Must Show Papers to Get 'Gas' Ration | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/bridges-urges-pay-rise-longshoremen-follow-his-advice-to-reopen.html | BRIDGES URGES PAY RISE; Longshoremen Follow His Advice to Reopen Contract | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/indiana-utility-files-refinancing-plan.html | INDIANA UTILITY FILES REFINANCING PLAN | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/note-redemption-authorized.html | Note Redemption Authorized | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/marxs-alberta-outsails-susan-in-international-race-on-sound-victor.html | Marx's Alberta Outsails Susan In International Race on Sound; Victor by 28 Seconds as 146 Yachts Start in Larchmont Club Regatta -- Carolina Again Triumphs in Atlantic Class | True | By James Robbins | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/clothing-stressed-as-home-problem-dr-stiebeling-says-bureau-is.html | CLOTHING STRESSED AS HOME PROBLEM; Dr. Stiebeling Says Bureau Is Helping Consumers in Saving and Remaking Garments | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/named-export-manager-of-continental-overseas.html | Named Export Manager Of Continental Overseas | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/thomas-p-thomas-former-general-manager-of-the-lehigh-valley-coal.html | THOMAS P. THOMAS; Former General Manager of the Lehigh Valley Coal Co. | True | spcte, l to s N-w Yoc . | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/japanese-war-chiefs-urge-freer-speech.html | JAPANESE WAR CHIEFS URGE 'FREER' SPEECH | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/lapinkanter.html | LapinKanter | True | Special to NEw Yo!. TIZS. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/chicago-bears-sign-two-backs.html | Chicago Bears Sign Two Backs | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/hornets-in-hunan.html | HORNETS IN HUNAN | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/womens-military-units-close-to-full-strength.html | Women's Military Units Close to Full Strength | True | By the United Press. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/enroll-100-in-red-cross.html | Enroll 100% in Red Cross | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/japanese-dead-near-1000000.html | Japanese Dead Near 1,000,000 | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/new-penalties-ordered.html | New Penalties Ordered | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/newcar-ration-is-cut.html | New-Car Ration Is Cut | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/heads-passenger-traffic-for-the-canadian-national.html | Heads Passenger Traffic For the Canadian National | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/toll-of-nazi-fighters-mounts.html | Toll of Nazi Fighters Mounts | True | | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/bayonne-parcels-sold-broker-reports-three-deals-for-properties-on.html | BAYONNE PARCELS SOLD; Broker Reports Three Deals for Properties on Broadway | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/wheat-prices-hold-in-narrow-limits-close-unchanged-to-18-cent-up-on.html | WHEAT PRICES HOLD IN NARROW LIMITS; Close Unchanged to 1/8 Cent Up on Buying for Interests in the Southwest | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/christ-ich.html | CHRIST %ICH | True | special to THE NEW Yo Tm. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/trust-stocks-voted-against-pay-plans.html | TRUST STOCKS VOTED AGAINST PAY PLANS | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to T1 NEW N0mo Trms. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/right-to-snore-is-upheld.html | Right to Snore Is Upheld | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/walkout-follows-output-speedup-3100-idle-at-5-motorparts-plants-in.html | WALKOUT FOLLOWS OUTPUT SPEED-UP; 3,100 Idle at 5 Motor-Parts Plants in Detroit -- Strike Ties Up Arkansas Railway | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/dewey-and-bricker-to-stump-country-ohioan-says-the-two-will-begin.html | DEWEY AND BRICKER TO STUMP COUNTRY; Ohioan Says the Two Will Begin Intensive Campaign by Train About Sept. 1 | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/hansom-cabs-idle-in-protest-on-fares.html | HANSOM CABS IDLE IN PROTEST ON FARES | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/goodyear-village-is-sold.html | 'Goodyear Village' Is Sold | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/white-sox-drives-rout-senators-82-dickshots-threerun-triple-and.html | WHITE SOX DRIVES ROUT SENATORS, 8-2; Dickshot's Three-Run Triple and Homers by Hodgin and Trosky Feature Victory | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/murray-outpoints-turkey-thompson-annexes-decision-on-sharper.html | MURRAY OUTPOINTS TURKEY THOMPSON; Annexes Decision on Sharper Punching in Dull 10-Round Bout at the Garden | True | By Joseph C. Nichols | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/browns-triumph-8-to-5-rally-for-four-runs-in-seventh-in-vanquishing.html | BROWNS TRIUMPH, 8 TO 5; Rally for Four Runs in Seventh in Vanquishing Athletics | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/japanese-suicides-use-machinegun-as-marines-advance-up-guam-height.html | JAPANESE SUICIDES USE MACHINE-GUN; As Marines Advance Up Guam Height Enemy Officers Line Up, Have Soldier Open Fire | True | By Robert Trumbull | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/hrrell-gebelein-.html | Hrrell -- Gebelein : | True | Special to Trs Nzw YOK TiF.S. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/new-guinea-bombers-bag-3-japanese-ships.html | NEW GUINEA BOMBERS BAG 3 JAPANESE SHIPS | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/certificate-surrender-asked.html | Certificate Surrender Asked | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/divorces-horace-e-dodge-former-martha-devine-receives-nearly-a.html | DIVORCES HORACE E. DODGE; Former Martha Devine Receives Nearly a Million in Settlement | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/argentines-learn-foreign-comment-press-gives-first-unmuzzled.html | ARGENTINES LEARN FOREIGN COMMENT; Press Gives First Unmuzzled Account of Deteriorating Relationships Abroad | True | By Arnaldo Cortesi | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/social-security-act-upheld-regarded-as-a-humanitarian-measure.html | Social Security Act Upheld; Regarded as a Humanitarian Measure, Attacks Are Deplored | True | HARRY O. LOCHER. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/norman-trap-set-two-us-columns-cut-off-some-enemy-troops-above-road.html | NORMAN TRAP SET; Two U.S. Columns Cut Off Some Enemy Troops Above Road Center | True | By E.c. Daniel | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/new-yorkers-take-net-title.html | New Yorkers Take Net Title | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/sir-ralph-h-fowler-i-i-british-physicist-551.html | SIR RALPH H. FOWLER, I I BRITISH PHYSICIST, 551 | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/to-protest-nazi-massacres.html | To Protest Nazi Massacres | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/trade-asks-prices-on-new-food-pack-opa-announcement-that-they-will.html | TRADE ASKS PRICES ON NEW FOOD PACK; OPA Announcement That They Will Be Based on Commercial Grades Called 'Meaningless' | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/nazi-shot-twice-trying-to-escape-battle-stirs-panic-among.html | NAZI SHOT TWICE TRYING TO ESCAPE; Battle Stirs Panic Among Passengers on Train at Monmouth Junction, N.J. | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/mrs-joseph-w-moore.html | MRS. JOSEPH W. MOORE | True | Special to TmB NL'W Y0 TLrs. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/a-highway-of-wrath.html | A Highway of Wrath | True | By Wireless To the New York Times. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/fliers-have-best-hunting.html | FLIERS HAVE 'BEST HUNTING' | True | By Wireless To the New York Times. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/japanese.html | Japanese | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/held-in-theft-of-11855.html | Held in Theft of $11,855 | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/plan-modification-urged-on-li-light-psc-suggests-three-changes-in.html | PLAN MODIFICATION URGED ON L.I. LIGHT; PSC Suggests Three Changes in Utility's Proposal for Its Recapitalization | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/british-get-21-ships-close-to-east-indies.html | BRITISH GET 21 SHIPS CLOSE TO EAST INDIES | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/most-german-amusements-end-low-living-standard-is-ordered-most.html | Most German Amusements End; Low Living Standard Is Ordered; Most German Amusements End; Low Living Standard Is Ordered | True | By George Axelsson | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/trading-in-stocks-dullest-in-months-prices-close-moderately-lower.html | TRADING IN STOCKS DULLEST IN MONTHS; Prices Close Moderately Lower Owing to Lack of Interest Rather Than Liquidation | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/doll-woman-enters-guilty-plea-in-censor-case-faces-10-years-doll.html | Doll Woman Enters Guilty Plea In Censor Case; Faces 10 Years; Doll Woman Enters Guilty Plea In Censor Case; Faces 10 Years | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/pittsburgh-trade-steady-drop-in-production-largely-offset-by.html | PITTSBURGH TRADE STEADY; Drop in Production Largely Off-set by Business Gains | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/finnish.html | Finnish | True | | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/miss-osborne-wins-at-seabright-net-triumphs-by-75-1210-over-miss.html | MISS OSBORNE WINS AT SEABRIGHT NET; Triumphs by 7-5, 12-10 Over Miss Brough -- Mrs. Kovacs Defeats Miss Bundy | True | By Allison Danzig | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/navy-fliers-tell-of-hitting-carrier-pilot-and-2-who-parachuted-into.html | NAVY FLIERS TELL OF HITTING CARRIER; Pilot and 2 Who Parachuted Into Foe's Fleet Off Philippines Describe Battle | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/stars-honored-for-bond-tours.html | Stars Honored for Bond Tours | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/old-orchard-races-put-off.html | Old Orchard Races Put Off | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/treatment-of-war-prisoners-charge-of-coddling-italians-regarded-as.html | Treatment of War Prisoners; Charge of 'Coddling' Italians Regarded as Unwarranted by Facts | True | ARALDO SERRI. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/jailed-in-navy-fraud-laurelton-man-gets-2-years-for-relief-scheme.html | JAILED IN NAVY FRAUD; Laurelton Man Gets 2 Years for Relief Scheme in Jersey | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/apartmentrentals.html | APARTMENTRENTALS | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/terrain-slows-tanks-us-officer-explains.html | TERRAIN SLOWS TANKS, U.S. OFFICER EXPLAINS | True | By Wireless To the New York Times | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/screen-news-pedro-armendariz-is-set-for-stromberg-film.html | SCREEN NEWS; Pedro Armendariz Is Set for Stromberg Film | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/united-states.html | United States | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/ftc-charges-denied-by-tailored-woman.html | FTC CHARGES DENIED BY TAILORED WOMAN | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/newark-man-jailed-for-rent-violation-owners-in-another-case-fined.html | Newark Man Jailed for Rent Violation; Owners in Another Case Fined $1,300 | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/japan-denies-executions.html | Japan Denies Executions | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Spectal to Nv YORK Tlrs. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/3000-us-aircraft-rip-nazi-oil-bases-1500-bombers-supported-by-equal.html | 3,000 U.S. AIRCRAFT RIP NAZI OIL BASES; 1,500 Bombers, Supported by Equal Number of Fighters, Hit Merseburg and Ploesti | True | By David Anderson | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/worgul-queens-hurler-chosen.html | Worgul, Queens Hurler, Chosen | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/killed-in-a-10foot-fall-building-superintendent-drops-from-porch.html | KILLED IN A 10-FOOT FALL; Building Superintendent Drops From Porch Roof | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/government-offers-sicilian-wine-here.html | GOVERNMENT OFFERS SICILIAN WINE HERE | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/twas-earnings-increase-airline-reports-net-of-660995-for-second.html | TWA'S EARNINGS INCREASE; Airline Reports Net of $660,995 for Second Quarter of Year | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/church-programs-on-radio-honored-six-religious-broadcasts-to-be.html | CHURCH PROGRAMS ON RADIO HONORED; Six Religious Broadcasts to Be Cited Today by Press Women's Federation | True | By Rachel K. McDowell | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/zoo-animals-unhurt.html | Zoo Animals Unhurt | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/rumanian.html | Rumanian | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/urge-world-pacts-to-expand-crops-department-of-agriculture-experts.html | URGE WORLD PACTS TO EXPAND CROPS; Department of Agriculture Experts Favor 'New Kind of Commodity Collaboration' | True | By John H. Crider | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/tito-hits-nazi-garrison-invades-strategic-peljesac-peninsula-gains.html | TITO HITS NAZI GARRISON; Invades Strategic Peljesac Peninsula, Gains in Bosnia | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/nonmetallic-mine-made-rochester-ordinance-turns-out-nondetectable.html | NON-METALLIC MINE MADE; Rochester Ordinance Turns Out Non-Detectable Product | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/buy-timber-to-rebuild-london.html | Buy Timber to Rebuild London | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/chicago-game-nets-32563.html | Chicago Game Nets $32,563 | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/pet-dog-of-fallen-air-hero-home-flew-with-master-on-48-missions.html | Pet Dog of Fallen Air Hero Home; Flew With Master on 48 Missions | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/sugar-concern-incorporated.html | Sugar Concern Incorporated | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/artillery-duel-on-in-battle-for-pisa-american-and-german-guns.html | ARTILLERY DUEL ON IN BATTLE FOR PISA; American and German Guns Thunder as Vatican Paper Appeals for Monuments | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/aubrey-c-lambeth-rites-today.html | Aubrey C. Lambeth' Rites Today | True | pecil to THE YORK TIM8. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/says-dewey-will-win-kentucky.html | Says Dewey Will Win Kentucky | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/triple-for-mmanis-in-ny-state-tennis.html | TRIPLE FOR M'MANIS IN N.Y. STATE TENNIS | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/2000-japanese-die-in-attack-on-guam-general-american-gains-made.html | 2,000 JAPANESE DIE IN ATTACK ON GUAM; General American Gains Made After Battle -- Half of Tinian Is Overrun by Marines | True | By George Horne | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/oil-concerns-net-mounts-7853796-texas-company-shows-profit-of.html | OIL CONCERN'S NET MOUNTS $7,853,796; Texas Company Shows Profit of $25,533,150 for First Half of Current Year | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/defends-head-of-union-thomas-says-he-asked-de-lorenzo-to-serve-on.html | DEFENDS HEAD OF UNION; Thomas Says He Asked De Lorenzo to Serve on WLB Panel | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/at-the-rialto.html | At the Rialto | True | P.P.K. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/shoe-men-prepare-for-rationing-end-program-issued-for-advance.html | SHOE MEN PREPARE FOR RATIONING END; Program Issued for Advance Planning -- 2 Meetings Called for Industry-Army Talks | True | | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/allischalmers-reports-net-income-for-second-quarter-equivalent-to.html | ALLIS-CHALMERS REPORTS; Net Income for Second Quarter Equivalent to $1.17 a Share | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/columbia-closes-football-drills-record-lion-squad-lacking-in.html | COLUMBIA CLOSES FOOTBALL DRILLS; Record Lion Squad, Lacking in Experience, Includes Many Promising Men | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/brooklyn-duelist-shot-by-policeman.html | BROOKLYN DUELIST SHOT BY POLICEMAN | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/path-of-doughboys-rocky-with-mines-germans-litter-lessayperiers.html | PATH OF DOUGHBOYS ROCKY WITH MINES; Germans Litter Lessay-Periers Area With Explosives but Americans Solve Problem | True | By Gene Currivan | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/frame-rules-to-check-infantile-paralysis.html | FRAME RULES TO CHECK INFANTILE PARALYSIS | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/wlb-bids-petrillo-end-strike-of-musicians-in-radio-station-union.html | WLB Bids Petrillo End Strike Of Musicians in Radio Station; Union Leader Is Warned That Regional Panel's Report Will Be Held Up Until KSTP Stoppage Ceases | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/li40000000-gallons-goal-of-distillers-potable-alcohol-holiday-is.html | L-I40,000,000 GALLONS GOAL OF DISTILLERS; Potable Alcohol 'Holiday' Is Expected to Produce That Total in Month for Market | True | By Charles E. Egan | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/daughter-to-wm-t-whitneys.html | Daughter to Wm. T. Whitneys | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/manhattan-loses-by-redistricting-has-only-16-assembly-seats-against.html | MANHATTAN LOSES BY REDISTRICTING; Has Only 16 Assembly Seats, Against 23 Formerly; Other Boroughs Show Gains | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/trade-rejects-proposal-unwilling-to-resume-output-on-basis.html | TRADE REJECTS PROPOSAL; Unwilling to Resume Output on Basis Suggested by OPA | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/first-b29-daylight-blow-hits-manchuria-industry-b29s-attack-mukden.html | First B-29 Daylight Blow Hits Manchuria Industry; B-29'S ATTACK MUKDEN INDUSTRY | True | By Sidney Shalett | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/voting-muddle-cleared-navy-finds-a-few-overseas-ballots-mailed-too.html | VOTING MUDDLE CLEARED; Navy Finds a Few Overseas Ballots Mailed Too Soon | True | Special to THE NEW YORK TIMES. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/ruth-speaker-on-mack-team.html | Ruth, Speaker on Mack Team | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/16-us-wounded-die-as-plane-crashes-evacuation-transport-hits-a.html | 16 U.S. WOUNDED DIE AS PLANE CRASHES; Evacuation Transport Hits a Cliff Off West of Scotland -- Total Death Toll Is 22 | True | By Wireless To the New York Times. | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637698 |
| 1944-07-29 | 1944-07-29 | https://www.nytimes.com/1944/07/29/archives/plans-for-tall-buildings-on-midtown-sites-filed.html | Plans for Tall Buildings On Midtown Sites Filed | True | | C1B 637698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/theodate-belcher-bride-daughter-of-colonel-wed-to-lt-william-m.html | THEODATE BELCHER BRIDE; Daughter of Colonel Wed to Lt. William M. Sebring Jr. Navy | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/sorong-airdrome-attacked.html | Sorong Airdrome Attacked | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/miss-gormley-wed-to-roger-hubbell-has-sister-as-honor-maid-at.html | MISS GORMLEY WED TO ROGER HUBBELL; Has Sister as Honor Maid at Marriage to Navy Ensign in Garden City Cathedral | True | peclal to TI ."ll;w YORK TIL'a'S. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/spoken-freely-the-problem-of-foreign-languages-in-films-especially.html | SPOKEN FREELY; The Problem of Foreign Languages in Films, Especially in 'Dragon Seed' | True | By Bosley Crowther | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/boxers-condition-unchanged.html | Boxer's Condition Unchanged | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/toyko-admits-b29-hits.html | Toyko Admits B-29 Hits | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/verderyltardy.html | Verderyltardy | True | Special to THE NEW YO Tnr. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/new-japanese-cabinet-aide.html | New Japanese Cabinet Aide | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/walled-seaport-on-a-rock-quebec-historic-seaport-by-mazo-de-la.html | Walled Seaport on a Rock; QUEBEC: Historic Seaport. By Mazo de la Roche. Illustrated with photographs. The Seaport Series. 212 pp. New York: Doubleday Doran & Co. $3.50. | True | By Catherine MacKenzie | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/london-shelters-are-home-to-many-five-that-can-house-8000-each-are.html | LONDON SHELTERS ARE 'HOME TO MANY; Five That Can House 8,000 Each Are Open and There Are Three Others Also | True | By Wireless To the New Tork Times. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/trumans-criticisms-didnt-hit-roosevelt-as-chairman-of-the-committee.html | TRUMAN'S CRITICISMS DIDN'T HIT ROOSEVELT; As Chairman of the Committee That Investigated the Home Front He Avoided Blaming President | True | By Arthur Krock | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/vatican-paper-denies-foe-used-mt-cassino-abbey.html | Vatican Paper Denies Foe Used Mt. Cassino Abbey | True | By Wireless the New York Times. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/disque-heads-drexel-institute.html | Disque Heads Drexel Institute | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/closing-in.html | Closing In | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/championing-newsreels.html | CHAMPIONING NEWSREELS | True | WALTON C. AMENT. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/gustave-lvl-venzel.html | GUSTAVE IVL VENZEL | True | Special to TXg NW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/dr-a-s-bowen-dead-nanking-u-exhead.html | DR. A. S. BOWEN DEAD; NANKING U. EX-HEAD | True | Special to Tlta NEW YOK T'rs. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/defender-of-braden-challengd-to-duel.html | DEFENDER OF BRADEN CHALLENGED TO DUEL | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/sleepless-nights.html | "SLEEPLESS NIGHTS" | True | | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/cardinals-subdue-dodgers-142-127-run-streak-to-nine-as-flock-drops.html | CARDINALS SUBDUE DODGERS, 14-2, 12-7; Run Streak to Nine as Flock Drops Fifth in Row -- Home Runs Dot St. Louis Sweep | True | By Roscoe McGowen | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/15000-at-orchard-beach.html | 15,000 at Orchard Beach | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/shepherd-englander.html | Shepherd -- Englander | True | Special to THE I;EW yOIC 'IM.q. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/4-mutes-seized-as-holdup-gang-accused-of-attacking-and-robbing-15.html | 4 MUTES SEIZED AS HOLD-UP GANG; Accused of Attacking and Robbing 15 Women -- Police Try Hand at Sign Language | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/sister-of-yon-hindenburg-dies.html | Sister of yon Hindenburg Dies | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/first-big-air-blow-rips-at-halmahera-us-fliers-tear-3-airfields-on.html | FIRST BIG AIR BLOW RIPS AT HALMAHERA; U.S. Fliers Tear 3 Airfields on Island in 300 Miles of Philippines, Bag 45 Planes | True | By Lindesay Parrott | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/party-managers-seek-to-close-usual-rifts-the-conventions-revealed.html | PARTY MANAGERS SEEK TO CLOSE USUAL RIFTS; The Conventions Revealed Cleavages In Ranks of Both Major Parties | True | By Turner Catledge | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/from-all-directions.html | FROM ALL DIRECTIONS | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/finnish.html | Finnish | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/literary-notes-from-liberated-rome.html | Literary Notes From Liberated Rome | True | By Renzo Rendi | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/stars-in-services-excel-at-stadium-crowd-of-9000-is-thrilled-by.html | STARS IN SERVICES EXCEL AT STADIUM; Crowd of 9,000 Is Thrilled by Topnotch Musicians, Now in Army and Navy | True | R.L. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/japanese-short-of-ships-use-sailing-junks-for-trips-from-nagasaki.html | JAPANESE SHORT OF SHIPS; Use Sailing Junks for Trips From Nagasaki to Shanghai | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/wickard-restricts-foreign-food-data-he-and-jones-forbid-aides-to.html | WICKARD RESTRICTS FOREIGN FOOD DATA; He and Jones Forbid Aides to Comment on Dealings, Citing Upset Over Argentina | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/will-return-later.html | "WILL RETURN LATER" | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/sewells-5hitter-blanks-braves-30-pirates-featherball-star-allows.html | SEWELL'S 5-HITTER BLANKS BRAVES, 3-0; Pirates' Featherball Star Allows Only One Batsman to Reach Second | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/for-new-gulf-link-with-new-orleans.html | FOR NEW GULF LINK WITH NEW ORLEANS | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/records-album-by-coelho.html | RECORDS: ALBUM BY COELHO | True | By Mark A. Schubart | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/air-safety-mark-claimed-navy-bomber-squadron-achieves-record-of.html | AIR SAFETY MARK CLAIMED; Navy Bomber Squadron Achieves Record of 99.96% | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/coutances-half-ruined-notre-dame-cathedral-however-undamaged-after.html | COUTANCES HALF RUINED; Notre Dame Cathedral, However, Undamaged After Fighting | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/virginia-smith-affianced-will-be-married-aug-20-to-lt-lester-j.html | VIRGINIA SMITH AFFIANCED; Will Be Married Aug 20 to Lt. Lester J. LaGrange Jr., Navy | True | Special to Nzw YOm' . | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/argentina-stages-nationalist-rally-farrell-and-peron-address.html | ARGENTINA STAGES NATIONALIST RALLY; Farrell and Peron Address Workers -- Brazilians Take Stand With U.S. | True | By Arnaldo Cortesi | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/charter-for-aviation.html | CHARTER FOR AVIATION | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/union-leader-protests-head-of-independents-denies-democrats-are.html | UNION LEADER PROTESTS; Head of Independents Denies Democrats Are Friends of Labor | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/grace-likes-outlook-for-us-manpower.html | GRACE LIKES OUTLOOK FOR U.S. MANPOWER | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/miss-betz-gains-seabright-final-defeats-miss-hart-at-tennis-miss.html | MISS BETZ GAINS SEABRIGHT FINAL; Defeats Miss Hart at Tennis -- Miss Osborne Eliminates Mrs. Kovacs in 3 Sets | True | By Allison Danzig | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/-old-folks-day.html | -- OLD FOLKS' DAY | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/4-to-be-honored-at-tea-today.html | 4 to Be Honored at Tea Today | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/bombers-again-hit-leuna-oil-plants-1100-us-heavies-attack-at.html | BOMBERS AGAIN HIT LEUNA OIL PLANTS; 1,100 U.S. 'Heavies' Attack at Merseburg and Bremen -- RAF Busy by Night | True | By David Anderson | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/three-new-yorkers-promoted.html | Three New Yorkers Promoted | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/puts-home-policies-first-bender-of-ohio-says-they-will-be-leading.html | PUTS HOME POLICIES FIRST; Bender of Ohio Says They Will Be Leading Election Factor | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/stocks-end-week-in-aimless-session-narrowest-market-since-oct-9-and.html | STOCKS END WEEK IN AIMLESS SESSION; Narrowest Market Since Oct. 9 and 231,260-Share Volume Bring Minor Changes | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/reduces-odds-against-dewey.html | Reduces Odds Against Dewey | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/bids-churches-use-vets-captain-claypool-says-teaching-by-them-would.html | BIDS CHURCHES USE 'VETS'; Captain Claypool Says Teaching by Them Would Attract Youth | True | | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/mnair-is-called-maker-of-armies-his-war-role-is-hailed-by-gen.html | M'NAIR IS CALLED 'MAKER OF ARMIES'; His War Role Is Hailed by Gen. Christiansen in Address at Memorial in Capital | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/yacht-club-here-is-100-years-old-the-new-york-has-become-a-national.html | YACHT CLUB HERE IS 100 YEARS OLD; The New York Has Become a National Institution Owing to America's Cup Races | True | By James Robbins | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/only-8-horse-cabbies-on-job.html | Only 8 Horse Cabbies on Job | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/british-bank-seen-facing-new-tasks-chancellor-says-old-lady-of.html | BRITISH BANK SEEN FACING NEW TASKS; Chancellor Says 'Old Lady of Threadneedle Street' Will Have Big Post-War Role | True | By Richard J.h. Johnston | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/captive-generals-act-von-seidlitz-and-others-in-russia-draft.html | CAPTIVE GENERALS ACT; Von Seidlitz and Others in Russia Draft Anti-Nazi Program | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/flynn-is-out-of-hospital.html | Flynn Is Out of Hospital | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/machinists-defy-union-go-to-work-send-out-word-from-coast-plant-it.html | MACHINISTS DEFY UNION, GO TO WORK; Send Out Word From Coast Plant It Is Time to Find Out if 'We Are Free People' | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/lashmanroand.html | Lashman--Ro!!and | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/war-fiction-fighting-words-stories-and-cartoons-by-members-of-the.html | War Fiction; FIGHTING WORDS. Stories and Cartoons by Members of the Armed Forces of America. Published Under the Auspices of the Armed Forces Service League. Edited by Warfield Lewis. Philadelphia: J.B. Lippincott Company. $3. | True | By Stanley Kauffmann | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/j-j-freschi-dead-a-jurist-84-yearsi-member-of-general-sessions.html | J: J. FRESCHI DEAD; A JURIST 84 YEARSI; Member of General Sessions Court Since 1 g31 Was 67-Headed N. Y. U. Alumni | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/tangku-a-major-port.html | Tangku a Major Port | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/elaa-er-jtor-ed-junior-at-allegheny-fiancee-ofi-lt-r-a-wells-air.html | E,LA..A .E.'r .jT.o'r. ED; Junior at Allegheny Fiancee ofI Lt. R. A. Wells, Air Forces J | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/farrell-regime-defends-actions-argentina-says-she-is-helping-the.html | FARRELL REGIME DEFENDS ACTIONS; Argentina Says She Is Helping the United Nations' Cause and Keeping Pledges | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/shaef-eisenhowers-thinking-machine-it-plans-battles-and-finds-facts.html | SHAEF: Eisenhower's Thinking Machine; It plans battles and finds facts for the Supreme Commander's split-second decisions. | True | By Raymond Daniell | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/the-dance-miscellany-summer-activities-at-home-and-abroad-notes.html | THE DANCE: MISCELLANY; Summer Activities at Home and Abroad -- Notes From the Field | True | By John Martin | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/no-bones-about-it-by-ruth-sawtell-wallis-209-pp-new-york-dodd-mead.html | NO BONES ABOUT IT. By Ruth Sawtell Wallis. 209 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/dannerlynch.html | Danner--Lynch | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/sampling-the-public-mind-mandate-from-the-people-by-jerome-s-bruner.html | Sampling the Public Mind; MANDATE FROM THE PEOPLE. By Jerome S. Bruner, 278 pp. New York: Duell, Sloan and Pearce. $2.75. | True | By John MacCormac | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/nuptials-of-rose-agar-scarsdale-girl-married-here-to1-lieut-john-a.html | NUPTIALS OF ROSE AGAR; Scarsdale Girl Married Here to1 Lieut. John A. Quincy, AUS I | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/chinese.html | Chinese | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/coral-germ-protein-it-is-valued-at-a-time-when-animal-protein-comes.html | Coral Germ Protein; It Is Valued at a Time When Animal Protein Comes High | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/corn-back-on-rationing-grape-jam-tomato-preserves-marmalades-point.html | CORN BACK ON RATIONING; Grape Jam, Tomato Preserves, Marmalades Point Free | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/bookandauthor-notes.html | Book-and-Author Notes | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/russell-f-camps-have-son.html | Russell F. Camps Have Son | True | Special to TtE NEW YOzx Tn]. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/president-leads-tribute-to-waves-organization-marks-second.html | PRESIDENT LEADS TRIBUTE TO WAVES; Organization Marks Second Anniversary Today With Country-Wide Fetes | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/nazism-drops-its-pilots.html | NAZISM DROPS ITS PILOTS | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/danger-is-ignored-in-paris-of-china-americans-and-chinese-enjoy.html | DANGER IS IGNORED IN 'PARIS OF CHINA'; Americans and Chinese Enjoy Themselves in Kweilin With Foe Only 170 Miles Away | True | By Brooks Atkinson | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/resumes-post-as-head-of-south-african-line.html | Resumes Post as Head Of South African Line | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/jane-badger-wed-to-navaloffiuer-daughter-of-rear-admiral-is-bride-i.html | JANE BADGER WED TO NAVALOFFIUER; Daughter of Rear Admiral is Bride in Washington of Lieut. Frederiok .I. Leafy Jr. | True | Special ,, '/Hz N,,v Noc TIME.S. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/united-nations.html | United Nations | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/bulgaria-wavers-istanbul-reports-uneasy-axis-satellite-said-to-have.html | BULGARIA WAVERS, ISTANBUL REPORTS; Uneasy Axis Satellite Said to Have Asked Germany to Remove Her Troops | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/florence-battle-in-final-stages-new-zealanders-fight-foe-in-hills-5.html | FLORENCE BATTLE IN FINAL STAGES; New Zealanders Fight Foe in Hills 5 Miles South of City, Periled on 3 Sides | True | | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/brownell-to-visit-midwest-leaders-will-depart-tuesday-to-map.html | BROWNELL TO VISIT MIDWEST LEADERS; Will Depart Tuesday to Map Republican Strategy and Campaign Plans | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/smyrna-fair-is-limited-no-foreign-countries-will-have-exhibitions.html | SMYRNA FAIR IS LIMITED; No Foreign Countries Will Have Exhibitions This Year | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/named-to-united-fruit-post.html | Named to United Fruit Post | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/notes.html | Notes | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/state-capitol-to-reopen-sundays.html | State Capitol to Reopen Sundays | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/croce-and-the-germans-germany-and-europe-a-spiritual-dissension-by.html | Croce and the Germans; GERMANY AND EUROPE: A Spiritual Dissension. By Benedetto Croce. Translated and with an Introduction by Vincent Sheean. 83 pp. New York: Random House. $1.25. | True | By Adrienne Koch | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/cooking-the-abundant-chicken.html | Cooking the Abundant Chicken | True | By Jane Holt | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/cubs-with-passeau-defeat-phillies-42.html | CUBS, WITH PASSEAU, DEFEAT PHILLIES, 4-2 | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/notes-on-a-first-lady-irelands-geraldine-fitzgerald-talks-of-her.html | NOTES ON A 'FIRST LADY'; Ireland's Geraldine Fitzgerald Talks of Her Role as Mrs. Wilson -- Other Items on the Cinema Scene | True | By Paul P. Kennedy | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/new-stock-on-curb.html | New Stock on Curb | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/news-and-gossip-of-the-rialto-leigh-and-olivier-buy-skin-of-our.html | NEWS AND GOSSIP OF THE RIALTO; Leigh and Olivier Buy 'Skin of Our Teeth' for London | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/british-list-chiefs-in-bombing-of-hitler.html | BRITISH LIST CHIEFS IN BOMBING OF HITLER | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/rev-george-f-flynn.html | REV. GEORGE F. FLYNN | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/ladies-and-veterans.html | LADIES AND VETERANS | True | By John K. Hutchens | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/british.html | British | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/livingston-joins-camp-nine.html | Livingston Joins Camp Nine | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/brazil-renews-appeal.html | Brazil Renews Appeal | True | By Frank M. Garcia | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/von-papen-goes-to-ankara.html | Von Papen Goes to Ankara | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/giants-win-54-lose-2d-to-reds-in-eleventh-53-mccormick-hits-homer.html | GIANTS WIN, 5-4; LOSE 2D TO REDS IN ELEVENTH, 5-3; McCormick Hits Homer Off Adams in Each Game and Second Decides Contest | True | By James P. Dawson | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/r-bruce-horsfalls-wife-missing.html | R. Bruce Horsfall's Wife Missing | True | | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/japanese.html | Japanese | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/radio-engineers-hyper-and-ultrahigh-frequency-engineering-by-robert.html | Radio Engineers; HYPER AND ULTRA-HIGH FREQUENCY ENGINEERING. By Robert I. Sarbacher and William A. Edson. 644 pp. New York: John Wiley & Sons. $5.50. | True | HARRY M. DAVIS. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/high-cotton-loans-under-trade-fire-drive-on-congress-planned-to-end.html | HIGH COTTON LOANS UNDER TRADE FIRE; Drive on Congress Planned to End Artificially Excessive Parity Rates With War | True | By Herbert Koshetz | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/to-preach-at-grace-church.html | To Preach at Grace Church | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/planks-need-spiking-both-party-platforms-held-shaky-on-world.html | Planks Need Spiking, Both Party Platforms Held Shaky on World Policies | True | ELLIS HUNTINGTON DANA | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/tanks-crush-german-troops.html | Tanks Crush German Troops | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/b29s-fire-plants-great-clouds-rise-at-anshan-pittsburgh-of.html | B-29'S FIRE PLANTS; Great Clouds Rise at Anshan, 'Pittsburgh' of Manchuria Industry | True | By Lansing Warren | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/26-are-lost-at-sea-in-hospital-plane-18-litter-patients-die-on-way.html | 26 ARE LOST AT SEA IN HOSPITAL PLANE; 18 Litter Patients Die on Way to Mitchel Field Between Iceland and Newfoundland | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/happy-melodist-on-wings-of-song-the-story-of-mendelssohn-by-dena.html | Happy Melodist; ON WINGS OF SONG. The Story of Mendelssohn. By Dena Humphreys. Illustrated by Phyllis Cote. 285 pp. New York: Henry Holt & Co. $2.50. | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/athletics-topple-white-sox-6-to-4-newsom-saved-in-eighth-by-berry.html | ATHLETICS TOPPLE WHITE SOX, 6 TO 4; Newsom, Saved in Eighth by Berry, Breaks Four-Game Chicago Winning Streak | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/plot-against-sec-still-a-mystery-president-gave-tip-on-it-nine.html | PLOT AGAINST SEC STILL A MYSTERY; President Gave 'Tip' on It Nine Months Ago, but Evidence of It Is Lacking | True | By Walter W. Ruch | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/war-sets-tempo-for-tanglewood-koussevitzky-conducts-first-concert.html | WAR SETS TEMPO FOR TANGLEWOOD; Koussevitzky Conducts First Concert in an Abbreviated Version of Berkshire Fete | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/congressional-action-on-reconversion-bills-will-take-time-because.html | Congressional Action on Reconversion Bills Will Take Time Because of Big Problems | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/first-fiddle-beats-alex-barth-by-nose-in-butler-handicap-longden.html | FIRST FIDDLE BEATS ALEX BARTH BY NOSE IN BUTLER HANDICAP; Longden, Despite Broken Bone in Foot, Rides His Mount to $38,300 Triumph | True | By Bryan Field | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/germans-hold-in-west-while-yielding-in-east-fight-yard-by-yard-in.html | GERMANS HOLD IN WEST WHILE YIELDING IN EAST; Fight Yard by Yard in Normandy; Hitler Withdraws Before Reds as They Near German Border | True | By Edwin L. James | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/new-ship-honors-marine-destroyer-to-be-launched-on-thursday-named.html | NEW SHIP HONORS MARINE; Destroyer to Be Launched on Thursday Named for Pilot | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/abroad.html | ABROAD | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/one-way-of-avoiding-world-war-iii-keep-the-peace-through-air-power.html | One Way of Avoiding World War III; KEEP THE PEACE THROUGH AIR POWER. By Allan A. Michie. 182 pp. New York: Henry Holt & Co. $2. | True | By Wallace R. Deuel | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/william-c-carnegie-i-i-nephew-of-steelmaster-was-a-sportsman-and.html | WILLIAM C. CARNEGIE I; I Nephew of Steelmaster Was a Sportsman and Traveler | True | SPecial to T Nsw YORK '[4S. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/debentures-are-called.html | Debentures Are Called | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/race-problems-columbia-teachers-college-opens-tolerance-course.html | Race Problems; Columbia Teachers College Opens Tolerance Course | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/worse-than-the-blitz-a-description-of-life-in-london-under-the.html | Worse Than the Blitz; A description of life in London under the persistent barrage of robot bombs. | True | By Tania Long | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/uruguays-mediation-possible.html | Uruguay's Mediation Possible | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/along-the-trail.html | ALONG THE TRAIL | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/you-cant-purge-me.html | "YOU CAN'T PURGE ME" | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/the-mayor.html | THE MAYOR | True | LILYAN M. COOK | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/alexis-triumphs-at-garden-state-christiana-stable-entry-beats-bill.html | ALEXIS TRIUMPHS AT GARDEN STATE; Christiana Stable Entry Beats Bill Corum by Nose in Penn Stakes at Garden State | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/world-judiciary-proposed-to-bar-circuit-courts-in-each-capital.html | WORLD JUDICIARY PROPOSED TO BAR; Circuit Courts in Each Capital Linked to Tribunal at Hague in Post-War System | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/united-states-blacklists-paper.html | United States Blacklists Paper | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/wheat-goes-lower-after-early-gains-allied-advances-and-fears-of.html | WHEAT GOES LOWER AFTER EARLY GAINS; Allied Advances and Fears of Hedging Next Week Cause the Market to React | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/a-suggestion.html | A SUGGESTION | True | KATHARINE S. CORT | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/small-fry-on-the-salvage-front.html | SMALL FRY ON THE SALVAGE FRONT | True | | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/symposium-on-democracy-return-to-freedom-the-affairs-of-our-time.html | Symposium on Democracy; RETURN TO FREEDOM. The Affairs of Our Time and Their Impact on Youth. Edited with prefatory notes by John H. Johnson. Introduction by Allan V. Heeley. 219 pp. New York: G.P. Putnam's Sons. $2. | True | By C.b. Palmer | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/mrs-villiam-page-sr.html | MRS. VILLIAM PAGE SR. | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/hitler-felicitates-mussolini.html | Hitler Felicitates Mussolini | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/fridays-score-in-southwest-europe.html | Friday's Score in Southwest Europe | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/rlph-e-y.html | RLPH E. Y | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/twin-parents-have-twins.html | Twin Parents Have Twins | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/heads-ferrying-unit-command.html | Heads Ferrying Unit Command | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/new-tokyo-cabinet.html | NEW TOKYO CABINET | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/thai-cabinet-resigns-two-government-bills-had-been-killed-by.html | THAI CABINET RESIGNS; Two Government Bills Had Been Killed by Assembly | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/joint-guardians-of-the-coming-peace-the-superpowers-by-william-tr.html | Joint Guardians of the Coming Peace; THE SUPER-POWERS. By William T.R. Fox. 184 pp. New York: Harcourt, Brace & Co. $2. | True | By Hans Kohn | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/general-chemical-co-to-expand.html | General Chemical Co. to Expand | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/3000-at-war-plant-continue-walkout.html | 3,000 AT WAR PLANT CONTINUE WALKOUT | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/2300-buyers-mark-housewares-show-wide-variety-of-goods-placed-on.html | 2,300 BUYERS MARK HOUSEWARES SHOW; Wide Variety of Goods Placed on Display -- Deliveries Still Found Problem | True | By James J. Nagle | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/living-costs-lower-in-june.html | Living Costs Lower in June | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/may-lcoy__e-enqageoi-teacher-at-brooklyn-college-is-brideelect-of.html | MA.Y,LCOY.__E ENQAGEOI; Teacher at Brooklyn College Is[ Bride-Elect of August J. Botta I | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/good-and-bad-discipline.html | Good and Bad Discipline | True | By Catherine MacKenzie | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/state-city-e-bonds-are-20-under-quota.html | STATE, CITY E BONDS ARE 20% UNDER QUOTA | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/paper-backs-reprisal-threat.html | Paper Backs Reprisal Threat | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/george-diesenbacr.html | GEORGE DIESENBAC.R | True | Special to TH Ngw YoP. x TrM. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/b29s-also-hit-chengchow.html | B-29's Also Hit Chengchow | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/icc-hears-defense-of-rail-asset-plan.html | ICC HEARS DEFENSE OF RAIL ASSET PLAN | True | | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/enemy-ship-boomerang-by-commander-william-chambliss-usnr-87-pp-new.html | Enemy Ship; BOOMERANG. By Commander William Chambliss, USNR. 87 pp. New York: Harcourt, Brace & Co. $1.50. | True | By Foster Hailey | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/willkie-offers-to-defend-anderson-if-fish-sues-over-political.html | Willkie Offers to Defend Anderson If Fish Sues Over Political Attack; Willkie Offers to Defend Anderson If Fish Sues Over Political Attack | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/rites-forth-os__-_meatyard1-200-attend-service-for-verger-of-st.html | RITES FORTH OS__ _MEATYARD1; 200 Attend Service for Verger/ of St. John the Divine / | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/arms-rush-in-midwest-orders-far-exceed-terminations-in-chicago.html | ARMS RUSH IN MIDWEST; Orders Far Exceed Terminations in Chicago Ordnance Area | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/patriots-all-pierre-keeps-watch-by-maria-glair-illustrated-by.html | Patriots All; PIERRE KEEPS WATCH: By Maria Glair. Illustrated by Idelene Carter. 211 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/two-acts-enough-a-playwrightinstructor-calls-for-a-new-deal-in.html | TWO ACTS ENOUGH; A Playwright-Instructor Calls for a New Deal in Intermissions | True | By Walter Kerr | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/helenr-grosvenor-prospegtive-bride-descendant-of-dr-alexander-6.html | HELENR, GROSVENOR PROSPEGTIVE BRIDE; Descendant of Dr. Alexander 6. Bell Engaged to Seaman 1/C Robt. B. Dunigan, Navy | True | Special to :Nsw Noc '. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/executives-school-college-heads-to-study-problems-of-teacher.html | Executives' School; College Heads to Study Problems of Teacher Education | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/doolittle-for-knockout-our-planes-go-any-place-over-germany-losses.html | DOOLITTLE FOR KNOCKOUT; Our Planes Go 'Any Place' Over Germany, Losses Cut, He Says | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/volpi-is-in-switzerland-70yearold-count-is-able-to-leave-hiding-in.html | VOLPI IS IN SWITZERLAND; 70-Year-Old Count Is Able to Leave Hiding in Italy | True | By Telephone To the New York Times. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/the-upper-south-defeat-of-cotton-ed-smith-seen-as-significant.html | THE UPPER SOUTH; Defeat of 'Cotton Ed' Smith Seen as Significant | True | By Virginius Dabney | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/set-for-hospitals-study-commission-to-begin-tuesday-on-twoyear.html | SET FOR HOSPITALS STUDY; Commission to Begin Tuesday on Two-Year Survey | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/unity-mitford-on-isle-hitlers-beauty-gets-permission-to-reside-off.html | UNITY MITFORD ON ISLE; Hitler's 'Beauty' Gets Permission to Reside Off Scotland | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/ruml-defends-plan-for-postwar-on-air.html | RUML DEFENDS PLAN FOR POST-WAR ON AIR | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/spearheads-drive-in-americas-trade-salvador-exhibit-opens-here.html | SPEARHEADS DRIVE IN AMERICAS TRADE; Salvador Exhibit Opens Here Tomorrow -- Features Work of 15,000 in Co-op | True | By Edward A. Morrow | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/the-corn-is-green-on-warners-lot-bette-davis-appears-as-miss-moffat.html | 'THE CORN IS GREEN' ON WARNER'S LOT; Bette Davis Appears as Miss Moffat in Screen Version of the Popular Play | True | By Ezra Goodman | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/-inner-position.html | | True | | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/-wasted-slickness.html | | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/virginia-doughurtyi-is-brid__e-i_n__capitali.html | VIRGINIA DOUGHuRTY-I IS BRID__E I N__CAPITALI | True | Special to TH N Your TIMl. ] | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/25-pounds-of-paper-wins-seat-at-baseball-game.html | 25 Pounds of Paper Wins Seat at Baseball Game | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/son-to-c-champe-taliaferros.html | Son to C. Champe Taliaferros | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/soviet-speed-and-power-overwhelms-the-nazis-recent-battles-show-the.html | SOVIET SPEED AND POWER OVERWHELMS THE NAZIS; Recent Battles Show the Superiority Of Red Army in Men and Materiel | True | By W.h. Lawrence | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/butler-bros-show-profit-of-561443-net-for-half-year-equal-to-31.html | BUTLER BROS. SHOW PROFIT OF $561,443; Net for Half Year, Equal to 31 Cents a Share, Compares With $662,283 in '43 | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/-race-hatred.html | | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/looking-toward-a-peoples-theatre-a-veteran-producer-makes.html | Looking Toward A People's Theatre; A veteran producer makes predictions based on his current radio experiments. | True | By Arthur Hopkins | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/alexander-appeals-to-florentines.html | Alexander Appeals to Florentines | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/i-sydney-r-clarke-i-of-rochester-dies.html | I SYDNEY R. CLARKE I OF ROCHESTER DIES | True | I | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/ban-on-turkish-ships-extended.html | Ban on Turkish Ships Extended | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/american-bombing-scared-planners-officer-describes-saturation-that.html | AMERICAN BOMBING SCARED PLANNERS; Officer Describes Saturation That Preceded Drive on Marigny and St. Gilles | True | By Wireless To the New York Times. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/nix-and-liebel-signed-popovich-and-caranci-also-join-football.html | NIX AND LIEBEL SIGNED; Popovich and Caranci Also Join Football Giants' Fold | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/us-fliers-scatter-germans-in-flight-force-foe-from-main-roads-below.html | U.S. FLIERS SCATTER GERMANS IN FLIGHT; Force Foe From Main Roads Below Coutances After They Blast 1,116 Vehicles | True | By Frederick Graham | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/train-by-hunting-enemy-americans-in-admiralty-islands-learn-jungle.html | TRAIN BY HUNTING ENEMY; Americans in Admiralty Islands Learn Jungle Fighting | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/rs-lan-e-yvdd-specl0a-to-tz-nkw-yo-.html | [RS. LAN E. YVDD Specl0A to Tz NKW Yo . | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/lightkeeper-retiring.html | Lightkeeper Retiring | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/veterans-demand-a-clean-campaign-hamilton-fish-attacked-by-jewish.html | VETERANS DEMAND A CLEAN CAMPAIGN; Hamilton Fish Attacked by Jewish Organization on 'False Religious Issues' | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/recognition-of-troops-sought.html | Recognition of Troops Sought | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/miss-frances-gensler-is-wed.html | Miss Frances Gensler Is Wed | True | | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/best-promotions-in-week-fur-trimmed-coats-called-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Fur Trimmed Coats Called Leader by Meyer Both | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/decorating-with-flowers.html | Decorating With Flowers | True | By Mary Madison | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/henry-denslow-77-bird-painter-dies-former-curator-at-brooklyn.html | HENRY DENSLOW, 77, BIRD PAINTER, DIES; Former Curator at Brooklyn Children's Museum Had Won Acclaim for His Accuracy | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/bulgarian-report-encouraging.html | Bulgarian Report Encouraging | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/fighting-words.html | 'Fighting Words' | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/powell-burke.html | Powell -- Burke | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/world-peace-body-urged-at-colgate-citizen-parley-gets-appeal-for.html | WORLD PEACE BODY URGED AT COLGATE; Citizen Parley Gets Appeal for Immediate Organization on World Cooperation | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/stalin-receives-honor-order-of-victory-awarded-for-direction-of-red.html | STALIN RECEIVES HONOR; Order of Victory Awarded for Direction of Red Army | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/ensign-eloise-young-i-married-to-officer.html | ENSIGN ELOISE YOUNG I MARRIED TO OFFICER' | True | I | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/elected-as-president-of-greentree-products.html | Elected as President Of Greentree Products | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/nazis-shooting-of-fliers-seen-of-concern-to-swiss.html | Nazis' Shooting of Fliers Seen of Concern to Swiss | True | By Telephone To the New York Times. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/in-hitlers-headquarters.html | "IN HITLER'S HEADQUARTERS" | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/americas-first-legislature.html | AMERICA'S FIRST LEGISLATURE | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/in-defense-of-modern-art-in-the-times-magazine-last-sunday-margaret.html | In Defense of Modern Art; In the Times Magazine last Sunday Margaret Cresson, sculptor, indicted modern art and made a plea for "a return to beauty." Here the art critic of The Times takes up the challenge. He holds that the modernists reflect their age. Mr. Jewell selected the pictures and wrote the captions. | True | By Edward Alden Jewell | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/wisdom-out-of-harvard-facts-and-visions-twentyfour-baccalaureate.html | Wisdom Out of Harvard; FACTS AND VISIONS. Twenty-four Baccalaureate Sermons. By Abbott Lawrence Lowell. Edited by Henry Aaron Yeomans. 175 pp. Combridge, Mass.: Harvard University Press. $2. | True | By H.i. Brock | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/greens-for-winter-if-there-is-foresight-fresh-vegetables-can-be.html | GREENS FOR WINTER; If There Is Foresight Fresh Vegetables Can Be Provided for the Cold Season | True | By Helen S. Hull | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/funds-for-reconversion.html | FUNDS FOR RECONVERSION | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/the-knife-will-fall-by-marteen-cumberland-263-pp-new-york-crime.html | THE KNIFE WILL FALL. By Marteen Cumberland. 263 pp. New York: Crime Club -- Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/doctor-and-diplomat-god-mammon-and-the-japanese-by-fred-harvey.html | Doctor and Diplomat; GOD, MAMMON AND THE JAPANESE. By Fred Harvey Harrington. 362 pp. Madison, Wis.: University of Wisconsin Press. $3.75. | True | W.H.C. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/mrs-ganzenmuller-wins-equals-husbands-tennis-sweep-on-courts-at.html | MRS. GANZENMULLER WINS; Equals Husband's Tennis Sweep on Courts at Lake Placid | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/waves-birthday-cake-unveiled.html | Waves' Birthday 'Cake' Unveiled | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/long-island-trackvalker-killed.html | Long Island Trackvalker Killed | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/russian-generals-promoted.html | Russian Generals Promoted | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/english-still-stoic-in-blitzs-7th-week-precautions-keep-casualties.html | ENGLISH STILL STOIC IN BLITZ'S 7TH WEEK; Precautions Keep Casualties Low -- Seven Buried by Robot Blast in Hospital Die | True | By Sydney Gruson | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/coutances-passed-front-reports-say-us-column-has-reached-sea-below.html | COUTANCES PASSED; Front Reports Say U.S. Column Has Reached Sea Below Town | True | By E.c. Daniel | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/global-war.html | 'GLOBAL WAR' | True | W.B. WEST | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/odt-assures-own-trains-to-topoffice-candidates.html | ODT Assures Own Trains To Top-Office Candidates | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/death-stalks-a-foundling-jethro-hammer-by-michael-venning-245-pp.html | Death Stalks a Foundling. JETHRO HAMMER. By Michael Venning. 245 pp. New York: Coward-McCann, Inc. $2.50. | True | ANDREA PARKE. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/planned-parenthood-stirs-bermuda-row.html | PLANNED PARENTHOOD STIRS BERMUDA ROW | True | By Cable To the New York Times. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/raf-blasts-german-convoy.html | RAF Blasts German Convoy | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/trick-fails-magician-in-hospital.html | Trick Fails, Magician in Hospital | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/nazis-say-blast-killed-saboteurs.html | Nazis Say Blast Killed Saboteurs | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/new-jersey-air-cadet-killed.html | New Jersey Air Cadet Killed | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/ford-81-demands-solution-of-wars-he-says-we-should-not-accept-mere.html | FORD, 81, DEMANDS SOLUTION OF WARS; He Says We Should Not Accept Mere Armistice -- Plans Better Autos, Planes | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/farm-labor-unity-urged-by-wallace-des-moines-convention-is-also.html | FARM, LABOR UNITY URGED BY WALLACE; Des Moines Convention Is Also Told of Need for Cooperation of Midwest and South | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/miss-crum-wins-golf-title.html | Miss Crum Wins Golf Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/dewey-will-avoid-all-set-speeches-on-trip-to-parley-but-a-series-of.html | DEWEY WILL AVOID ALL SET SPEECHES ON TRIP TO PARLEY; But a Series of Conferences With Leaders in the States Is Planned on Way to St. Louis | True | By Warren Moscow | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/moses-supports-stephens.html | Moses Supports Stephens | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/dutch-decorate-gen-krueger.html | Dutch Decorate Gen. Krueger | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/coast-irrigation-hit-from-2-angles-central-valley-project-is-called.html | COAST IRRIGATION HIT FROM 2 ANGLES; Central Valley Project Is Called Both Socialistic and a Corporate Plot | True | By Lawrence E. Davies | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/merger-hearing-set-consolidated-edison-proposal-to-come-up-on-aug-4.html | MERGER HEARING SET; Consolidated Edison Proposal to Come Up on Aug. 4 | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/bishop-sh-littell-elected.html | Bishop S.H. Littell Elected | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/miss-lily-hubbeing-becomes-the-bride-here-i-of-capt-t-jonkman.html | Miss Lily Hubbe!ing Becomes the Bride Here i Of Capt. T. Jonkman, Netherlands Marines | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/the-deadly-menace-of-black-gasoline-we-must-smash-the-racketeers.html | The Deadly Menace of Black Gasoline; We must smash the racketeers, says OPA's chief, if we are to save soldiers' lives. | True | By Chester Bowles | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/battle-of-tinian.html | Battle of Tinian | True | By Rembert James | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/odt-praises-la-guardia-commends-his-stand-in-controversy-with-hotel.html | ODT PRAISES LA GUARDIA; Commends His Stand in Controversy With Hotel Man | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/bearman-ilbermann.html | Bearman -- ilbermann | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/mitehellkieman.html | MitehellKieman | True | Sl.eil to 3'rm Lv Nomt 'l'c. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/6000000-men-overseas.html | 6,000,000 Men Overseas | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/american-skill-meets-a-new-challenge-the-guys-on-the-ground-by.html | American Skill Meets a New Challenge; THE GUYS ON THE GROUND. By Captain Alfred Friendly. Illustrated by photographs. 170 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By Frank S. Adams | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/a-congressman-rediscovers-atlantis-congressman-rediscovers-atlantis.html | A Congressman Rediscovers Atlantis; Congressman Rediscovers Atlantis | True | By Stewart Holbrook | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/pittmans-brother-for-senator.html | Pittman's Brother for Senator | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/sword-and-bible-generals-montgomery-carries-on-the-tradition-of.html | Sword and Bible Generals; Montgomery carries on the tradition of Oliver Cromwell and Stonewall Jackson. | True | By Evelyn Sager | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/14-from-one-family-in-war-5-men-lost.html | 14 FROM ONE FAMILY IN WAR, 5 MEN LOST | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/dramatic-progress-of-william-saroyan-get-away-old-man-a-play-in-2-a.html | Dramatic Progress of William Saroyan; GET AWAY OLD MAN. A Play in 2 Acts. By William Saroyan. 103 pp. New York: Harcourt, Brace & Co. $2. | True | By Nona Balakian | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/fortress-japan-has-three-defensive-zones-a-buffer-system-and-an.html | 'FORTRESS JAPAN' HAS THREE DEFENSIVE ZONES; A 'Buffer System' and an 'Inner Zone' Guard the Islands of Japan Proper | True | By Sidney Shalett | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/contest-in-westchester-two-democrats-fighting-to-win-nomination-for.html | CONTEST IN WESTCHESTER; Two Democrats Fighting to Win Nomination for Congress | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/suzannu-t_-belmont-wed-becomes-bride-of-lt-kennethi-bunker-army-air.html | SUZANNu T_ BELMONT WED; Becomes Bride of Lt. Kennethl Bunker, Army Air Forces I | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/ladies-heydey-a-political-handbook-for-women-by-eve-garrette-219-pp.html | Ladies' Heydey; A POLITICAL HANDBOOK FOR WOMEN. By Eve Garrette. 219 pp. New York: Doubleday, Doran & Co. $2. | True | DOROTHY STEPHENSON. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/wpb-moves-to-tool-plants-for-peace-manufacturers-will-be-allowed-to.html | WPB MOVES TO TOOL PLANTS FOR PEACE; Manufacturers Will Be Allowed to Buy Fifteen Types of Capital Equipment | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/textile-men-fear-vinson-directive-see-opa-use-as-out-in-disputes.html | TEXTILE MEN FEAR VINSON DIRECTIVE; See OPA Use as Out in Disputes Over Inequitable Regulations With Harm to Trade | True | By Lucius Lightfoot | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/social-reforms-rushed-in-canada-more-measures-passed-during-past.html | SOCIAL REFORMS RUSHED IN CANADA; More Measures Passed During Past Week Than in Sessions for Several Months | True | By P.j. Philip | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/-winter-fuel.html | | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/lt-laura-gwathmey-ofmarines-married.html | LT. LAURA GWATHMEY OF,MARINES MARRIED | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/sergeant-earned-dsc-in-hour-at-salerno.html | SERGEANT EARNED DSC IN HOUR AT SALERNO | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/barrettes.html | Barrettes | True | By Martha Parker | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/basic-commodities-down-general-index-shows-decline-from-1823-to-182.html | BASIC COMMODITIES DOWN; General Index Shows Decline From 182.3 to 182 for Week | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/the-deep-south-democrats-not-yet-satisfied-over-political-issues.html | THE DEEP SOUTH; Democrats Not Yet Satisfied Over Political Issues | True | By James E. Crown | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/newark-is-victor-over-buffalo-65-moves-within-one-game-of-2d-place.html | NEWARK IS VICTOR OVER BUFFALO, 6-5; Moves Within One Game of 2d Place -- Jersey City Beats Rochester, 2-1 | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/anne-gelsey-fiancee-of-james-k-delano.html | ANNE gELSEY FIANCEE OF JAMES K. DELANO | True | Speeixl to THg 24xw NoK TIMzR. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/miss-virginia-appleton-is-married-here-to-lieutig-joseph-o-e.html | Miss Virginia Appleton Is Married Here To Lieut.(i.g) Joseph o. E. Hopkins, USMS | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/opa-halts-issuing-of-heavy-tires-acute-shortage-causes-canceling-of.html | OPA HALTS ISSUING OF HEAVY TIRES; Acute Shortage Causes Canceling of 100,000 Certificates Granted Since July 15 | True | By Charles E. Egan | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/marianna-brand-married-bride-in-montclair-of-staff-sgt-william.html | MARIANNA BRAND MARRIED; Bride in Montclair of Staff Sgt.! William Young Pryor, AUS | True | Special to Tx Nz'.v YoR Tas. | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/brooklyn-troops-excel-with-rifles-fifth-brigade-leads-all-units-in.html | BROOKLYN TROOPS EXCEL WITH RIFLES; Fifth Brigade Leads All Units in Training This Season at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/vatican-maintains-its-ideas-of-peace-speculation-turns-on-whether.html | VATICAN MAINTAINS ITS IDEAS OF PEACE; Speculation Turns on Whether Germans Will Seek to Make Use of Pope's Offices | True | By Herbert L. Matthews | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/yankees-lose-32-to-tigers-in-10th-and-drop-to-third-trout-wins-own.html | YANKEES LOSE, 3-2, TO TIGERS IN 10TH AND DROP TO THIRD; Trout Wins Own Game When His Fly to Martin Sends Wakefield Across Plate | True | By John Drebinger | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/highly-important.html | "HIGHLY IMPORTANT" | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/betrothal-of-eloise-m-meyer.html | Betrothal of Eloise M. Meyer | True | Special to THZ Nw YORK Tlr.s. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/two-us-generals-shifted-from-italy.html | TWO U.S. GENERALS SHIFTED FROM ITALY | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/pomeranian-wins-prize-georgians-betty-is-best-in-hartford-obedience.html | POMERANIAN WINS PRIZE; Georgian's Betty Is Best in Hartford Obedience Trials | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/notre-dame-reelects-filley.html | Notre Dame Re-elects Filley | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/british-chase-foe-farther-in-india-pursue-japanese-to-within-7.html | BRITISH CHASE FOE FARTHER IN INDIA; Pursue Japanese to Within 7 Miles of Burma -- Stilwell Gains at Myitkyina | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/tension-increased-in-argentine-case-farrell-regime-holds-to-its.html | TENSION INCREASED IN ARGENTINE CASE; Farrell Regime Holds to Its Course After We Charge It With Aiding Axis | True | By Bertram D. Hulen | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/blast-at-hollywood-hollywood-agitations.html | BLAST AT HOLLYWOOD; HOLLYWOOD AGITATIONS | True | By Fred Stanley | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/may-reopen-hearing-of-japanese-in-fcc.html | MAY REOPEN HEARING OF JAPANESE IN FCC | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/afl-union-certified-by-board.html | AFL Union Certified by Board | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/byrds-72-leads-wood-he-has-2stroke-edge-on-first-18-of-36hole-golf.html | BYRD'S 72 LEADS WOOD; He Has 2-Stroke Edge on First 18 of 36-Hole Golf Match | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/will-form-junior-choir.html | Will Form Junior Choir | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/suppression-of-diary-of-ciano-is-charged.html | SUPPRESSION OF DIARY OF CIANO IS CHARGED | True | By Wireless To the New York Times. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/dr-d-e-smith-dies-mffhematiclall-8-teachers-college-professor.html | DR. D. E. SMITH DIES M/ffHEMATICIAll, 8; Teachers College Professor Emeritus and Historian-Collector of Rare Books | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/new-bold-tactics-won-victory-in-normandy-breakthrough-by-armor-and.html | NEW BOLD TACTICS WON VICTORY IN NORMANDY; Breakthrough by Armor and Infantry Biggest Achievement Since Landings | True | By Hanson W. Baldwin | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/thorburn-takes-4-races-leads-argonauts-to-victory-in-canadian.html | THORBURN TAKES 4 RACES; Leads Argonauts to Victory in Canadian Henley Regatta | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/court-bars-the-sale-of-night-club-assets.html | COURT BARS THE SALE OF NIGHT CLUB ASSETS | True | | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/ials-areeli-for-joan-goodrio1-she-oars-voryycoloredatl-at-marriage.html | ;;,IALS ARE,ELi FOR JOAN GOODRIO1; She oars vory-Colored.atl at Marriage in Newburgh to Frederic A, Lang | True | Special to Ts NL-'W YORX TIM]S. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/command-post-has-wild-guam-dawn-25-marines-led-by-senator-chavez.html | COMMAND POST HAS WILD GUAM DAWN; 25 Marines Led by Senator Chavez' Son Kill 68 Japanese Intruders | True | By Robert Trumbull | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/russian.html | Russian | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/vie-to-be-deweys-barber-pugliese-of-albany-and-vaccaro-of-new-york.html | VIE TO BE DEWEY'S BARBER; Pugliese of Albany and Vaccaro of New York Each Claim Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/montgomerys-dogs-in-club.html | Montgomery's Dogs in Club | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/as-russia-sees-hitler.html | As Russia Sees Hitler | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/ample-food-seen-in-us-after-war-farm-economics-expert-says-minimum.html | AMPLE FOOD SEEN IN U.S. AFTER WAR; Farm Economics Expert Says Minimum Adequate Diet for All Will Be Produced | True | By Will Lissner | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/ten-new-areas-put-under-opa-rent-rule.html | TEN NEW AREAS PUT UNDER OPA RENT RULE | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/new-minesweeper-lost-uss-swerve-sunk-by-enemy-action-in.html | NEW MINESWEEPER LOST; U.S.S. Swerve Sunk by Enemy Action in Mediterranean | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/textile-shortages-loom-for-holidays-difficulty-is-seen-in-towels.html | TEXTILE SHORTAGES LOOM FOR HOLIDAYS; Difficulty Is Seen in Towels, Bedspreads With Nearly All Looms in War Work | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/de-lorenzicotter.html | de Lorenzi---Cotter | True | Special to THE N!' YORK TLq. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/boogie-woogie.html | BOOGIE WOOGIE | True | JOHN CLAIBORNE DAVIS | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/events-of-interest-in-shipping-world-united-seamens-service-will.html | EVENTS OF INTEREST IN SHIPPING WORLD; United Seamen's Service Will Open Two Clubs in Arabia and Two in Australia | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/hengyang-resists-10-attacks-in-one-day-but-the-chinese-lose.html | Hengyang Resists 10 Attacks in One Day, But the Chinese Lose Pingsiang in Kiangsi | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/jackson-triumphs-in-open-chess-play-tops-stephens-as-federation.html | JACKSON TRIUMPHS IN OPEN CHESS PLAY; Tops Stephens as Federation Tourney Starts at Boston -- Adams, Barzin Win | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/1234000-out-of-army-total-includes-dead-missing-prisoners-and.html | 1,234,000 OUT OF ARMY; Total Includes Dead, Missing, Prisoners and Separated | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/aids-antisemitism-fight-willkie-fund-grants-2000-to-group-combating.html | AIDS ANTI-SEMITISM FIGHT; Willkie Fund Grants $2,000 to Group Combating Persecution | True | | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/border-town-the-magic-of-limping-john-by-frank-goodwyn-illustrated.html | Border Town; THE MAGIC OF LIMPING JOHN. By Frank Goodwyn. Illustrated by Grace Greenwood. 275 pp. New York: Ferret & Rinehart. $2.50. | True | By Nina Brown Baker | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/a-physicist-supports-his-hypothesis-that-magnetic-currents-flow.html | A Physicist Supports His Hypothesis That Magnetic Currents Flow Through Universe | True | By William L. Laurence | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/curran-to-open-office-will-seek-volunteer-workers-for-republican.html | CURRAN TO OPEN OFFICE; Will Seek Volunteer Workers for Republican Ticket | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/government-cuts-magnesium-output-curtails-in-four-usowned-plants.html | GOVERNMENT CUTS MAGNESIUM OUTPUT; Curtails in Four U.S.-Owned Plants, Drops Schedule in One -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/cautions-radio-makers-colonel-mack-says-main-job-is-still-to-equip.html | CAUTIONS RADIO MAKERS; Colonel Mack Says Main Job Is Still to Equip Armed Forces | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/victoria-p-peake-becomes-engaged-alumna-of-wells-college-will-be.html | VICTORIA P. PEAKE BECOMES ENGAGED; Alumna of Wells College Will Be Bride of Dr. Eugene L. Watkins, an Interne Here | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/mile-and-a-half-chain-for-navy.html | Mile and a Half Chain for Navy | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/service-for-dr-geo-talmage.html | Service for Dr. Geo. Talmage | True | Special to Tus Nw Yo. 'lar. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/for-a-good-kohlrabi-crop.html | FOR A GOOD KOHLRABI CROP | True | R.M.P. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/euza_-o___o-wi-becomes-bricle-of-douglas-noll.html | EUZA.._.o___.o. w.I; Becomes Bricle of Douglas Noll | True | ] | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in The Classroom | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/turkey-moves-forward-to-join-the-european-family-of-nations-the.html | Turkey Moves Forward to Join the European Family of Nations; THE RISING CRESCENT. Turkey Yesterday, Today and Tomorrow. By Ernest Jackh. 278 pp. New York: Farrar & Rinehart. $3.50. | True | By Byron Dexter | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/chinese-gain-at-tengyueh.html | Chinese Gain at Tengyueh | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/study-urges-that-teachers-work-more-closely-with-community-in.html | Study Urges That Teachers Work More Closely With Community in Solving New Problems | True | By Benjamin Fine | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/-rosemary-knox-fiancee-student-at-u-of-michigan-willi-i-be-wed-to.html | , ROSEMARY KNOX FIANCEE; Student at U. of Michigan Willl I Be Wed to W_._.A._Bo__wen of Navy | True | Special to Te NEW YOK TiMr..q ] | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/germans-warn-slackers-example-at-finland-cited-to-citizens-of-reich.html | GERMANS WARN SLACKERS; Example at Finland Cited to Citizens of Reich | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/in-brief.html | IN BRIEF | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/mead-traded-to-memphis.html | Mead Traded to Memphis | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/cherbourg-civilian-toll-470.html | Cherbourg Civilian Toll 470 | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/is-the-russian-revolution-over-an-observer-finds-signs-that-it-has.html | Is the Russian Revolution Over?; An observer finds signs that it has settled down and that the USSR no longer is seeking to impress its ideas on the rest of the world. | True | By Walter Duranty | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/pacific-states-the-really-unusual-weather-engrosses-the-public-mind.html | PACIFIC STATES; The Really 'Unusual' Weather Engrosses the Public Mind | True | By Lawrence E. Davies | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/first-motorist-indicted-in-ration-fraud-in-this-area-had-possession.html | First Motorist Indicted in Ration Fraud In This Area Had Possession of 2 A Books | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/ms-apry-e-s.html | M.s. APRY E. S | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/fierce-tank-fight-won-by-americans-germans-hurl-armored-unit-into.html | FIERCE TANK FIGHT WON BY AMERICANS; Germans Hurl Armored Unit Into Desperate Encounter to Halt U.S. Advance | True | By Hal Boyle | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/new-england-black-market-in-gas-leads-to-gunplay-and-blackmail.html | NEW ENGLAND; Black Market in Gas Leads to Gunplay and Blackmail | True | By Lawrence Dame | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/swissreich-pact-extended.html | Swiss-Reich Pact Extended | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/our-foreign-trade-classed-as-vital-ship-line-official-asserts-it.html | OUR FOREIGN TRADE CLASSED AS VITAL; Ship Line Official Asserts It Plays a Loading Role in Nation's Economy | True | By Arthur H. Richter | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/smuts-sees-foe-beaten-says-german-crisis-shows-belief-in-inevitable.html | SMUTS SEES FOE BEATEN; Says German Crisis Shows Belief in Inevitable Defeat | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/raking-after.html | RAKING AFTER | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/held-in-500000-thefts-accountant-brought-here-from-canada-to-face.html | HELD IN $500,000 THEFTS; Accountant Brought Here From Canada to Face Charges | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/over-there-they-take-it-easier.html | OVER THERE THEY TAKE IT EASIER | True | By Flora Rheta Schreiber | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/japanese-to-prepare-exercise-program-to-strengthen-people-for-air.html | JAPANESE TO PREPARE; Exercise Program to Strengthen People for Air Attacks | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/knous-named-ward-arbitrator.html | Knous Named Ward Arbitrator | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/a-chinese-liberal-speaks-out-sun-fo-reproaches-his-country-for-the.html | A CHINESE LIBERAL SPEAKS OUT; Sun Fo Reproaches His Country for the Neglect of Democratic Reforms at Home | True | By Nathaniel Peffer | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/in-the-field-of-travel-the-busiest-part-of-the-summer-season-is.html | IN THE FIELD OF TRAVEL; The Busiest Part of the Summer Season Is Busier Than Ever at Near-by Resorts | True | By Diana Rice | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/final-union-church-service.html | Final Union Church Service | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/greenwich-wedding-for-betty-jane-ruwe.html | GREENWICH WEDDING FOR BETTY JANE RUWE | True | Special to Tnz N-w YORK 'IMZS. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/alfange-appeals-to-roosevelt.html | Alfange Appeals to Roosevelt | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/yugoslavs-capture-murino.html | Yugoslavs Capture Murino | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/peter-j-greene.html | PETER J. GREENE | True | Special to T Nrw Yo TIMr. S. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/strikes-trouble-detroit-the-automobile-industry-fears-that-current.html | STRIKES TROUBLE DETROIT; The Automobile Industry Fears That Current Walkouts Are a Portent of Post-War Turmoil | True | By Frank L. Woodford | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/french-warn-enemy-of-reprisals-in-reich.html | FRENCH WARN ENEMY OF REPRISALS IN REICH | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/3-spies-sentenced-in-sweden.html | 3 Spies Sentenced in Sweden | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/notes-on-science-tobacco-yields-valuable-drug-dealing-with-stomach.html | NOTES ON SCIENCE; Tobacco Yields Valuable Drug -- Dealing With Stomach Ulcers | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/central-states-drought-harassed-farmers-hope-for-heavy-rains.html | CENTRAL STATES; Drought - Harassed Farmers Hope for Heavy Rains | True | By Louther S. Horne | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/a-surveyor-might-settle-the-line-fence-row.html | "A SURVEYOR MIGHT SETTLE THE LINE FENCE ROW" | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/general-captured-by-russian-private.html | GENERAL CAPTURED BY RUSSIAN PRIVATE | True | By Wireless To the New York Times. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/sovietpolish-accord-is-possibility-mikolajczyks-decision-to-go-to.html | SOVIET-POLISH ACCORD IS POSSIBILITY; Mikolajczyk's Decision To Go to Moscow Seen as Portent | True | By E.c. Daniel | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/thomas-d-howie-major-of-st-lo-army-reveals-the-identity-of-officer.html | THOMAS D. HOWIE 'MAJOR OF ST. LO'; Army Reveals the Identity of Officer Whose Body Was Taken Into Captured Town | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/molly-the-rogue-by-mary-walsh-illustrated-by-henry-c-pitz-unpaged.html | MOLLY THE ROGUE. By Mary Walsh. Illustrated by Henry C. Pitz. Unpaged. New York: Alfred A. Knopf. $1.50. | True | By Ellen Lewis Buell | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/soldier-humor-oklahoma.html | Soldier Humor -- 'Oklahoma!' | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/big-outturn-is-due-at-chicago-market-fall-event-opening-tomorrow.html | BIG OUTTURN IS DUE AT CHICAGO MARKET; Fall Event Opening Tomorrow Expected to Draw 20,000, Against 18,000 Last Year | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/four-designers-say.html | Four Designers Say: | True | By Virginia Pope | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/stalin-agrees-to-confer-with-exiled-polish-premier-stalin-promises.html | Stalin Agrees to Confer With Exiled Polish Premier; STALIN PROMISES TO RECEIVE POLE | True | By Raymond Daniell | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/television-experiment-with-opera.html | TELEVISION EXPERIMENT WITH OPERA | True | By Olin Downes | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/oldest-master-mason-102-diesi.html | Oldest Master Mason, 102, DiesI | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/gasoline-in-august-to-be-sufficient-forecast-says-supplies-for.html | GASOLINE IN AUGUST TO BE 'SUFFICIENT'; Forecast Says Supplies for Civilians Will Take Care of All Legitimate Coupons | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/stuhr-17-triumphs-in-bestball-golf-junior-ace-playing-without.html | STUHR, 17, TRIUMPHS IN BEST-BALL GOLF; Junior Ace, Playing Without Partner, Beats Robinson and Cottrell by 1 Up | True | By Joseph C. Nichols | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/accepts-ftc-stipulation.html | Accepts FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/rail-notes.html | RAIL NOTES | True | By Ward Allan Howe | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/guderian-says-army-will-stop-russians.html | GUDERIAN SAYS ARMY WILL STOP RUSSIANS | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/discount-wars-end-as-retail-damper-stores-are-making-no-major.html | DISCOUNT WAR'S END AS RETAIL DAMPER; Stores Are Making No Major Revision of Fall Plans Based on Quick Peace in Europe | True | By Thomas F. Conroy | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/koiso-seen-aiming-at-splitting-allies-japanese-communist-asserts.html | KOISO SEEN AIMING AT SPLITTING ALLIES; Japanese Communist Asserts Saipan Defeat, Unrest Capped by Sabotage Toppled Tojo | True | By Wireless To the New York Times. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/latinamerican-teachers-end-us-english-studies.html | Latin-American Teachers End U.S. English Studies | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/rommel-reported-wounded-at-front.html | ROMMEL REPORTED WOUNDED AT FRONT | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/he-ferried-fortresses-bombers-across-by-captain-edgar-j-wynn.html | He Ferried Fortresses; BOMBERS ACROSS. By Captain Edgar J. Wynn. Illustrated by photographs. 178 pp. New York: E.P. Dutton & Co. $2.50. | True | By Francis Scott | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/teachers-view-of-tokyo-traveller-from-tokyo-by-john-morris-253-pp.html | Teacher's View of Tokyo; TRAVELLER FROM TOKYO. By John Morris. 253 pp. New York: Sheridan House. $2.75. | True | By William H. Chamberlin | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/our-merchant-navy-at-sea-nor-death-dismay-by-samuel-duff-mccoy-248.html | Our Merchant Navy at Sea; . . . NOR DEATH DISMAY. By Samuel Duff McCoy. 248 pp. New York: The Macmillan Company. $2.50. | True | By Booth Tarkington | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/planes-twice-as-big-as-clippers-planned.html | PLANES TWICE AS BIG AS CLIPPERS PLANNED | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/loaie-dl-la_ven.html | LOAIE DL LA_VEN | True | | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/600-casualties-home-from-dday-army-and-navy-wounded-reach-newport.html | 600 CASUALTIES HOME FROM D-DAY; Army and Navy Wounded Reach Newport News and Norfolk on Hospital Ship | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/-meat.html | | True | L.H.R. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/midwest-states-familysized-farm-credited-with-meeting-war-needs.html | MIDWEST STATES; Family-Sized Farm Credited With Meeting War Needs | True | By Roland M. Jones | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/nazis-bid-for-italian-workers.html | Nazis Bid for Italian Workers | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/troth-announced-of-miss-richards-barnard-exstudent-fiancee-of-capt.html | TROTH ANNOUNCED OF MISS RICHARDS; Barnard Ex-Student Fiancee of Capt. T. L. Randall, USMC mFather Heads Naval School | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/one-of-the-ten-little-indians.html | ONE OF THE 'TEN LITTLE INDIANS' | True | By Theodore Goldsmith | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/more-generals-named-brigadier-generals-howell-cota-and-mcauliffe-in.html | MORE GENERALS NAMED; Brigadier Generals Howell, Cota and McAuliffe in France | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/superstate-as-menace-individual-freedom-to-depend-on-basic-global.html | Super-State as Menace; Individual Freedom to Depend on Basic Global Government | True | EMERY REVES | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/sloop-carolina-maintains-lead-in-larchmont-race-week-series-heads.html | Sloop Carolina Maintains Lead In Larchmont Race Week Series; Heads Scoring Though Tenth in Atlantic Class Race Annexed by Hera -- Knapp Is Winner With Bumble Bee on Sound | True | By James Robbins | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/-domestic-help.html | | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/new-cio-political-move-pennsylvania-groups-form-organization-for.html | NEW CIO POLITICAL MOVE; Pennsylvania Groups Form Organization for Campaign | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/the-argument-for-a-nonsolid-south-a-southern-writer-says.html | The Argument for a Non-Solid South; A Southern writer says competition by the Republicans would be good for the nation. | True | By Virginius Dabney | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/hits-armys-supply-lag-patterson-lays-it-to-idea-of-war-ending-soon.html | HITS ARMY'S SUPPLY LAG; Patterson Lays It to Idea of War Ending Soon | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/goebbels-strives-to-rally-people-his-propaganda-machine-paces-nazis.html | GOEBBELS STRIVES TO RALLY PEOPLE; His Propaganda Machine Paces Nazis' Total Effort to Prevent Disaster | True | By George Axelsson | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/mary-p-mcgrath-a-bride.html | Mary P. McGrath a Bride | True | Special to THE NEw YOR TIMrS. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/r-t-riley-i-veteran-canadian-financier-an-official-of-several-firms.html | R. T. RILEY I; Veteran Canadian Financier an Official of Several Firms I | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/martha-a-woolman-to-be-wed.html | Martha A. Woolman to Be Wed | True | !pt, etsl to 'i lzw Neiur I | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/bradley-quits-gop-post-out-as-connecticut-chairman-in-interest-of.html | BRADLEY QUITS GOP POST; Out as Connecticut Chairman 'in Interest of Party Harmony' | True | | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/joe-waxey-icgraw.html | JOE WAXEY IcGRAW | True | Special to THs NEW YOItK Trots. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/mmanis-conquers-buzolich-62-62-63-gains-final-of-state-tennis-oliver.html | M'MANIS CONQUERS BUZOLICH, 6-2, 6-3; Gains Final of State Tennis -- Oliver Eliminates Hecht, Top-Seeded, 6-3, 6-3 | True | By William D. Richardson | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/how-to-grow-delphiniums.html | HOW TO GROW DELPHINIUMS | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/tax-planning-now-hailed-as-helpful-current-interest-in-postwar.html | TAX PLANNING NOW HAILED AS HELPFUL; Current Interest in Post-War Problem Seen as an Aid to Free-Enterprise System | True | By Godfrey N. Nelson | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/high-school-for-everyone-is-forecast.html | High School for Everyone Is Forecast | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/us-supplies-decline-bermuda-imports-less-than-in-first-half-of-last.html | U.S. SUPPLIES DECLINE; Bermuda Imports Less Than in First Half of Last Year | True | By Cable To the New York Times. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/-fishing.html | | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/young-sea-dog-storm-canvas-by-armstrong-sperry-illustrated-by-the.html | Young Sea Dog, STORM CANVAS. By Armstrong Sperry. Illustrated by the author. 301 pp. Philadelphia: The John C. Winston Company. $2.50. | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/goetterdaemmerung-by-hitler-in-his-version-the-civilization-of.html | Goetterdaemmerung -- By Hitler; In his version the civilization of Europe must be destroyed with him. | True | By George Axelsson | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/london-sees-hitler-preparing-lastditch-fight-belief-there-is-that.html | LONDON SEES HITLER PREPARING LAST-DITCH FIGHT; Belief There Is That Army Revolt Offers Scant Hope of Early Peace | True | By Raymond Daniell | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/united-states.html | United States | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/working-their-way-through-electoral-college.html | "WORKING THEIR WAY THROUGH ELECTORAL COLLEGE" | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/william-j-kyle.html | WILLIAM J. KYLE | True | Special to TH Nr-W YORK TZMZS. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/15ths-fighters-chalk-up-1008.html | 15th's Fighters Chalk Up 1,008 | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/roosevelt-ahead-in-texas-counties.html | ROOSEVELT AHEAD IN TEXAS COUNTIES | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/police-to-protect-polling-places-here.html | POLICE TO PROTECT POLLING PLACES HERE | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/grazianis-resignation-denied.html | Graziani's Resignation Denied | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/a-skeptical-view.html | A SKEPTICAL VIEW | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/activities-in-the-art-world-competition-prizes-are-announced-new.html | ACTIVITIES IN THE ART WORLD; Competition Prizes Are Announced -- New Shows | True | By Howard Devree | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/dewey-backs-cadet-nurse-drive.html | Dewey Backs Cadet Nurse Drive | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/archdeacons-oubliette-brides-castle-by-pw-wilson-276-pp-new-york.html | Archdeacon's Oubliette; BRIDE'S CASTLE. By P.W. Wilson. 276 pp. New York: Fanrar & Rinehart. $2.50. | True | By Isabelle Mallet | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/held-on-gas-coupon-charge.html | Held on 'Gas' Coupon Charge | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/talks-by-mrs-luce-in-demand.html | Talks by Mrs. Luce in Demand | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/gandhis-bid-is-accepted-by-indian-moslem-chief.html | Gandhi's Bid Is Accepted By Indian Moslem Chief | True | By Reuter. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/miss-nancy-barnes-i.html | MISS NANCY BARNES I | True | Special to THz Nw YoR TrMr. [ | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/trucks-made-in-us-face-test-in-russia.html | TRUCKS MADE IN U.S. FACE TEST IN RUSSIA | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/get-in-step.html | "GET IN STEP" | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/dr-fosdick-to-commute.html | Dr. Fosdick to Commute | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/treasure-chest.html | Treasure Chest | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/shipped-4000000-abroad-for-army-transportation-corps-reports-for-31.html | SHIPPED 4,000,000 ABROAD FOR ARMY; Transportation Corps Reports for 31 Months -- Supplies at 63,000,000 Ship Tons | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/rail-merger-authorized-icc-permits-reading-to-take-in-two.html | RAIL MERGER AUTHORIZED; ICC Permits Reading to Take In Two Subsidiaries | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/general-assails-critics-of-british-says-there-is-no-nationality-on.html | GENERAL ASSAILS CRITICS OF BRITISH; Says 'There Is No Nationality' on Norman Front -- Declares Lives Will Not Be Wasted | True | Combined American Press Dispatch. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/bridge-rule-and-exception.html | BRIDGE: RULE AND EXCEPTION | True | By Albert H. Morehead | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/the-nation.html | THE NATION | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/weekend-buying-bolsters-cotton-professional-covering-offsets-early.html | WEEK-END BUYING BOLSTERS COTTON; Professional Covering Offsets Early Decline and Futures Close 3 to 6 Points Up | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/mrs-meta-robinutte-wed-to-w-r-mayo-jr.html | MRS. META ROBINuTTE WED TO W. R. MAYO JR. | True | apec/a/ to Nzr Yosc . | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/princetons-rally-downs-penn-6-to-4-tigers-tally-five-times-in-the.html | PRINCETON'S RALLY DOWNS PENN, 6 TO 4; Tigers Tally Five Times in the Sixth -- Villanova Bows to Navy in Tenth, 8 to 7 | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/lyons-writes-queen-on-virtues-of-bronx.html | LYONS WRITES QUEEN ON VIRTUES OF BRONX | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/german.html | German | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/10000-for-mental-hygiene.html | $10,000 for Mental Hygiene | True | | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/lutheran-volunteers-to-meet.html | Lutheran Volunteers to Meet | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/gouldalossell.html | Gould--Alossell | True | Soecial to Tx Nw YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/mischief-in-the-lane-by-august-derleth-229-pp-new-york-charles.html | MISCHIEF IN THE LANE. By August Derleth. 229 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/hungarian.html | Hungarian | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/ir-john-j-1s01-special-to-the-nw-yop-k-t1ms.html | IRS. JOHN J. 1S01 Special to THE N-W YoP. K T1MS. | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/guam-invaders-win-orote-peninsula-airfield-naval-base-30-tanks-72.html | GUAM INVADERS WIN OROTE PENINSULA; Airfield, Naval Base, 30 Tanks, 72 Guns Fall to Americans -- Tinian Two-thirds Overrun | True | By the United Press. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/stamps-green-collection.html | STAMPS: GREEN COLLECTION | True | By Kent B. Stiles | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/bank-aide-held-in-embezzlement.html | Bank Aide Held in Embezzlement | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/dies-acts-to-call-75-in-pac-inquiry-he-would-find-out-whether.html | DIES ACTS TO CALL 75 IN PAC INQUIRY; He Would Find Out Whether 'Communist Leaders' Are Ruling Some Officials | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/bulbs-flowering-in-summer.html | BULBS FLOWERING IN SUMMER | True | By Nancy Ruzicka Smith | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/gas-truck-spreads-fire-explosion-ignites-4-houses-5-autos-in.html | 'GAS' TRUCK SPREADS FIRE; Explosion Ignites 4 Houses, 5 Autos in Waynesburg, Pa. | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/new-york.html | New York | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/17-more-japanese-craft-sunk-by-us-submarines.html | 17 More Japanese Craft Sunk by U.S. Submarines | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/-soviet-salvos.html | | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/sally-o-ha1vimofi-ehgaged-to-marry-instructor-at-rollins-coilfi.html | SALLY O. HA1VIMO]fi) EHGAGED TO MARRY; Instructor at Rollins Coilfi Bride-Elect of Lt. Ashley G. Trope, Army Air Foroes | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/lt-roger-hendrick-to-wed-miss-kierani.html | LT. ROGER HENDRICK TO WED MISS KIERANi | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/blast-kills-1-hurts-4-woman-worker-dies-as-mine-explodes-at.html | BLAST KILLS 1, HURTS 4; Woman Worker Dies as Mine Explodes at California Plant | True | Special to THE NEW YORK TIMES. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/margaret-bacon-will-be-married-mount-vernon-girl-alumna-of.html | [MARGARET BACON WILL BE MARRIED; Mount Vernon Girl, Alumna of Wellesley, Engaged to Corp. Robert M. Byrne, AUS | True | Special to m YORK ?IM]gl. | C1B 637801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/sports-of-the-times-budge-rated-alltime-great.html | Sports of the Times; Budge Rated All-Time Great | True | Reg. U.S. Pat. Off. | C1B 637801 |
| 1944-07-30 | 1944-07-30 | https://www.nytimes.com/1944/07/30/archives/-strange-fruit.html | | True | | C1B 637801 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/a-historic-plane.html | A HISTORIC PLANE | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/tamara-toumanova-married.html | Tamara Toumanova Married | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/chinese.html | Chinese | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/negro-units-commended-eisenhower-cites-aa-quartermaster-in-normandy.html | NEGRO UNITS COMMENDED; Eisenhower Cites 'AA,' Quartermaster in Normandy | True | For the Combined American Press. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/danish-partisan-in-moscow.html | Danish Partisan in Moscow | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/truman-nomination-upheld.html | Truman Nomination Upheld | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/art-treasures-are-found-near-the-florence-front.html | Art Treasures Are Found Near the Florence Front | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/landandsky-filling-stations-pictured-for-postwar-wayside-major-oil.html | Land-and-Sky Filling Stations Pictured for Post-War Wayside; Major Oil Companies Are Making Plans for Air Strips Enabling Them to Serve Private Fliers and Motorists | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/new-yorker-is-made-colonel.html | New Yorker Is Made Colonel | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/offthecourse-betting.html | OFF-THE-COURSE BETTING | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/navy-training-ends-at-union.html | Navy Training Ends at Union | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/children-get-vitamin-b-british-and-dominion-supplies-sent-to.html | CHILDREN GET VITAMIN B; British and Dominion Supplies Sent to Nazi-Held Lands | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/continuous-battle-rages-in-hengyang-chinese-and-japanese-suffer-big.html | CONTINUOUS BATTLE RAGES IN HENGYANG; Chinese and Japanese Suffer Big Casualties -- Tokyo Claims Gains in Air Raids | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/2d-army-attacks-smash-below-caumont-in-direction-of-vire-gains-4-12.html | 2D ARMY ATTACKS; Smash Below Caumont in Direction of Vire Gains 4 1/2 Miles AMERICANS SLICE UP FOE Capture Percy, Gavray, Brehal and Plunge On -- 8 Enemy Divisions Mauled Second Army Launches Offensive South of Caumont Toward Vire | True | By E.c. Danielsby Cable To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/japanese-pushed-into-tip-of-tinian-americans-win-tinian-town-in.html | JAPANESE PUSHED INTO TIP OF TINIAN; Americans Win Tinian Town in Drive South -- Guam Port and Airfield Now in Use | True | By George Horneby Telephone To the New York Times. | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/fish-renomination-is-forecast-in-orange-despite-dewey-attack-fish.html | Fish Renomination Is Forecast In Orange Despite Dewey Attack; FISH RENOMINATION IS SEEN IN ORANGE | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/cheney-urges-industry-to-bid.html | Cheney Urges Industry to Bid | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/positive-action-is-urged-for-peace-prof-lindeman-of-social-work.html | 'POSITIVE' ACTION IS URGED FOR PEACE; Prof. Lindeman of Social Work School Gives Program at Colgate Meeting | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/koppers-co-issues-call.html | Koppers Co. Issues Call | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/hunter-waves-reviewed-3500-at-college-training-school-acclaimed-by.html | HUNTER WAVES REVIEWED; 3,500 at College Training School Acclaimed by Mayor | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/hope-given-waves-to-serve-abroad-10000-massed-at-capital-hear.html | HOPE GIVEN WAVES TO SERVE ABROAD; 10,000 Massed at Capital Hear Forrestal Tell of Need for Them in Victory Drive KING, NIMITZ ADD PRAISE Radio Brings Latter's Voice From Pacific -- Capt. McAfee Pays Tribute to Him | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/interpreting-the-popes-message.html | Interpreting the Pope's Message | True | (The Rev.) EDGAR R. SMOTHERS, S. J. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/devil-diver-heads-stake-field-today-saratoga-meet-opening-card-at.html | DEVIL DIVER HEADS STAKE FIELD TODAY; Saratoga Meet Opening Card at Belmont Featured by the American Legion | True | By Bryan Field | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/ghanges-revealed-in-opa-prige-posts-jj-lyons-wpb-man-moves-into.html | GHANGES REVEALED IN OPA PRIGE POSTS; J.J. Lyons, WPB Man, Moves Into Restaurant Unit, Mansfield Succeeds Auerbach | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/books-authors.html | Books -- Authors | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/transports-lost-no-men-in-channel-army-transportation-corps.html | TRANSPORTS LOST NO MEN IN CHANNEL; Army Transportation Corps Officers Also Reveal Robot Bombing of English Ports | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/mrs-al-seymor-musical-therapist-founder-of-national-group-dies.html | MRS. A.L. SEYMOR, MUSICAL THERAPIST; Founder of National Group Dies -- Headed Committee for Hospital Service | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/wartime-restraints-scored-some-of-them-viewed-as-unnecessary-and.html | Wartime Restraints Scored; Some of Them Viewed as Unnecessary and Due to Incompetence | True | PETER VREDEN BURGI-Io | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/submits-a-program-for-6000-airparks-oliver-parks-of-east-st-louis.html | SUBMITS A PROGRAM FOR 6,000 'AIRPARKS; Oliver Parks of East St. Louis Says Million Men Would Be Employed After War | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/xray-films-feed-300000-fire.html | X-Ray Films Feed $300,000 Fire | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/japanese.html | Japanese | True | | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/tanglew00d-fete-called-a-success-koussevitzkys-reading-of-mozart.html | TANGLEW00D FETE CALLED A SUCCESS; Koussevitzky's Reading of Mozart, With Only 38 Pieces, Has Charm, Brilliance | True | By Mark A. Schubartspecial To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/mrs-arthur-h-apfel.html | MRS. ARTHUR H. APFEL | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/cio-political-arm-goes-far-in-a-year-hillman-committee-gets-white.html | CIO POLITICAL ARM GOES FAR IN A YEAR; Hillman Committee Gets White House Consent Virtually to Take Campaign Helm | True | By Louis Starkspecial To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/mayors-plan-to-keep-buying-power-up-full-work-for-days-pay-no-wage.html | Mayor's Plan to Keep Buying Power Up; Full Work for Day's Pay, No Wage Cutting | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/barbara-busing-engaged-to-wed-scarsdale-girl-a-student-at-barnard.html | BARBARA BUSING ENGAGED TO WED; Scarsdale Girl, a Student at Barnard College, Fiancee of George S. Harris Jr. | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/vatican-paper-hits-rape-case-silence.html | VATICAN PAPER HITS RAPE CASE SILENCE | True | By Wireless To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/rumanian.html | Rumanian | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/49994-see-yankees-beaten-by-137-after-102-victory-over-the-tigers.html | 49,994 See Yankees Beaten by 13-7 After 10-2 Victory Over the Tigers; Newhouser Yields 16 Hits but Wins Second Game for No. 16 -- Stirnweiss Excels as Borowy Annexes His Thirteenth | True | By John Drebingerspecial To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/dr-macdonald-in-wlb-post.html | Dr. MacDonald in WLB Post | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/robert-k-wurts-philadelphia-banker-formed-company-41-years-ago.html | ROBERT K. WURTS; Philadelphia Banker Formed Company 41 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/keitel-says-tanks-are-depleted.html | Keitel Says Tanks Are Depleted | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/us-drive-becomes-romp-as-nazis-crack-under-fire-ss-troops-wilt.html | U.S. Drive Becomes Romp As Nazis Crack Under Fire; SS TROOPS WILT UNDER U.S. BLOWS | True | By Harold Dennyby Wireless To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/deficit-financing-puzzles-apparently-the-more-the-government-borrow.html | Deficit Financing Puzzles; Apparently the More the government Borrows, the More It Can Borrow | True | JOSEPH H. LIPSCHUTZ | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/seek-to-coordinate-activities.html | Seek to Coordinate Activities | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/doris-cohen-wed-to-officer.html | Doris Cohen Wed to Officer | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/dr-bausch-is-dead-optical-leader-89-chairman-of-noted-rochester.html | DR. BAUSCH IS DEAD; OPTICAL LEADER, 89; Chairman of Noted Rochester Firm Developed Lenses for Use in First World War | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/iran-calls-envoys-for-talks.html | Iran Calls Envoys for Talks | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/pope-receives-spellman-in-long-private-audience.html | Pope Receives Spellman In Long Private Audience | True | By the United Press. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/john-w-kennedy.html | JOHN W. KENNEDY | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/canadian-raf-eleven-triumphs-at-cricket.html | CANADIAN RAF ELEVEN TRIUMPHS AT CRICKET | True | | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/woman-killed-in-crash-companions-in-auto-unaware-she-was-fatally-in.html | WOMAN KILLED IN CRASH; Companions in Auto Unaware She Was Fatally Injured | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/votes-research-fund-bank-of-englands-board-to-aid-economic-studies.html | VOTES RESEARCH FUND; Bank of England's Board to Aid Economic Studies | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/5-honored-at-reception-cited-here-for-advancement-of-interracial.html | 5 HONORED AT RECEPTION; Cited Here for 'Advancement of Inter-Racial Cooperation' | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/bond-notes.html | BOND NOTES | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/blows-at-nazi-oil-struok-in-hungary-our-italybased-bombers-rake.html | BLOWS AT NAZI OIL STRUOK IN HUNGARY; Our Italy-Based Bombers Rake Lake Balaton Fields -- Hit Budapest Aircraft Plant | True | By Wireless To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/russian.html | Russian | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/german.html | German | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/reilly-glacken.html | Reilly -- Glacken | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/commodity-average-of-week-up-slightly.html | COMMODITY AVERAGE OF WEEK UP SLIGHTLY | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/burglars-take-safe.html | Burglars Take Safe | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/legion-baseball-is-set-junior-world-series-carded-at-minneapolis.html | LEGION BASEBALL IS SET; Junior World Series Carded at Minneapolis Aug. 26-31 | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/teacher-shortage-grave-karelsen-discloses-the-serious-situation-in.html | TEACHER SHORTAGE GRAVE; Karelsen Discloses the Serious Situation in Harlem | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/speaking-of-miracles.html | Speaking of Miracles | True | RICHARD COTTER CARTON | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/mrs-edwin-m-hopkins.html | MRS. EDWIN M. HOPKINS | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/george-w-hedden.html | GEORGE W. HEDDEN | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/the-economists-index-british-commodity-prices-decline-01-point-in.html | THE ECONOMIST'S INDEX; British Commodity Prices Decline 0.1 Point in Two Weeks LONDON MARKETS FIRM AFTER SPURT | True | By Wireless To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/federal-agencies-cut-manpower-use-war-and-navy-departments-lead-in.html | FEDERAL AGENCIES CUT MANPOWER USE; War and Navy Departments Lead in Saving, Civil Service Commission Says | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/argentine-paper-deplores-us-note-democratic-prensa-finds-tone.html | ARGENTINE PAPER DEPLORES U.S. NOTE; Democratic Prensa Finds Tone Offensive -- Nationalist Daily Scores Foreign 'Rapacity' | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/huge-air-assault-opens-british-push-bombers-pour-explosives-all.html | HUGE AIR ASSAULT OPENS BRITISH PUSH; Bombers Pour Explosives All Over Valley Below Caumont to Smash Hidden Foe | True | By James MacDonaldby Cable To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/first-yugoslav-brigade-is-organized-in-russia.html | First Yugoslav Brigade Is Organized in Russia | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/mrs-robert-kleberg-sr-mother-of-texas-congressman-was-member-of.html | MRS. ROBERT KLEBERG SR.; Mother of Texas Congressman Was Member of King Family | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/black-markets-can-block-part-of-the-war-effort.html | Black Markets Can Block Part of the War Effort | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/utility-bonds-called.html | Utility Bonds Called | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/antirobot-defenses-improving-in-britain.html | ANTI-ROBOT DEFENSES IMPROVING IN BRITAIN | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/new-ark-prep-buys-medical-building.html | NEW ARK 'PREP' BUYS MEDICAL BUILDING | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/bears-take-second-place-top-leafs-93-and-40-to-gain-in-league-race.html | BEARS TAKE SECOND PLACE; Top Leafs, 9-3 and 4-0, to Gain in League Race | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/french-navy-ready-to-fight-in-pacific.html | FRENCH NAVY READY TO FIGHT IN PACIFIC | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/resistance-merger-set-north-italy-and-yugoslav-units-will-act.html | RESISTANCE MERGER SET; North Italy and Yugoslav Units Will Act Together | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/miss-harrell-affianced-elizabeth-girl-will-be-married-to-ensign.html | MISS HARRELL AFFIANCED; Elizabeth Girl Will Be Married to Ensign John S. Saylor Jr. | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/capper-prophesies-on-postwar-setup-thinks-four-or-five-spheres-of.html | CAPPER PROPHESIES ON POST-WAR SET-UP; Thinks Four or Five Spheres of Influence May Be Proposed | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/a-reckless-argument.html | A RECKLESS ARGUMENT | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/diplomats-reported-leaving.html | Diplomats Reported Leaving | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/battling-in-italy-nazis-hurl-5-divisions-at-noose-8th-army-is.html | BATTLING IN ITALY; Nazis Hurl 5 Divisions at Noose 8th Army Is Drawing on Florence ALL ATTACKS BROKEN UP New Zealanders Recapture San Michele, 5 Miles From Goal -- Booty Mounts BATTLING IN ITALY NEARS FLORENCE | True | By the United Press. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/coastal-command-hits-shipping.html | Coastal Command Hits Shipping | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/italian-red-escapes-nazis.html | Italian Red Escapes Nazis | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/federal-ship-control-urged-firm-rule-by-government-of-merchant.html | Federal Ship Control Urged; Firm Rule by Government of Merchant Marine Held Necessary | True | F, C. DAVIDSON | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/new-york-cubans-beaten-lose-to-the-newark-eagles-at-yankee-stadium.html | NEW YORK CUBANS BEATEN; Lose to the Newark Eagles at Yankee Stadium by 6-2 | True | | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/dewey-starts-west-on-campaign-trip-after-talks-here-confers-with.html | DEWEY STARTS WEST ON CAMPAIGN TRIP AFTER TALKS HERE; Confers With Brownell, Jaeckle and Sprague Before Departing for Pittsburgh, First Stop TO STRESS RECONVERSION He Gets a Seven-Story Cake Which 'Is Supposed to Be a White House' | True | By Warren Moscow | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/trust-in-god-stressed-sockman-holds-it-is-essential-for-adequate.html | TRUST IN GOD STRESSED; Sockman Holds It Is Essential for Adequate Security | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/red-cross-activities-cheer-men-in-france.html | RED CROSS ACTIVITIES CHEER MEN IN FRANCE | True | Special to THE NEW YORK TIMES | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/foe-in-myitkyina-is-almost-ousted-americans-and-chinese-wade-in.html | FOE IN MYITKYINA IS ALMOST OUSTED; Americans and Chinese Wade in Shoulder-Deep Mud to Gain More of Burma Base | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/advertising-news.html | Advertising News | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/will-assist-treasury-counsel.html | Will Assist Treasury Counsel | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/cubs-win-6-in-row-down-phils-twice.html | CUBS WIN 6 IN ROW; DOWN PHILS TWICE | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/29600-nursing-recruits-nearly-half-of-quota-reached-in-pharmacists.html | 29,600 NURSING RECRUITS; Nearly Half of Quota Reached in Pharmacists' Drive | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/jc-meyers-jr-have-daughter.html | J.C. Meyers Jr. Have Daughter | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/win-bausch-scholarships.html | Win Bausch Scholarships | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/german-lines-broken-in-serbia-says-tito.html | GERMAN LINES BROKEN IN SERBIA, SAYS TITO | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/services-for-explosion-dead.html | Services for Explosion Dead | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/last-of-6-downed-airmen-safe.html | Last of 6 Downed Airmen Safe | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/marthur-batters-enemy-airdromes-blows-in-sorong-area-nearly-end.html | M'ARTHUR BATTERS ENEMY AIRDROMES; Blows in Sorong Area Nearly End Japanese New Guinea Force Halmahera Hit | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/years-liquor-is-in-view-august-holiday-is-expected-to-meet-wartime.html | YEAR'S LIQUOR IS IN VIEW; August Holiday Is Expected to Meet Wartime Demand | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/conversion-needs-to-spur-congress-end-of-recess-tomorrow-will-find.html | CONVERSION NEEDS TO SPUR CONGRESS; End of Recess Tomorrow Will Find Peace Blueprints Made Urgent by War Gains | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/north-african-crops-hit-expected-drop-of-700000-tons-of-grain-to.html | NORTH AFRICAN CROPS HIT; Expected Drop of 700,000 Tons of Grain to Burden Allies | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/malaria-cases-out-sharply-by-army-rate-in-infection-regions-is-now.html | MALARIA CASES OUT SHARPLY BY ARMY; Rate in Infection Regions Is Now Only 25% of Incidence Early in the War | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/2-b29s-missing-after-attack-that-made-anshan-a-city-of-fire.html | 2 B-29's Missing After Attack That Made Anshan a City of Fire | True | By the United Press. | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/italian-partisans-declared-curbed-their-aid-to-allies-limited-by.html | ITALIAN PARTISANS DECLARED CURBED; Their Aid to Allies Limited by 'Reaction' on Our Side, Says Communist Leader | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/chaplain-is-killed-giving-last-rites.html | CHAPLAIN IS KILLED GIVING LAST RITES | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/florences-treasures-imperiled.html | Florence's Treasures Imperiled | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/eisenhower-at-front-satisfied-with-gains.html | Eisenhower, at Front, Satisfied With Gains | True | By the United Press. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/first-amg-course-is-opened-to-wacs-study-of-far-eastern-affairs.html | FIRST AMG COURSE IS OPENED TO WACS; Study of Far Eastern Affairs Offered at Charlottesville, Va., to Group of Four Officers OTHER CLASSES PLANNED Women Candidates Expected to Relieve Men at Posts in Liberated Areas | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/cuban-suggests-break-envoy-questions-panama-papers-stand-on.html | CUBAN SUGGESTS BREAK; Envoy Questions Panama Paper's Stand on Argentina | True | By Cable To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/canossa.html | CANOSSA | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/fish-threat-to-sue-bluff-to-anderson-wonderful-news-if-it-means.html | FISH THREAT TO SUE BLUFF TO ANDERSON; 'Wonderful News' if it Means Getting Representative Into Court, Says Rockland Group | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/news-of-food-dessert-sauces-now-are-on-sale-here-in-cherry-apricot.html | News of Food; Dessert Sauces Now Are on Sale Here In Cherry, Apricot and Cocoa Flavors | True | By Jane Holt | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/balluder-partridge.html | Balluder -- Partridge | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/wills-in-ring-tonight.html | Wills in Ring Tonight | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/sports-of-the-times-adding-the-psychic-touch.html | Sports of the Times; Adding the Psychic Touch | True | Reg U.S. Pat. Off.By John Drebinger | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/b29s-over-manchuria.html | B-29'S OVER MANCHURIA | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/upstate-return-voted.html | Up-State Return Voted | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/harness-racing-to-resume.html | Harness Racing to Resume | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/boy-faked-holdup-says-men-he-let-take-stores-money-gave-him-none.html | BOY FAKED HOLD-UP; Says Men He Let Take Store's Money Gave Him None | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/himmler-aide-on-staff-in-norway.html | Himmler Aide on Staff in Norway | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/dr-jc-hessler-head-of-james-millikin-u.html | DR. J.C. HESSLER, HEAD OF JAMES MILLIKIN U. | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/big-antinazi-plot-is-believed-hidden-hitler-said-to-fear-to-reveal.html | BIG ANTI-NAZI PLOT IS BELIEVED HIDDEN; Hitler Said to Fear to Reveal Extent -- 4,000 Army Officers Reported to Have Fled | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/goering-division-indicted-named-as-authors-of-massacre-of-aged-and.html | GOERING DIVISION INDICTED; Named as Authors of Massacre of Aged and Babies in Italy | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/faith-in-god-called-necessary-to-peace.html | FAITH IN GOD CALLED NECESSARY TO PEACE | True | | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/armstrong-cork-to-expand.html | Armstrong Cork to Expand | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/war-knight-listed-to-race-wednesday.html | WAR KNIGHT LISTED TO RACE WEDNESDAY | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/100-hurt-in-british-plane-crash.html | 100 Hurt in British Plane Crash | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/green-to-box-fiorello.html | Green to Box Fiorello | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/demand-for-change-is-noted-by-fosdick.html | DEMAND FOR CHANGE IS NOTED BY FOSDICK | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/the-screen.html | THE SCREEN | True | P. P. K. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/united-nations.html | United Nations | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/party-rift-threat-to-luce-candidacy-representative-urges-retention.html | PARTY RIFT THREAT TO LUCE CANDIDACY; Representative Urges Retention of Bradley as State Chief Despite His Resignation PARTY RIFT THREAT TO LUCE CANDIDACY | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/sturgill-cleghorn.html | Sturgill -- Cleghorn | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/boston-eleven-picks-camp.html | Boston Eleven Picks Camp | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/miss-betz-wins-seabright-final-drops-a-set-to-miss-osborne-but.html | MISS BETZ WINS SEABRIGHT FINAL; Drops a Set to Miss Osborne, but Carries Off Laurels by 6-2, 2-6, 6-3 MATCH LASTS 52 MINUTES Loser Stages Spirited Rally in Second Set Only to Bow to National Champion | True | By Allison Danzigspecial To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/golf-honors-gained-by-ladislaws-team.html | GOLF HONORS GAINED BY LADISLAWS TEAM | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/workers-protest-today-jewishamericans-in-two-labor-groups-to-assail.html | WORKERS PROTEST TODAY; Jewish-Americans in Two Labor Groups to Assail Nazis | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/byrd-wins-by-8-strokes-scores-66-six-under-par-to-beat-wood-138-to.html | BYRD WINS BY 8 STROKES; Scores 66, Six Under Par, to Beat Wood, 138 to 146 | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/kentucky-strikers-stay-out.html | Kentucky Strikers Stay Out | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/troth-announced-of-miss-gramling-alumna-of-manhattanville-is.html | TROTH ANNOUNCED OF MISS GRAMLING; Alumna of Manhattanville Is Bride-Elect of Comdr. David Cooper of Health Service | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/giants-win-by-80-then-lose-to-reds-ottmen-pound-walters-scoring-6.html | GIANTS WIN BY 8-0, THEN LOSE TO REDS; Ottmen Pound Walters, Scoring 6 in Eighth, as Fischer Pitches 5-Hit Shut-Out CINCINNATI VICTOR BY 9-3 McCormick Drives 2 Homers and Double to Bat Across 5 in the Afterpiece | True | By James P. Dawson | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/resident-offices-report-on-trade-chesterfield-and-melton-coats.html | RESIDENT OFFICES REPORT ON TRADE; Chesterfield and Melton Coats Reordered From California -- Dressmaker Suit Popular | True | | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/red-army-rolls-on-15mile-gain-puts-soviet-units-6-12-miles-inside.html | RED ARMY ROLLS ON; 15-Mile Gain Puts Soviet Units 6 1/2 Miles Inside Suwalki Triangle NAZIS BALTIC ROUTE CUT Escape Road From Estonia to East Prussia Sealed Off -- Fall of Kaunas Near RUSSIANS IN REICH-ANNEXED AREA, CUT BALTIC RAIL LINKS RED ARMY INVADES SUWALKI TRIANGLE | True | By W. H. Lawrenceby Wireless To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/guam-proclaimed-under-rule-of-u-s-nimitz-edict-is-read-at-a-solemn.html | GUAM PROCLAIMED UNDER RULE OF U. S.; Nimitz Edict Is Read at a Solemn Ceremony in Pause Behind Battle Lines GUAM PROCLAIMED UNDER U. S. RULE | True | By Robert Trumbullby Wireless To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/oats-ceilings-fail-to-affect-prices-new-levels-were-in-line-with.html | OATS CEILINGS FAIL TO AFFECT PRICES; New Levels Were in Line With Trade Expectations -- Rye Declines on Liquidation | True | Special to THE NEW YORK TIMES | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/united-states.html | United States | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/207-sick-wounded-in-shore-hospital-first-casualties-from-rome-among.html | 207 SICK, WOUNDED IN SHORE HOSPITAL; First Casualties From Rome Among Groups Arriving at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/william-e-sayer.html | WILLIAM E. SAYER | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/new-york-cricketers-beaten.html | New York Cricketers Beaten | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/relief-prophesied-on-income-forms-new-returns-will-save-tens-of.html | RELIEF PROPHESIED ON INCOME FORMS; New Returns Will Save Tens of Millions of Taxpayers From Annual Complications THOSE UNDER $5,000 GAIN Individuals With Larger Incomes Will Also Find Less Confusion, Officials Assert | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/houses-in-brooklyn-in-new-ownership.html | HOUSES IN BROOKLYN IN NEW OWNERSHIP | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/finnish.html | Finnish | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/sales-record-set-by-general-mills-volume-of-281286512-brings.html | SALES RECORD SET BY GENERAL MILLS; Volume of $281,286,512 Brings $5,556,912 Profit, Equal to $6.69 on Common SALES RECORD SET BY 6ENERAL MILLS | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/thomas-m-steele-new-haven-banker-chairman-of-board-exhead-of-first.html | THOMAS M. STEELE, NEW HAVEN BANKER; Chairman of Board, Ex-Head of First National Dies - Aide in 1905-06 Insurance Probe | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/debentures-to-be-redeemed.html | Debentures to Be Redeemed | True | | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/red-sox-bow-32-after-53-victory-boudreaus-double-in-ninth-wins.html | RED SOX BOW, 3-2, AFTER 5-3 VICTORY; Boudreau's Double in Ninth Wins Second for Indians, Harder Hurling 5-Hitter | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/progress-reported-for-usfrench-pact.html | PROGRESS REPORTED FOR U.S-FRENCH PACT | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/cotton-prices-up-by-11-to-21-points-slight-improvement-shown-over.html | COTTON PRICES UP BY 11 TO 21 POINTS; Slight Improvement Shown Over Previous Period -- March Gains Greatest | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/moscow-silent-on-warsaw.html | Moscow Silent on Warsaw | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/free-rides-for-gi-joes-washington-car-conductor-pays-5-a-week-in-fares.html | FREE RIDES FOR GI JOES; Washington Car Conductor Pays $5 a Week in Fares | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/tchaikovsky-concert-at-stadium.html | Tchaikovsky Concert at Stadium | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/blockfront-sold-in-riverside-drive-82family-house-at-157th-st.html | BLOCKFRONT SOLD IN RIVERSIDE DRIVE; 82-Family House at 157th St. Bought From Bank -- Deals on the East Side | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/us-plans-to-sell-billion-in-housing-surplus-units-will-be-put-on.html | U.S. PLANS TO SELL BILLION IN HOUSING; Surplus Units Will Be Put On Market by the NHA at the End of the War | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/bankhead-for-parity-for-cotton-growers.html | BANKHEAD FOR PARITY FOR COTTON GROWERS | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/daughter-to-blake-shepards.html | Daughter to Blake Shepards | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/ample-fuel-in-lost-space-twa-says-ambulances-supply-was-sufficient.html | AMPLE FUEL IN LOST SPACE; TWA Says Ambulance's Supply Was Sufficient to Finish Trip | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/morano-scores-on-links-leads-antonio-and-cunniff-in-new-jersey.html | MORANO SCORES ON LINKS; Leads Antonio and Cunniff in New Jersey Event | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/navy-production-now-normal.html | Navy Production Now Normal | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/british-commodities-show-price-changes.html | BRITISH COMMODITIES SHOW PRICE CHANGES | True | By Wireless To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/addresses-faulty-on-many-army-kin.html | ADDRESSES FAULTY ON MANY ARMY KIN | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/42-primary-races-listed-for-state-28-of-tomorrows-contests-are-in.html | 42 PRIMARY RACES LISTED FOR STATE; 28 of Tomorrow's Contests Are in This City, 19 of Them in Democratic Party FISH IS FAVORED TO WIN Effect of Dewey Opposition Is Watched -- Marcantonio and Powell Face Fights Here | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/new-orleans-cotton-futures-moved-up-sharply-last-week-only-to-fall.html | NEW ORLEANS COTTON; Futures Moved Up Sharply Last Week, Only to Fall Again | True | Special to THE NEW YORK TIMES | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/7000-women-wanted-volunteers-needed-for-work-of-opa-in-all-boroughs.html | 7,000 WOMEN WANTED; Volunteers Needed for Work of OPA in All Boroughs | True | | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/mgr-alexander-pitass-pastor-of-buffalo-church-was-trustee-of.html | MGR. ALEXANDER PITASS; Pastor of Buffalo Church Was Trustee of Catholic Diocese | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/rev-alfred-e-meyer-pastor-of-chicago-evangelical-church-for-30.html | REV. ALFRED E. MEYER; Pastor of Chicago Evangelical Church for 30 Years Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/jersey-city-loses-two-rochester-takes-series-4-to-1-on-109-and-10.html | JERSEY CITY LOSES TWO; Rochester Takes Series, 4 to 1, on 10-9 and 1-0 Victories | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/moslem-league-approves-jinnah-talk-with-ghandi.html | Moslem League Approves Jinnah Talk With Ghandi | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/394-soldier-claims-paid-1697985-total-since-pearl-harbor-by.html | 394 SOLDIER CLAIMS PAID; $1,697,985 Total Since Pearl Harbor by Massachusetts Life | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/dorris-willetts-brideelect.html | Dorris Willetts Bride-Elect | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/thomas-decries-too-harsh-peace-socialist-presidential-aspirant-at.html | THOMAS DECRIES TOO HARSH PEACE; Socialist Presidential Aspirant, at Oberlin, Hits Adamancy of Allied Leaders | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/mmanis-annexes-state-net-title-triumphs-over-oliver-in-claycourt.html | M'MANIS ANNEXES STATE NET TITLE; Triumphs Over Oliver in Clay-Court Tourney at Seminole Club, 6-2, 6-3, 6-4 | True | By William D. Richardson | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/malta-has-3340th-raid-alert.html | Malta Has 3,340th Raid Alert | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/2-charged-with-purse-snatching-forays-in-stolen-car-after-bad-day.html | 2 Charged With Purse Snatching Forays In Stolen Car After Bad Day Playing Races | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/shipping-in-other-areas-to-halt.html | Shipping in Other Areas to Halt | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/nazis-kill-25-belgians-hostages-executed-for-attacks-on-german.html | NAZIS KILL 25 BELGIANS; Hostages Executed for Attacks on German Soldiers | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/helldorf-himmlers-enemy.html | Helldorf Himmler's Enemy | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/44-tax-payments-double-43-figure-40118819809-yield-in-us-is-a-new.html | '44 TAX PAYMENTS DOUBLE '43 FIGURE; $40,118,819,809 Yield in U.S. Is a New Record -- Individual Returns Are Tripled STATES' TOTALS ARE GIVEN Collections of Corporation, Profits and Employment Levies Are Detailed | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/navy-to-use-ear-wardens.html | Navy to Use 'Ear Wardens' | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/walter-a-riley.html | WALTER A. RILEY | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/sentenced-to-army-dismissal.html | Sentenced to Army Dismissal | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/screen-news-metro-will-costar-gable-turner-in-western.html | SCREEN NEWS; Metro Will Co-Star Gable, Turner in Western | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/mutual-savings-increase-deposits-rise-to-721060516-in-first-half-of.html | MUTUAL SAVINGS INCREASE; Deposits Rise to $721,060,516 in First Half of Year | True | | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/browns-conquer-senators-twice-first-in-10th-21-then-by-73.html | Browns Conquer Senators Twice, First in 10th, 2-1, Then by 7-3; Gutteridge's Double Decides Thrill-Packed Opener After Muncrief and Haefner Pitch Nine Scoreless Frames | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/trust-fund-unit-value-up.html | Trust Fund Unit Value Up | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/financial-news-indices-thirty-industrial-shares-rise-15-points-to.html | FINANCIAL NEWS INDICES; Thirty Industrial Shares Rise 1.5 Points to 116.7 for Week | True | By Wireless To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/david-h-merriam.html | DAVID H. MERRIAM | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/thomas-b-martin.html | THOMAS B. MARTIN | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/television-to-show-fall-winter-styles.html | TELEVISION TO SHOW FALL, WINTER STYLES | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/caroline-john-engaged-alumna-of-u-of-p-brideelect-of-lt-ee-garnsey.html | CAROLINE JOHN ENGAGED; Alumna of U. of P. Bride-Elect of Lt. E.E. Garnsey, Air Forces | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/deposit-of-us-checks-of-service-men-eased.html | DEPOSIT OF U.S. CHECKS OF SERVICE MEN EASED | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/race-week-series-to-sloop-aileen-carolina-and-auley-score-in.html | RACE WEEK SERIES TO SLOOP AILEEN; Carolina and Auley Score in Larchmont Yachting -- Wind Sinks Wee Scot Boat | True | By James Robbinsspecial To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/rent-large-suites-on-park-avenue-tenants-sign-for-duplex-apartments.html | RENT LARGE SUITES ON PARK AVENUE; Tenants Sign for Duplex Apartments as Fall Leasing Gets Early Start | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/thornton-allen-music-publisher-head-of-firm-here-composed-songs-for.html | THORNTON ALLEN, MUSIC PUBLISHER; Head of Firm Here Composed Songs for Many Colleges -Dies in Massachusetts, 54 | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/duty-not-to-be-shirked.html | Duty Not to Be Shirked | True | JOSEPI A. 1VrOORE | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/victory-ship-sailed-26000-miles.html | Victory Ship Sailed 26,000 Miles | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/mrs-bart-c-van-ingen.html | MRS. BART C. VAN INGEN | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/mayor-denounces-offtrack-betting-legalizing-it-would-pave-way-for.html | MAYOR DENOUNCES OFF-TRACK BETTING; Legalizing It Would Pave Way for Roulette, Faro, Dice and Other Gambling, He Says HE CRITICIZES THE COURTS Finds They Fail to Support the Police in Suppressing Gaming -- Assails Bribe-Takers | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/in-mental-hygiene-group-basil-oconnor-and-six-others-elected-to.html | IN MENTAL HYGIENE GROUP; Basil O'Connor and Six Others Elected to National Committee | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/bolt-razes-river-span.html | Bolt Razes River Span | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/men-of-maryknoll-sent-to-missions-27-priests-are-blessed-at-a.html | MEN OF MARYKNOLL SENT TO MISSIONS; 27 Priests Are Blessed at a Departure Ceremony Attended by 4,000 | True | Special to THE NEW YORK TIMES. | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/mary-e-harrison-army-mans-bride-married-to-lt-earle-william-hartley.html | MARY E. HARRISON ARMY MAN'S BRIDE; Married to Lt. Earle William Hartley Jr. of Air Forces at Her Home in Waterbury | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/major-dowling-weds-former-show-director-marries-irene-vernon-a.html | MAJOR DOWLING WEDS; Former Show Director Marries Irene Vernon, a Dancer | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/denies-coddling-captives-army-explains-policy-toward-italian.html | DENIES CODDLING CAPTIVES; Army Explains Policy Toward Italian Service Units | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/tsu-asks-a-return-to-fathers-faith.html | TSU ASKS A RETURN TO FATHERS' FAITH | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/trading-in-wheat-unusually-quiet-market-holding-around-us-support.html | TRADING IN WHEAT UNUSUALLY QUIET; Market Holding Around U.S. Support Level, With Peace Talk Blocking Rallies RESERVES ARE SHRINKING 316,000,000-Bushel Carry-Over Reported -- Prices Change Little in Week | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/job-waiting-for-kelly-commando-sergeant-has-only-to-name-where-and.html | JOB WAITING FOR KELLY; Commando Sergeant Has Only to Name Where and When | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/london-markets-firm-after-spurt-but-undertone-at-weekend-remains.html | LONDON MARKETS FIRM AFTER SPURT; But Undertone at Week-End Remains Good Despite Cut in Earlier Advances INDUSTRIAL EQUITIES RISE Some Selling of the Gilt-Edged Stocks Is Induced by Talk of Early End to War | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/emil-w-ritter-exhead-of-chicago-board-of-education-was-an-inventor.html | EMIL W. RITTER; Ex-Head of Chicago Board of Education Was an Inventor | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/detroit-walkout-extends-to-7000-3400-join-3600-out-at-gm-plants.html | DETROIT WALKOUT EXTENDS TO 7,000; 3,400 Join 3,600 Out at GM Plants Since Wednesday in Production Rate Protest | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/hailstones-in-the-city-while-mercury-soars.html | Hailstones in the City While Mercury Soars | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/hurls-241-nohit-game.html | Hurls 24-1 No-Hit Game | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/miss-curtis-sets-880-swim-record-11086-for-freestyle-test-beats.html | MISS CURTIS SETS 880 SWIM RECORD; 11:08.6 for Free-Style Test Beats Miss Hveger's World Mark Made in 1937 | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/foe-rouses-gis-and-dies-germans-run-into-us-ambush-and-are-killed.html | FOE ROUSES GI'S AND DIES; Germans Run Into U.S. Ambush and Are Killed on Spot | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/fliers-uninjured-in-crash-landing-in-sea-made-to-avoid-imperiling.html | Fliers Uninjured in Crash Landing in Sea Made to Avoid Imperiling Persons on Beach | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/turkreich-split-judged-imminent-allies-likely-to-get-air-bases.html | TURK-REICH SPLIT JUDGED IMMINENT; Allies Likely to Get Air Bases -- Germans Hint Step Would Bring Ankara Into the War TURK-REICH SPLIT JUDGED IMMINENT | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/ringling-circus-resumes-tour.html | Ringling Circus Resumes Tour | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/memorial-to-lord-wedgwood.html | Memorial to Lord Wedgwood | True | Mosss SCIIONFELD | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/poles-trip-too-late-soviet-agency-hints.html | POLE'S TRIP TOO LATE, SOVIET AGENCY HINTS | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/bushwicks-topple-meriden.html | Bushwicks Topple Meriden | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/may-get-smith-post-senator-thomas-leading-as-successor-in.html | MAY GET SMITH POST; Senator Thomas Leading as Successor in Agriculture Committee | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/steel-orders-rise-despite-war-gains-flatrolled-items-are-most-in.html | STEEL ORDERS RISE DESPITE WAR GAINS; Flat-Rolled Items Are Most in Demand, With Maritime Commission Active Buyer SOME DELIVERIES REMOTE Speculation Is Rife on Effect of Early End of European War on the Industry | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/fleeing-germans-outstrip-pursuers-run-away-from-brehal-area-so-fast.html | FLEEING GERMANS OUTSTRIP PURSUERS; Run Away From Brehal Area So Fast U.S. Columns Are Unable to Catch Them | True | By Gene Currivanby Wireless To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/postponed-game-rescheduled.html | Postponed Game Rescheduled | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/britain-looks-ahead.html | BRITAIN LOOKS AHEAD | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/greene-on-football-squad.html | Greene on Football Squad | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/labor-party-appeals-to-dewey.html | Labor Party Appeals to Dewey | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/how-city-congressional-districts-line-up-under-reapportionment.html | HOW CITY CONGRESSIONAL DISTRICTS LINE UP UNDER REAPPORTIONMENT | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/reshevsky-scores-in-open-chess-play.html | RESHEVSKY SCORES IN OPEN CHESS PLAY | True | Special to The NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/mexican-nurse-wins-congressional-committee-says-she-may-join-us.html | MEXICAN NURSE WINS; Congressional Committee Says She May Join U.S. Army | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/the-financial-week-stocks-recover-slowly-activity-much-reduced.html | THE FINANCIAL WEEK; Stocks Recover Slowly, Activity Much Reduced -- Grain Prices Irregular | True | By Alexander D. Noyes | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/93-texas-counties-back-roosevelt.html | 93 TEXAS COUNTIES BACK ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/60000-mexicans-enroll-in-draft.html | 60,000 Mexicans Enroll in Draft | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/tengyuehs-fall-seen-near.html | Tengyueh's Fall Seen Near | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/insurance-officials-named.html | Insurance Officials Named | True | | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/cherbourg-stirs-slowly-to-old-life-many-say-they-are-worse-off-for.html | CHERBOURG STIRS SLOWLY TO OLD LIFE; Many Say They Are Worse Off for Food Than Under Enemy -- Cautious on de Gaulle | True | By Drew Middletonby Wireless To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/lesson-learned-in-combat.html | Lesson Learned in Combat | True | D.L. STERN | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/fort-sheridan-on-top-86.html | Fort Sheridan on Top, 8-6 | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/marriage-solves-one-job-problem-it-makes-release-of-many-airline.html | MARRIAGE SOLVES ONE JOB PROBLEM; It Makes Release of Many Airline Employes After War Unnecessary, Official Says | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/bitter-comment-on-butter.html | Bitter Comment on Butter | True | Wi. SIMPSON | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/dodgers-and-cards-divide-twin-bill-warren-wins-10-to-4-then-loses-9.html | DODGERS AND CARDS DIVIDE TWIN BILL; Warren Wins, 10 to 4, Then Loses, 9 to 7, in 11th as Fourth Relief Boxman | True | By Roscoe McGowen | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/postwar-service-setup-information-exchange-opened-by-twentieth.html | POST-WAR SERVICE SET-UP; Information Exchange Opened by Twentieth Century Fund | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/miss-larsen-fiancee-of-naval-lieutenant.html | MISS LARSEN FIANCEE OF NAVAL LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/hobhouse-in-shipping-post.html | Hobhouse in Shipping Post | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/london-germans-urge-propaganda-antinazi-group-is-seeking-britains.html | LONDON GERMANS URGE PROPAGANDA; Anti-Nazi Group Is Seeking Britain's Permission to Win Over Prisoners of War MOSCOW MOVES STRESSED But Leaders Doubt They Will Be Able to Send Broadcasts as Russians Permit | True | By Sydney Grusonby Wireless To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/cuban-miners-on-strike.html | Cuban Miners on Strike | True | By Cable To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/captives-declare-germans-friendly-say-they-are-now-clumsily.html | CAPTIVES DECLARE GERMANS FRIENDLY; Say They Are Now Clumsily Attempting to Court Favor Among U.S. Prisoners | True | By Wireless To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/neurath-execution-reported.html | Neurath Execution Reported | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/nazis-seen-trying-to-hold-finns.html | Nazis Seen Trying to Hold Finns | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/navy-to-offer-oil-2500000-barrels-of-elk-hills-crude-to-go-on-sale.html | NAVY TO OFFER OIL; 2,500,000 Barrels of Elk Hills Crude to Go on Sale Aug. 15 | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/embassy-burning-papers.html | Embassy Burning Papers | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/corn-belt-aided-by-rains-but-irreparable-drought-loss-is-reported.html | CORN BELT AIDED BY RAINS; But Irreparable Drought Loss Is Reported in Some Areas TRADING IN WHEAT UNUSUALLY QUIET | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/jetsam-on-maine-coast-navy-investigtes-wreckage-found-at-old.html | JETSAM ON MAINE COAST; Navy Investigates Wreckage Found at Old Orchard | True | | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/manhattan-confers-2-honorary-degrees.html | MANHATTAN CONFERS 2 HONORARY DEGREES | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/heavyweights-top-card.html | Heavyweights Top Card | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/allied-progress.html | ALLIED PROGRESS | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/citizens-group-urges-world-economic-body.html | CITIZENS GROUP URGES WORLD ECONOMIC BODY | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/notes.html | Notes | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/miss-laura-jacobi-founder-of-school-here-studied-at-oswego-normal.html | MISS LAURA JACOBI; Founder of School Here Studied at Oswego Normal | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/nazis-say-flight-in-east-gains-time-for-big-blow.html | Nazis Say Flight in East Gains Time for Big Blow | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/mgregor-comedy-will-open-sept-6-down-to-miami-first-of-4-shows.html | M'GREGOR COMEDY WILL OPEN SEPT. 6; 'Down to Miami,' First of 4 Shows Planned by Producer, is Set for the Ambassador | True | By Sam Zolotow | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/refrigerators-available-without-a-priority-incorporate-materials-of.html | Refrigerators Available Without a Priority Incorporate Materials of Post-War Quality | True | By Mary Madison | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/undertone-in-provisions-much-firmer-soap-makers-buy-vast-supplies.html | Undertone in Provisions Much Firmer; Soap Makers Buy Vast Supplies of Lard | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/to-entertain-service-men-today.html | To Entertain Service Men Today | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/british.html | British | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/nazis-deny-using-pisas-tower.html | Nazis Deny Using Pisa's Tower | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/holc-sells-bronx-home-disposes-of-house-on-e-180th-street-city.html | HOLC SELLS BRONX HOME; Disposes of House on E. 180th Street -- City Parcel Auctioned | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/toppled-piano-kills-child.html | Toppled Piano Kills Child | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/urges-governors-to-aid-vivian-suggests-the-republicans-campaign.html | URGES GOVERNORS TO AID; Vivian Suggests the Republicans Campaign Outside States | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/named-to-managerial-post-by-industry-association.html | Named to Managerial Post By Industry Association | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/sperrle-directing-luftwaffe-in-west.html | SPERRLE DIRECTING LUFTWAFFE IN WEST | True | By Wireless To the New York Times. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/protests-robot-bombs-group-that-criticized-our-raids-now-scores.html | PROTESTS ROBOT BOMBS; Group That Criticized Our Raids Now Scores Nazis | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/athletics-split-two-with-the-white-sox.html | ATHLETICS SPLIT TWO WITH THE WHITE SOX | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/british-educators-at-columbia-chapel.html | BRITISH EDUCATORS AT COLUMBIA CHAPEL | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/war-surplus-put-at-over-50-billions-disposal-of-goods-plants-ships.html | WAR SURPLUS PUT AT OVER 50 BILLIONS; Disposal of Goods, Plants, Ships, Etc., Will Be Major Peace Problem, OWI Says | True | Special to THE NEW YORK TIMES. | C1B 637802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/truth-spokesman-a-postwar-need-dr-norwood-warns-against.html | TRUTH SPOKESMAN A POST-WAR NEED; Dr. Norwood Warns Against Over-Optimism in His Guest Sermon Here | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/henry-c-emde.html | HENRY C. EMDE | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/alfred-auerback-resigns.html | Alfred Auerback Resigns | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/namegiver-to-the-bronx.html | NAME-GIVER TO THE BRONX | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/jersey-city-convict-escapes.html | Jersey City Convict Escapes | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/braves-turn-back-pirates-by-64-20-threerun-rallies-overcome.html | BRAVES TURN BACK PIRATES BY 6-4, 2-0; Three-Run Rallies Overcome Pittsburgh -- Javery Then Hurls 2-Hit Victory | True | | C1B 637802 |
| 1944-07-31 | 1944-07-31 | https://www.nytimes.com/1944/07/31/archives/245-turkeys-killed-in-a-pen-by-six-dogs.html | 245 TURKEYS KILLED IN A PEN BY SIX DOGS | True | Special to THE NEW YORK TIMES. | C1B 637802 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/francis-j-mortimer-noted-british-photographer-won-more-than-400.html | FRANCIS J. MORTIMER; Noted British Photographer Won More Than 400 Medals | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/three-dead-in-wrecked-planes.html | Three Dead in Wrecked Planes | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/swiss-intern-18-americans.html | Swiss Intern 18 Americans | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/pelley-letters-go-in-sedition-trial.html | PELLEY LETTERS GO IN SEDITION TRIAL | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/could-it-be-called-a-limerick.html | Could It Be Called a Limerick? | True | JOHN K. RYAN. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/of-swedish-stock.html | Of Swedish Stock | True | ROBERT SEELAV. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/son-to-douglas-k-blues-i.html | Son to Douglas K. Blues I | True | Special to THE NW YORK TTMSS. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/broader-alliance-rumored.html | Broader Alliance Rumored | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/volunteers-check-on-nickel-coffee-hundreds-of-young-women-visit.html | VOLUNTEERS CHECK ON NICKEL COFFEE; Hundreds of Young Women Visit Restaurants Here in Roll-Back Survey | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/2-city-housing-sites-under-condemnation.html | 2 CITY HOUSING SITES UNDER CONDEMNATION | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/plan-aid-to-gold-mining-3-western-senators-to-stimulative-measures.html | PLAN AID TO GOLD MINING; 3 Western Senators to Stimulative Measures | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/allies-will-decide-reichs-sea-future-us-britain-and-russia-will.html | ALLIES WILL DECIDE REICH'S SEA FUTURE; U.S., Britain and Russia Will Discuss Disposition of Navy, Says Glassford MAY USE GERMAN PLANTS 'Big Three' Considers Employing Factories to Produce Arms for Use Against Japan | True | By Wireless To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/nemesis-over-germany.html | NEMESIS OVER GERMANY | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/german.html | German | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/july-one-of-the-hottest-in-bureau-records-here.html | July One of the Hottest In Bureau Records Here | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/miss-florence-e-ellts.html | MISS FLORENCE E. ELLTS | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/big-jump-in-pacific-our-men-land-between-manokwari-sorong-also-take.html | BIG JUMP IN PACIFIC; Our Men Land Between Manokwari, Sorong -- Also Take 2 Isles GOALS WON QUICKLY Coup Neutralizes Bases, Grips Soil 600 Miles From Philippines ALLIES MOVE WESTWARD IN NEW GUINEA TOWARD PHILIPPINES BIG JUMP IN PACIFIC RIVETS NEW GUINEA | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/royals-top-jerseys-42-rosso-weakens-in-seventh-for-three-hits-and.html | ROYALS TOP JERSEYS, 4-2; Rosso Weakens in Seventh for Three Hits and Two Passes | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/newark-hours-already-at-top.html | Newark Hours Already at Top | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/slantz-fulton.html | Slantz -- Fulton | True | Special to T Nmv Yor. T.xfrz. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/navy-cuts-output-of-subsea-craft-doubles-its-munitions-production.html | Navy Cuts Output of Subsea Craft, Doubles Its Munitions Production; Submarine Success in Pacific and Growing Need of Other Arms, Especially Rocket Projectiles, Are Causes of Step | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/bricker-is-put-on-smith-ticket.html | Bricker Is Put on Smith Ticket | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/heads-welfare-group-miss-anne-d-cashen-named-chairman-of-bronx.html | HEADS WELFARE GROUP; Miss Anne D. Cashen Named Chairman of Bronx Council | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/tirpitz-makes-a-trial-run.html | Tirpitz Makes a Trial Run | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/clark-faces-test-in-missouri-today-senator-is-in-tight-primary-race.html | CLARK FACES TEST IN MISSOURI TODAY; Senator Is in Tight Primary Race, With Foes Attacking His Vote on Pre-War Bills | True | By Turner Catledgespecial To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/alien-population-in-us-drops-to-3400000-being-smallest-total-on.html | Alien Population in U.S. Drops to 3,400,000, Being Smallest Total on Record in 35 Years | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/germans-name-line-aptly.html | Germans Name Line Aptly | True | By Wireless To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/army-navy-e-goes-to-25-more-concerns.html | ARMY, NAVY 'E' GOES TO 25 MORE CONCERNS | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/german-prisoners-joyous.html | German Prisoners Joyous | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/nazis-again-lunge-at-florence-noose-but-the-8th-army-tightens-it.html | NAZIS AGAIN LUNGE AT FLORENCE NOOSE; But the 8th Army Tightens It, While 5th Army Units Battle Strong Resistance at Pisa | True | By the United Press. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/in-the-nation-when-the-new-deal-was-new-and-young.html | In The Nation; When the New Deal Was New and Young | True | By Arthur Krock | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/furniture-orders-drop-june-volume-of-new-business-10-below-may.html | FURNITURE ORDERS DROP; June Volume of New Business 10% Below May Figure | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/favorites-leading-in-bridge-contest-mixed-teamoffour-headed-by-mrs.html | FAVORITES LEADING IN BRIDGE CONTEST; Mixed Team-of-Four Headed by Mrs. Sobel and Goren in Front in National Play FINAL ROUND COMES TODAY Men's and Women's Pairs Open Competition as Part of Week's Tournament | True | By Albert H. Morehead | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/lake-line-elects-board-detroit-cleveland-navigation-co-proxy-fight.html | LAKE LINE ELECTS BOARD; Detroit & Cleveland Navigation Co. Proxy Fight Ended | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/rev-dr-b-c-case-57-an-aide-of-stilwell.html | REV. DR. B. C. CASE, 57, AN AIDE OF STILWELL | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/dday-wounded-got-care-in-10-minutes-surgeon-general-kirk-reports-on.html | D-DAY WOUNDED GOT CARE IN 10 MINUTES; Surgeon General Kirk Reports on Visit Abroad to Casualties of the Invasion | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/stoppages-end-at-buffalo.html | Stoppages End at Buffalo | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/twu-to-ask-arbitration-union-seeks-a-settlement-of-dispute-with-the.html | TWU TO ASK ARBITRATION; Union Seeks a Settlement of Dispute With the City | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/glassford-praises-boisson.html | Glassford Praises Boisson | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/m-arti__nn-c0___0-ke-only-surviving-exmayor-of-hoboken-dies-at-age.html | M ARTI__NN C0___0 KE; Only Surviving Ex-Mayor of] Hoboken Dies at Age of 72 | | Special to THE Nsw YOR TZMES. ] | |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/traffic-accidents-rise-total-for-week-in-city-is-251-as-against-248.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 251 as Against 248 Year Ago | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/steel-index-drops.html | Steel Index Drops | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/germans-in-full-retreat-on-western-norman-coast-as-our-forces.html | Germans in Full Retreat On Western Norman Coast; AS OUR FORCES PUSHED FORWARD THROUGH THE RUINS OF NORMANDY GERMANS RETREAT TURNED INTO ROUT | True | By Drew Middletonby Wireless To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/news-of-food-peach-crop-is-good-in-nearby-orchards-here-are-recipes.html | News of Food; Peach Crop Is Good in Near-By Orchards; Here Are Recipes for Utilizing the Fruit | True | By Jane Holt | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/utility-proposes-to-cancel-2-issues-7880000-sale-of-notes-is.html | UTILITY PROPOSES TO CANCEL 2 ISSUES; $7,880,000 Sale of Notes Is Included in Indiana and Michigan Electric Plan | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/3-primary-candidates-omitted.html | 3 Primary Candidates Omitted | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/steel-output-scheduled-at-969-of-capacity.html | Steel Output Scheduled At 96.9% of Capacity | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/massey-named-to-part-in-god-is-my-copilot.html | Massey Named to Part in 'God Is My Co-pilot' | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/british.html | British | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/3r-george-j-slterida.html | 3[R$. GEORGE J. SltERIDA | True | Special to Tx4 NEw YORK TI. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/child-to-c-l-donohughs.html | Child to C. L. Donohughs | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/norfolk-exchange-suspends.html | Norfolk Exchange Suspends | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/warner-refunding-approved.html | Warner Refunding Approved | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/west-orange-officer-killed.html | West Orange Officer Killed | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/more-buyers-visit-wholesale-mart-chicago-merchandising-event-draws.html | MORE BUYERS VISIT WHOLESALE MART; Chicago Merchandising Event Draws Retail Dealers in Heavy Volume | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/notes.html | Notes | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/making-history-interesting-we-might-with-profit-follow-example-of.html | Making History Interesting, We Might With Profit Follow Example of European Historians | True | MARYLIN BENDER. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/chicago-bout-for-robinson.html | Chicago Bout for Robinson | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/airacobra-is-eclipsed-the-new-p63-kingcobra-fighter-goes-into.html | AIRACOBRA IS ECLIPSED; The New P-63 Kingcobra Fighter Goes Into Service | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/bond-notes.html | BOND NOTES | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/bonomi-regime-acts-to-punish-fascists.html | BONOMI REGIME ACTS TO PUNISH FASCISTS | True | By Wireless To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/mack-envisions-baseball-boom-with-bigger-crowds-after-war.html | Mack Envisions Baseball Boom With Bigger Crowds After War | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/president-asked-to-take-over-petrillo-union-defying-the-wlb-demands.html | President Asked to Take Over Petrillo Union Defying the WLB; DEMANDS SEIZURE OF PETRILLO UNION | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/75cent-oil-premium-pennsylvania-grade-crude-to-go-on-higher-scale.html | 75-CENT OIL PREMIUM; Pennsylvania Grade Crude to Go on Higher Scale Today | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/safety-in-new-york.html | SAFETY IN NEW YORK | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/commonwealth-edison-small-gains-reported-for-half-year-and-twelve.html | COMMONWEALTH EDISON; Small Gains Reported for Half Year and Twelve Months | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/ranch-mink-prices-easier.html | Ranch Mink Prices Easier | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/mont-st-michel.html | MONT ST. MICHEL | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/llls-oaies-it-phair.html | lllS, OAIES lt. PHAIR | True | Special to THE NEW Yol TllvtT. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/british-imply-blow-by-far-east-fleet.html | BRITISH IMPLY BLOW BY FAR EAST FLEET | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/amateurs-snap-king-george-vi-poses-for-us-british-soldiers-on.html | AMATEURS SNAP KING; George VI Poses for U.S., British Soldiers on Italian Front | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/new-prices-ready-on-work-clothing-manufacturers-wholesalers.html | NEW PRICES READY ON WORK CLOTHING; Manufacturers, Wholesalers, Retailers to Get Relief to Offset Mill Increases | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/500000-willed-to-bowdoin.html | $500,000 Willed to Bowdoin | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/wider-schooling-tied-to-state-aid-broader-tax-base-advocated-at.html | WIDER SCHOOLING TIED TO STATE AID; Broader Tax Base Advocated at Colgate for More Adult and Vocational Education | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/studebaker-corporation-profit-in-half-year-1732773-equal-to-74.html | STUDEBAKER CORPORATION; Profit in Half Year $1,732,773, Equal to 74 Cents a Share | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/paper-cut-hangs-on-higher-output-unless-army-gets-more-newsprint.html | PAPER CUT HANGS ON HIGHER OUTPUT; Unless Army Gets More, Newsprint and Civilian Grades Face Restriction, WPB Says | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/queen-elizabeths-nephew-hit.html | Queen Elizabeth's Nephew Hit | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/russian.html | Russian | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/miss-exton-betrothed-i-i-red-cross-worker-to-be-wed-toi.html | MISS EXTON BETROTHED; I I Red Cross Worker to Be Wed toI | True | Special to the New Yorl Times | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/asks-closing-of-cuban-paper.html | Asks Closing of Cuban Paper | True | By Cable To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/army-man-back-for-trial.html | Army Man Back for Trial | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/dr-hw-neail-retires-medical-criminologist-quitting-public-service.html | DR. H.W. NEAIL RETIRES; Medical Criminologist Quitting Public Service After 34 Years | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/find-stolen-bonds-in-mailbox.html | Find Stolen Bonds in Mailbox | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/letters-urge-service-votes.html | Letters Urge Service Votes | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/3-groups-of-rooms-in-furniture-show-arrangements-at-macys-are.html | 3 GROUPS OF ROOMS IN FURNITURE SHOW; Arrangements at Macy's Are Designed to Answer Six Wartime Living Problems | True | By Mary Madison | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/tax-refunds-250000-a-week.html | Tax Refunds $250,000 a Week | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/italian-girls-sheared-men-clip-hair-of-women-who-golddig-allied.html | ITALIAN GIRLS SHEARED; Men Clip Hair of Women Who 'Gold-Dig' Allied Soldiers | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/mexicos-president-opens-bar-meeting.html | MEXICO'S PRESIDENT OPENS BAR MEETING | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/1-miss-ellen-jacobi-to-become-a-bride-daughter-of-schenley-firm.html | 1 MISS ELLEN JACOBI TO BECOME A BRIDE; Daughter of Schenley Firm Head to Be Married to Corp. Walter Selden, Army | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/cotton-prices-sag-after-early-gains-demand-tapers-off-as-result-of.html | COTTON PRICES SAG AFTER EARLY GAINS; Demand Tapers Off as Result of Good Weather and Talk of German Collapse | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/spicer-walkout-continues.html | Spicer Walkout Continues | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/germanys-oil-cut-50-crowley-says-allied-bombings-of-fields-and.html | GERMANY'S OIL CUT 50%, CROWLEY SAYS; Allied Bombings of Fields and Refineries Halved Supplies in Past Four Months | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/chevrolet-strike-is-ordered-to-end-wlb-tells-7000-cio-workers-to-go.html | CHEVROLET STRIKE IS ORDERED TO END; WLB Tells 7,000 CIO Workers to Go Back to Gear and Axle Plant -- Other Walkouts | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/frank-j-loesch-9i-foeof-criminals-i-chicagoan-who-served-onl-the.html | FRANK J. LOESCH, 9i, FOE-OF CRIMINALS,; I Chicagoan Who Served onl the Wickersham Commission I Dies in Cooperstown, N. Y. | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/friendly-league-gets-61782.html | Friendly League Gets $61,782 | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/mrs-john-omeara-married.html | Mrs. John O'Meara Married | True | Special to THE NEW YORX TIMr. S. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/armour-plans-refunding-studies-a-proposal-involving-76000000-of-its.html | ARMOUR PLANS REFUNDING; Studies a Proposal Involving $76,000,000 of Its Bonds | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/twenty-swim-meets-listed.html | Twenty Swim Meets Listed | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/fish-and-bennet-appeal-to-party-congressman-hits-at-outside.html | FISH AND BENNET APPEAL TO PARTY; Congressman Hits at 'Outside Interference' -- Rival Asks Support to Help Dewey | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/lieut-preston-killed-grandson-of-the-late-justice-obrien-lost-in.html | LIEUT. PRESTON KILLED; Grandson of the Late Justice O'Brien Lost in Italy | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/vandenberg-cubs-halts-phils-5-to-1-chicago-hurler-gives-3-hits-as.html | VANDENBERG, CUBS, HALTS PHILS, 5 TO 1; Chicago Hurler Gives 3 Hits as Mates Win 7th in Row -- Adams Drives Homer | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/flying-bomb-blasts-on-britain-continue.html | FLYING BOMB BLASTS ON BRITAIN CONTINUE | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/forecaster-sees-nazis-end-aug-4.html | Forecaster Sees Nazis' End Aug. 4 | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/avranches-passed-first-army-plunges-on-across-see-river-at-base-of.html | AVRANCHES PASSED; First Army Plunges on Across See River at Base of Peninsula FOE HOLDS TO EAST Regains Tessy-sur-Vire and Percy -- British and U.S. Push at Flank AVRANCHES PASSED IN AMERICAN DRIVE | True | By E.c. Danielby Cable To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/transport-corps-marks-birthday-groninger-replies-to-hitler-on-2d.html | TRANSPORT CORPS MARKS BIRTHDAY; Groninger Replies to Hitler on 2d Anniversary of Army's Youngest Branch | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/books-authors.html | Books -- Authors | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/girl-is-arrested-in-attack-in-bus-accused-of-kicking-woman-who.html | GIRL IS ARRESTED IN ATTACK IN BUS; Accused of Kicking Woman Who Refused to Give Up Seat Next Defendant's Friend | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/chinese.html | Chinese | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/thirtieth-anniversary.html | THIRTIETH ANNIVERSARY | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/herbert-p-howell-loh6-a-bahker-7t-chairman-of-the-commercial.html | HERBERT P. HOWELL, LOH6 A BAHKER, 7t; Chairman of the Commercial National Since 1939 Diesm Once a Shipping Clerk | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/stadium-signs-grace-moore.html | Stadium Signs Grace Moore | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/mrs-luce-to-stand-for-reelection-says-threat-of-purge-at-polls-by.html | MRS. LUCE TO STAND FOR RE-ELECTION; Says Threat of Purge at Polls by Hillman 'Is Challenge I Cannot Ignore' | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/to-become-vice-president-of-accessories-concern.html | To Become Vice President Of Accessories Concern | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/bethlehem-steel-expands.html | Bethlehem Steel Expands | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/nazis-press-turks-as-rupture-nears-papen-in-11thhour-efforts-to.html | NAZIS PRESS TURKS AS RUPTURE NEARS; Papen in 11th-Hour Efforts to Avert Break Warns Premier of 'Grave' Consequences NAZIS PRESS TURKS AS RUPTURE NEARS | True | By the United Press. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/city-college-to-get-250-youthful-army-group-to-begin-course.html | CITY COLLEGE TO GET 250; Youthful Army Group to Begin Course Tomorrow | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/dr-aixander-aligxion.html | DR. .AIXANDER ALIgXION' | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/40000-yearling-to-calumet-farm-bull-lea-colt-brings-top-price-at.html | $40,000 YEARLING TO CALUMET FARM; Bull Lea Colt Brings Top Price at Lexington Sale -- $337,200 for Fifty-seven Head | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/dennis-dixes-have-son-i.html | Dennis Dixes Have Son I | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/2-polish-officials-arrive-in-moscow.html | 2 POLISH OFFICIALS ARRIVE IN MOSCOW | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/hubert-v-spurvay.html | HUBERT V. SPURVAY | True | Special to THE NEW YO X"LT,S. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/distillers-ease-whisky-drought-withdrawals-in-june-rose-for-second.html | DISTILLERS EASE WHISKY DROUGHT; Withdrawals in June Rose for Second Consecutive Month in Anticipation of 'Holiday' DISTILLERS EASE WHISKY DROUGHT | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/mongolians-tatars-turcomans-14-to-40-taken-with-germans-mongolians.html | Mongolians, Tatars, Turcomans, 14 to 40, Taken With Germans; MONGOLIANS FOUND IN GERMAN RANKS | True | By Gene Currivanby Wireless To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/niagara-share-assets-static.html | Niagara Share Assets Static | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/us-seamens-murder-in-far-east-reported.html | U.S. SEAMEN'S MURDER IN FAR EAST REPORTED | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/doughton-expects-prompt-tax-cuts-says-progress-is-being-made-on.html | DOUGHTON EXPECTS PROMPT TAX CUTS; Says Progress Is Being Made on Basis for Action to Spur Business After War EXCESS PROFIT EASING DUE Repeal of Levy Seen Possible, With Sharp Slash in Excise Imposts Also in View | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/tengyueh-assault-pressed.html | Tengyueh Assault Pressed | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/thompson-funk.html | Thompson -- Funk | True | Special to TH NEW N0 TlbiES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/leaders-in-primary-promotion-day-predict-big-increase-in-feminine.html | Leaders in 'Primary Promotion Day' Predict Big Increase in Feminine Vote | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/ities-c-cole-bradley.html | itIES. C. COLE BRADLEY | True | Special to THe: Nzw YOR TIES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/oma-beaten-by-nitchy-detroit-boxer-loses-referees-decision-in.html | OMA BEATEN BY NITCHY; Detroit Boxer Loses Referee's Decision in Newark Ring | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/giants-down-reds-in-uphill-battle-win-by-97-after-voiselle-suffers.html | GIANTS DOWN REDS IN UPHILL BATTLE; Win by 9-7 After Voiselle Suffers 6-Run, 2-Homer Attack in Two Frames OTT'S ANKLE SPRAINED Manager Out of Action for 10 Day -- Medwick and Hansen Stars of Torrid Struggle | True | By James P. Dawson | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/truckmen-save-mileage-motor-transport-operators-are-lauded-in-odt.html | TRUCKMEN SAVE MILEAGE; Motor Transport Operators Are Lauded in ODT Report | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/bonds-and-shares-on-london-market-trading-opens-on-a-cheerful-note.html | BONDS AND SHARES ON LONDON MARKET; Trading Opens on a Cheerful Note, With Gains in Gilt-Edges and Industrials | True | By Cable To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/romes-exchange-reopens-today.html | Rome's Exchange Reopens Today | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/the-duty-before-congress.html | THE DUTY BEFORE CONGRESS | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/japanese-breach-hengyang-defense-smash-way-into-city-proper-battle.html | JAPANESE BREACH HENGYANG DEFENSE; Smash Way Into City Proper -- Battle Rages in Streets for Vital Hunan Center | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/canned-corn-back-on-ration-list.html | Canned Corn Back on Ration List | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/frank-g-hall-73-new-york-importer.html | FRANK G. HALL, 73, NEW YORK IMPORTER | True | Special to TH NEW YOY. K TIMZS. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/two-issues-to-be-delisted.html | Two Issues to Be Delisted | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/10-per-cent-less-meat-in-sight-this-fall.html | 10 PER CENT LESS MEAT IN SIGHT THIS FALL | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/0harlotte-w-bodd-to-be-wed-aug-i2-yeoman-in-waves-to-be-bride-of.html | 0HARLOTTE W. BODD TO BE WED AUG. i2; Yeoman in Waves to Be Bride of Capt, Richard F, Tuson of of Army in Chatham, N, J, | True | Special to THE .L'V Nor 'JIM.gS. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/guns-near-warsaw-red-army-10-miles-from-city-after-capturing-3.html | GUNS NEAR WARSAW; Red Army 10 Miles From City After Capturing 3 Hedgehog Points BALTIC KEY TAKEN Russians 12 Miles From Pre-War East Prussia -- 2,140 Places Fall RUSSIANS NEAR WARSAW AND EAST PRUSSIA RUSSIANS ATTACK WARSAW SUBURB | True | By the United Press. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/dogs-bites-kill-child-bronx-girl-on-pennsylvania-vacation-attacked.html | DOG'S BITES KILL CHILD; Bronx Girl, on Pennsylvania Vacation, Attacked by Farm Watcher | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/nazis-to-go-on-offensive-soon-foes-agency-says.html | Nazis to Go on Offensive Soon, Foe's Agency Says | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/now-only-wake.html | NOW ONLY WAKE | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/40000-here-seek-way-to-save-jews-mass-meeting-in-madison-square.html | 40,000 HERE SEEK WAY TO SAVE JEWS; Mass Meeting in Madison Square Park Adopts Plan to Preserve Lives MESSAGE FROM PRESIDENT He Again Warns Nazis -- Wire From Dewey Backs Efforts to Rescue Europeans | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/tribute-by-president.html | Tribute by President | True | Special to THr NEW YORK T.':s. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/new-gains-hasten-myitkyinas-doom-chinese-narrow-enemys-grip.html | NEW GAINS HASTEN MYITKYINA'S DOOM; Chinese Narrow Enemy's Grip -- Tengyueh Siege Pressed With Use of Flamethrowers | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/bethlehem-calls-debentures.html | Bethlehem Calls Debentures | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/leafs-beat-bears-92-toronto-18hit-attack-paced-by-davis-and-astbury.html | LEAFS BEAT BEARS, 9-2; Toronto 18-Hit Attack Paced by Davis and Astbury | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/600-workers-end-strike.html | 600 Workers End Strike | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/purple-ink-wets-firemen-it-coats-them-as-they-fight-a-2alarm-loft.html | PURPLE INK WETS FIREMEN; It Coats Them as They Fight a 2-Alarm Loft Blaze | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/paddy-flood-oldtime-detective-dies-swimming-off-rockaway-niece.html | 'Paddy' Flood, Old-Time Detective, Dies Swimming Off Rockaway; Niece Identifies Body of Police Figure Who Came to Grief in Investigation Into Handling of the Arnold Rothstein Case | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/finnish.html | Finnish | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/american-rolling-mill-2441491-is-earned-to-june-30-against-3229697.html | AMERICAN ROLLING MILL; $2,441,491 Is Earned to June 30, Against $3,229,697 in 1943 $5,852,827 CLEARED BY U.S RUBBER CO. | True | Special to THE NEW YORK TIMES. | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/400000000-is-seen-in-1944-race-bets.html | $400,000,000 IS SEEN IN 1944 RACE BETS | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/hearing-on-delisting-set.html | Hearing on Delisting Set | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/finds-labor-crisis-in-philadelphia-wmc-reclassifies-area-and-48hour.html | FINDS LABOR CRISIS IN PHILADELPHIA; WMC Reclassifies Area and 48-Hour Week Is Ordered, to Be Effective Sept. 1 NEWARK ALSO IN GROUP 1 But It Already Has Longer Week, Aide Says, and No Changes Are Needed | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/polls-open-today-from-3-to-10-pm.html | Polls Open Today From 3 to 10 P.M. | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/rivera-of-new-york-loses.html | Rivera of New York Loses | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/seaboard-rail-deal-authorized.html | Seaboard Rail Deal Authorized | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/appointed-ad-director-for-harold-h-clapp-inc.html | Appointed Ad Director For Harold H. Clapp, Inc. | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/air-preparation-made.html | Air Preparation Made | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/last-july-session-no-help-to-stocks-prices-are-mixed-at-close-of.html | LAST JULY SESSION NO HELP TO STOCKS; Prices Are Mixed at Close of Day of Dull Trading Again Marked by Uncertainty 578,880 SHARES HANDLED Early Firmness, With Bidding Centering in Air Issues, Succumbs to Lethargy | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/government-lags-on-plans-for-jobs-dewey-declares-we-cant-face.html | GOVERNMENT LAGS ON PLANS FOR JOBS, DEWEY DECLARES; 'We Can't Face Another Period Like Roosevelt Depression,' He Says in Pittsburgh SEES A PEACE PRESIDENCY 'It May Not Be Long' Before Chance to Work Is First -- Reconversion Talks Held DEWEY SAYS WE LAG IN PEACE PLANNING | True | By Warren Moscowspecial To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/yugoslav-fighting-bitter-tito-reports-battles-are-raging-in-bosnia.html | YUGOSLAV FIGHTING BITTER; Tito Reports Battles Are Raging in Bosnia and Montenegro | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/argentine-censors-seen-still-at-work.html | ARGENTINE CENSORS SEEN STILL AT WORK | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/trading-for-july-fell-below-june-month-was-second-largest-of-the.html | TRADING FOR JULY FELL BELOW JUNE; Month Was Second Largest of the Year, Heaviest for 6 Years in Same Period | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/davenport-to-speak-willkies-friend-to-address-a-liberal-party-rally.html | DAVENPORT TO SPEAK; Willkie's Friend to Address a Liberal Party Rally | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/hit-puerto-rico-spending-tugwells-opponents-calls-relief-plan-a.html | HIT PUERTO RICO SPENDING; Tugwell's Opponents Calls Relief Plan a 'Slush Fund' | True | By Cable To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/excounts-spy-trial-set-for-sept-7-here.html | EX-COUNT'S SPY TRIAL SET FOR SEPT. 7 HERE | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/falkenburg-gains-in-title-net-play-defending-champion-is-victor.html | FALKENBURG GAINS IN TITLE NET PLAY; Defending Champion Is Victor Over Steketee by 6-1, 6-0 in U.S. Junior Event | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/n-n-polikarpoff-52-airplane-designer.html | N. N. POLIKARPOFF, 52, AIRPLANE DESIGNER | True | By Ivlreless To the New Yoik Time. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/vtttii-h-van-pelt-s1.html | 'V]'T.T.T,},II H. VAN PELT S1. | True | special to THe: Nxw No TXMr. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/us-air-unit-elevated.html | U.S. Air Unit Elevated | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/brooklyn-golfer-gets-ace.html | Brooklyn Golfer Gets Ace | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/robert-h-a_rgent.html | ROBERT H. $A_RGENT | True | Special to TItE Ngw Yolr TIMr. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/utility-stock-sale-approved.html | Utility Stock Sale Approved | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/perry-icgillvran.html | ]PERRY IcGILL][VRAN | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/estonians-reported-set-to-fight-russians-reich.html | Estonians Reported Set To Fight Russians, Reich | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/white-sox-sell-turner.html | White Sox Sell Turner | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/american-home-products-forms-2-subsidiaries-for-export-trade-both.html | American Home Products Forms 2 Subsidiaries for Export Trade; Both Companies to Focus Their Attention on the Latin-American Countries Until Other Markets Are Open | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/senate-to-inquire-into-jersey-funds-subcommittee-is-named-to-sift.html | SENATE TO INQUIRE INTO JERSEY FUNDS; Subcommittee Is Named to Sift Activities of 'Republican' Hudson County Groups | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/fort-torten-nine-on-top.html | Fort Torten Nine on Top | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/selfrule-in-india-pressed-by-gandhi-agreement-to-confer-with-jinnah.html | SELF-RULE IN INDIA PRESSED BY GANDHI; Agreement to Confer With Jinnah on Moslem Autonomy Indicates Determination SETTLEMENT NOW SOUGHT Leader Continues His Activity for This Despite Reluctance of British to Act Now | True | By Tillman Durdinby Cable To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/abrahai-j-freedenberg.html | ABRAHAI! J. FREEDENBERG | True | Spd&I tO THE NEW YOlt TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/sevitzky-directs-in-stadium-debut-praised-for-reading-of-roman.html | SEVITZKY DIRECTS IN STADIUM DEBUT; Praised for Reading of 'Roman Carnival' -- Lhevinne Plays Tchaikovsky Concerto | True | M.A.S. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/fairless-denies-bias-against-west-united-states-steels-head-replies.html | FAIRLESS DENIES BIAS AGAINST WEST; United States Steel's Head Replies to Intimations of Post-War Withdrawals PROFIT NEEDED, HOWEVER Operation of Plant in Utah Considered -- Committee of Senate Meets | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/25-states-311-votes-listed-for-dewey.html | 25 STATES, 311 VOTES LISTED FOR DEWEY | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/navy-fliers-honored-for-saving-army-men-get-congressional-medal-or.html | Navy Fliers Honored for Saving Army Men, Get Congressional Medal or Silver Star | True | By Wireless To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/montgomeryjack-at-bond-meeting-will-undergo-physical-checkups-today.html | MONTGOMERY-JACK AT BOND MEETING; Will Undergo Physical Check-Ups Today for Bout in the Garden on Friday Night | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/devil-diver-1-to-4-first-by-4-lengths-arcaro-up-on-winner-as-only.html | DEVIL DIVER, 1 TO 4, FIRST BY 4 LENGTHS; Arcaro Up on Winner as Only Three Run in the American Legion -- Bull Reigh 2d PLEBISCITE TAKES FLASH 23,203 Wager $1,907,455 on Opening Card of Saratoga Meet at Belmont | True | By Bryan Field | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/germans-prepare-public.html | Germans Prepare Public | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/the-end-of-a-4f.html | The End of a 4-F | True | ARTHUR KROCK. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/treasury-praises-zionists-bond-aid.html | TREASURY PRAISES ZIONISTS' BOND AID | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/beef-production-soars-july-output-in-federally-inspected-plants-23.html | BEEF PRODUCTION SOARS; July Output in Federally Inspected Plants 23% Above '43 | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/rowland-k-adams-maryland-appeals-court-judge-a-civilian-defense.html | ROWLAND K. ADAMS; ,Maryland Appeals Court Judge a Civilian Defense Director | True | Special to Tx NL'w You Tl,'aus. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/1214112000-more-bills-sold.html | $1,214,112,000 More Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/no-federal-inquiry-internal-revenue-bureau-denies-interest-in-night.html | NO FEDERAL INQUIRY; Internal Revenue Bureau Denies Interest in Night Clubs Here | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/east-side-subway-train-bobs-up-on-west-side-in-trip-to-nowhere.html | East Side Subway Train Bobs Up On West Side in Trip to Nowhere | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/c-o-head-denies-violation-of-law-newton-testifies-at-icc-inquiry.html | C. & O. HEAD DENIES VIOLATION OF LAW; Newton Testifies at ICC Inquiry That Alleghany Obtained Control of Road in '29 | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/purchases-central-opera-house.html | Purchases Central Opera House | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/rites-for-a-j-kennedy-1000-attend-service-for-queens-public.html | RITES FOR A. J. KENNEDY; 1,000 Attend Service for Queens Public Administrator | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/j-0inh-rfter-y-newspaper-man-formerly-an-editor-on-n-y-american.html | J 0I-N-H. R-/FTER Y; Newspaper Man Formerly an Editor on N. Y. American | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/athletics-in-front-32-halls-triple-and-single-by-epps-beat-white.html | ATHLETICS IN FRONT, 3-2; Hall's Triple and Single by Epps Beat White Sox in Tenth | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/4000-allied-troops-greeted-by-pontiff.html | 4,000 ALLIED TROOPS GREETED BY PONTIFF | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/just-a-dot-on-map-key-in-british-push-st-martindes-besaces-atop.html | Just A DOT ON MAP KEY IN BRITISH PUSH; St. Martin-des Besaces, Atop Hill, Gives Second Army Command Over Valley | True | By James MacDonaldby Cable To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/grain-prices-drop-as-traders-hedge-allied-war-gains-and-decline-in.html | GRAIN PRICES DROP AS TRADERS HEDGE; Allied War Gains and Decline in Cotton Factors -- Wheat Closes 1/8 Cent Lower | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/few-changes-seen-in-living-cost-list-average-for-all-items-has.html | FEW CHANGES SEEN IN LIVING COST LIST; Average for All Items Has Risen Only Slightly This Year, U.S. Figures Show BIG INCREASE IN CLOTHING It Is Put at 11.2% Between June 1943 and '44, but Only 0.4% in the Last Month | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/enrico-batelli.html | ENRICO BATELLI | True | Spectat to THg NEW YORK TIMuS. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/great-lakes-wins-35th-game.html | Great Lakes Wins 35th Game | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/nazi-general-killed-freed-doughboy-says.html | NAZI GENERAL KILLED, FREED DOUGHBOY SAYS | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/army-cuts-guest-house-rates.html | Army Cuts Guest House Rates | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/sports-of-the-times-was-it-close-seems-it-was.html | Sports of the Times; Was It Close? Seems It Was | True | Reg. U.S. Pat. Off. By Joseph C. Nichols | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/city-near-e-quota-as-bond-drive-ends.html | CITY NEAR E QUOTA AS BOND DRIVE ENDS | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/cherbourg-naval-docks-in-use.html | Cherbourg Naval Docks in Use | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/1700-more-on-strike.html | 1,700 More on Strike | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/2-polish-divisions-aid-soviet.html | 2 Polish Divisions Aid Soviet | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/favored-texas-sandman-scores-in-feature-at-rockingham-park.html | Favored Texas Sandman Scores In Feature at Rockingham Park; Withstands Late Challenge by Navy and Captures Second Race Within a Week Show Money to Victory Drive | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/enters-warehouse-trade-american-express-subsidiary-in-operation.html | ENTERS WAREHOUSE TRADE; American Express Subsidiary in Operation Next Month | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/two-justices-sworn-in.html | Two Justices Sworn In | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/navy-eleven-sets-its-dates-for-1944.html | NAVY ELEVEN SETS ITS DATES FOR 1944 | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/rail-bonds-off-big-board.html | Rail Bonds Off Big Board | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/safety-award-to-borden-man.html | Safety Award to Borden Man | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/pirates-triumph-over-braves-9-to-2.html | PIRATES TRIUMPH OVER BRAVES, 9 TO 2 | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/balk-marcantonio-2-party-chiefs-urge-curran-and-loughlin-appeal-for.html | BALK MARCANTONIO, 2 PARTY CHIEFS URGE; Curran and Loughlin Appeal for Representative's Defeat in Today's Primaries BALKMARCANTONIO, PARTY CHIEFS URGE | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/buffalo-paralysis-cases-228.html | Buffalo Paralysis Cases 228 | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/5852827-cleared-by-us-rubber-co-profit-for-half-year-equal-to-185-a.html | $5,852,827 CLEARED BY U.S. RUBBER CO.; Profit for Half Year, Equal to $1.85 a Common Share, Well Below '43 Figure TIRE OUTPUT EXPANDING Reports of Operations Given by Other Companies With Comparative Data | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/browns-overcome-senators-3-to-2-homers-by-stephens-and-mcquinn-and.html | BROWNS OVERCOME SENATORS, 3 TO 2; Homers by Stephens and McQuinn and Single by Gutteridge Give Leaders Victory | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/white-penny-to-vex-on-not-to-be-called-in-by-mint-but-left-to-wear.html | WHITE PENNY TO VEX ON; Not to Be Called In by Mint, but Left to 'Wear Out' | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/haegg-misses-record.html | Haegg Misses Record | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/gets-more-time-to-buy-stock.html | Gets More Time to Buy Stock | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/united-nations.html | United Nations | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/wills-defeats-kessler-gets-split-decision-in-bout-at-the-queensboro.html | WILLS DEFEATS KESSLER; Gets Split Decision in Bout at the Queensboro Arena | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/july-bond-issues-total-92707000-offerings-are-smallest-in-3-months.html | JULY BOND ISSUES TOTAL $92,707,000; Offerings Are Smallest in 3 Months -- Flotations of Stocks Rise to $22,386,000 | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/vera-denton-diehl-fiancee-of-a-marine.html | VERA DENTON DIEHL FIANCEE OF A MARINE | True | Special to THE N.Z. V YOP, K Tlt, lg. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/congress-to-meet-without-program-due-back-today-but-framers-of.html | CONGRESS TO MEET WITHOUT PROGRAM; Due Back Today, but Framers of Conversion Bill Will Not Sit Until Thursday LEADERS DEMAND ACTION Barkley Joins in New Call to Senate Committee, Stressing Task Urgency | True | By C. P. Trussellspecial To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/f4-bruce-fairman.html | F4 BRUCE FAIRMAN | True | Special to THE N--V YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/1944-food-pack-ceilings-top-prices-are-put-on-spinach-asparagus-and.html | 1944 FOOD PACK CEILINGS; Top Prices Are Put on Spinach, Asparagus and Cherries in Cans | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/farm-tool-output-continues-to-lag-though-june-was-best-month-total.html | FARM TOOL OUTPUT CONTINUES TO LAG; Though June Was Best Month, Total for Year to July 1 Was 11.3% Behind Schedule REPORT MADE BY NELSON Program Generally Viewed as Disappointing -- News of Other War Agencies FARM TOOL OUTPUT CONTINUES TO LAG | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/two-tied-for-lead-in-us-open-chess-adams-and-jackson-have-4.html | TWO TIED FOR LEAD IN U.S. OPEN CHESS; Adams and Jackson Have 4 Victories Each -- Reshevsky Adjourns Two Matches | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/subway-circuit-bills-tonight.html | Subway Circuit Bills Tonight | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/156191500-of-bonds-of-road-mature-soon.html | $156,191,500 OF BONDS OF ROAD MATURE SOON | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/utility-files-exchange-plan.html | Utility Files Exchange Plan | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/talkernewcomb.html | TalkerNewcomb | True | Special to THF, NEW YORK TIMu.. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/boston-see-for-molloy-rumor.html | Boston See for Molloy, Rumor | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/the-queen-was-misinformed-captain-toumeys-story-of-origin-of-the.html | The Queen Was Misinformed; Captain Toumey's Story of Origin of the Bronx Is Disputed | True | H. SUNDBY-Hansen. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/west-coast-strike-pinches-iron-works.html | WEST COAST STRIKE PINCHES IRON WORKS | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/offerings-slim-in-corset-field-buyers-here-for-opening-of-fall.html | OFFERINGS SLIM IN CORSET FIELD; Buyers, Here for Opening of Fall Market, Are Rationed by the Manufacturers | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/canadian-rail-pay-increased.html | Canadian Rail Pay Increased | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/us-troops-seize-onehalf-of-guam-marines-and-army-troops-surge-clear.html | U.S. TROOPS SEIZE ONE-HALF OF GUAM; Marines and Army Troops Surge Clear Across Island as Japanese Weaken The Marines Again Have Landed on Guam and Old Glory Flies Over the Island U.S. TROOPS SEIZE ONE-HALF OF GUAM | True | By George F. Horneby Telephone To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/2-elite-guard-leaders-killed.html | 2 Elite Guard Leaders Killed | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/lang-farce-opens-at-royale-tonight-school-for-brides-features.html | LANG FARCE OPENS AT ROYALE TONIGHT; 'School for Brides' Features Roscoe Karns -- Rainer Will Appear in Gropper Play | True | By Sam Zolotow | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/thomas-p-clarke-assistant-mail-superintendent-here-in-service-43.html | THOMAS P. CLARKE; Assistant Mail Superintendent Here in Service 43 Years | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/french-limit-press-law-bonnet-says-free-competition-will-follow.html | FRENCH LIMIT PRESS LAW; Bonnet Says Free Competition Will Follow Monopoly Soon | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/allies-turn-down-rumania-peace-bid-talks-break-up-on-russias.html | ALLIES TURN DOWN RUMANIA PEACE BID; Talks Break Up on Russia's Insistence on Indemnity -- Emissary for Acceptance | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/guam-being-made-into-us-base.html | Guam Being Made Into U.S. Base | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/red-sox-run-in-9th-trips-indians-10-gromek-hurls-twohit-ball-then.html | RED SOX RUN IN 9TH TRIPS INDIANS, 1-0; Gromek Hurls Two-Hit Ball, Then Loses as Fox Single Follows Rocco Error | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/j-c-scobie-headed-an-accounting-firm.html | J. C. SCOBIE, HEADED AN ACCOUNTING FIRM | True | Special to THE NEXV NOK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/war-lost-hitler-must-go-nazi-captive-tells-reich.html | War Lost, Hitler Must Go, Nazi Captive Tells Reich | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/arms-concern-denies-trust-law-violation.html | ARMS CONCERN DENIES TRUST LAW VIOLATION | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/new-insurance-rises-provident-mutual-business-up-545-over-last-year.html | NEW INSURANCE RISES; Provident Mutual Business Up 54.5% Over Last Year | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/postal-clerk-indicted-as-thief.html | Postal Clerk Indicted as Thief | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/32000000-meeting-looms.html | $32,000,000 Meeting Looms | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/titan-hanover-wins-grand-circuit-trot.html | TITAN HANOVER WINS GRAND CIRCUIT TROT | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/diamond-man-jailed-and-fined-102000.html | DIAMOND MAN JAILED AND FINED $102,000 | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/us-has-5-air-bases-in-subarctic-canada.html | U.S. HAS 5 AIR BASES IN SUB-ARCTIC CANADA | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to TH N,a-w YOP.. TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/chinese-recapture-luchi.html | Chinese Recapture Luchi | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/world-peace-plan-is-proposed-here-security-committee-would-be.html | WORLD PEACE PLAN IS PROPOSED HERE; Security Committee Would Be Charged With Using Force to Suppress Warfare | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/ms-wolf-maegulies.html | MS. WOLF MAEGULIES | True | Special to T1E NEW Yo TI:wF... | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/we-stand-corrected.html | We Stand Corrected | True | THEADORA WADSWORTH BAKER. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/mill-purchase-financed.html | Mill Purchase Financed | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/four-hurt-in-trolley-collision.html | Four Hurt in Trolley Collision | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/miss-helen-johivson-is-enga-ge_d_to__marr-y.html | MISS HELEN JoHIVSON IS ENGA GE_D_TO__MARR Y | True | SDecial to Till: NL'W Nor.K TIXr. ] | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/5500000-overseas-cigarettes-right-number-for-new-york-citys-voices.html | 5,500,000 Overseas Cigarettes Right Number For New York City's 'Voices With a Smile' | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/naumburg-concert-given-third-in-summer-series-heard-on-mall-in.html | NAUMBURG CONCERT GIVEN; Third in Summer Series Heard on Mall in Central Park | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/two-groups-merged-in-new-urban-league.html | TWO GROUPS MERGED IN NEW URBAN LEAGUE | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/dr-chas-forlilqes-headed-seminary-expresident-of-westminster.html | DR, CHAS. FORLIIqES, HEADED SEMINARY; Ex-President of Westminster Theological Dies--Did Not Learn to Read Until 12 | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/private-funds-put-into-war-finance-total-bank-purchases-of-fifth.html | PRIVATE FUNDS PUT INTO WAR FINANCE; Total Bank Purchases of Fifth Loan Bonds Seen Equal to Those of Third | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/danziger-turns-in-a-73-saloman-scores-76-in-nj-public-links-test.html | DANZIGER TURNS IN A 73; Saloman Scores 76 in N.J. Public Links Test | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/1300-war-workers-strike-regular-force-protests-use-of-parttime.html | 1,300 WAR WORKERS STRIKE; Regular Force Protests Use of Part-Time Employes | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/gregg-stops-cards-for-dodgers-6-to-1-cooper-is-pounded-for-three.html | GREGG STOPS CARDS FOR DODGERS, 6 TO 1; Cooper Is Pounded for Three Runs in the First, Olmo Homer Netting 3 More | True | By Louis Effrat | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/3000-us-planes-rock-nazi-targets-8th-hits-munich-ludwigshafen-15th.html | 3,000 U.S. PLANES ROCK NAZI TARGETS; 8th Hits Munich, Ludwigshafen -- 15th Fires Oil -- German Rocket Fighter in Action | True | By Sydney Grusonby Wireless To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/us-fliers-aid-attack.html | U.S. Fliers Aid Attack | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/russians-start-talks-with-greek-guerrillas.html | Russians Start Talks With Greek Guerrillas | True | By Wireless To the New York Times. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/gravity-is-emphasized.html | Gravity Is Emphasized | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/hospital-needs-helpers-vacations-for-volunteers-cause-shortages-in.html | HOSPITAL NEEDS HELPERS; Vacations for Volunteers Cause Shortages in Harlem | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/stalins-son-cited-in-order.html | Stalin's Son Cited in Order | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/tobacco-markets-open-fluecured-centers-in-georgia-and-florida-get.html | TOBACCO MARKETS OPEN; Flue-Cured Centers in Georgia and Florida Get Under Way | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/goebbels-to-drain-civil-life-for-war-he-warns-cabinet-to-reckon.html | GOEBBELS TO DRAIN CIVIL LIFE FOR WAR; He Warns Cabinet to 'Reckon With Closing Down of Whole Branches of Public Service' WOMEN FACE WIDER DRAFT Army Commentator Calls It Criminal to Deny Gravity of Germany's Situation | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/elected-to-presidency-of-haynes-stellite-co.html | Elected to Presidency Of Haynes Stellite Co. | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/sgt-pm-paris-killed.html | Sgt. P.M. Paris Killed | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/the-primaries.html | THE PRIMARIES | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/stalemate-ended-in-coffee-trading-army-buys-million-bags-of-santos.html | STALEMATE ENDED IN COFFEE TRADING; Army Buys Million Bags of Santos and Speculators Meet Our Price Ceilings | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 637766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/united-states.html | United States | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/wlb-to-consider-action.html | WLB to Consider Action | True | Special to THE NEW YORK TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/miss-le-hand-dies-aide-to-roosevelt-personal-secretary-to-chief.html | MISS LE HAND DIES; AIDE TO ROOSEVELT; Personal Secretary to Chief Executive for 20 Years--High Tribute by the President | True | Special to THE NL-W Nolz TIMES. | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/japanese.html | Japanese | True | | C1B 637766 |
| 1944-08-01 | 1944-08-01 | https://www.nytimes.com/1944/08/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637766 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/reed-has-3to2-lead-in-kansas.html | Reed Has 3-to-2 Lead in Kansas | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/frontier-incident-reported.html | "Frontier Incident" Reported | True | By Telephone To the New York Times. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/army-ends-dental-courses.html | Army Ends Dental Courses | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/iss-joan-ralston-to-be-wed-aug-t9-marriage-to-lt-j-w-cochran-3d-of.html | ISS JOAN RALSTON TO BE WED AUG. 19; Marriage to Lt. J. W. Cochran 3d of the Marines Will Take Place in Nantucket | True | Special to TI{Z NzW YO TU,ES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/cotton-prices-up-by-3-to-6-points-steadiness-prevails-in-day-with.html | COTTON PRICES UP BY 3 TO 6 POINTS; Steadiness Prevails in Day, With Small Price-Fixing Orders in Evidence | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/tokyo-protests-us-curb-says-our-rome-police-hamper-envoys-vatican.html | TOKYO PROTESTS U.S. CURB; Says Our Rome Police Hamper Envoy's Vatican Visits | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/argentine-envoy-leaves-escobar-asks-washington-staff-to-continue.html | ARGENTINE ENVOY LEAVES; Escobar Asks Washington Staff to Continue Work for Amity | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/dunhillsubsidiaries-elect.html | Dunhill-Subsidiaries Elect | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/us-sues-new-haven-road.html | U.S. Sues New Haven Road | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/aircraft-man-promoted-lc-mallett-is-made-general-manager-of-pratt.html | AIRCRAFT MAN PROMOTED; L.C. Mallett Is Made General Manager of Pratt & Whitney | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/to-attend-brazilian-girls-fete.html | To Attend Brazilian Girls' Fete | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/begin-output-in-kentucky-distillers-to-build-stocks-of-rye-neutral.html | BEGIN OUTPUT IN KENTUCKY; Distillers to Build Stocks of Rye, Neutral Spirits, but Not Bourbon | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/reuben-odell.html | REUBEN ODELL | True | special 'o TIE N:w Nor.' Tl,lr... | C1B 637841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/output-of-planes-falls-59-per-cent-8000-made-in-july-499-below.html | OUTPUT OF PLANES FALLS 5.9 PER CENT; 8,000 Made in July, 499 Below Schedule, but Services Get 'Tactical Requirements' | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/daughter-to-charlie-chaplins.html | Daughter to Charlie Chaplins | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/new-jump-in-the-pacific.html | NEW JUMP IN THE PACIFIC | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/hss-alice-anni_g.html | HSS ALICE ANNI_G | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/attack-on-roosevelt-in-sedition-evidence.html | ATTACK ON ROOSEVELT IN SEDITION EVIDENCE | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/advertising-news.html | Advertising News | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/clark-is-trailing-in-missouri-race-mckittrick-state-attorney.html | CLARK IS TRAILING IN MISSOURI RACE; McKittrick, State Attorney General, Is in Front -- Reed Takes Lead in Kansas | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/company-votes-name-change.html | Company Votes Name Change | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/psc-authorizes-utility-issue.html | PSC Authorizes Utility Issue | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/32mile-thrust-to-coast.html | 32-Mile Thrust to Coast | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/circus-safety-before-congress.html | Circus Safety Before Congress | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/ascap-sues-5-theatres-seeks-to-collect-license-fee-from-small.html | ASCAP SUES 5 THEATRES; Seeks to Collect License Fee From Small Minneapolis Houses | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/philadelphia-hit-by-transit-strike-walkout-laid-to-employment-of.html | PHILADELPHIA HIT BY TRANSIT STRIKE; Walkout, Laid to Employment of Negro Operators, Paralyzes City -- Disorders Occur | True | By Walter W. Ruch | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/war-mother-spared-from-loss-of-home.html | WAR MOTHER SPARED FROM LOSS OF HOME | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/champions-retain-team-bridge-title-mrs-peterson-silodor-goren-and.html | CHAMPIONS RETAIN TEAM BRIDGE TITLE; Mrs. Peterson, Silodor, Goren and Mrs. Sobel Score 43 Out of 60 Possible Points | True | By Albert H. Morehead | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/51-ships-in-july-from-east-coast.html | 51 Ships in July From East Coast | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/notes.html | Notes | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/turkreich-break-due-today-may-force-satellites-to-quit-turkreich.html | Turk-Reich Break Due Today May Force Satellites to Quit; TURK-REICH BREAK IS EXPECTED TODAY | True | By James B. Reston | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/germans-moving-wounded-en-masse-clear-french-hospitals-in.html | GERMANS MOVING WOUNDED EN MASSE; Clear French Hospitals in Expectation of New Push by Allies From South | True | By G.h. Archambault | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/wlb-orders-return-of-roebling-strikers.html | WLB ORDERS RETURN OF ROEBLING STRIKERS | True | Special to THE NEW YORK TIMES. | C1B 637841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/new-looting-laid-to-nazis-in-italy-british-war-secretary-cites-the.html | NEW LOOTING LAID TO NAZIS IN ITALY; British War Secretary Cites the Destruction of Cultural Treasures During Retreat | True | By Richard J.h. Johnston | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/dr-kung-suggests-disarming-of-japan.html | DR. KUNG SUGGESTS DISARMING OF JAPAN | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/wins-standard-oil-labor-vote.html | Wins Standard Oil Labor Vote | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/new-york-regiment-wins-special-honors.html | NEW YORK REGIMENT WINS SPECIAL HONORS | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/expirate-hurls-perfect-game.html | Ex-Pirate Hurls Perfect Game | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/lteisler-aumann.html | lteisler -- Aumann | True | Special to TE NEV Yolc Ti.zr. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/ten-years-too-late.html | TEN YEARS TOO LATE | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/is-july-necessary.html | IS JULY NECESSARY? | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/dewey-denounces-hitlerlike-smith-for-bricker-smear-at-springfield.html | DEWEY DENOUNCES 'HITLER-LIKE' SMITH FOR BRICKER 'SMEAR'; At Springfield, Ill., He Assails Nomination of Running Mate by 'America First' Party | True | By Warren Moscow | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/housing-order-signed-postwar-harlem-project-gets-step-nearer.html | HOUSING ORDER SIGNED; Post-War Harlem Project Gets Step Nearer Realization | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/americans-attack-foe-in-aitape-trap-drive-across-drininmor-river-in.html | AMERICANS ATTACK FOE IN AITAPE TRAP; Drive Across Drininmor River in New Offensive to Wipe Out Japanese Remnants | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/foresters-honor-th-cannon.html | Foresters Honor T.H. Cannon | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/general-stilwell.html | GENERAL STILWELL | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/athletics-defeat-white-sox-in-12th-hall-triple-and-fly-by-epps.html | ATHLETICS DEFEAT WHITE SOX IN 12TH; Hall Triple and Fly By Epps Bring a 2-1 Victory After Rivals Tie Count in 9th | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/russian.html | Russian | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/angott-victor-over-perry.html | Angott Victor Over Perry | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/germans-grabbing-food-sent-greeks-official-says-75-of-25000.html | GERMANS GRABBING FOOD SENT GREEKS; Official Says 75% of 25,000 Children Examined Were Found Consumptive | True | By Sydney Gruson | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/federal-ban-put-on-labor-renting-racket-cost-the-government-many.html | FEDERAL BAN PUT ON LABOR RENTING; 'Racket' Cost the Government Many Millions on Contracts for War Materials | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/imports-from-el-salvador-show-adaptation-of-native-skills-to.html | Imports From El Salvador Show Adaptation Of Native Skills to Demands of U.S. Homes | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/is-heiriir-ies-cobb.html | IS. HEIrIIr IES COBB | True | | C1B 637841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/d-william-leider.html | D. WILLIAM LEIDER | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/leap-beyond-sansapor.html | Leap Beyond Sansapor | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/to00-attend-rites-i-for-judge-freschi-mayor-and-senator-wagner-head.html | t,OOO ATTEND RITES i FOR JUDGE FRESCHI; Mayor and Senator Wagner Head Pallbearers at Service I in St. Patrick's Cathedral I | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/edmund-lawrence-shakespearean-actor-became-a-director-of-silent.html | EDMUND LAWRENCE; Shakespearean Actor Became a Director of Silent Films | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/luxury-furs-used-in-winter-wraps-ample-sleeves-deep-cuffs-and.html | LUXURY FURS USED IN WINTER WRAPS; Ample Sleeves, Deep Cuffs and Generous Flares Are Shown in Jay Thorpe Collection | True | By Virginia Pope | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/yearling-brings-30000-combs-buys-war-admiral-colt-at-lexington.html | YEARLING BRINGS $30,000; Combs Buys War Admiral Colt at Lexington Sales | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/conquest-of-tinian-termed-complete-navy-reports-resistance-of.html | CONQUEST OF TINIAN TERMED COMPLETE; Navy Reports Resistance of Japanese Virtually Over -- 4 More Towns on Guam Won | True | By George Horne | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/lorraine-e-preece-betrothed.html | Lorraine E. Preece Betrothed | True | Special Io THE uw YORK TI.ES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/jersey-city-splits-pair-defeats-montreal-3-to-0-behind-polli-then.html | JERSEY CITY SPLITS PAIR; Defeats Montreal, 3 to 0, Behind Polli, Then Loses, 13 to 4 | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/real-estate-greed-assailed-by-mayor-sinister-forces-are-trying-to.html | REAL ESTATE GREED ASSAILED BY MAYOR; 'Sinister' Forces Are Trying to Depress Values, He Tells City Tax Assessors | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/bears-gain-2-shutouts-vanquish-toronto-10-and-40-johnson-and-queen.html | BEARS GAIN 2 SHUT-OUTS; Vanquish Toronto, 1-0 and 4-0 - Johnson and Queen Excel | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/mannerheim-put-at-finlands-helm-succeeds-ryti-as-president.html | MANNERHEIM PUT AT FINLAND'S HELM; Succeeds Ryti as President -- Ex-Bolshevist Is Mentioned for Premier's Post | True | By George Axelsson | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/-eddie-mack-oldtime-vaudeville-dancer-65-taught-hollywood-stars.html | ' EDDIE MACK; Old-Time Vaudeville Dancer, 65, Taught Hollywood Stars | True | Special to TI[z Nzw NoP. TZ1uS. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/atlantic-coast-line-redemption.html | Atlantic Coast Line Redemption | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/questions-war-ballots-simplicity.html | Questions War Ballot's Simplicity | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/75000-germans-defend-florence-firstclass-armored-grenadier-division.html | 75,000 GERMANS DEFEND FLORENCE; First-Class Armored Grenadier Division Added to Line to Battle Eighth Army | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/quezon-remained-loyal-to-the-us-despite-fight-for-independence-he.html | QUEZON REMAINED LOYAL TO THE U.S.; Despite Fight for Independence He Never Faltered in Support of American Arms in War | True | | C1B 637841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/meaning-of-letter-on-c-o-disputed-newton-roads-president-says-it.html | MEANING OF LETTER ON C. & O. DISPUTED; Newton, Road's President, Says It Did Not Admit Loss of Control by Alleghany | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/chuckle-v-triumphs-over-fo-fo-as-great-south-bay-fleet-sails.html | Chuckle V Triumphs Over Fo Fo As Great South Bay Fleet Sails; Halsted Craft Wins by Nearly Two Minutes in Class of Sixteen Stars -- Talisman, Querida, Southern Cross, Victors | True | By James Robbins | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/pulp-differential-stays-opa-continues-4-a-ton-margin-on-lightweight.html | PULP DIFFERENTIAL STAYS; OPA Continues $4 a Ton Margin on Lightweight Paper | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/longo-appeal-hearings-end.html | Longo Appeal Hearings End | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/military-courts-advocated-experience-of-last-war-points-to-need-of.html | Military Courts Advocated; Experience of Last War Points to Need of Firm and Speedy Action | True | ROBERT H. GOLDMAN. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/bonds-and-shares-on-london-market-announcement-of-new-savings-bond.html | BONDS AND SHARES ON LONDON MARKET; Announcement of New Savings Bond Issue Stimulates the Demand for Gilt Edges | True | By Wireless To the New York Times. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/two-generals-called-suicides.html | Two Generals Called Suicides | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/hall-johnson-choir-on-mall.html | Hall Johnson Choir on Mall | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/timesaver-idea-works-business-machines-employe-wins-citation-in.html | TIME-SAVER IDEA WORKS; Business Machines Employe Wins Citation in Output Drive | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/othmer-sentenced-to-20-years.html | Othmer Sentenced to 20 Years | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/barrett-elected-head-of-elks.html | Barrett Elected Head of Elks | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/pirates-lead-braves-128-to-complete-unfinished-game-in-boston-next.html | PIRATES LEAD BRAVES 12-8; To Complete unfinished Game in Boston Next Month | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/harry-f-bonnell-retires.html | Harry F. Bonnell Retires | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/whitneys-hoodoo-annexes-delaware-760-for-2-second-choice-wins.html | WHITNEY'S HOODOO ANNEXES DELAWARE; $7.60 for $2 Second Choice Wins Feature of Saratoga Card by Half Length | True | By William D. Richardson | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/walter-f-ripperger-treasurer-of-a-plastics-firm-was-blood-bank.html | WALTER F. RIPPERGER; Treasurer of a Plastics Firm Was Blood Bank Official | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/war-loan-nets-20639000000-quotas-exceeded-in-all-categories.html | War Loan Nets $20,639,000,000; Quotas Exceeded in All Categories; Morgenthau Hails It as 'Excellent News to Send to Our Fighting Men' as He Thanks Volunteers for Their Work | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/the-screen-wilson-an-impressive-screen-biography-in-which-alex-knox.html | THE SCREEN; 'Wilson,' an Impressive Screen Biography, in Which Alex. Knox Is the Star, Has Its World Premiere at the Roxy | True | By Bosley Crowther | C1B 637841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/bermuda-base-in-service-new-canadian-training-center-commissioned.html | BERMUDA BASE IN SERVICE; New Canadian Training Center Commissioned by Navy | True | By Cable To the New York Times. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/gm-strikers-ignore-work-order-by-wlb.html | GM STRIKERS IGNORE WORK ORDER BY WLB | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/argentine-magnate-vanishes-in-bolivia.html | ARGENTINE MAGNATE VANISHES IN BOLIVIA | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/mcnair-general-in-last-war.html | McNair General in Last War | True | R.W. JUBBELL, | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/naval-affairs-chief-replaced-at-tokyo.html | NAVAL AFFAIRS CHIEF REPLACED AT TOKYO | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/united-states.html | United States | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/move-toward-peace-seen.html | Move Toward Peace Seen | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/drive-in-asia-is-forecast.html | Drive In Asia Is Forecast | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/frqk-s-aqs.html | FRqK S. AqS | True | Special to L-w YOI . | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/wicht-licdonough.html | Wicht --- -licDonough | True | Special to T NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/browns-down-senators-win-116-and-increase-lead-in-league-race-to-5.html | BROWNS DOWN SENATORS; Win, 11-6, and Increase Lead in League Race to 5 1/2 Games | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/von-papen-calls-on-inonu.html | Von Papen Calls on Inonu | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/junior-race-to-thomson-sails-carolina-to-victory-in-opening.html | JUNIOR RACE TO THOMSON; Sails Carolina to Victory in Opening Manhasset Bay Test | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/new-code-will-bar-hitlers-gang-from-taking-refuge-with-swiss-new.html | New Code Will Bar Hitler's Gang From Taking Refuge With Swiss; NEW SWISS RULING RESTRICTS ASYLUM | True | By Pertinax | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/sevitzky-directs-converse-work.html | Sevitzky Directs Converse Work | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/cardinals-17-hits-rout-dodgers-143-wyatt-in-first-effort-since-june.html | CARDINALS 17 HITS ROUT DODGERS, 14-3; Wyatt, in First Effort Since June 28, Fails Dismally, Retiring in Fourth | True | By Louis Effrat | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/red-army-at-coast-thrust-to-gulf-west-of-riga-sets-trap-for-big-for.html | RED ARMY AT COAST; Thrust to Gulf West of Riga Sets Trap for Big Forces | True | By W.h. Lawrence | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/finnish.html | Finnish | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/daughton-wins-house-race.html | Daughton Wins House Race | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/fish-is-nominated-by-margin-of-3000-running-in-new-district-he-is.html | FISH IS NOMINATED BY MARGIN OF 3,000; Running in New District, He Is the Victor Over Bennet by a Sharply Reduced Plurality | True | Special to THE NEW YORK TIMES. | C1B 637841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/fate-of-hengyang-called-uncertain-most-military-observers-term.html | FATE OF HENGYANG CALLED UNCERTAIN; Most Military Observers Term Situation Serious -- Kweilin Citizens Urged to Flee | True | By Brooks Atkinson | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/finnish-envoy-leaves-berlin.html | Finnish Envoy Leaves Berlin | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/clifton-dovlin.html | CLIFTON DO%VLIN | True | Special to TH Nzw NOR TIMZ.. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/norma-e-lear-engaged-she-will-be-wed-in-new-haven-aug-13-to-david.html | NORMA E. LEAR ENGAGED; She Will Be Wed in New Haven Aug. 13 to David Hays, Navy | True | Special to THE NEW YORI TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/dr-alfred-n-phillips-physician-a-former-executive-of-phillips.html | DR. ALFRED N. PHILLIPS; Physician a Former Executive of Phillips Chemical Co. | True | Special to THE NEW YOEI Tiaras. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/atajel-c-c0ck-i-retired-assistant-treasurer-of-new-york-telephone-.html | .AT.A.JE.L C. C0CK I; Retired Assistant Treasurer ofl New York Telephone Co. Dies ] | | True | Special to Tz Nzw YoRx Trzs. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/negroes-carve-nazis-with-jungle-knives.html | NEGROES CARVE NAZIS WITH JUNGLE KNIVES | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/stocks-push-ahead-in-livelier-trading-opening-is-quiet-but-strength.html | STOCKS PUSH AHEAD IN LIVELIER TRADING; Opening Is Quiet but Strength Soon Appears, Centered in the Motors and Steels | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/reshevsky-takes-two-chess-games-beats-jackson-and-hamermesh-in-the.html | RESHEVSKY TAKES TWO CHESS GAMES; Beats Jackson and Hamermesh in the U.S. Open Tourney to Remain Undefeated | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/united-nations.html | United Nations | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/spellman-says-mass-at-nettuno.html | Spellman Says Mass at Nettuno | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/germans-use-red-cross-to-get-supplies-through.html | Germans Use Red Cross To Get Supplies Through | True | By Telephone To the New York Times. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/time-is-extended-in-utility-merger-sec-allows-four-columbia-gas.html | TIME IS EXTENDED IN UTILITY MERGER; SEC Allows Four Columbia Gas Units Until November 20 to Complete Operation | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/canadas-security-sales-to-other-countries-soar.html | Canada's Security Sales To Other Countries Soar | True | By the Canadian Press. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/utility-beef-cuts-to-go-off-ration-point-ban-to-be-lifted-on-them.html | UTILITY BEEF CUTS TO GO OFF RATION; Point Ban to Be Lifted on Them Aug. 13 -- Hams and Pork Return to List | True | By the United Press. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/infant-death-rate-down-drops-from-344-to-274-here-in-week-as.html | INFANT DEATH RATE DOWN; Drops From 34.4 to 27.4 Here in Week as General Rate Rises | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/ninth-air-forces-july-score.html | Ninth Air Force's July Score | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/hurricane-lashes-carolina-resorts-thousands-evacuated-as-huge-waves.html | HURRICANE LASHES CAROLINA RESORTS; Thousands Evacuated as Huge Waves Pound Beaches -- Loss Large at Wilmington | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/unity-on-gandhi-plan-is-blocked-by-jinnah.html | UNITY ON GANDHI PLAN IS BLOCKED BY JINNAH | True | By Wireless To the New York Times. | C1B 637841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/nova-floored-for-9-wins.html | Nova, Floored for 9, Wins | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/8573503-earned-by-dow-chemical-profit-for-year-ended-may-31-equals.html | $8,573,503 EARNED BY DOW CHEMICAL; Profit for Year Ended May 31 Equals $6.34, Compared to $6.35 in Previous Period | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/early-test-looms-on-postwar-aids-rival-industrial-demobilization.html | EARLY TEST LOOMS ON POST-WAR AIDS; Rival Industrial Demobilization Measures Released as Congress Reconvenes | True | By C.p. Teussell | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/news-of-food-selfservice-stores-dealing-in-frozen-foods-will-soon.html | News of Food; Self-Service Stores Dealing in Frozen Foods Will Soon Be Available to City's Housewives | True | By Jane Holt | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/i1s-leonard-novell0.html | i[1S. LEONARD NOVELL0 | True | Special to TH Nv YORK Tr. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/londons-view-restrained.html | London's View Restrained | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/selkk-upta__-s-todayi-st-louis-girl-to-be-bride-of-lti.html | SELK,.K .UPT,A__S TODAYI; St. Louis Girl to Be Bride of Lt,I | True | Special to the mew york times | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/costa-rican-strikes-denied.html | Costa Rican Strikes Denied | True | By Cable To the New York Times. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/mae-west-play-due-here-tonight-catherine-was-great-written-by-star.html | MAE WEST PLAY DUE HERE TONIGHT; 'Catherine Was Great,' Written by Star, to Open at Shubert Under Mike Todd's Aegis | True | By Sam Zolotow | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/green-outpoints-fiorello.html | Green Outpoints Fiorello | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/screen-news-fox-will-make-musical-of-three-blind-mice.html | SCREEN NEWS; Fox Will Make Musical of 'Three Blind Mice' | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/child-to-mrs-proctor-winter.html | Child to Mrs. Proctor Winter | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/reds-run-in-ninth-checks-giants-54-mccormick-who-drives-in-4.html | RED'S RUN IN NINTH CHECKS GIANTS, 5-4; McCormick, Who Drives In 4 Markers, Bats the Deciding Tally Across With Fly | True | By James P. Dawson | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/dorothy-dix-is-injured-by-bus.html | Dorothy Dix Is Injured by Bus | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/sports-of-the-times-they-cant-shake-off-those-blues.html | Sports of the Times; They Can't Shake Off Those Blues | True | Reg. U.S. Pat. Off. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/advanced-by-brown-company.html | Advanced by Brown Company | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/allies-batter-foe-7812-germans-seized-in-day-by-us-units-in-double.html | ALLIES BATTER FOE; 7,812 Germans Seized in Day by U.S. Units in Double Drive | True | By E.c. Daniel | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/would-seize-rockingham-track.html | Would Seize Rockingham Track | True | | C1B 637841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/store-sales-show-53-rise-for-july-gains-range-from-4-to-215-for-8.html | STORE SALES SHOW 5.3% RISE FOR JULY; Gains Range From 4 to 21.5% for 8 Firms With Declines From .5 to 11% for 4 | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/dual-price-action-undertaken-on-oil-stripper-well-crude-prices.html | DUAL PRICE ACTION UNDERTAKEN ON OIL; Stripper Well Crude Prices Revised With 14 Pools Added to List for Ceiling Rise | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/indians-win-in-8th-form-red-sox-84-fourrun-attack-breaks-tie-and.html | INDIANS WIN IN 8TH FORM RED SOX, 8-4; Four-Run Attack Breaks Tie and Beats Hughson -- Rocco Drives Homer With 1 On | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/soconyvacuum-oil-has-20000000-net-companys-profit-for-6-months.html | SOCONY-VACUUM OIL HAS $20,000,000 NET; Company's Profit for 6 Months Equivalent to 64 Cents on Each Share | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/pieter-bronck-son-of-jonas-old-records-appear-to-authenticate-the.html | Pieter Bronck, Son of Jonas; Old Records Appear to Authenticate the Relationship of the Two | True | J.D. KERNAN Jr. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/a-theory-disputed.html | A Theory Disputed | True | THOMAS G. MORGANSEN. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/all-ships-ordered-back.html | All Ships Ordered Back | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/canada-is-taking-over-airports-built-by-us-in-joint-defense-deal-in.html | Canada Is Taking Over Airports Built by U.S. in Joint Defense; Deal Involves Bases in Labrador, Quebec, Baffin Land and Hudson Bay Cost of TranSfer Is Set at $76,811,551 | True | By P.j. Philip | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/bricker-rejects-america-first-aid-at-st-louis-he-repudiates-smiths.html | BRICKER REJECTS 'AMERICA FIRST' AID; At St. Louis He Repudiates Smith's 'Nomination' of Him, Scores Racial Prejudice | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/victory-in-the-making.html | VICTORY IN THE MAKING | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/camera-man-killed-at-sabang.html | Camera Man Killed at Sabang | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/trust-share-value-rises-tobacco-and-allied-stocks-goes-from-6633-to.html | TRUST SHARE VALUE RISES; Tobacco and Allied Stocks Goes From $66.33 to $73.50 | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/opa-ribbon-plan-held-meaningless-criticized-as-canned-foods-remain.html | OPA 'RIBBON PLAN' HELD MEANINGLESS; Criticized as Canned Foods Remain Stagnant Despite Action on 3 Products | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/held-as-wife-slayer-veteran-of-pacific-battles-gives-up-after.html | HELD AS WIFE SLAYER; Veteran of Pacific Battles Gives Up After Newark Shooting | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/louis-nathaniel-jaffe-lawyer-38-years-long-active-in-jewish-affairs.html | LOUIS NATHANIEL JAFFE; Lawyer 38 Years, Long Active in Jewish Affairs, Dead | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/books-authors.html | Books -- Authors | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/salmaggi-plans-for-operas.html | Salmaggi Plans for Operas | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/churchill-to-give-war-review-today-expected-to-report-on-turkey-in.html | CHURCHILL TO GIVE WAR REVIEW TODAY; Expected to Report on Turkey in First Exhaustive Talk to Commons Since February | True | By Raymond Daniell | C1B 637841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/de-lorenzo-defense-bring-up-hatch-act.html | DE LORENZO DEFENSE BRING UP HATCH ACT | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/rev-go1vir-evans.html | REV. GO1VIR EVANS | True | Special to THn NEW YOK TnXE.. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/recalls-truman-criticism-vandenberg-says-missourian-in-41-blamed.html | Recalls Truman Criticism; Vandenberg Says Missourian in '41 Blamed Roosevelt for Delays in Defense Program | True | By Arthur Krock | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/common-politeness-urged.html | Common Politeness Urged | True | MARION ARNOLD LEON. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/lewis-h-tittertons-have-son.html | Lewis H. Tittertons Have Son | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/a-precious-right.html | A PRECIOUS RIGHT | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/plea-for-buses-to-resort-denied.html | Plea for Buses to Resort Denied | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/stilwell-named-for-full-general-nine-others-are-nominated-for.html | STILWELL NAMED FOR FULL GENERAL; Nine Others Are Nominated for Promotion -- Early Drive in Asia Forecast | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/b-o-pays-secured-notes.html | B. & O. Pays Secured Notes | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/tengyueh-trap-holds.html | Tengyueh Trap Holds | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/prof-ag-panaroni-of-city-colle6e-6t-associate-in-department-of.html | PROF. A.G. PANARONI OF CITY COLLE6E,; 6t Associate in Department of Romance Languages Dies-on Faculty for 41 Years | True | | |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/japanese-charge-denied-no-protest-on-mistreatment-of-envoy-received.html | JAPANESE CHARGE DENIED; No Protest on Mistreatment of Envoy Received, Stettinius Says | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/shows-rare-printed-cottons.html | Shows Rare Printed Cottons | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/german.html | German | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/fish-renominated-marcantonio-wins-on-all-3-tickets-bennet-leads-in.html | FISH RENOMINATED; MARCANTONIO WINS ON ALL 3 TICKETS; Bennet Leads in Rockland and Delaware but Loses Orange by a 2-to-1 Margin | True | By Leo Egan | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/senator-bilbo-in-hospital.html | Senator Bilbo in Hospital | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/sanford-to-pilot-richmond.html | Sanford to Pilot Richmond | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/thompson-links-victor-his-841866-takes-low-net-in-tourney-at.html | THOMPSON LINKS VICTOR; His 84-18-66 Takes Low 'Net in Tourney at Pomonok Club | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/turkey-to-blackout-coasts.html | Turkey to Black-Out Coasts | True | | C1B 637841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/sturzos-talk-stirs-italian-peace-hopes.html | STURZO'S TALK STIRS ITALIAN PEACE HOPES | True | By Wireless To the New York Times. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/service-folk-seek-home.html | Service Folk Seek Home | True | N.R. WISSER. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/nazis-hunt-leipzig-exmayor-as-figure-in-plot-to-kill-hitler.html | Nazis Hunt Leipzig Ex-Mayor As Figure in Plot to Kill Hitler; Million-Mark Reward Offered for Dr. Goerdeler, Associate of Schacht, as Suicide of Two More Generals Is Reported | True | By Wireless To the New York Times. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/flight-funds-may-return-proposed-international-bank-regarded-as.html | Flight Funds May Return; Proposed International Bank Regarded as Possible Vehicle | True | VICTOR HELLER, | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/plans-stock-offering-buffalo-bolt-co-registers-141054-shares-with.html | PLANS STOCK OFFERING; Buffalo Bolt Co. Registers 141,054 Shares With SEC | True |  | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/montgomery-jack-ready-commission-finds-boxers-fit-for-garden-bout.html | MONTGOMERY, JACK READY; Commission Finds Boxers Fit for Garden Bout Friday | True |  | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/returns-to-directorate-of-soconyvacuum-oil.html | Returns to Directorate Of Socony-Vacuum Oil | True |  | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/turks-want-guns-planes.html | Turks Want Guns, Planes | True | By C.l. Sulzberger | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/afl-rail-unionists-frown-on-ciopac-labor-leaders-who-oppose-it-say.html | AFL, RAIL UNIONISTS FROWN ON CIO-PAC; Labor Leaders Who Oppose It Say It Goes Beyond Aiding Friends, Punishing Foes | True | By Louis Stark | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/son-to-john-d-rovers-jr.html | Son to John D. Rovers Jr. | True | Special to THE NEW YORK Tis[s. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/article-9-no-title.html | Article 9 -- No Title | True |  | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/infantile-paralysis-rises-to-738-in-state.html | Infantile Paralysis Rises to 738 in State | True |  | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/trading-in-wheat-in-narrow-range-closing-prices-18-cent-higher-to.html | TRADING IN WHEAT IN NARROW RANGE; Closing Prices 1/8 Cent Higher to 3/8 Cent Lower After a Listless Session | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/13-girls-dance-with-300-gis-opening-red-cross-club-in-india.html | 13 Girls Dance With 300 G.I.s, Opening Red Cross Club in India | True | By Adrienne Moore | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/municipal-loans.html | MUNICIPAL LOANS | True |  | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/bomb-damages-jersey-house.html | Bomb Damages Jersey House | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/japanese.html | Japanese | True |  | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/edvard-vov-herila.html | EDVARD VOv HERILA | True | Special to Nzv YO Tliqr. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/german-periled-in-rear-by-french-forces-of-interior-beat-foe.html | GERMAN PERILED IN REAR BY FRENCH; Forces of Interior Beat Foe Several Battles, Special SHAEF Bulletin Safety | True | By Wireless To the New York Times. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/new-york-air-officer-killed.html | New York Air Officer Killed | True |  | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/petroleum-allimportant.html | Petroleum All-Important | True | EDITH E. ROTH. | C1B 637841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/mass-for-henriot-closes-church.html | Mass for Henriot Closes Church | True | By Wireless To the New York Times. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/edge-goes-to-st-louis-parley.html | Edge Goes to St. Louis Parley | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/quezon-philippine-president-dies.html | Quezon, Philippine President, Dies; | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/clement-pennsylvania-rr-head-assails-rail-social-insurance-bill.html | Clement, Pennsylvania R.R. Head, Assails Rail Social Insurance Bill; Writes Stockholders and Employes It Should Be Withdrawn Because It 'Might Destroy' the Carriers' Pension System | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/4power-meetings-on-peace-plan-set-us-britain-and-russia-will.html | 4-POWER MEETINGS ON PEACE PLAN SET; U.S., Britain and Russia Will Discuss the Use of Force for World Security | True | By Bertram D. Hulen | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/expects-army-cut-in-textile-buying-pepperell-official-sees-slash.html | EXPECTS ARMY CUT IN TEXTILE BUYING; Pepperell Official Sees Slash Prior to European War's End No Reduction for Navy | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/brill-corporation-merges.html | Brill Corporation Merges | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/australian-brides-resented.html | Australian Brides Resented | True | STELLA GORDON. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/vilfeed-h-ivenzel.html | VILFEED H. IVENZEL | True | Special to TE NEW NO.K TiMr. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/british.html | British | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/finds-government-rival-of-business-byrd-group-advises-congress-to.html | FINDS GOVERNMENT RIVAL OF BUSINESS; Byrd Group Advises Congress to Assert Control Over 44 Federal Corporations | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/heads-british-news-agency.html | Heads British News Agency | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/iran-to-mark-teheran-parley.html | Iran to Mark Teheran Parley | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/vilna-factory-operating-restored-plant-in-liberated-city-turn-out.html | VILNA FACTORY OPERATING; Restored Plant in Liberated City Turn Out Shoes | True | By Wireless To the New York Times. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/new-german-general-listed.html | New German General Listed | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/san-diego-liquor-prices-drop.html | San Diego Liquor Prices Drop | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/lt-comdr-d-a-elliott-naval-officer-a-graduate-ofi-princeton.html | LT. COMDR. D. A. ELLIOTT; Naval Officer, a Graduate ofI Princeton, Electrical Engineer | True | Special to T Nzw YORX Txgs. ] | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/rutgers-to-keep-eleven-football-team-will-play-five-game-other.html | RUTGERS TO KEEP ELEVEN; Football Team Will Play Five Game -- Other Sports Set | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/united-chemicals-to-retire-stock.html | United Chemicals to Retire Stock | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/inarragansett-bay-pilot-dies-931.html | INarragansett Bay Pilot Dies, 931 | True | | C1B 637841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/glen-alden-coal-calls-bonds.html | Glen Alden Coal Calls Bonds | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/capt-f-h-robinson-maritime-official.html | CAPT. F. H. ROBINSON, MARITIME OFFICIAL | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/charles-f-henderson-head-of-stock-exchange-fir-wellknown-catholic.html | CHARLES F. HENDERSON; Head of Stock Exchange Fir -- . Well-Known Catholic Layman | True | Soeclal to T.m Nuw NORX TIMr. S. [ | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/noiseless-bomb-hits-house.html | Noiseless Bomb Hits House | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/girl-returns-gems-boy-6-traded-off-mother-learns-of-her-swap-of.html | GIRL RETURNS GEMS BOY, 6, TRADED OFF; Mother Learns of Her Swap of Trinkets for Jewelry and Sends It to Owner | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/chinese.html | Chinese | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/richard-mpherson-noted-composer-61.html | RICHARD M'PHERSON, NOTED COMPOSER, 61 | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/col-spengler-killed-wife-in-queens-receives-news-of-his-death-in.html | COL. SPENGLER KILLED; Wife in Queens Receives News of His Death in France | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/army-asks-tools-to-finish-nazis-serious-lags-in-320-vital-items.html | Army Asks Tools to Finish Nazis; Serious Lags in 320 Vital Items; Somervell Says Production Stump May Cost Many Lives -- Hits 'War's Over' View, Adding 'Something Will Be Done' | True | By Kathleen McLaughlin | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/tigers-halt-yanks-with-trout-by-84-dizzy-yields-14-safeties-but.html | TIGERS HALT YANKS WITH TROUT BY 8-4; Dizzy Yields 14 Safeties but Wins 16th -- Homer by York -- Bonham Routed in 4th | True | By John Drebinger | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/capt-burden-killed-officer-in-scots-guards-fell-in-action-in.html | CAPT. BURDEN KILLED; Officer in Scots Guards Fell in Action in Normandy | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/old-clothes-drive-for-relief-asked-urged-on-us-by-wool-trade-for.html | OLD CLOTHES DRIVE FOR RELIEF ASKED; Urged on U.S. by Wool Trade for Liberated Areas to Ease New Apparel Demand | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/west-coast-strike-perils-transports.html | WEST COAST STRIKE PERILS TRANSPORTS | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/john-m-hoskins.html | JOHN M. HOSKINS | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/charles-k-johansen-i-publisher-editor-78.html | CHARLES K. JOHANSEN, I PUBLISHER, EDITOR, 78 | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/brownell-joining-dewey-in-st-louis.html | BROWNELL JOINING DEWEY IN ST. LOUIS | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/luftwaffe-bases-in-france-bombed-750-eighth-air-force-heavies.html | LUFTWAFFE BASES IN FRANCE BOMBED; 750 Eighth Air Force 'Heavies' Attack Foe's Main Fields in Arc Around Paris | True | By David Anderson | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/envoys-daughter-to-wedi-ti-patricia-braden-engaged-ol-capt-w_1.html | ENVOY'S DAUGHTER TO WEDI; tl Patricia Braden Engaged ol Capt. W._L. Clark of Army | True | I By Cable To Te New York Tres. / | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/asset-value-rises-air-investors-inc-shows-net-of-310-a-share-on.html | ASSET VALUE RISES; Air Investors, Inc., Shows Net of $3.10 a Share on June 30 | True | | C1B 637841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/america-first-to-drop-bricker.html | "America First" to Drop Bricker | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/ice-cream-output-higher-this-year.html | ICE CREAM OUTPUT HIGHER THIS YEAR | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/woman-inherits-nylon-hose.html | Woman Inherits Nylon Hose | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/illinois-distillers-back-in-production-peoria-and-pekin-plants-plan.html | ILLINOIS DISTILLERS BACK IN PRODUCTION; Peoria and Pekin Plants Plan 6,000,000 Gallon Output -- Start Made in Kentucky | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/son-born-to-loretta-young.html | Son Born to Loretta Young | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/dinah-shore-with-troops-abroad.html | Dinah Shore With Troops Abroad | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/article-8-no-title-americans-crush-delaying-effort.html | Article 8 -- No Title; AMERICANS CRUSH DELAYING EFFORT | True | By Drew Middleton | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/russia-exchanges-envoys-with-polish-committee.html | Russia Exchanges Envoys With Polish Committee | True | By the United Press. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/august-subsidy-rates-three-are-reductions-from-july-scales-of.html | AUGUST SUBSIDY RATES; Three Are Reductions From July Scales of Payment | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/twining-calls-luftwaffe-desperate.html | Twining Calls Luftwaffe Desperate | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/postwar-shortage-of-sugar-is-feared.html | POST-WAR SHORTAGE OF SUGAR IS FEARED | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/federal-deposits-drop-484000000-federal-reserve-board-also-reports.html | FEDERAL DEPOSITS DROP $484,000,000; Federal Reserve Board Also Reports $272,000,000 Decrease in Loans | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/hershey-orders-induction-of-men-over-25-only-those-in-warvital-jobs.html | Hershey Orders Induction of Men Over 25; Only Those in War-Vital Jobs Will Escape | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/rumanian.html | Rumanian | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/resumes-chief-office-in-tracy-kent-co-inc.html | Resumes Chief Office In Tracy, Kent & Co., Inc. | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/philharmonic-votes-trust-for-pensions.html | PHILHARMONIC VOTES TRUST FOR PENSIONS | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/electric-revenues-rise.html | Electric Revenues Rise | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/floundering-on-reconversion.html | FLOUNDERING ON RECONVERSION | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/service-booklet-ready-city-to-give-data-on-us-care-of-mothers-and.html | SERVICE BOOKLET READY; City to Give Data on U.S. Care of Mothers and Infants | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/bank-branch-75-years-old.html | Bank Branch 75 Years Old | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/heads-hospitals-survey-dr-bachmeyer-of-chicago-university-starts-on.html | HEADS HOSPITALS' SURVEY; Dr. Bachmeyer of Chicago University Starts on 2-Year Task | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | I Spec!al t.o THE NE%V NOgK TII,IES. I | C1B 637841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/general-motors-increases-profit-earns-82769895-in-half-year.html | GENERAL MOTORS INCREASES PROFIT; Earns $82,769,895 in Half Year, Compared With $64, 801,085 in Same Period of '43 | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/wheat-crop-promising-favorable-conditions-continue-in-canadian.html | WHEAT CROP PROMISING; Favorable Conditions Continue in Canadian Areas | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/helps-mariners-vote-united-seamens-service-gives-out-war-ballots.html | HELPS MARINERS VOTE; United Seamen's Service Gives Out War Ballots | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/chas-h-kelby-dies-justice-14-years-served-in-appellate-division-of.html | CHAS. H. KELBY DIES; JUSTICE 14 YEARS!; Served in Appellate Division of Supreme Court, Brooklyn-Led Milk Scandal Probe | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/hudson-sets-forth-basic-world-body-stresses-duty-of-nations-in.html | HUDSON SETS FORTH BASIC WORLD BODY; Stresses 'Duty' of Nations in Address to Inter-American Bar at Mexico City | True | By Camille Cianfarra | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/why-firemen-leave-home-company-8-moved-out-until-building-is.html | WHY FIREMEN LEAVE HOME; Company 8 Moved Out Until Building Is Enlarged | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/nudes-preferred.html | Nudes Preferred | True | LIEUTENANT (J.G.). | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/mexicanchinese-treaty-signed.html | Mexican-Chinese Treaty Signed | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/1s-john-e-cumiings.html | 1S. JOHN E. CUMIINGS | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/irs-c-t-richardson.html | 'IRS. C. T. RICH.aRDSON | True | Special to Ti NEW YoRx T1MES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/3-accused-in-irt-mixup-face-charges-because-east-side-train-made.html | 3 ACCUSED IN IRT MIX-UP; Face Charges Because East Side Train Made West Side Run | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/employes-benefits-expanded.html | Employes' Benefits Expanded | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/farming-volunteers-lag-badly-in-city.html | FARMING VOLUNTEERS LAG BADLY IN CITY | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/the-raf-spots-a-massive-robot-site-in-france-and-reduces-it-to.html | The RAF Spots a Massive Robot Site in France and Reduces It to Ruins; SILENT ROBOT ADDS HORROR TO ATTACK | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/tubize-stay-denied-court-dismisses-suit-to-halt-stock.html | TUBIZE STAY DENIED; Court Dismisses Suit to Halt Stock Reclassification | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/mis-george-l-penny-3d.html | MIS. GEORGE L. PENNY 3D | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/dr-william-a-fisher-founder-of-chicago-eye-college-practiced-in.html | DR. WILLIAM A. FISHER; Founder of Chicago Eye College Practiced in Loop 50 Years | True | Special to Tnr. Nuw NOuK TMu-, [ | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/offer-amendment-to-army-vote-law-green-and-lucas-ask-removal-of-ban.html | OFFER AMENDMENT TO ARMY VOTE LAW; Green and Lucas Ask Removal of Ban on Political News for Armed Forces | True | | C1B 637841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/paperboard-output-up-more-than-seasonal-increase-noted-for-week.html | PAPERBOARD OUTPUT UP; More Than Seasonal Increase Noted for Week Ended July 29 | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/new-ground-won-around-myitkyina-uschinese-units-seize-more.html | NEW GROUND WON AROUND MYITKYINA; U.S.-Chinese Units Seize More Positions -- Allied Forces Slash Supply Lines | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/manuel-quezon.html | MANUEL QUEZON | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/newark-groups-fight-wlb-classification.html | NEWARK GROUPS FIGHT WLB CLASSIFICATION | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/chinese-stop-hengyang-gains.html | Chinese Stop Hengyang Gains | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/opa-grants-increase-in-price-of-potatoes.html | OPA GRANTS INCREASE IN PRICE OF POTATOES | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/admiral-cecil-dies-in-pacific-crash-former-skipper-of-cruiser.html | ADMIRAL CECIL DIES IN PACIFIC CRASH; Former Skipper of Cruiser Helena Lost in Airplane Accident With Others | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/czech-sees-christmas-victory.html | Czech Sees Christmas Victory | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/children-collect-91-tons-of-paper-brooklyn-is-3d-week-leader-in.html | CHILDREN COLLECT 91 TONS OF PAPER; Brooklyn Is 3d Week Leader in School Board Drive -- City Total Is 324 Tons | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/falkenburg-beats-busiek-75-and-64-champion-gains-third-round-of.html | FALKENBURG BEATS BUSIEK, 7-5 AND 6-4; Champion Gains Third Round of National Junior Tennis -- Pfister Tops McGrath | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/evaded-draft-living-in-cave.html | Evaded Draft Living in Cave | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/japanese-report-tonkin-raids.html | Japanese Report Tonkin Raids | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/wins-in-westchester-venuti-is-elected-democratic-nominee-for.html | WINS IN WESTCHESTER; Venuti Is Elected Democratic Nominee for Representative | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/major-eh-megson-killed.html | Major E.H. Megson Killed | True | Special to THE NEW YORK TIMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/meat-deliveries-up-15.html | Meat Deliveries Up 1.5% | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/dorothy-hijd-sobl-becomes-a-bride-tuckahoe-girl-is-married-to-petty.html | DOROTHY HIJD. SObl . BECOMES A BRIDE; !Tuckahoe Girl Is Married to Petty Officer Clarence John Vandenbush, Coast Guard | True | Special to THE NEW YORK TZMES. | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/navy-ship-to-honor-knox-new-hampshire-citizens-raise-12210000-for.html | NAVY SHIP TO HONOR KNOX; New Hampshire Citizens Raise $12,210,000 for Super-Destroyer | True | | C1B 637841 |
| 1944-08-02 | 1944-08-02 | https://www.nytimes.com/1944/08/02/archives/picture-thrills-wife-bond-aide-takes-day-off-after-seeing-guam.html | PICTURE THRILLS WIFE; Bond Aide Takes Day Off After Seeing Guam Landing Photo | True | | C1B 637841 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/our-gains-listed-premier-sees-japans-fall-sooner-than-he-had.html | OUR GAINS LISTED; Premier Sees Japan's Fall Sooner Than He Had Expected | True | By Raymond Daniell | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/originality-with-longrange-usefulness-becomes-refrain-for-college.html | ORIGINALITY WITH LONG-RANGE USEFULNESS BECOMES REFRAIN FOR COLLEGE BELLES | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/leather-shows-proposed-urged-by-committee-as-soon-as-postwar-orders.html | LEATHER SHOWS PROPOSED; Urged by Committee as Soon as Post-War Orders Are Booked | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/jones-heads-friends-relief.html | Jones Heads Friends' Relief | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/athletics-beaten-after-93-triumph-crush-white-sox-with-seven-runs.html | ATHLETICS BEATEN AFTER 9-3 TRIUMPH; Crush White Sox With Seven Runs in Ninth, Then Lose at Chicago, 7 to 3 | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/cordes-mcclelland.html | Cordes -- McClelland | True | Special to TH] NZW Yolu{ TIMZS. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/havemeyers-gull-star-class-victor-defeats-eyres-flying-colors-in.html | HAVEMEYER'S GULL STAR CLASS VICTOR; Defeats Eyre's Flying Colors in Great South Bay Race Week's Second Regatta | True | By James Robbins | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/primary-results.html | PRIMARY RESULTS | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/dodgers-and-cubs-meet-twice-today-giants-listed-for-exhibition.html | DODGERS AND CUBS MEET TWICE TODAY; Giants Listed for Exhibition Contest at Fort Monmouth -- Yankees Will Be Idle | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/big-planes-attack-3-times-in-france-8th-air-force-raf-heavies-bomb.html | BIG PLANES ATTACK 3 TIMES IN FRANCE; 8th Air Force, RAF 'Heavies' Bomb Robot, Communication Targets Throughout Day | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/soldier-speeds-the-war-invents-device-to-improve-timing-and.html | SOLDIER SPEEDS THE WAR; Invents Device to Improve Timing and Accuracy of Grenades | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/dewey-is-choice-of-baltimore-sun-newspaper-backs-a-republican.html | DEWEY IS CHOICE OF BALTIMORE SUN; Newspaper Backs a Republican Candidate for the Third Time in 107 Years | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/quick-victory-talk-deplored-by-wmc-production-lags-caused-by.html | QUICK VICTORY TALK DEPLORED BY WMC; Production Lags Caused by Shortage of Workers May Prolong War, Officials Say | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/rain-dips-mercury-more-heat-today.html | Rain Dips Mercury, More Heat Today | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/lieut-rg-jacobson-killed.html | Lieut. R.G. Jacobson Killed | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/hindenburg-family-flees.html | Hindenburg Family Flees | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/nyu-lists-six-games-football-squad-will-meet-four-opponents-at-ohio.html | N.Y.U. LISTS SIX GAMES; Football Squad Will Meet Four Opponents at Ohio Field | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/civilians-cigars-hit-hard-by-war-consumption-for-fiscal-year-lowest.html | CIVILIANS' CIGARS HIT HARD BY WAR; Consumption for Fiscal Year Lowest Since '33 -- Labor Also Contributing Factor | True | | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/carolina-again-triumphs-also-places-second-in-junior-sailing-at.html | CAROLINA AGAIN TRIUMPHS; Also Places Second in Junior Sailing at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/ut-j_-pa_-ue-i-former-editor-of-the-nashville.html | uT J_ PA._ uE I; Former Editor of The Nashville | True | I | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/sees-worst-over-in-container-crisis-robert-gair-co-official-holds.html | SEES WORST OVER IN CONTAINER CRISIS; Robert Gair Co. Official Holds Industry Is Now Over 'Hump' Due to War's Progress | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/the-screen-mr-winkle-goes-to-war-a-modest-comedy-in-which-eg.html | THE SCREEN; 'Mr. Winkle Goes to War,' a Modest Comedy, in Which E.G. Robinson Plays a Draftee, at Loew's Criterion | True | By Bosley Crowther | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/tigers-down-grand-rapids-62.html | Tigers Down Grand Rapids, 6-2 | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/5-heard-in-albany-inquiry-senator-wojtkowiak-is-in-group-before.html | 5 HEARD IN ALBANY INQUIRY; Senator Wojtkowiak Is in Group Before Spending Jury | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/war-successes-cut-budget-3-billions-director-revising-estimates.html | WAR SUCCESSES CUT BUDGET 3 BILLIONS; Director, Revising Estimates, Tells 'Hope' Germany Will Fall Before Next June 30 | True | By Lansing Warren | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/nazi-reasoning-analyzed-strategy-held-to-indicate-desire-to-sell.html | Nazi Reasoning Analyzed; Strategy Held to Indicate Desire to Sell Out to Highest Bidder | True | WALTER S. MAPES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/gasoline-stocks-increase-in-nation-82665000-barrels-on-hand-last.html | GASOLINE STOCKS INCREASE IN NATION; 82,665,000 Barrels on Hand Last Week, Representing Rise of 515,000 | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/soldier-song-takes-feature-at-camden.html | SOLDIER SONG TAKES FEATURE AT CAMDEN | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/what-our-soldiers-read.html | WHAT OUR SOLDIERS READ | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/buys-apartment-in-yonkers.html | Buys Apartment in Yonkers | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/montgomery-and-beau-jack-stage-final-hard-drills-for-bond-bout.html | Montgomery and Beau Jack Stage Final Hard Drills for Bond Bout; Champion Boxes 3 Rounds and Garden Rival Tomorrow Goes 5 -- Ringside Seats Are Bought for Wounded Servicemen | True | By Louis Effrat | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/kratzer-gets-jonthay-post.html | Kratzer Gets Jonthay Post | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/appeal-for-willoughby-house.html | Appeal for Willoughby House | True | LOUIS H. PINK, Chairman. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/atherton-to-take-vacation.html | Atherton to Take Vacation | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/gets-magnesium-group-post.html | Gets Magnesium Group Post | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/dr-artur-rodzinski-leases-town-house.html | DR. ARTUR RODZINSKI LEASES TOWN HOUSE | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/albert-e_-c_j_-ameson-editor-oo-commercial-news-andi-building.html | ALBERT E._ C. J_ AMESON; Editor oo Commercial News andI Building Record, Toronto, Dies I | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/i-mrs-fiedfick-a-kinclt.html | I MRS. FIEDF-ICK A. KINClt | True | Special to T NEw Yo Tr. | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/an-example-to-satellites.html | An Example to Satellites | True | By Cable To the New York Times. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/to-direct-foreign-trade-for-standard-brands-inc.html | To Direct Foreign Trade For Standard Brands, Inc. | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/russians-resisted-germans-fight-to-check-red-army-8-miles-from-east.html | RUSSIANS RESISTED; Germans Fight to Check Red Army, 8 Miles From East Prussia | True | By W.h. Lawrence | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/opera-radio-sign-sixyear-contract-blue-network-will-continue.html | OPERA, RADIO SIGN SIX-YEAR CONTRACT; Blue Network Will Continue Saturday Programs Under Commercial Sponsorship | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/rent-strike-voted-over-service-cut-150-tenants-in-apartment-on.html | RENT STRIKE VOTED OVER SERVICE CUT; 150 Tenants in Apartment on Riverside Drive Assail New Owner's Tactics | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/notes.html | Notes | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/germans-on-run-before-americans-tanks-and-infantry-overrun.html | GERMANS ON RUN BEFORE AMERICANS; Tanks and Infantry Overrun Makeshift Defenses in the Interior of Normandy | True | By Drew Middleton | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/named-head-of-glass-concern.html | Named Head of Glass Concern | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/henry-ruhlender-retired-banker-77-exchairman-of-st-louissan.html | HENRY RUHLENDER, RETIRED BANKER, 77; Ex-Chairman of St. Louis-San Francisco Railway, Long With Speyer & Co., Dies | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/children-to-get-tickets-for-waste-paper-salvage.html | Children to Get Tickets For Waste Paper Salvage | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/revolt-abandoned-by-south-carolina.html | REVOLT ABANDONED BY SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/opa-no-bar-to-citizenship.html | OPA No Bar to Citizenship | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/hoffman-rules-out-prewar-standards.html | HOFFMAN RULES OUT PRE-WAR STANDARDS | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/le-han___db-funeral-1-miss-mrs-roosevelt-at-service-fori-presidents.html | LE HAN___ DB FUNERAL 1 MISS; Mrs. Roosevelt at Service forI President's Personal Secretary I | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/advances-to-high-post-with-ny-telephone-co.html | Advances to High Post With N.Y. Telephone Co. | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/canada-says-nazis-shot-19-prisoners-premier-names-panzer-unit-in.html | CANADA SAYS NAZIS SHOT 19 PRISONERS; Premier Names Panzer Unit in Murder Charge -- Empire Demands Reich Inquiry | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/14000000-refunding-proposed-by-utility.html | $14,000,000 REFUNDING PROPOSED BY UTILITY | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/soldier-pleads-not-guilty.html | Soldier Pleads Not Guilty | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/dutton-to-resume-post-to-direct-affairs-of-national-hockey-league.html | DUTTON TO RESUME POST; To Direct Affairs of National Hockey League Next Season | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/in-the-nation-the-republican-conference-at-st-louis.html | In The Nation; The Republican Conference at St. Louis | True | By Arthur Krock | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/farmers-in-state-hail-land-girls-farmerettes-eclipse-old-hands.html | Farmers in State Hail Land Girls; Farmerettes Eclipse Old 'Hands' | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/pan-american-union-assailed-in-mexico.html | PAN AMERICAN UNION ASSAILED IN MEXICO | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/marguerite-waiters-engaged.html | Marguerite Waiters Engaged | True | Special to Tm Nzw YoP. x Tzzs. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/elected-a-director-of-national-tool-co.html | Elected a Director Of National Tool Co. | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/18-dead-or-missing-in-plane-with-cecil.html | 18 DEAD OR MISSING IN PLANE WITH CECIL | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/joyous-refugees-block-our-traffic-norman-roads-crowded-with-people.html | JOYOUS REFUGEES BLOCK OUR TRAFFIC; Norman Roads Crowded With People Returning to Their Homes in Freed Area | True | By Frederick Graham | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/article-8-no-title-invasion-service-of-des-described.html | Article 8 -- No Title; INVASION SERVICE OF DE'S DESCRIBED | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/vote-set-on-capital-change.html | Vote Set on Capital Change | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/the-play-empress-mae.html | THE PLAY; Empress Mae | True | By Lewis Nichols | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/germans-admit-rommel-was-wounded-has-concussion-but-will-live.html | Germans Admit Rommel Was Wounded; Has Concussion but Will Live, Berlin Says | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/tunney-returns-to-ring-exchampion-shows-agility-in-exhibition-in.html | TUNNEY RETURNS TO RING; Ex-Champion Shows Agility in Exhibition in Brazil | True | By Wireless To the New York Times. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/new-houdaillehershey-strike.html | New Houdaille-Hershey Strike | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/mcnair-killed-by-american-bomb-that-fell-short-in-st-lo-attack.html | McNair Killed by American Bomb That Fell Short in St. Lo Attack; M'NAIR WAS KILLED BY AMERICAN BOMB | True | Special to THE NEW YORK TIMES | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/british-strike-blow-at-port-in-albania.html | BRITISH STRIKE BLOW AT PORT IN ALBANIA | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/dr-e-lester-jones.html | DR. E. LESTER JONES | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/gov-george-s-l-ponto-i-head-of-martinique-since-lasti-september.html | Gov. GEORGE S L PONTO. I; Head of Martinique Since LastI September Succeeded Robert I | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/mexico-aids-jewish-refugees.html | Mexico Aids Jewish Refugees | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/power-production-up-less-than-seasonal-rise-noted-as-index-shows.html | POWER PRODUCTION UP; Less Than Seasonal Rise Noted as Index Shows Decline | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/general-motors-corporation-announces-the-move-in-detroit-control-of.html | General Motors Corporation Announces the Move in Detroit -- Control of Body Corporation Was Sold Years Ago | True | | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/cotton-prices-off-by-8-to-10-points-favorable-weather-report-and.html | COTTON PRICES OFF BY 8 TO 10 POINTS; Favorable Weather Report and Prediction of Early Peace Depress Market | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/fish-to-make-race-as-jeffersonian-authorizes-friend-to-enter-name.html | FISH TO MAKE RACE AS 'JEFFERSONIAN'; Authorizes Friend to Enter Name on New Ticket -- Calls Election Sure | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/elbert-murphy-71-insurance-exaide.html | ELBERT MURPHY, 71, INSURANCE EX.AIDE | True | Special to THu Nzw YOK Th'r. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/plans-filed-for-4-new-skyscrapers-in-manhattan-at-20000000-cost.html | Plans Filed for 4 New Skyscrapers In Manhattan at $20,000,000 Cost; Will Rise in Downtown and Midtown Areas -- Costliest, $9,375,000, to Occupy 6th Ave. Site of Old Hippodrome | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/government-sales-controlled-by-opa-action-effective-sept-1-lists.html | GOVERNMENT SALES CONTROLLED BY OPA; Action Effective Sept. 1 Lists All Commodities Except Food, Resale or Stockpiling Items | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/airport-bonds-won-by-chase-national-city-makes-award-on-bid-of.html | AIRPORT BONDS WON BY CHASE NATIONAL; City Makes Award on Bid of 101.5299 for the Issue Totaling $13,740,000 | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/briton-expresses-gratitude.html | Briton Expresses Gratitude | True | W.T. FRASER. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/reassures-trade-on-coffee-supply-de-souza-costa-tells-group-brazil.html | REASSURES TRADE ON COFFEE SUPPLY; De Souza Costa Tells Group Brazil Plans to Hold Its Place in American Market | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/whirlabout-910-wins-test-stakes-beats-vienna-by-half-length-before.html | WHIRLABOUT, 9-10, WINS TEST STAKES; Beats Vienna by Half Length Before 20,741 at Belmont -- Boiling on Third | True | By Bryan Field | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/mis-selden-w-ostrom.html | MIS. SELDEN W. OSTROM | True | special to Tm Nw Yomc Tnrr. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/king-george-visits-ruins-of-cassino.html | KING GEORGE VISITS RUINS OF CASSINO | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/japans-western-flank.html | JAPAN'S WESTERN FLANK | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/calls-zone-law-unfair-state-chamber-asks-review-of-retail-area.html | CALLS ZONE LAW UNFAIR; State Chamber Asks Review of Retail Area Proposal | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/western-utility-deal-approved.html | Western Utility Deal Approved | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/raphaelson-play-finds-a-theatre-perfect-marriage-to-open-at.html | RAPHAELSON PLAY FINDS A THEATRE; 'Perfect Marriage' to Open at Barrymore Oct. 18 -- Zorina May Be Ariel in 'Tempest' | True | By Sam Zolotow | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/clark-defeated-lays-loss-to-cio-roosevelt-issue-swayed-missouri.html | Clark Defeated, Lays Loss to CIO; Roosevelt Issue Swayed Missouri; CLARK DEFEATED; LAYS LOSS TO CIO | True | By Turner Catledge | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/175-lose-state-posts-social-security-aides-dropped-to-meet-cut-in.html | 175 LOSE STATE POSTS; Social Security Aides Dropped to Meet Cut in Funds | True | | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/hitlers-diplomatic-defeat.html | HITLER'S DIPLOMATIC DEFEAT | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/vote-work-return-in-pottstown.html | Vote Work Return in Pottstown | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/robots-kill-4735-churchill-reports-14000-seriously-hurt-17000-homes.html | ROBOTS KILL 4,735, CHURCHILL REPORTS; 14,000 Seriously Hurt, 17,000 Homes Razed, He Reveals -- Warns of New Missiles | True | By Cable To the New York Times. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/text-of-prime-minister-churchills-address-to-the-house-of-commons.html | Text of Prime Minister Churchill's Address to the House of Commons on the Allied War Gains; Churchill's Address on the Allied War Gains | True | By Reuter. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/prof-david-s_-edgar-helped-to-organize-st-johns-university-law.html | PROF. DAVID S_ EDGAR; Helped to Organize St. John's University Law School in 1925 | True | SPecial to THIS IIzw YORK T",'[.S. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/text-of-crerar-notice.html | TEXT OF CRERAR NOTICE | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/shimada-is-ousted-in-tokyo-shakeup-admiral-koshiro-oikawa-is-new.html | SHIMADA IS OUSTED IN TOKYO SHAKE-UP; Admiral Koshiro Oikawa Is New Naval Staff Chief -- Nomura Gets New Post | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/more-war-prisoners-aid-farms.html | More War Prisoners Aid Farms | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/electronics-group-elects-slate.html | Electronics Group Elects Slate | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/charter-is-sought-for-radio-relays-ge-and-ibm-ask-for-stations-to.html | CHARTER IS SOUGHT FOR RADIO RELAYS; G.E. and I.B.M. Ask for Stations to Establish Two-Way Television Project | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/uaw-seizes-local-in-chevrolet-halt-ousts-officers-and-demands.html | UAW SEIZES LOCAL IN CHEVROLET HALT; Ousts Officers and Demands Strikers Return -- Trouble Ends at Spicer and Stinson | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/strike-in-montreal-halts-all-tramcars.html | STRIKE IN MONTREAL HALTS ALL TRAMCARS | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/s-m-6unn-61-dies-heal-th-authority-vice-president-of-rockefeller.html | S. M. 6UNN, 61, DIES; HEAL TH AUTHORITY; Vice President of Rockefeller' Foundation Fought Disease in U. S., China and Europe | True | Spectal to TI Nr, v YoRx TrMzs. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/dies-to-ask-congress-divorce-hillman-pac-from-the-government-unless.html | Dies to Ask Congress 'Divorce' Hillman PAC From 'the Government' Unless Biddle Acts | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/academy-will-ask-9-doctors-to-quit-council-of-medical-group-votes.html | ACADEMY WILL ASK 9 DOCTORS TO QUIT; Council of Medical Group Votes Action in Investigation of Fee-Splitting, Rebating | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/seabees-describe-normandy-feat-reveal-how-130000-men-landed-in-five.html | SEABEES DESCRIBE NORMANDY FEAT; Reveal How 130,000 Men Landed in Five Weeks After D-Day Without Getting Wet | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/finns-worried-over-nazi-moves.html | Finns Worried Over Nazi Moves | True | By Cable To the New York Times. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/deficit-financing-not-new-scheme-attributed-to-new-deal-found-to-be.html | Deficit Financing Not New; Scheme Attributed to New Deal Found to Be an Italian's Idea | True | FRANCIS KINGSLEY. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/dr-joseph-van-denburg-retired-examiner-of-city-board-of-education.html | DR. JOSEPH VAN DENBURG; Retired Examiner of City Board of Education Dies in South | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/kislowski-posts-72-in-jersey.html | Kislowski Posts 72 in Jersey | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/food-of-red-cross-is-kept-by-greeks-germans-not-taking-imported.html | FOOD OF RED CROSS IS KEPT BY GREEKS; Germans Not Taking Imported Supplies, but Seize Local Products, London Hears | True | By Cable To the New York Times. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/fort-pitt-steel-bought.html | Fort Pitt Steel Bought | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/john-mason-ross-phoenix-lawyer-70-served-on-colorado-river.html | JOHN MASON ROSS; Phoenix Lawyer, 70, Served on Colorado River Commission | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/king-george-back-in-england.html | King George Back in England | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/operating-lessees-to-buy-luna-park.html | OPERATING LESSEES TO BUY LUNA PARK | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/text-of-the-budget-bureau-statement-cutting-the-earlier-estimates.html | Text of the Budget Bureau Statement Cutting the Earlier Estimates on War Costs | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/city-firemen-honor-their-war-comrades.html | CITY FIREMEN HONOR THEIR WAR COMRADES | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/pac-nonpartisan-hillman-protests-against-forming-third-party-at.html | PAC NONPARTISAN, HILLMAN PROTESTS; Against Forming Third Party at Present, He Says, So Backs Candidates on Record | True | By Louis Stark | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/davenport-balks-at-dewey-support-willkie-adviser-in-1940-race.html | DAVENPORT BALKS AT DEWEY SUPPORT; Willkie Adviser in 1940 Race Predicts 'Millions' in Party Feel as He Does | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/churchill-backs-tanks-of-allies-calls-american-and-british-machines.html | CHURCHILL BACKS TANKS OF ALLIES; Calls American and British Machines 'in Every Way Fitted for Their Tasks' | True | By Wireless To the New York Times. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/prof-george-a-oakley-exproprietor-of-schools-herei-and-in-england.html | PROF. GEORGE A. OAKLEY; Ex-Proprietor of Schools Herel and in England 'Dies in PatersonI | True | Special to THE Nw Yon TIMF. S. I | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/operate-on-riddles-arm-today.html | Operate on Riddle's Arm Today | True | | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/bronx-houses-conveyed-washington-and-boynton-avenue-apartments.html | BRONX HOUSES CONVEYED; Washington and Boynton Avenue Apartments Among Deals | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/19674002-profit-to-north-american-company-earnings-for-the-year-are.html | $19,674,002 PROFIT TO NORTH AMERICAN; Company Earnings for the Year Are the Equivalent of $1.85 a Share | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/falkenburg-downs-savitt-86-and-63.html | FALKENBURG DOWNS SAVITT, 8-6 AND 6-3 | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/frontline-bombing-question-of-such-use-of-heavies-raised-by.html | Front-Line Bombing; Question of Such Use of 'Heavies' Raised by Observer in Relation to McNair's Death | True | By Hanson W. Baldwin | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/gets-25000000-vt-loan.html | Gets $25,000,000 V-T Loan | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/named-hempstead-police-chief.html | Named Hempstead Police Chief | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/hope-for-smythes-recovery.html | Hope for Smythe's Recovery | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/blake-victor-on-links-golfer-with-artificial-legs-leads-jersey.html | BLAKE VICTOR ON LINKS; Golfer, With Artificial Legs, Leads Jersey Senior Field | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/reconversion-bill-is-sent-to-senate-finance-committee-reports-out.html | RECONVERSION BILL IS SENT TO SENATE; Finance Committee Reports Out George Measure to Assure Idle Pay to U.S. Workers | True | By C.p. Trussell | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/joseph-ar-studwells-have-son.html | Joseph A.R. Studwells Have Son | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/elevator-plunges-7-hurt-9-others-shaken-as-lift-drops-5-stories-in.html | ELEVATOR PLUNGES, 7 HURT; 9 Others Shaken as Lift Drops 5 Stories in Broadway Loft | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | By Sydney Gruson | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/35-womens-groups-fete-bertha-lutz-brazilian-feminist-is-first.html | 35 WOMEN'S GROUPS FETE BERTHA LUTZ; Brazilian Feminist Is First Good-Will Guest of New Inter-American Group | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/bullitt-has-audience-with-pope.html | Bullitt Has Audience With Pope | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/decision-of-turks-welcomed-by-us-step-toward-full-cooperation.html | DECISION OF TURKS WELCOMED BY U.S.; Step Toward 'Full Cooperation' Greeted -- London Thankful, Though Aid Is Tardy | True | Special to THE NEW YORK TIMES. | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/moss-loses-court-plea-justice-rules-ticket-agencys-case-must-go-to.html | MOSS LOSES COURT PLEA; Justice Rules Ticket Agency's Case Must Go to Trial | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/gold-stars-for-missing-flier.html | Gold Stars for Missing Flier | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/british.html | British | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/army-receives-70-bids-buyers-interested-in-government-surplus.html | ARMY RECEIVES 70 BIDS; Buyers Interested in Government Surplus Property in Jersey | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/lyndon-h-ford.html | LYNDON H. FORD | True | Special to THZ NEW N01: TrMrs. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/bridge-titles-won-by-small-margins-miss-sherman-and-mrs-wagar.html | BRIDGE TITLES WON BY SMALL MARGINS; Miss Sherman and Mrs. Wagar Defeat Mrs. Rhodes and Mrs. Bacher, 398.89 to 397 | True | By Albert H. Morehead | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/metropolitan-life-sells-blockfront-in-west-st.html | Metropolitan Life Sells Blockfront in West St. | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/privilege-of-asylum.html | PRIVILEGE OF ASYLUM | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/mrs-lawrence-j-munson-an-official-in-various-church-organizations.html | {MRS. LAWRENCE J. MUNSON; ,An Official in Various Church Organizations in Manhattan | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/unrra-aides-to-study-operations-in-italy.html | UNRRA AIDES TO STUDY OPERATIONS IN ITALY | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/stadium-concert-is-canceled.html | Stadium Concert Is Canceled | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/dewey-presents-15-home-problems-to-gop-governors-starts-st-louis.html | DEWEY PRESENTS 15 HOME PROBLEMS TO GOP GOVERNORS; Starts St. Louis Discussion of States' Fields of Action as Against the Federal | True | By Warren Moscow | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/utility-arranges-refunding.html | Utility Arranges Refunding | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/halted-by-burglar-scare-indignant-employees-kept-from-going-home-as.html | HALTED BY BURGLAR SCARE; Indignant Employes Kept From Going Home as Police Search | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/e-bond-sales-in-city-reach-90-of-goal-for-5th-loan.html | E Bond Sales in City Reach 90% of Goal for 5th Loan | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/german-resistance-stiffens.html | German Resistance Stiffens | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/the-screen-herbert-marshall-costar-in-enchanted-cottage.html | THE SCREEN; Herbert Marshall Co-Star in 'Enchanted Cottage' | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/exeditor-killed-in-plane-crash.html | Ex-Editor Killed in Plane Crash | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/state-executive-unit-is-named-by-jaeckle.html | STATE EXECUTIVE UNIT IS NAMED BY JAECKLE | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/ringling-circus-to-reopen-friday.html | Ringling Circus to Reopen Friday | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/reshevsky-beats-bellaire-in-hub-uses-reti-system-to-annex-fifth.html | RESHEVSKY BEATS BELLAIRE IN HUB; Uses Reti System to Annex Fifth Chess Match in Row, Then Sets Back Adams | True | Special to THE NEW YORK TIMES. | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/fighting-in-main-streets.html | Fighting in Main Streets | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/free-courses-for-engineers.html | Free Courses for Engineers | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/aitape-japanese-hammered-in-trap-advancing-americans-inflict-heavy.html | AITAPE JAPANESE HAMMERED IN TRAP; Advancing Americans Inflict Heavy Losses on Foe, Check All Outflanking Moves | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/cat-legacy-declines-new-reading-of-lawyers-will-cuts-fortune-to.html | CAT LEGACY DECLINES; New Reading of Lawyer's Will Cuts Fortune to $40,000 | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/books-authors.html | Books -- Authors | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/opa-widens-drive-against-city-shops-summonses-are-served-on-75.html | OPA WIDENS DRIVE AGAINST CITY SHOPS; Summonses Are Served on 75 Service Places Accused of Ceiling Violation | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/fiaicis-m-churchill.html | FIAiCIS M. CHURCHILL | True | SpeciK1 to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/jfes-huston-coobirane-i.html | JfES HUSTON COOBIRANE I | True | Special o TE N.v YOLK Tntag. I | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/dr-moorhead-delays-retirement.html | Dr. Moorhead Delays Retirement | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/south-jersey-wants-help-in-tomato-fields-but-volunteer-gets.html | South Jersey Wants Help in Tomato Fields, But Volunteer Gets 'Brush-Off' at 2 Offices | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/nazis-use-robot-tank-against-canadians.html | NAZIS USE ROBOT TANK AGAINST CANADIANS | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/philadelphia-row-sent-to-president-attempt-by-250-workers-to-restore.html | PHILADELPHIA ROW SENT TO PRESIDENT; Attempt by 250 Workers to Restore Transit Service on Two Lines Fails | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/seeks-cut-in-industrial-accidents.html | Seeks Cut in Industrial Accidents | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/radio-corporation-clears-4440214-156166006-gross-income-in-half.html | RADIO CORPORATION CLEARS $4,440,214; $156,166,006 Gross Income in Half Year Above '43 Level, but the Net Is Lower | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/admirals-so___nn-marries-lt-wm-halsey-3d-weds-mary-j-selkirk-in.html | ADMIRAL'S SO___NN .MARRIES; { Lt. Wm. Halsey 3d Weds Mary J. { Selkirk in Greenville, Del. { | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/berlin-returns-on-visit.html | Berlin Returns on Visit | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/kathryn-m-snyder-is-bride-in-newark.html | KATHRYN M. SNYDER IS BRIDE IN NEWARK | True | Special to ThE NEW YOP. K TiMS. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/air-transport-mark-set-army-units-traffic-in-first-half-of-1944.html | AIR TRANSPORT MARK SET; Army Unit's Traffic in First Half of 1944 Outdid All of 1943 | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/coney-drops-mardi-gras-war-interrupts-fete-for-the-first-time-in-25.html | CONEY DROPS MARDI GRAS; War Interrupts Fete for the First Time in 25 Years | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/britain-blacklists-swedish-captain.html | BRITAIN BLACKLISTS SWEDISH CAPTAIN | True | By Cable To the New York Times. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/finnish.html | Finnish | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/eden-informs-parliament.html | Eden Informs Parliament | True | | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/landal-kay.html | landa!l -- Kay | True | Special to NEW YORK Tnr. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/vatican-startled-by-blast-of-monthsold-air-bomb.html | Vatican Startled by Blast Of Months-Old Air Bomb | True | By Wireless To the New York Times. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/gray-ladies-needed-volunteers-for-mason-general-hospital-are-sought.html | GRAY LADIES NEEDED; Volunteers for Mason General Hospital Are Sought | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/appeals-court-backs-new-seaboard-setup.html | APPEALS COURT BACKS NEW SEABOARD SET-UP | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/acquittal-plea-weiged-judge-reserves-decision-on-de-lorenzo-case.html | ACQUITTAL PLEA WEIGED; Judge Reserves Decision on De Lorenzo Case Motions | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/rumanian.html | Rumanian | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/japanese-gaining-east-of-hengyang-but-hunan-province-city-hurls.html | JAPANESE GAINING EAST OF HENGYANG; But Hunan Province City Hurls Back Ten More Attacks -- U.S. Fliers Help | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/molotoff-talks-with-mikolajczyk-halfhour-parley-in-kremlin-opens.html | MOLOTOFF TALKS WITH MIKOLAJCZYK; Half-Hour Parley in Kremlin Opens Polish Premier's Bid to Seek Feud Solution | True | By Cable To the New York Times. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/apartments-sold-in-riverside-drive-frederick-brown-and-brooklyn.html | APARTMENTS SOLD IN RIVERSIDE DRIVE; Frederick Brown and Brooklyn Bank Dispose of Suites -- Other West Side Deals | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/hubbell-takes-ott-post-as-coach-of-boys-nine.html | Hubbell Takes Ott Post As Coach of Boys' Nine | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/75-wounded-go-nearer-home.html | 75 Wounded Go Nearer Home | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/large-apartment-seen-for-queens-garden-development-planned-in.html | LARGE APARTMENT SEEN FOR QUEENS; Garden Development Planned in Flushing to Accommodate 300 to 400 Families | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/service-started-and-stopped.html | Service Started and Stopped | True | By Walter W. Ruch | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/more-about-matteotti-murder.html | More About Matteotti Murder | True | MARION ROSSELLI. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/dogs-barks-bring-help-to-schoolgirl-attacked-by-man-in-a-lot-in.html | Dog's Barks Bring Help to Schoolgirl Attacked by Man in a Lot in Queens | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/poles-in-italy-anxious.html | Poles in Italy Anxious | True | By Wireless to the New York Times. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/us-hails-churchill-on-argentine-issue.html | U.S. HAILS CHURCHILL ON ARGENTINE ISSUE | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/pediatricians-quit-childrenss-bureau-academy-withdrawing-support-in.html | PEDIATRICIANS QUIT CHILDRENSS BUREAU; Academy Withdrawing Support in Row Over Maternity, Infant Care Administration | True | By Elinor Siegel | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/offtrack-betting-opposed.html | Off-Track Betting Opposed | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/turkey-grants-amnesty.html | Turkey Grants Amnesty | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/russian.html | Russian | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/eire-bank-clerks-in-strike-poll.html | Eire Bank Clerks in Strike Poll | True | | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/us-military-observers-to-see-communist-china.html | U.S. Military Observers To See Communist China | True | By the United Press. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/red-tower-first-on-grand-circuit-only-colt-in-field-of-nine-not.html | RED TOWER FIRST ON GRAND CIRCUIT; Only Colt in Field of Nine Not Entered in Hambletonian Takes Classic Test | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/m-bunauvarilla-paris-publisher-88-proprietor-of-le-matin-since-1885.html | M. BUNAUVARILLA, PARIS PUBLISHER, 88; Proprietor of Le Matin Since 1885 Is Dead -- His Brother Helped Start Panama Canal | True | By Teleohone To Th New York Tnzs. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/japanese.html | Japanese | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/goldman-memory-contest-off.html | Goldman Memory Contest Off | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/leadership-of-c-o-by-young-affirmed.html | LEADERSHIP OF C. & O. BY YOUNG AFFIRMED | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/no-inkling-of-reason-given-4-fisher-brothers-retire-from-gm.html | No Inkling of Reason Given; 4 FISHER BROTHERS RETIRE FROM G.M. | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/lambertson-defeated-representative-who-criticized-roosevelt-sons.html | LAMBERTSON DEFEATED; Representative Who Criticized Roosevelt Sons Fails in Primary | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/federal-seizure-of-plant-opposed.html | FEDERAL SEIZURE OF PLANT OPPOSED | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/sports-of-the-times-football-in-any-weather.html | Sports of the Times; Football in Any Weather | True | Reg. U.S. Pat. Off. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/3-football-giants-sign-visnic-and-barrett-linemen-and-weiss-back.html | 3 FOOTBALL GIANTS SIGN; Visnic and Barrett, Linemen, and Weiss, Back, Join Squad | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/quezon-rites-t__omorrowi-service-to-be-held-in-capital-macarthur.html | QUEZON RITES T__OMORROWI; Service to Be Held in Capital [ " -- 'MacArthur Pays Tribute I | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/rces-osborne-e-to-rox-west-orange-girl-gowned-in-white-net-at.html | rRCE-S OSBORNE E, TO .rROX[; West Orange Girl Gowned in White Net at Marriage in' Marthas Vineyard Church | True | Special to THE NEW YORK TnES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/milk-truck-runs-wild-crashes-into-lunchroom-on-10th-avenue-and.html | MILK TRUCK RUNS WILD; Crashes Into Lunchroom on 10th Avenue and Hurts 2 Men | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/tall-houses-sold-on-the-east-side-large-apartments-in-96th-and-72d.html | TALL HOUSES SOLD ON THE EAST SIDE; Large Apartments in 96th and 72d Streets Figure in Latest Trading | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/mrs-j-reuben-clark-jr.html | Mrs. J. REUBEN CLARK JR. | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/gomez-to-face-evans-in-tampa.html | Gomez to Face Evans in Tampa | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/laniers-5hitter-trips-pirates-84-cardinals-win-before-27481-fans.html | LANIER'S 5-HITTER TRIPS PIRATES, 8-4; Cardinals Win Before 27,481 Fans, Top Night Crowd of Season in Pittsburgh | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/town-reported-captured-by-rebels-in-honduras.html | Town Reported Captured By Rebels in Honduras | True | By Cable To the New York Times. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/mrs-hope-c-brown-enga6d-to-an-daughter-of-sterling-footes-s-fiancee.html | MRS. HOPE C. BROWN ENGA6D TO AN; Daughter of Sterling Footes !s Fiancee of Sgt.' Navigator James Gibbons, RAF | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/named-to-dual-position-by-american-products.html | Named to Dual Position By American Products | True | | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/dr-ralph-u-harloe-surgeon-teacher-641.html | DR. RALPH u. HARLOE, SURGEON, TEACHER, 641 | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/electric-rates-cut-again.html | Electric Rates Cut Again | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/new-tile-firm-formed-americanfranklinolean-co-of-pennsylvania.html | NEW TILE FIRM FORMED; American-Franklin-Olean Co. of Pennsylvania Announced | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/storm-sweeps-inland-2000000-damage-caused-by-high-wind-at.html | STORM SWEEPS INLAND; $2,000,000 Damage Caused by High Wind at Wilmington, N.C. | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/setback-in-philadelphia.html | SETBACK IN PHILADELPHIA | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/british-smash-into-vire-british-enter-vire-brittany.html | British Smash Into Vire; BRITISH ENTER VIRE; BRITTANY PERILED | True | By E.c. Daniel | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/chinese.html | Chinese | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/a-frank-bennett-tax-collector-of-neptune-city-four-times-mayor-dies.html | A. FRANK BENNETT; Tax Collector of Neptune City, Four Times Mayor, Dies | True | Special to Trz NEW YORK T,Irs. i | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/philip_-gr_eee__nnwald-j-head-of-the-legal-department-ofi.html | PHILIP GR_EEE__NNWALD; J Head of the Legal Department of1 Anglo-American Export Corp. j | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/dog-bites-man-and-dies-terrier-had-become-excited-on-first-outing.html | DOG BITES MAN AND DIES; Terrier Had Become Excited on First Outing on Street | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/threat-of-famine-in-paris-area-disturbs-frenchmen-in-algiers.html | Threat of Famine in Paris Area Disturbs Frenchmen in Algiers; Officials Are Reluctant, However, to Dissipate It by Asking Allies to Halt Cutting of Communications With Capital | True | By Harold Callender | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/2-die-in-4story-falls-boy-and-man-lose-their-lives-in-brooklyn.html | 2 DIE IN 4-STORY FALLS; Boy and Man Lose Their Lives in Brooklyn Accidents | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/selected-stocks-gain-moderately-lowprice-automotive-issues-account.html | SELECTED STOCKS GAIN MODERATELY; Low-Price Automotive Issues Account for Most of Rise to Best Volume in Week | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/joseph-bonnet-noted-french-organist-resident-j-of-new-york-since.html | JOSEPH BONNET; Noted French Organist, Resident j of New York Since 1940, Dies | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/lord-hardihge-86-0he-india-viceroy-former-ambassador-to-russia-and.html | LORD HARDIHGE, 86,{ 0H(]E INDIA VICEROY; Former Ambassador to Russia and France Dies -- Entered - Diplomatic Service in '80 | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/roe-called-for-physical.html | Roe Called for Physical | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/child-to-charles-p-hammonds.html | Child to Charles P. Hammonds | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/reserves-of-gold-increase-abroad-6350000000-rise-since-pearl-harbor.html | RESERVES OF GOLD INCREASE ABROAD; $6,350,000,000 Rise Since Pearl Harbor Shown in National City Bank's Letter | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/barge-hideout-expanded.html | Barge Hide-out Expanded | True | | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/united-nations.html | United Nations | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/says-wpb-will-not-restrict-use-of-carbon-black-in-printing-ink.html | Says WPB Will Not Restrict Use Of Carbon Black in Printing Ink; Huber, President of J.M. Huber Corp., Producer of Material, Silences Rumors Stemming From Allocation Order | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/labor-chiefs-to-tour-fronts.html | Labor Chiefs to Tour Fronts | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/marcantonio-foes-will-seek-inquiry-republicans-to-ask-congress-to.html | MARCANTONIO FOES WILL SEEK INQUIRY; Republicans to Ask Congress to Study His Expenditures in Primary Contests | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/rosebelle-elkins-to-wed-junior-at-berea-college-fiancee-of-ensign.html | ROSEBELLE ELKINS TO WED; Junior at Berea College' Fiancee of Ensign George L, Fallis | True | Specla] to T N]w YO]K TZMZS. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/costello-files-new-suit-again-seeks-to-get-from-city-the-27200-left.html | COSTELLO FILES NEW SUIT; Again Seeks to Get From City the $27,200 Left in Taxi | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/miss-flather-fiancee-vassar-alumna-will-become-the-bride-of-benj.html | MISS FLATHER FIANCEE; Vassar Alumna Will Become the Bride of Benj. Rathbun Jr. | True | Specla] to Trc NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/cuban-duelists-unhurt-presidents-aide-and-publisher-in-feud-over-us.html | CUBAN DUELISTS UNHURT; President's Aide and Publisher in Feud Over U.S. Relations | True | By Cable To the New York Times. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/egg-maximums-listed-prices-set-at-55-cents-for-grade-a-medium-60.html | EGG MAXIMUMS LISTED; Prices Set at 55 Cents for Grade A Medium, 60 for Large | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/fur-coats-shorter-have-versatility.html | FUR COATS SHORTER, HAVE VERSATILITY | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/new-yorks-leading-blood-donor.html | NEW YORK'S LEADING BLOOD DONOR | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/italian-banker-arrested-vincenzo-azzolino-turned-over-gold-stocks.html | ITALIAN BANKER ARRESTED; Vincenzo Azzolino Turned Over Gold Stocks to Germans | True | By Cable To the New York Times. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/mrs-herbert-m-lord-mother-of-eastern-defense-aide-widow-of.html | MRS. 'HERBERT M. LORD; Mother of Eastern Defense Aide, Widow of Brigadier General | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/i-edward-d-gerber.html | I Edward D. Gerber, | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/eighth-army-gains-on-florence-line-fanatical-defense-by-germans.html | EIGHTH ARMY GAINS ON FLORENCE LINE; Fanatical Defense by Germans Retards Allies' Progress -- Pisa Battle Continues | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/bonds-and-shares-on-london-market-latest-war-gains-and-rupture-of.html | BONDS AND SHARES ON LONDON MARKET; Latest War Gains and Rupture of Turko-German Relations Fail to Affect Trading | True | By Wireless To the New York Times. | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/general-breretons-investigation.html | General Brereton's Investigation | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/roebling-strikers-ignore-wlb.html | Roebling Strikers Ignore WLB | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/lt-cl-berry-killed-in-france.html | Lt. C.L. Berry Killed in France | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/seymour-hyer.html | Seymour -- Hyer | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/nazis-reported-leaving-finland-troops-evacuation-to-estonia-said-to.html | NAZIS REPORTED LEAVING FINLAND; Troops 'Evacuation to Estonia Said to Follow Peace Move -- Soviet Assurance Seen | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/peace-talk-starts-grains-downward-selling-induced-by-the-eden.html | PEACE TALK STARTS GRAINS DOWNWARD; Selling Induced by the Eden Statement Erases Gains Laid to Short Covering | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/rail-merger-plea-to-icc.html | Rail Merger Plea to ICC | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/hitler-assassin-a-cripple-bitter-over-war-wounds.html | Hitler Assassin a Cripple, Bitter Over War Wounds | True | By Wireless To the New York Times. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/new-airfield-won-in-guam-invasion-3-more-towns-are-captured-in-mile.html | NEW AIRFIELD WON IN GUAM INVASION; 3 More Towns Are Captured in Mile Gain -- Our Dead Total 1,022 -- Tinian Toll Light | True | By George Horne | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/germans-warn-turks.html | Germans Warn Turks | True | By Telephone To the New York Times. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/hempstead-young-woman-killed.html | Hempstead Young Woman Killed | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/ford-plane-output-rises-more-than-100-liberators-completed-weekly.html | FORD PLANE OUTPUT RISES; More Than 100 Liberators Completed Weekly Under New Plan | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/liquor-dealers-warned-on-refilling-containers.html | Liquor Dealers Warned On Refilling Containers | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/curtin-acts-in-strikes-sydney-walkouts-are-linked-to-discharge-of.html | CURTIN ACTS IN STRIKES; Sydney Walkouts Are Linked to Discharge of Girl Cashier | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/missing-boy-3-found-youngster-object-of-extensive-8hour-hunt-in.html | Missing Boy, 3 FOUND; Youngster Object of Extensive 8-Hour Hunt in Brooklyn | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/german.html | German | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/son-born-to-mrs-john-w-field.html | Son Born to Mrs. John W. Field | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/brooklyn-homes-taken-one-and-twofamily-dwellings-in-new-ownerships.html | BROOKLYN HOMES TAKEN; One and Two-Family Dwellings in New Ownerships | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/the-case-of-gerald-smith.html | THE CASE OF GERALD SMITH | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/bryant-dellicurti-box-tonight.html | Bryant, Dellicurti Box Tonight | True | | C1B 637869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/35-of-fox-pelts-recalled-at-sale-embrace-higher-grade-silver-skins.html | 35% OF FOX PELTS RECALLED AT SALE; Embrace Higher Grade Silver Skins -- Interest Is Centered in Medium Price Bracket | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/four-from-this-area-promoted.html | Four From This Area Promoted | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/news-of-food-carissa-jambosa-and-pitanga-jellies-are-among-products.html | News of Food; Carissa, Jambosa and Pitanga Jellies Are Among Products of Miami Concern | True | By Jane Holt | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/surplus-war-planes-are-being-put-on-sale.html | SURPLUS WAR PLANES ARE BEING PUT ON SALE | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/2-held-in-long-island-thefts.html | 2 Held in Long Island Thefts | True | Special to THE NEW YORK TIMES. | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/railroad-cuts-bonded-debt.html | Railroad Cuts Bonded Debt | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/strike-not-to-halt-game-connie-mack-golden-jubilee-to-go-on-as.html | STRIKE NOT TO HALT GAME; Connie Mack Golden Jubilee to Go On as Listed Tomorrow | True | | C1B 637869 |
| 1944-08-03 | 1944-08-03 | https://www.nytimes.com/1944/08/03/archives/united-states.html | United States | True | | C1B 637869 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/rings-liberty-bell-as-a-strike-protest.html | Rings Liberty Bell As a Strike Protest | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/bar-test-passed-by-blind-student-ithaca-man-is-on-list-of-113-who.html | BAR TEST PASSED BY BLIND STUDENT; Ithaca Man Is on List of 113 Who Survived the June Law Examinations | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/childrens-home-dedication.html | Children's Home Dedication | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/banks-planning-aid-to-small-business-any-competent-man-or-firm.html | BANKS PLANNING AID TO SMALL BUSINESS; Any Competent Man or Firm Needing Credit After War Will Get It, A.B.A. Promises GROUPS WILL GIVE HELP When One Institution Cannot Grant a Loan, Others Will Assist, Spokesman Says | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/john-condren-exjudge-legislator-35-yearsi-colchester-conn-registrar.html | JOHN CONDREN; Ex-Judge, Legislator, 35 YearsI Colchester, Conn., Registrar i | True | Special to 'rrz l,'zw Yoc TzMr. s. ] | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/british.html | British | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/grape-growers-alarmed.html | Grape Growers Alarmed | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/venezuela-called-expanding-market-growing-demand-for-variety-of.html | VENEZUELA CALLED EXPANDING MARKET; Growing Demand for Variety of Domestic Products Seen by U.S. Embassy Official | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/white-sox-topple-indians-32-51-win-with-dietrich-and-grove-and-move.html | WHITE SOX TOPPLE INDIANS, 3-2, 5-1; Win With Dietrich and Grove and Move Into Tie With Tigers for Fifth Place | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/bears-triumph-126-jerseys-down-leafs.html | BEARS TRIUMPH, 12-6; JERSEYS DOWN LEAFS | True | | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/flight-nurse-back-with-decoration-she-was-hurt-when-ambulance-plane.html | FLIGHT NURSE BACK WITH DECORATION; She Was Hurt When Ambulance Plane Was Forced Down in the Pacific | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/carmichel-and-baird-pace-golfers-with-72.html | CARMICHEL AND BAIRD PACE GOLFERS WITH 72 | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/22000-at-stadium-hear-heifetz-play-new-mark-set-as-violinist-is.html | 22,000 AT STADIUM HEAR HEIFETZ PLAY; New Mark Set as Violinist Is Soloist in Chausson 'Poeme' and Vieuxtemps Concerto | True | M.A.S. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/peak-robot-blow-hits-7-hospitals-barrage-over-britain-lasts-14.html | PEAK ROBOT BLOW HITS 7 HOSPITALS; Barrage Over Britain Lasts 14 Hours -- Known Dead Total 28; Many More Feared PEAK ROBOT BLOW HITS 10 HOSPITALS | True | By Richard J.h. Johnstonby Cable To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/house-members-return-aug-14.html | House Members Return Aug. 14 | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/sale-by-prudential-apartment-in-jersey-city-among-changes-in.html | SALE BY PRUDENTIAL; Apartment in Jersey City Among Changes in Ownership | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/sites-near-schools-sold-in-the-bronx.html | SITES NEAR SCHOOLS SOLD IN THE BRONX | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/chinese.html | Chinese | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/nicaragua-shapes-amnesty-bill.html | Nicaragua Shapes Amnesty Bill | True | By Cable To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/mt-vernon-navy-pilot-killed.html | Mt. Vernon Navy Pilot Killed | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/lawyer-for-sacco-dies-wj-callahan-falls-from-boston-hotel-window.html | LAWYER FOR SACCO DIES; W.J. Callahan Falls From Boston Hotel Window | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/coast-guards-big-part-in-war.html | Coast Guard's Big Part in War | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/forbids-proxy-solicitation.html | Forbids Proxy Solicitation | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/beatrice-marsacs-troth-cranford-girl-fiancee-of-lieut-zoel-m-radner.html | BEATR!CE MARSAC'S TROTH; Cranford Girl Fiancee of Lieut. Zoel M. Radner of the Navy | True | Special to Tz Nzw YoR 3'nzs. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/new-engine-made-by-chevrolet.html | New Engine Made by Chevrolet | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/lucy-milners-nuptials-today-.html | Lucy Milner's' Nuptials Today , | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/relief-column-gains-as-hengyang-resists.html | RELIEF COLUMN GAINS AS HENGYANG RESISTS | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/finnish.html | Finnish | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/turks-to-shelter-antinazis.html | Turks to Shelter Anti-Nazis | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/named-vice-president-by-schenley-distillers.html | Named Vice President By Schenley Distillers | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/odwyer-nominated-brigadier-general.html | O'DWYER NOMINATED BRIGADIER GENERAL | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/quezons-body-at-capital-funeral-in-cathedral-today-tribute-by.html | QUEZON'S BODY AT CAPITAL; Funeral in Cathedral Today Tribute by Secretary Stimson | True | Special to THE NEW YO,: TIMES. | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/considers-liquor-sites-authority-to-act-on-applications-for-stores.html | CONSIDERS LIQUOR SITES; Authority to Act on Applications for Stores in Several Areas | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/vander-meer-beats-reds-pitches-sampson-bluejackets-to-87-victory.html | VANDER MEER BEATS REDS; Pitches Sampson Bluejackets to 8-7 Victory With White's Aid | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/breakneck-speed-marks-u-s-smash-american-columns-ignore-own-flanks.html | BREAKNECK SPEED MARKS U. S. SMASH; American Columns Ignore Own Flanks and Rear as They Split Foe Apart BREAKNECK SPEED MARKS U. S. SMASH | True | By Drew Middletonby Wireless To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/mkechnie-to-take-rest-will-leave-hospital-today-and-rejoin-reds.html | M'KECHNIE TO TAKE REST; Will Leave Hospital Today and Rejoin Reds Later | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/rain-revives-many-wilting-crops-sweltering-city-gets-brief-relief.html | Rain Revives Many Wilting Crops; Sweltering City Gets Brief Relief; Some Farm Losses, However, Are Beyond Repair -- More Hot and Humid Weather Forecast Here for Today | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/business-world.html | Business World | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/watch-refrigerator-if-power-bill-soars.html | WATCH REFRIGERATOR IF POWER BILL SOARS | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/384-german-tanks-smashed-in-week-2287-enemy-motor-transports-46.html | 384 GERMAN TANKS SMASHED IN WEEK; 2,287 Enemy Motor Transports, 46 Rail Lines and 33 Bridges Destroyed by Airmen | True | By Frederick Grahamby Wireless To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/montgomery-boxes-jack-tonight-in-war-bond-feature-at-garden-us.html | Montgomery Boxes Jack Tonight In War Bond Feature at Garden; U.S. Treasury Gate Likely to Reach Fifty Million for Ten-Round Non-Title Bout -Betting at Even Money on Outcome | True | By Joseph C. Nichols | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/in-the-nation-economic-plan-to-demilitarize-the-germans.html | In The Nation; Economic Plan to Demilitarize the Germans | True | By Arthur Krock | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/reward-for-missing-bolivian.html | Reward for Missing Bolivian | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/king-praises-campaign-george-vi-tells-general-wilson-enemy-was.html | KING PRAISES CAMPAIGN; George VI Tells General Wilson Enemy Was Outfought | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/asks-opa-control-on-business-rent-dickstein-offers-bill-to-end.html | ASKS OPA CONTROL ON BUSINESS RENT; Dickstein Offers Bill to End 'Gouging' -- Realty Men Deny Charge | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/discipline-no-problem-in-summer-class-where-children-prefer-work-to.html | Discipline No Problem in Summer Class Where Children Prefer Work to Play | True | By Catherine MacKenzie | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/us-nine-wins-in-salvador.html | U.S. Nine Wins in Salvador | True | By Cable To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/poles-back-1939-frontier.html | Poles Back 1939 Frontier | True | By Wireless To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/prof-a-g-panaronis-funeral.html | Prof. A. G. Panaroni's Funeral | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/bedding-groups-seek-uniform-state-laws.html | BEDDING GROUPS SEEK UNIFORM STATE LAWS | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/last-stand-on-orote.html | Last Stand on Orote | True | By Robert Trumbullby Wireless To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/fresh-fruits-available-for-weekend-in-wide-assortment-and-good.html | Fresh Fruits Available for Week-End In Wide Assortment and Good Supply | True | By Jane Holt | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/breton-foe-is-split-us-columns-push-on-for-ports-of-brest-and-st.html | BRETON FOE IS SPLIT; U.S. Columns Push On for Ports of Brest and St. Nazaire PRISONERS NEAR 100,000 St. Malo Is Cut Off by First Army -- Allies Closing Trap on Eastern Wing BRETON FOE SPLIT BY U.S. COLUMNS | True | By E.c. Danielby Cable To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/russians-mining-baltic-use-corridor-west-of-riga-to-speed-blockade.html | RUSSIANS MINING BALTIC; Use Corridor West of Riga to Speed Blockade of Nazi Trap | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/books-authors.html | Books -- Authors | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/sgt-john-a-strauss-killed.html | Sgt. John A. Strauss Killed | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/jh-van-campen-divorced-phyllis-avery-actress-obtains-reno-decree.html | J.H. VAN CAMPEN DIVORCED; Phyllis Avery, Actress, Obtains Reno Decree From Marine | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/prof-julius-blume-language-teacher-in-high-schools-here-for-25.html | PROF. JULIUS BLUME; Language Teacher in High Schools Here for 25 Years I | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/fish-backs-dewey-ticket-sorry-governor-found-fault-with-statement.html | FISH BACKS DEWEY TICKET; 'Sorry Governor Found Fault With Statement,' He Says | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/marou5-campbell-federal-judge-7i-senior-member-of-the-eastern.html | MAROU5 CAMPBELL, FEDERAL JUDGE, 7i; Senior Member of the Eastern District Bench Dies--Heard NRA 'Sick Chicken Case' | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/circulation-of-notes-increases-in-britain.html | CIRCULATION OF NOTES INCREASES IN BRITAIN | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/stengel-purchases-biggs.html | Stengel Purchases Biggs | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/foe-abandons-dead-in-india.html | Foe Abandons Dead in India | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/tank-concentrations-check-british-drive.html | TANK CONCENTRATIONS CHECK BRITISH DRIVE | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/cards-overwhelm-the-pirates-15-to-2.html | CARDS OVERWHELM THE PIRATES, 15 TO 2 | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/halsey-stuart-to-handle-gas-companys-financing.html | Halsey, Stuart to Handle Gas Company's Financing | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/the-fox-is-run-to-ground.html | THE FOX IS RUN TO GROUND | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/single-unit-urged-to-cut-delinquency-magistrate-kross-proposes.html | SINGLE UNIT URGED TO CUT DELINQUENCY; Magistrate Kross Proposes Over-All Community Group for Washington Heights TRIAL FOR NATIONAL WORK Police Coordinating Councils Opposed as Unorganized and in Unqualified Hands | True | | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/governors-demand-washington-move-to-push-conversion-roosevelt.html | GOVERNORS DEMAND WASHINGTON MOVE TO PUSH CONVERSION; Roosevelt Regime 'Negligent' in Anticipating Peace, Says Republican Group MOST OF PROGRAM READY Nine Domestic Policy Accords Issued at St. Louis -- Dewey-Bricker Victory Forecast GOVERNORSDEMAND CONVERSION SPEED | True | By Turner Catledgespecial To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/carloadings-rise-for-week-and-year-total-also-larger-than-for-same.html | CARLOADINGS RISE FOR WEEK AND YEAR; Total Also Larger Than for Same Period in 1942 -- Only Two Declines | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/strike-laid-to-fepc-by-southern-group.html | STRIKE LAID TO FEPC BY SOUTHERN GROUP | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/7-arrested-in-raid-on-betting-center-baseball-gambling-exchange-in.html | 7 ARRESTED IN RAID ON BETTING CENTER; Baseball Gambling 'Exchange' in North Pelham Linked to Nation-Wide Ring | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/4-sons-at-saipan-hail-parent-here-father-working-in-navy-yard-gets.html | 4 SONS AT SAIPAN HAIL PARENT HERE; Father, Working in Navy Yard, Gets Word of Their Safety to Cheer His Birthday | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/stock-offerings-filed-artloom-and-carrier-concerns-register-plans.html | STOCK OFFERINGS FILED; Artloom and Carrier Concerns Register Plans With SEC | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/germans-claim-seven-ships.html | Germans Claim Seven Ships | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/cut-in-air-losses-hailed-by-stimson-pleased-by-progress-in-france.html | CUT IN AIR LOSSES HAILED BY STIMSON; Pleased by Progress in France, He Sees Troops Slowed by Havoc of Bombers | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/oats-and-rye-rise-on-drought-fears-barley-follows-other-grains-but.html | OATS AND RYE RISE ON DROUGHT FEARS; Barley Follows Other Grains, but Wheat Is Dull With Little Change in Price | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/sale-of-railroads-set-auction-of-3-southern-lines-is-announced-for.html | SALE OF RAILROADS SET; Auction of 3 Southern Lines Is Announced for Sept. 1 in Miami | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/rolling-stock-heavily-hit.html | Rolling Stock Heavily Hit | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/shuts-two-connecticut-theatres.html | Shuts Two Connecticut Theatres | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/silver-star-to-missing-man.html | Silver Star to Missing Man | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/50000000000-deficit.html | $50,000,000,000 DEFICIT | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/german-church-denounces-nazis-for-killing-of-unwanted-groups.html | German Church Denounces Nazis For Killing of Unwanted Groups; Confessional Leaders Condemn Slaughter of Racial Minorities, Aged and Unfit -- Attack Mockery of Religion | True | Copyright, 1944, by Religious News Service | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/soldier-visitors-victimized-complaint-is-made-about-overcharging-in.html | Soldier Visitors Victimized; Complaint Is Made About Overcharging in Some Stores | True | K.R. FALL | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/taxi-drivers-pay-rise-160-employed-by-sunshine-cab-company-get.html | TAXI DRIVERS' PAY RISE; 160 Employed by Sunshine Cab Company Get Award | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/aviator-honored-in-ship-launching-destroyer-cunningham-floated-at.html | AVIATOR HONORED IN SHIP LAUNCHING; Destroyer Cunningham Floated at Staten Island Yard With Widow Christening It | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/coast-guard-trainee-drowned.html | Coast Guard Trainee Drowned | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/predecessor-to-longfellow.html | Predecessor to Longfellow | True | CHARLES G. WILLOUGHBY | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/coast-union-backs-ban-on-overtime.html | COAST UNION BACKS BAN ON OVERTIME | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/wickard-warns-of-farm-land-boom-secretary-says-inflated-values-will.html | WICKARD WARNS OF FARM LAND BOOM; Secretary Says Inflated Values Will Lead to Losses Unless Checked | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/sales-rise-shown-by-phelps-dodge-but-slight-decline-in-net-is.html | SALES RISE SHOWN BY PHELPS DODGE; But Slight Decline in Net Is Estimated for the First Six Months of 1944 | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/bulgaria-reported-ready-to-accept-allied-terms-copyright-1944.html | Bulgaria Reported Ready To Accept Allied Terms; Copyright, 1944, Overseas News Agency | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/air-travel-to-brazil-in-20-hours-for-175-after-war-is-promised.html | Air Travel to Brazil in 20 Hours For $175 After War Is Promised; TRAVEL TO BRAZIL AT $175 PLANNED | True | By Russell Porter | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/mcarthy-blames-hurling-yanks-leader-hopes-for-break-in-luck-on-home.html | M'CARTHY BLAMES HURLING; Yanks' Leader Hopes for Break in Luck on Home Park | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/airline-performance.html | AIRLINE PERFORMANCE | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/prayers-for-the-gio.html | Prayers for the 'GIO' | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/american-guns-stop-thrusts.html | American Guns Stop Thrusts | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/club-in-adirondacks-sold.html | Club in Adirondacks Sold | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/electric-bond-and-share-to-stay-in-business-despite-holding-act.html | Electric Bond and Share to Stay In Business Despite Holding Act; Plans to Sell Services of Its Trained Staff to Utility and Other Enterprises at Home and Abroad, Official Report Reveals ELECTRIC BOND CO. TO REMAIN ACTIVE | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/seafaring-women-enlist-unable-to-get-ship-jobs-three-join-womens.html | SEAFARING WOMEN ENLIST; Unable to Get Ship Jobs, Three Join Women's Army Corps | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/col-starling-diesi-presidents-guard-exhead-of-white-house-staff.html | COL. STARLING DIES;I PRESIDENTS' GUARD; Ex-Head of White House Staff, Friend of 5 Chief Executives, Was an Expert Marksman | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/held-in-shoerationing-fraud.html | Held in Shoe-Rationing Fraud | True | | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/stocks-for-exchanges-sec-permits-unlisted-trading-on-four-markets.html | STOCKS FOR EXCHANGES; SEC Permits Unlisted Trading on Four Markets | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/british-delegation-announced.html | British Delegation Announced | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/five-democrats-seek-bench-nomination.html | FIVE DEMOCRATS SEEK BENCH NOMINATION | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/wlb-calls-strike-chiefs-it-asks-why-men-in-detroit-do-not-return.html | WLB CALLS STRIKE CHIEFS; It Asks Why Men in Detroit Do Not Return | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/cubs-trip-dodgers-twice-62-and-71-push-winning-streak-to-nine-and.html | CUBS TRIP DODGERS TWICE, 6-2 AND 7-1; Push Winning Streak to Nine and Gain 4th Place, Their Top Berth Since 1939 2 HOMERS FOR NICHOLSON Passes Ott for Circuit Lead With 23 -- Also Bats In 5 Runs to Lead This Group | True | By Roscoe McGowen | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/en-jorbana-68-spanish-diplomat-minister-of-foreign-affairs-in-two.html | :EN. JORBANA, 68, SPANISH DIPLOMAT; Minister of Foreign Affairs in Two Franco Cabinets Dies-Favored Real Neutrality | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/advertising-news.html | Advertising News | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/manuel-fraile.html | MANUEL FRAILE | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/driving-past-wreckage-nazis-left-at-avranches.html | DRIVING PAST WRECKAGE NAZIS LEFT AT AVRANCHES | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/thomson-gains-title-in-junior-yachting.html | THOMSON GAINS TITLE IN JUNIOR YACHTING | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/wmc-refuses-to-ease-newark-area-ruling.html | WMC REFUSES TO EASE NEWARK AREA RULING | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/daily-air-edition-starts-london-times-on-india-paper-to-go-on-sale.html | DAILY AIR EDITION STARTS; London Times, on India Paper, to Go on Sale in U.S. | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/bond-frauds-charged-indictments-cover-operations-in-florida.html | BOND FRAUDS CHARGED; Indictments Cover Operations in Florida Securities | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/repetto-called-a-traitor.html | Repetto Called a Traitor | True | By Cable To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/that-bronck-family-mixup-pieter-it-seems-was-nephew-or-maybe.html | That Bronck Family Mixup; Pieter, It Seems, Was Nephew or Maybe Brother but Not Son of Jonas | True | A.J.F. VAN LAER | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/hemingway-captures-6-germans-surrender-to-author-after-private.html | HEMINGWAY 'CAPTURES' 6; Germans Surrender to Author After Private Tosses Grenade | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/night-courses-in-architecture.html | Night Courses in Architecture | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/return-to-work-is-opposed-strikers-ask-army-guarantee-against-negro.html | RETURN TO WORK IS OPPOSED; Strikers Ask Army Guarantee Against Negro Operators | True | By Walter W. Ruchspecial To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/american-tankdozers-mow-down-hedgerows.html | American 'Tank-Dozers' Mow Down Hedgerows | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/designation-of-flags-urged.html | Designation of Flags Urged | True | WILLIAM S.B. DANA | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/buying-near-close-advances-cotton-market-in-futures-recovers-after.html | BUYING NEAR CLOSE ADVANCES COTTON; Market in Futures Recovers After Early Sag to End With 6-9 Point Gains | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/more-atrocities-listed-russians-assert-german-doctors-spread.html | MORE ATROCITIES LISTED; Russians Assert German Doctors Spread Disease in Ukraine | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/french-draw-enemy-from-battlefronts.html | FRENCH DRAW ENEMY FROM BATTLEFRONTS | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/larcenous-monkey-steals-show-at-luncheon-on-the-10th-anniversary-of.html | Larcenous Monkey Steals Show at Luncheon On the 10th Anniversary of Conrad Library | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/6-landing-ships-commissioned.html | 6 Landing Ships Commissioned | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/japanese.html | Japanese | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/500-will-see-game-free-waste-paper-collectors-to-witness.html | 500 WILL SEE GAME FREE; Waste Paper Collectors to Witness All-American Contest | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/sports-of-the-times-the-man-who-never-walks.html | Sports of the Times; The Man Who Never Walks | True | Reg. U.S. Pat. Off.By John Drebinger | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/heller-stock-set-for-tender-today-underwriting-group-to-offer-27500.html | HELLER STOCK SET FOR TENDER TODAY; Underwriting Group to Offer 27,500 Preferred Shares at $104 and Dividends | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/trot-purses-are-increased.html | Trot Purses Are Increased | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/cheese-price-violations-rise.html | Cheese Price Violations Rise | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/bartzen-churhes-watson-at-tennis-short-hills-youth-bows-60-61-in-us.html | BARTZEN CHURHES WATSON AT TENNIS; Short Hills Youth Bows, 6-0, 6-1, in U.S. Junior Play -- Falkenburg Advances | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/turkey-to-demand-air-help-of-allies-pertinax-says-protection-from.html | TURKEY TO DEMAND AIR HELP OF ALLIES; Pertinax Says Protection From Nazi Planes Is Precondition for War Declaration | True | By Pertinaxnorth American Newspaper Alliance. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/held-in-shooting-mate-newark-woman-mother-of-3-says-husband-beat.html | HELD IN SHOOTING MATE; Newark Woman, Mother of 3, Says Husband Beat Her | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/3-us-warships-bag-uboat-in-wild-fight.html | 3 U.S. WARSHIPS BAG U-BOAT IN WILD FIGHT | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/army-to-furlough-its-tire-workers-wpb-reveals-step-to-help-industry.html | ARMY TO FURLOUGH ITS TIRE WORKERS; WPB Reveals Step to Help Industry Raise Output for Transport 30% in 2 Months ARMY TO FURLOUGH ITS TIRE WORKERS | True | By Walter H. Waggonerspecial To the New York Times. | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/reshevsky-victor-in-2-chess-games-leader-conquers-barzin-and.html | RESHEVSKY VICTOR IN 2 CHESS GAMES; Leader Conquers Barzin and Stephens in Running Score to 8-0 at Boston | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/philip-stockton-marries-amy-captain-we-s-zenobiai-l-forsterbrown-i.html | PHILIP STOCKTON MARRIES; Amy Captain We---s Zenobial I Forster-Brown in England I | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/national-institution-threatened.html | National Institution Threatened | True | RHODA OXENBERG | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/elmer-e-green.html | ELMER E. GREEN | True | Special to TF. Yolc Tnr,z. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/linkamp-crawford.html | linKamp -Crawford | True | SDcial to THZ NL'W Yo TLF.S. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/planes-land-behind-enemy.html | Planes Land Behind Enemy | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/secret-copies-spread-filippelli-memorial.html | SECRET COPIES SPREAD FILIPPELLI MEMORIAL | True | By Wireless To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/combs-pays-46000-for-yearling-colt.html | COMBS PAYS $46,000 FOR YEARLING COLT | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/bonds-and-shares-on-london-market-tone-is-firm-but-business-is.html | BONDS AND SHARES ON LONDON MARKET; Tone Is Firm but Business Is Restricted by Approach of Bank Holiday | True | By Wireless To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/prisoner-of-war-pays-off-in-death-marine-who-died-in-japanese-camp.html | PRISONER OF WAR PAYS OFF IN DEATH; Marine Who Died in Japanese Camp Lists Creditors and Bequests to Friends | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/dr-hubert-hall-british-historian-author-of-many-works-and.html | DR. HUBERT HALL,. BRITISH HISTORIAN; Author of Many Works and Ex-Literary Director of Royal Historical Society Dies at 87 | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/dorothy-l-maged-brideelect.html | Dorothy L. Maged Bride-Elect | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/song-of-norway-will-open-aug-21-operetta-on-grieg-is-set-for-the.html | 'SONG OF NORWAY' WILL OPEN AUG. 21; Operetta on Grieg Is Set for the Imperial -- Edwin Lester to Sponsor Production | True | By Sam Zolotow | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/member-banks-report-increased-reserves-federal-reserve-also-reports.html | Member Banks Report Increased Reserves; Federal Reserve Also Reports Cash Rise | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/state-guard-orders.html | State Guard Orders | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/john-h-toas-jr-food-firm-official-assistant-treasurer-of-the.html | JOHN H. TOAS JR., FOOD FIRM OFFICIAL; Assistant Treasurer of the General Foods Corp. Dies-Headed Insurance Dept. | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/dr-andrew-p-biddle-detroit-skin-specialist-leader-in-civic-affairs.html | DR. ANDREW P. BIDDLE; Detroit Skin Specialist, Leader in Civic Affairs, Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/mar6aret-brown-engaged-to-wed-troth-of-st-elizabeth-college.html | ,MAR6ARET BROWN ENGAGED TO WED; Troth of St. Elizabeth College Graduate to Joseph Duval Is Announced by Parents | True | Special to Tz N,v Yoa TIMZS. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/court-frees-nonsmoker-expoliceman-accused-of-ban-breach-proves.html | COURT FREES NON-SMOKER; Ex-Policeman, Accused of Ban Breach, Proves Abstinence | True | | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/mikolajczyk-talks-with-stalin-leaves-parley-in-high-spirits.html | Mikolajczyk Talks With Stalin, Leaves Parley in High Spirits | True | By the United Press. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/transformer-wins-camfire-by-nose-outsider-in-field-of-four-defeats.html | TRANSFORMER WINS CAMFIRE BY NOSE; Outsider in Field of Four Defeats Lord Calvert in Feature at Belmont RETURNS $9.60 FOR $2 BET Eye for Eye-Strategic Entry, Favored, Trails -- Forward Is Victor in Cayuga Purse | True | By Bryan Field | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/chinese-enter-tengyueh.html | Chinese Enter Tengyueh | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/1hrs-clinton-m-flint.html | 1HRS. CLINTON M. FLINT | True | Special to Tar Nv Yonu T-zs. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/warsaw-districts-held-by-patriots-parts-of-besieged-city-seized-by.html | WARSAW DISTRICTS HELD BY PATRIOTS; Parts of Besieged City Seized by Underground, Reports to London Regime Say GERMAN PANIC PICTURED City Ripe for Red Army Blow, Returned Courier Asserts -- Poles Lack Weapons | True | By Wireless To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/senators-amend-jobless-pay-scale-military-affairs-committee-to-act.html | SENATORS AMEND JOBLESS PAY SCALE; Military Affairs Committee to Act on Minority Report of Premium on Idleness KILGORE PLAN SUGGESTED Instead of Graduating Table, It Would Provide a Flat Percentage on Base Period | True | By C.p. Trussellspecial To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/young-mental-4fs-to-be-reexamined-selective-service-orders-boards.html | YOUNG MENTAL 4FS TO BE RE-EXAMINED; Selective Service Orders Boards to Submit Those Below 26 to New Series of Tests | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/doreen-f-brugger-affianced.html | Doreen F. Brugger Affianced | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/ports-of-brittany-held-vital-to-bradleys-push-in-france-war.html | Ports of Brittany Held Vital To Bradley's Push in France; War Department Spokesman Stresses Need to Relieve Strain on Supplies -- St. Malo Sighted as First Seizure | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.DaXLs-willip-m.html | DaXLs -WilliP. m | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/virginia-pegg-to-wed-i-i-will-be-bride-in-connecticut-ofi.html | VIRGINIA PEGG TO WED I I; Will Be Bride in Connecticut ofI | True | special to the new | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/russian.html | Russian | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/german.html | German | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/britain-will-resume-distilling-of-scotch.html | Britain Will Resume Distilling of Scotch | True | By Cable To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/germans-quitting-florence-defense-fall-back-behind-greve-river-as.html | GERMANS QUITTING FLORENCE DEFENSE; Fall Back Behind Greve River as 8th Army Units Thrust to Within 3 Miles of City ENEMY ACTIVE NEAR PISA Thrusts Across the Arno Wilt Under 5th Army Fire -- Allies Gain in Arezzo Area | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Spedal to NL'w Yo TL. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/lem-franklin-dies-from-ring-injury-medical-report-reveals-that.html | LEM FRANKLIN DIES FROM RING INJURY; Medical Report Reveals That Surgery 'Offered No Hope' for Negro Heavyweight | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/inestors-buy-westside-houses-purchase-of-laight-st-corner-by-twine.html | INESTORS BUY WESTSIDE HOUSES; Purchase of Laight St. Corner by Twine Dealers Among Other Transactions | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/opposes-cio-plan-on-severance-pay-wilson-of-wpb-tells-senators-war.html | OPPOSES CIO PLAN ON SEVERANCE PAY; Wilson of WPB Tells Senators War Workers Should Be Helped to Other Jobs | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/city-firemen-sue-to-end-gag-rule-accuse-walsh-of-violating-their.html | CITY FIREMEN SUE TO END 'GAG RULE'; Accuse Walsh of Violating Their Free Speech Rights by Ban on Statements | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/more-flights-to-montreal.html | More Flights to Montreal | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/boxing-marquis-killed-lord-douglashamilton-dies-in-action-with-raf.html | 'BOXING MARQUIS' KILLED; Lord Douglas-Hamilton Dies in Action With RAF | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/hogan-subpoenas-registration-lists-records-in-18th-district-where.html | HOGAN SUBPOENAS REGISTRATION LISTS; Records in 18th District Where Marcantonio Headed All Parties to Be Checked RECOUNT PLANS SPEEDED Move Is Part of Inquiry Begun Before Primary on Basis of Complaints Received | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/reparations-plan-suggested.html | Reparations Plan Suggested | True | EUGENE UNDERWOOD | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/despite-churchills-denunciation-of-farrell-regime-britains-need-of.html | Despite Churchill's Denunciation of Farrell Regime, Britain's Need of Beef, Leather and Oil Serve as Limiting Factors | True | By Raymond Daniellby Cable To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/einstein-mss-given-to-nation.html | Einstein Mss. Given to Nation | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/gasoline-supply-tight-but-despite-military-drain-civilian-needs-can.html | GASOLINE SUPPLY 'TIGHT'; But, Despite Military Drain, Civilian Needs Can Be Met | True | | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/owen-rutter-54-writer-legturer-british-author-oho-was-best-known.html | OWEN RUTTER, 54, WRITER, LEGTURER; British Author, oho Was Best Known for His Works on the Royal Navy, Dies | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/truman-steps-out-as-committee-head-says-he-does-not-want-group-to.html | TRUMAN STEPS OUT AS COMMITTEE HEAD; Says He Does Not Want Group to Be Suspected of Politics -- Mead Is Due to Succeed | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/text-of-davis-letter-to-president.html | Text of Davis' Letter to President | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/nelson-demands-war-output-rise-increased-rate-of-20-must-be.html | NELSON DEMANDS WAR OUTPUT RISE; Increased Rate of 20% Must Be Followed to Offset Lag in First Half of '44, He Says | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/japanese-attack-again-near-aitape-americans-smash-4-furious.html | JAPANESE ATTACK AGAIN NEAR AITAPE; Americans Smash 4 Furious Onslaughts, Killing Over 600 in New Guinea Trap | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/screen-news-dean-harens-gets-lead-in-wangers-salome.html | SCREEN NEWS; Dean Harens Gets Lead in Wanger's 'Salome' | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/92-pairs-compete-for-bridge-title-5000-von-zedtwitz-gold-cup-at.html | 92 PAIRS COMPETE FOR BRIDGE TITLE; $5,000 Von Zedtwitz Gold Cup at Stake as Schenken and Crawford Begin Defense | True | By Albert H. Morehead | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/cuts-rail-tonnage-sharply-for-roads-wpb-action-for-third-fourth.html | CUTS RAIL TONNAGE SHARPLY FOR ROADS; WPB Action for Third, Fourth Quarters Is Traced by ODT to Output Dip, Big Demand 400,000-TON QUOTA IS SET Covers Current 3 Months With No Decision for Final Period -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/isaac-siiu.html | ISAAC SI-IU | True | Special to N'LV Noltg Tn. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/army-decorates-14-men-for-disease-tests-legion-of-merit-rewards.html | Army Decorates 14 Men for Disease Tests; Legion of Merit Rewards Sandfly Fever | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/army-hospital-awards-additions-changes-planned-at-pawling-and-deer.html | ARMY HOSPITAL AWARDS; Additions, Changes Planned at Pawling and Deer Park | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/buys-88-lots-in-hempstead.html | Buys 88 Lots in Hempstead | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/exaide-of-capone-slain-in-chicago-dago-mangano-and-companion-latest.html | EX-AIDE OF CAPONE SLAIN IN CHICAGO; Dago Mangano and Companion Latest Victims in Gangland -- Political Issue Revived | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/commodity-prices-remain-unchanged-bureau-of-labor-statistics-index.html | COMMODITY PRICES REMAIN UNCHANGED; Bureau of Labor Statistics Index Is at 103.6 for the Third Consecutive Week | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/chinese-in-kweilin-unruffled-by-specter-of-approaching-war-little.html | Chinese in Kweilin Unruffled By Specter of Approaching War; 'Little People' Carry On Selling Rice and Making Wooden Tubs and Brass Kettles -- Confident Hengyang Will Hold | True | By Brooks Atkinsonby Cable To the New York Times. | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/night-club-figure-indicted-by-us-jury-in-bankruptcy-case-after-tip.html | Night Club Figure Indicted by U.S. Jury In Bankruptcy Case After Tip by Mayor | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/connecticut-woman-may-run-for-senate.html | CONNECTICUT WOMAN MAY RUN FOR SENATE | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/braves-15-hits-win-116-workman-has-3-blows-including-homer-against.html | BRAVES 15 HITS WIN, 11-6; Workman Has 3 Blows, Including Homer, Against Mitchel Field | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/hunger-in-the-new-order.html | HUNGER IN THE "NEW ORDER" | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/launch-ship-jacob-westervelt.html | Launch Ship Jacob Westervelt | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/rise-in-paralysis-held-not-epidemic-163-cases-reported-this-year-in.html | RISE IN PARALYSIS HELD NOT EPIDEMIC; 163 Cases Reported This Year in City, 813 in State -- Buffalo Has 294 | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/milk-trucks-escorted-police-protect-vehicles-of-concern-having-wage.html | MILK TRUCKS ESCORTED; Police Protect Vehicles of Concern Having Wage Row | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/rites-for-patrick-flood-mulrooney-among-hundreds-at-mass-for.html | RITES FOR PATRICK FLOOD; Mulrooney Among Hundreds at Mass for Retired Detective | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/check-clearings-rise-us-volume-9942840000-up-11-over-same-week-of.html | CHECK CLEARINGS RISE; U.S. Volume $9,942,840,000, Up 11% Over Same Week of 1943 | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/ernest-aliens-have-son.html | Ernest Aliens Have Son | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/rent-strikers-seek-aid-of-opa-and-city-tenants-in-riverside-drive.html | RENT STRIKERS SEEK AID OF OPA AND CITY; Tenants in Riverside Drive House Say Service Staff Was Cut From 16 to 4 102 OF 105 SIGN PROTEST New Owner Promises to Get Sufficient Help Soon, but Stresses the Difficulties | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/elected-to-directorate-of-bank-of-manhattan-co.html | Elected to Directorate Of Bank of Manhattan Co. | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/launching-honors-col-pomutz.html | Launching Honors Col. Pomutz | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/in-jam-over-souvenirs-sailor-arrested-for-possessing-two-machine.html | IN JAM OVER SOUVENIRS; Sailor Arrested for Possessing Two Machine Guns and Rifle | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/first-lady-favors-draft-after-war-wants-compulsory-training-for.html | FIRST LADY FAVORS DRAFT AFTER WAR; Wants Compulsory Training For Girls as Well as Boys With Emphasis on Citizenship | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/to-tie-or-not-to-tie.html | TO TIE OR NOT TO TIE | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/checks-on-visitors-cars-opa-to-notify-boards-in-other-states-of.html | CHECKS ON VISITORS' CARS; OPA to Notify Boards in Other States of Autos in City | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/says-aef-shuns-politics-however-chaplain-asserts-they-are-bitter.html | SAYS AEF SHUNS POLITICS; However, Chaplain Asserts, They Are Bitter About Strikes | True | | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/jane-low__ee-brideelect-j-she-will-be-wed-to-pfo-peter-s-jennison.html | JANE LOW__EE BRIDE-ELECT J; She Will Be Wed to Pfo. Peter S,{ Jennison, an Andover Alumnus { | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/ronad-geher.html | Ronad -GeHer | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/permanency-denied-for-bar-to-rate-rise.html | PERMANENCY DENIED FOR BAR TO RATE RISE | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/eagles-sign-friedman.html | Eagles Sign Friedman | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/john-v-iviulcahy-head-bacteriologist-for-jerseyi-health-board.html | JOHN V. IVIULCAHY, Head' Bacteriologist for Jerseyi Health Board During 41 Years | True | Special to THZ NL'W YOI TIMr. ] | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/1000-germans-in-rennes-march-out-into-captivity.html | 1,000 Germans in Rennes March Out Into Captivity | True | By the United Press. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/apartments-let.html | APARTMENTS LET | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/untermyer-park-is-held-taxable-referee-is-overruled-as-court-says.html | UNTERMYER PARK IS HELD TAXABLE; Referee Is Overruled as Court Says Plan for Estate Is Not Wholly Charitable | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/ramon-ramo____ss-y-casellas-official-of-the-puerto-rico.html | 'RAMON RAMO____SS Y CASELLAS; Official of the Puerto Rico | True | SugarI | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/black-schaffler.html | Black -Schaffler | True | Specfal to THE NL'W YO TnEs. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/phillies-option-matthewson.html | Phillies Option Matthewson | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/tigers-rout-muskegon-81.html | Tigers Rout Muskegon, 8-1 | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/loan-volume-off-in-member-banks-new-york-reserve-units-show.html | LOAN VOLUME OFF IN MEMBER BANKS; New York Reserve Units Show $172,000,000 Drop in Week but Investments Rise | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/europes-decisive-month-crucial-battles-of-france-and-poland-bring.html | Europe's Decisive Month; Crucial Battles of France and Poland Bring On Last Acts in German Tragedy | True | By Hanson W. Baldwin | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/picken-victor-with-star-fo-fo-in-close-great-south-bay-race-defeats.html | Picken Victor With Star Fo Fo In Close Great South Bay Race; Defeats Gull by 21 Seconds Over 11-Mile Course to Head Regatta Series by One Point Querida and Gale Winners | True | By James Robbinsspecial To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/united-nations.html | United Nations | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/leading-pacific-ace-is-new-jersey-flier.html | LEADING PACIFIC ACE IS NEW JERSEY FLIER | True | By Wireless To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/takes-added-duties.html | Takes Added Duties | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/opposes-utilitys-sale-sec-official-urges-onestock-basis-for-power.html | OPPOSES UTILITY'S SALE; SEC Official Urges One-Stock Basis for Power Company | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/our-army-cleared-in-devons-damage-havoc-from-battle-practice-in.html | OUR ARMY CLEARED IN DEVON'S DAMAGE; Havoc From Battle Practice in Ancient Villages Is Termed Relatively Moderate | True | By John MacCormacby Wireless To the New York Times. | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/hesitancy-causes-decline-in-stocks-paucity-of-bids-in-wide-range-of.html | HESITANCY CAUSES DECLINE IN STOCKS; Paucity of Bids in Wide Range of Issues Brings Moderate Downward Swing MOTORS HEAVILY TRADED Low-Price Group Again Center of Interest in Turnover Reaching 803,650 Shares | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/united-states.html | United States | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/army-casualties-double-in-week-increase-believed-to-reflect-bitter.html | ARMY CASUALTIES DOUBLE IN WEEK; Increase Believed to Reflect Bitter Fighting in Italian and Normandy Sectors | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/george-j-bicknell.html | GEORGE J. BICKNELL | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/food-parley-called-for-statewide-coop.html | FOOD PARLEY CALLED FOR STATE-WIDE CO-OP | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/city-stores-pays-notes-eliminates-all-secured-ones-and-all.html | CITY STORES PAYS NOTES; Eliminates All Secured Ones and All Indentures | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/hill-near-rennes-proves-tough-nut-german-88s-mortars-snipers-and.html | HILL NEAR RENNES PROVES TOUGH NUT; German 88s, Mortars, Snipers and Machine Guns Try in Vain to Flank U.S. Column | True | By Gene Currivanby Wireless To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/worsted-concern-gets-loan.html | Worsted Concern Gets Loan | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/giants-top-ft-monmouth-three-runs-in-fifth-inning-win-twilight-game.html | GIANTS TOP FT. MONMOUTH; Three Runs in Fifth Inning Win Twilight Game, 4-2 | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/9000-tons-of-bombs-rock-foe-in-a-day-robot-pens-and-ruhr-paris.html | 9,000 TONS OF BOMBS ROCK FOE IN A DAY; Robot Pens and Ruhr, Paris, Brussels, Brenner Pass and Friedrichshafen Areas Hit 5'500 PLANES TAKE TO AIR July Tonnage Set at 137,400 -- 1,215 German Planes Are Downed -- U. S. Losses 832 | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/the-war-speeds-up.html | THE WAR SPEEDS UP | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/connolly-of-alp-named-by-sar-patriotic-society-foe-of-all-left-wing.html | CONNOLLY OF ALP NAMED BY S.A.R.; Patriotic Society, Foe of All Left Wing Groups, Puts Him on Vote Committee | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/ensi6n-brownin6-prospective-bride-waves-officer-smith-alumna.html | ENSI6N BROWNIN6 PROSPECTIVE BRIDE; Waves officer, Smith Alumna, Betrothed to Lieut. Charles Joseph Kensler of Army | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/harriman-entertains-poles.html | Harriman Entertains Poles | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/up-appeals-to-wlb-asks-review-of-commissions-order-on-union.html | U.P. APPEALS TO WLB; Asks Review of Commission's Order on Union Maintenance | True | | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/sedition-trial-dragging-defense-fights-to-bar-papers-seized-by-the.html | SEDITION TRIAL DRAGGING; Defense Fights to Bar Papers Seized by the Government | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/j-a-schermerhorn-works-manager-of-the-american-welding-company-dies.html | J. A. SCHERMERHORN; Works Manager of the American Welding Company Dies | True | Special to T.E Nsw YORK TI.lzs. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/foe-fortifies-paris-refugees-say-even-the-subways-are-being-manned.html | FOE FORTIFIES PARIS; Refugees Say Even the Subways Are Being Manned | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/roosevelt-orders-army-to-take-over-philadelphia-lines-gen-hayes-is.html | ROOSEVELT ORDERS ARMY TO TAKE OVER PHILADELPHIA LINES; Gen. Hayes is Put in Charge of Transit System Paralyzed by Strike Since Tuesday PLEA TO RETURN REJECTED Workers Reverse Early Vote of Acceptance -- Troops Post Notices of Seizure ARMY TAKES OVER IN PHILADELPHIA | True | By Charles E. Eganspecial To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/fishers-to-return-to-active-business-say-plans-are-indefinite-now.html | FISHERS TO RETURN TO ACTIVE BUSINESS; Say Plans Are Indefinite Now but They Will Get Into Some Industrial Field FISHERS TO RETURN TO ACTIVE BUSINESS | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/store-sales-show-increase-in-nation-11-rise-is-reported-in-week.html | STORE SALES SHOW INCREASE IN NATION; 11% Rise Is Reported in Week Compared With Year Ago -- 99% Gain Noted Here | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/hits-at-army-hotel-plan-san-francisco-chamber-asks-hearing-on.html | HITS AT ARMY HOTEL PLAN; San Francisco Chamber Asks Hearing on Rehabilitation Use | True | Special to THE NEW YORK TIMES. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/treasure-hunt-yields-6000.html | Treasure Hunt Yields $6,000 | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/arrest-plot-laid-to-viereck-friend-ep-banta-73-held-on-charge-of.html | ARREST PLOT LAID TO VIERECK FRIEND; E.P. Banta, 73, Held on Charge of 'Framing' Rape Case Against Anti-Nazi Author LINKED TO SEDITION TRIAL Motive Was to Discredit Writer as Witness, Prosecutor Says -- Girl Admits Her Part | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/metropolitan-progress.html | METROPOLITAN PROGRESS | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/g-is-and-officers-equal-at-audience-with-pope.html | G I's and Officers Equal At Audience With Pope | True | By Cable To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/liquor-monopoly-laid-to-4-groups-senate-committee-says-70-of-whisky.html | LIQUOR MONOPOLY LAID TO 4 GROUPS; Senate Committee Says 70% of Whisky Supply Is Held by Distillers | True | Special to THE NEW YORK TIMES. | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/openprice-basis-urged-on-textiles-worth-st-makes-proposal-to-opa-to.html | OPEN-PRICE BASIS URGED ON TEXTILES; Worth St. Makes Proposal to OPA to Spur Flow of Goods in Distribution Channels | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/marine-dogs-spot-japanese-on-guam-smell-out-enemy-snipers-and-foe.html | MARINE DOGS SPOT JAPANESE ON GUAM; Smell Out Enemy Snipers and Foe Infiltrating During Night -- Carry Messages | True | By Wireless To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/would-abolish-tipping.html | Would Abolish Tipping | True | RUTH Y. WHITFIELD | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/carter-sturgis.html | Carter -Sturgis | True | Special to THZ Nvv Yo TrMF. S. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/dies-forms-group-to-investigate-pac-2-of-3man-committee-were.html | DIES FORMS GROUP TO INVESTIGATE PAC; 2 of 3-Man Committee Were Defeated for Re-election -- Biddle Asked to Act | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/train-travels-new-route-local-in-trouble-sent-to-eighth-from-sixth.html | TRAIN TRAVELS NEW ROUTE; Local in Trouble Sent to Eighth From Sixth Avenue Line | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/eisenhower-visits-front-in-france-for-10th-time.html | Eisenhower Visits Front In France for 10th Time | True | By the United Press. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/kings-county-fair-features.html | Kings County Fair Features | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/3-civilians-receive-awards-from-navy.html | 3 CIVILIANS RECEIVE AWARDS FROM NAVY | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/americans-thrust-two-miles-on-guam-japanese-are-driven-well-into.html | AMERICANS THRUST TWO MILES ON GUAM; Japanese Are Driven Well Into Third of Island as Carrier Planes Back Advance ENEMY DEAD REACH 7,893 Stars and Stripes Raised on Tinian as Marines Mop Up Foe's Remnants | True | By George Horneby Wireless To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/granville-seized-by-major-and-driver.html | GRANVILLE SEIZED BY MAJOR AND DRIVER | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/wins-oak-leaf-cluster-sergt-william-schneider-gets-award-for-air.html | WINS OAK LEAF CLUSTER; Sergt. William Schneider Gets Award for Air Missions | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/250-children-leave-for-vacation-camps.html | 250 CHILDREN LEAVE FOR VACATION CAMPS | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/french-liberalize-censorship-views-algiers-seen-ready-to-accept-us.html | FRENCH LIBERALIZE CENSORSHIP VIEWS; Algiers Seen Ready to Accept U.S. Dietum Barring Curb on Allied Reporters | True | By Harold Callenderby Wireless To the New York Times. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/dellicurti-beats-bryant-triumphs-in-main-bout-of-eight-rounds-at.html | DELLICURTI BEATS BRYANT; Triumphs in Main Bout of Eight Rounds at Fort Hamilton | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/belgian-relief-group-elects.html | Belgian Relief Group Elects | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/bb-waters-in-liaison-post.html | B.B. Waters in Liaison Post | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/rumanian.html | Rumanian | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/pieeee-schon.html | PIEEEE SCHON | True | | C1B 637917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/move-to-speed-up-wastepaper-drive-food-men-call-for-no-letup-in.html | MOVE TO SPEED UP WASTE-PAPER DRIVE; Food Men Call for No Let-Up in Collections to Enable Filling Container Needs CONSERVATION ALSO URGED Advocated by Stevenot, Puget Sound Co. Head, Due to Huge Use of Pulp for War | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/montrealers-walk-in-tramway-strike.html | MONTREALERS WALK IN TRAMWAY STRIKE | True | | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/moffett-moeller.html | Moffett -Moeller | True | Special to Tm Nzw Yo Tnr.z. | C1B 637917 |
| 1944-08-04 | 1944-08-04 | https://www.nytimes.com/1944/08/04/archives/gore-wins-in-tennessee-in-vote-on-congress-or-army-for-him-he-gets.html | GORE WINS IN TENNESSEE; In Vote on Congress or Army for Him He Gets Decision | True | | C1B 637917 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/finnish.html | Finnish | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/leader-predicts-end-of-gm-strike-head-of-local-expects-return-of.html | LEADER PREDICTS END OF GM STRIKE; Head of Local Expects Return of 7,000 Monday in Time to Avert New Closings | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/hchael-a-aher.html | HCHAEL A. AHER | True | Special to Talc NEW Yolu TL, vlr, s. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/americas-first-legislature-that-at-jamestown-va-modeled-on-the.html | America's First Legislature; That at Jamestown, Va., Modeled on the English Parliament | True | E.S. THOMPSON. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/mother-of-3-strangled-2d-resident-of-federal-housing-project-at.html | MOTHER OF 3 STRANGLED; 2d Resident of Federal Housing Project at Niagara Falls Slain | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/paroled-for-child-neglect.html | Paroled for Child Neglect | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/ankara-doubts-foe-will-bomb-turkey-observers-feel-germans-are-too.html | ANKARA DOUBTS FOE WILL BOMB TURKEY; Observers Feel Germans Are Too Weak in Air Power to Retaliate for Breach | True | By Cable To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/norman-d-black.html | NORMAN D. BLACK | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/less-paper-for-civilians-wpb-official-discloses-drop-in-armys.html | LESS PAPER FOR CIVILIANS; WPB Official Discloses Drop in Army's Supplies | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/21890000-bonds-offered-in-week-three-municipal-loans-put-on-market.html | $21,890,000 BONDS OFFERED IN WEEK; Three Municipal Loans Put on Market -- Two Issues of Stock Also Sold | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/montreal-tops-bears-31-tallies-twice-in-the-eleventh-to-triumph.html | MONTREAL TOPS BEARS, 3-1; Tallies Twice in the Eleventh to Triumph Behind Collins | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/plane-line-3500-miles-nonstop.html | Plane Line 3,500 Miles Non-Stop | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/says-la-guardia-backs-seaway.html | Says La Guardia Backs Seaway | True | | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/giants-conquer-phillies-4-to-3-on-lubys-circuit-blow-in-tenth.html | Giants Conquer Phillies, 4 to 3, On Luby's Circuit Blow in Tenth; Fitzsimmons, Irked by Decision in Ninth, Finishes Under Protest -- Homers Also Hit by Lombardi, Northey, Wasdell | True | By Louis Effrat | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/miss-holt-gets-divorce-actress-says-major-richey-belittled-her.html | MISS HOLT GETS DIVORCE; Actress Says Major Richey Belittled Her Roles in Movies | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/mcdaniels-sub-for-larkin.html | McDaniels Sub for Larkin | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/young-lifeguards.html | YOUNG LIFEGUARDS | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/count-dixie-votes-against-new-deal-foes-of-roosevelt-claim-37-and.html | COUNT DIXIE VOTES AGAINST NEW DEAL; Foes of Roosevelt Claim 37 and Tell of Work for 38 More in Electoral Tally | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/only-ruins-found-in-villersbocage-british-patrol-is-driven-out-by.html | ONLY RUINS FOUND IN VILLERS-BOCAGE; British Patrol Is Driven Out by German Sniper and Renewal of Mortar Fire | True | By James MacDonaldby Cable To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/20th-for-sampson-trainees.html | 20th for Sampson Trainees | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/heads-city-college-unit.html | Heads City College Unit | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/14-paralysis-cases-reported-in-day-here.html | 14 PARALYSIS CASES REPORTED IN DAY HERE | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/named-assistant-dean-at-cornell.html | Named Assistant Dean at Cornell | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/tells-import-of-gi-rights-act.html | Tells Import of G.I. Rights Act | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/screen-news-helen-walker-gets-lead-in-brewsters-millions.html | SCREEN NEWS; Helen Walker Gets Lead in 'Brewster's Millions' | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/girl-slain-in-old-lyme-sailor-is-arrested-and-makes-confession.html | GIRL SLAIN IN OLD LYME; Sailor Is Arrested and Makes Confession, Police Say | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/jersey-police-to-aid-opa.html | Jersey Police to Aid OPA | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/baby-without-eyes-born-in-new-jersey.html | BABY WITHOUT EYES BORN IN NEW JERSEY | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/at-the-rialto.html | At the Rialto | True | P.P.K. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/william-d-gelnaw-set-up-laundries-for-aef-in-france-during-1st.html | WILLIAM D. GELNAW; Set Up Laundries for AEF in France During 1st World War | True | Special to THE NEW YOR Trlus. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/license-case-argued-decision-reserved-in-leblanggray-suit-against.html | LICENSE CASE ARGUED; Decision Reserved in Leblang-Gray Suit Against Moss | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/judge-campbell-tribute-memorial-service-for-jurist-isi-held-in.html | JUDGE CAMPBELL TRIBUTE; Memorial Service for Jurist Isl Held in Brooklyn Court J | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/social-work-schools.html | SOCIAL WORK SCHOOLS | True | | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/press-rates-to-be-cut-fcc-authorizes-reductions-on-messages-from.html | PRESS RATES TO BE CUT; FCC Authorizes Reductions on Messages From France | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/4year-heat-record-set-at-963-wave-may-continue-4-or-5-days-4year.html | 4-Year Heat Record Set at 96.3; Wave May Continue 4 or 5 Days; 4-YEAR HEAT MARK SET AT 96.3 DEGREES | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/edward-condlon-financial-writer-member-of-the-times-staff-since.html | EDWARD CONDLON, FINANCIAL WRITER; Member of The Times Staff Since 1927 Dies -- Once an Editor for United Press | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/ship-to-honor-george-s-seger.html | Ship to Honor George S. Seger | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/picture-relieves-parents-their-son-reported-missing-shows-up-in.html | Picture Relieves Parents; Their Son, Reported Missing, Shows Up in Published Photograph | True | LUTHER C. KERSH. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/beau-jack-victor-over-montgomery-aggressiveness-wins-garden-bout.html | BEAU JACK VICTOR OVER MONTGOMERY; Aggressiveness Wins Garden Bout That Sells War Bonds Totaling $35,864,900 RIVALS WAGE HARD FIGHT Loser's Lightweight Title Not at Stake - Many Turn Seats Over to Service Men | True | By Joseph C. Nichols | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/exit-the-truman-committee.html | EXIT THE TRUMAN COMMITTEE | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/r-service-held-here-for-col-starling-army-civic-leaders-attend.html | r SERNICE HELD HERE FOR COL. STARLING; Army, Civic Leaders Attend Rites for Ex-Head of White House Secret Service | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/cherbourg-taking-shape-port-expected-to-be-restored-for-allied.html | CHERBOURG TAKING SHAPE; Port Expected to Be Restored for Allied Ships Soon | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/cooperatives-form-own-clearing-house.html | COOPERATIVES FORM OWN CLEARING HOUSE | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/banking-group-completes-slate-officers-and-governors-of-mortgage.html | BANKING GROUP COMPLETES SLATE; Officers and Governors of Mortgage Association Named for Election | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/street-fighting-in-tengyueh.html | Street Fighting in Tengyueh | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/offer-reconversion-plan-connecticut-planners-want-critical.html | OFFER RECONVERSION PLAN; Connecticut Planners Want Critical Materials Restricted | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/mary-mleish-fiancee-daughter-of-congress-librarian-engaged-to.html | MARY M'LEISH FIANCEE; Daughter of Congress Librarian Engaged to Ensign Karl Grimm | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/notes.html | Notes | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/richard-parryjones-london-insurance-firm-exaide-leader-in-great.html | RICHARD PARRY-JONES; London Insurance Firm Ex-Aide, Leader in Great Lakes Shipping | True | Special to THE NEW Yo TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/woman-slain-in-subway-felled-by-bullet-fired-by-man-in-a-brooklyn.html | WOMAN SLAIN IN SUBWAY; Felled by Bullet Fired by Man in a Brooklyn Station | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/sports-of-the-times-dont-give-the-game-back-to-the-boys.html | Sports of the Times; Don't Give the Game Back to the Boys | True | Reg. U.S. Pat. Off.By William D. Richardson | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/skeen-heads-lions-clubs.html | Skeen Heads Lions' Clubs | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/cotton-prices-sag-by-10-to-12-points-light-hedge-selling-against.html | COTTON PRICES SAG BY 10 TO 12 POINTS; Light Hedge Selling Against Repossessed Stocks Has Effect on Market | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/dwellings-let-on-the-east-side-leasing-also-shows-demand-for.html | DWELLINGS LET ON THE EAST SIDE; Leasing Also Shows Demand for Apartments Over a Wide Area in City | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/tass-reports-lwow-support.html | Tass Reports Lwow Support | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/gem-robbery-in-times-sq-thief-hurls-axe-into-window-grabs-tray-and.html | GEM ROBBERY IN TIMES SQ.; Thief Hurls Axe Into Window, Grabs Tray and Flees in Cab | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/reds-halt-cardinals-53-walters-hurls-16th-victory-in-night-game.html | REDS HALT CARDINALS, 5-3; Walters Hurls 16th Victory in Night Game Before 25,133 | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/transport-units-propose-to-merge-united-coach-and-railway-and-bus.html | TRANSPORT UNITS PROPOSE TO MERGE; United Coach and Railway and Bus Associates File Plan With the SEC OTHER MOVES MAPPED TOO Associated Gas, Top Holding Concern, Takes Action to Simplify System | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/canning-lag-here-brings-a-warning-wfa-urges-housewives-to-get-busy.html | CANNING LAG HERE BRINGS A WARNING; WFA Urges Housewives to Get Busy if They Want to Keep Families Well Fed MORE RATIONING POSSIBLE Fruits, Vegetables, Poultry Should Be Put Up Now, Women Are Told | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/orange-democrat-to-support-fish-mulholland-newburgh-city-chairman.html | ORANGE DEMOCRAT TO SUPPORT FISH; Mulholland, Newburgh City Chairman, Splits With Organization on Bennet | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/engstrom-willis.html | Engstrom -- Willis | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/eian-k-chaffee.html | EIAN K. CHAFFEE | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/it-was-probably-due-to-the-heat.html | It Was Probably Due to the Heat | True | IRAKLI ORBELIANI. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/books-authors.html | Books -- Authors | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/crash-kills-28-fliers-victims-in-nebraska-accident-include-24-army.html | CRASH KILLS 28 FLIERS; Victims in Nebraska Accident Include 24 Army Pilots | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/son-to-lt-and-mrs-clark-quinn.html | Son to Lt. and Mrs. Clark Quinn | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/siling-takes-new-york-job-assistant-chief-engineer-of-fcc-coming-to.html | SILING TAKES NEW YORK JOB; Assistant Chief Engineer of FCC Coming to RCA Post | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/philadelphia-strikers-are-defiant-as-federal-officials-map-course.html | Philadelphia Strikers Are Defiant As Federal Officials Map Course; STRIKE CONTINUES IN PHILADELPHIA | True | By Walter W. Ruchspecial To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/dr-wtillti-j-hompkins.html | DR. WTILLT;I J. [HOMPKINS | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/tigers-down-kalamazoo-61.html | Tigers Down Kalamazoo, 6-1 | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/two-army-officers-win-patent-on-dazzling-camouflage-system.html | Two Army Officers Win Patent On Dazzling Camouflage System; Processes to Get More Extra-Sweet Sugar and to Improve Gasoline Stand Out Among 397 Inventions Listed This Week NEWS OF PATENTS | True | From a Staff Correspondent | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/dewey-says-party-is-sure-of-victory.html | Dewey Says Party Is Sure of Victory | True | By the United Press. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/concessions-to-jews-reported-by-hungary.html | CONCESSIONS TO JEWS REPORTED BY HUNGARY | True | By Telephone To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/borgwarner-net-put-at-4091618-sixmonth-profit-equals-175-a-share.html | BORG-WARNER NET PUT AT $4,091,618; Six-Month Profit Equals $1.75 a Share, Against $1.99 in 1943 Period BORG-WARNER NET PUT AT $4,091,618 | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/midtown-parcels-in-new-ownership-business-buildings-form-the-bulk.html | MIDTOWN PARCELS IN NEW OWNERSHIP; Business Buildings Form the Bulk of Properties Sold in Manhattan | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/truman-hannegan-talk-meeting-first-of-series-to-draw-up-plans-for.html | TRUMAN, HANNEGAN TALK; Meeting First of Series to Draw Up Plans for Campaign | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/meteors-predicted-aug-1112.html | Meteors Predicted Aug. 11-12 | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/984-refugees-here-on-way-to-shelter-representatives-of-19-nations.html | 984 REFUGEES HERE ON WAY TO SHELTER; Representatives of 19 Nations Entrain for Fort Ontario to Await War's End AGED AND BABIES INCLUDED Score Travel in a Hospital Car -- Infant Who Died En Route to Be Buried on U.S. Soil 984 REFUGEES HERE ON WAY TO SHELTER | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/boxing-marquess-not-killed.html | 'Boxing Marquess' Not Killed | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/shuttle-planes-peril-industry.html | Shuttle Planes Peril Industry | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/inez-s-horton-egaged-barnard-senior-will-be-bride-of-ensign-august.html | INEZ S. HORTON EGAGED; Barnard Senior Will Be Bride of Ensign August Ibsen, Navy | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/flight-on-guam.html | Flight on Guam | True | By Charles P. Arnotunited Press Correspondentfor the Combined Allied Press. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/japanese-brutal-to-guam-natives-farmer-says-they-shut-off-food.html | JAPANESE BRUTAL TO GUAM NATIVES; Farmer Says They Shut Off Food Imports, Took Clothes, Forced Slave Labor | True | By Robert Trumbullby Wireless To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/loan-for-chile-is-sought.html | Loan for Chile Is Sought | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/drottningholm-leaves-lisbon.html | Drottningholm Leaves Lisbon | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/capt-helen-grote-of-wacs-wed.html | Capt. Helen Grote of Wacs Wed | True | | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/election-law-amendment-sought.html | Election Law Amendment Sought | True | WILLIAM H. BIRD. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/named-vice-president-of-the-blue-network.html | NAMED VICE PRESIDENT OF THE BLUE NETWORK | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/berlin-stock-trading-slumps.html | Berlin Stock Trading Slumps | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/bridge-title-play-at-halfway-mark-lichtenstein-and-cohan-lead.html | BRIDGE TITLE PLAY AT HALF-WAY MARK; Lichtenstein and Cohan Lead Masters Pairs With 816 -- Mr. and Mrs. Jaeger 2d | True | By Albert H. Morehead | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/tragedy-in-change-jackson-asserts-senator-makes-unity-plea-as.html | TRAGEDY IN CHANGE, JACKSON ASSERTS; Senator Makes Unity Plea as Connecticut Democrats Face Fights at Convention | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/wasps-keep-wings-get-army-training-rebuff-by-congress-fails-to-halt.html | WASPS KEEP WINGS; GET ARMY TRAINING; Rebuff by Congress Fails to Halt Special Courses for Women Fliers | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/plane-given-to-haile-selassie.html | Plane Given to Haile Selassie | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/ackerman-reaches-guatemala.html | Ackerman Reaches Guatemala | True | By Cable To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/grain-prices-break-on-crop-forecast-record-yield-of-1131000000.html | GRAIN PRICES BREAK ON CROP FORECAST; Record Yield of 1,131,000,000 Bushels of Wheat, Improved Corn Prospects Seen | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/i-bushwicks-triumph-by-30.html | I Bushwicks Triumph by 3-0 | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/bismarck-and-canossa.html | Bismarck and Canossa | True | JOHN MURRAY. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/laborbacked-bill-on-reconversion-sent-to-the-senate-committee.html | LABOR-BACKED BILL ON RECONVERSION SENT TO THE SENATE; Committee Approves Kilgore Omnibus, 10 to 7, to Vie With George Measure Tuesday COMPROMISE ON IDLE PAY Base Period Rate Supersedes Table -- Study of Annual Wage Systems Is Authorized RIVAL BILL PUT IN ON RECONVERSION | True | By C.p. Trussellspecial To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/allies-mopping-up-fallen-mitkyina-taking-of-last-key-japanese-base.html | ALLIES MOPPING UP FALLEN MITKYINA; Taking of Last Key Japanese Base Speeds Road to China -- Tengyueh in Battle Throes | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/janie-a-juvenile-comedy-starring-joyce-reynolds-opens-at-strand-the.html | 'Janie,' a Juvenile Comedy, Starring Joyce Reynolds, Opens at Strand -- 'The Falcon in Mexico' at Rialto | True | By Bosley Crowther | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/milk-group-to-convene-will-take-up-proposed-amendments-to-marketing.html | MILK GROUP TO CONVENE; Will Take Up Proposed Amendments to Marketing Order | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/german.html | German | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/respite-to-weigh-truce-reported.html | Respite to Weigh Truce Reported | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/rationing-of-corn-perplexes-trade-cant-understand-opa-action-in.html | RATIONING OF CORN PERPLEXES TRADE; Can't Understand OPA Action in View of Original Vendors' Refusal to Buy Back Lot | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/milk-drivers-strike-ends-goshen-settlement-averts-threat-of.html | MILK DRIVERS' STRIKE ENDS; Goshen Settlement Averts Threat of Shortage Here | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/attack-on-bonins-reported.html | Attack on Bonins Reported | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/mis-homer-a-dunn.html | MIS. HOMER A. DUNN | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/lillian-goodwin-wed-to-c-gifford-west-3d.html | LILLIAN GOODWIN WED TO C. GIFFORD WEST 3D | True | Special to The New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/us-might-awes-foe-fleeing-germans-tell-frenchman-their-case-is.html | U.S. MIGHT AWES FOE; Fleeing Germans Tell Frenchman Their Case Is Hopeless | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/dog-owners-are-blamed.html | Dog Owners Are Blamed | True | S.G. STUART. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/british-plan-evacuation-of-second-million-from-london-and-other.html | British Plan Evacuation of Second Million From London and Other Robot-Ridden Areas | True | By Cable to the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/alliterative-warning-on-robots.html | Alliterative Warning on Robots | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/empire-race-revenue-up-state-gets-3232278-mutuel-tax-rise-of-421.html | EMPIRE RACE REVENUE UP; State Gets $3,232,278 Mutuel Tax, Rise of 42.1% | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/united-states.html | United States | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/bulgarian-shakeup-reported.html | Bulgarian Shake-Up Reported | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/news-ou-food-agriculture-department-booklet-gives-40-recipes-for.html | News ou Food; Agriculture Department Booklet Gives 40 Recipes for Ripe or Green Tomatoes | True | By Jane Holt | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/jobless-pay.html | JOBLESS PAY | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/reshevsky-takes-9th-game-in-row-beats-daly-as-play-in-open-chess.html | RESHEVSKY TAKES 9TH GAME IN ROW; Beats Daly as Play in Open Chess Moves to Harvard -- Jackson Is Winner | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/vill-j-vrin.html | VILL! J. 'VRIN | True | Special to TH NEW YO' TI.XES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/arthur-haughb.html | ARTHUR HAU'GHB | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/no-slickers-encountered.html | No Slickers Encountered | True | CORNELIA DURLING. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/robot-barrage-dwindles.html | Robot Barrage Dwindles | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/white-sox-check-indians-triumph-53-as-wade-excels-in-relief-chicago.html | WHITE SOX CHECK INDIANS; Triumph, 5-3, as Wade Excels in Relief -- Chicago in 4th Spot | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/captain-kidd-arrested-hes-accused-of-illegal-piloting-denies-hes.html | CAPTAIN KIDD ARRESTED; He's Accused of Illegal Piloting -- Denies He's Pirate's Kin | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/japan-reports-p38-raids-manchuria-attacked-by-us-fighter-planes.html | JAPAN REPORTS P-38 RAIDS; Manchuria Attacked by U.S. Fighter Planes, Says Radio | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/production-of-shells-cut.html | Production of Shells Cut | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/harlem-poll-aides-summoned-by-board.html | HARLEM POLL AIDES SUMMONED BY BOARD | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/10450000-refund-by-utility-ordered.html | $10,450,000 REFUND BY UTILITY ORDERED | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/lieut-je-pickett-killed.html | Lieut. J.E. Pickett Killed | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/allied-fliers-halt-foe-at-hengyang-city-is-said-to-be-ringed-by-the.html | ALLIED FLIERS HALT FOE AT HENGYANG; City Is Said to Be Ringed by the Bodies of Japanese -- Relief Force Advances | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/seventh-kelly-brother-in-army.html | Seventh Kelly Brother in Army | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/paul_m-__bryan-producer-of-first-newsreel-ani-exhead-ef-puzzlers.html | PAUL M' __BRYAN; Producer of First Newsreel anI Ex-Head of Puzzlers Leaguel | True | Special to THS NEW YO TZ[S. I | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/premier-to-meet-rival-polish-body-mikolajczykstalin-talk-stirs.html | PREMIER TO MEET RIVAL POLISH BODY; Mikolajczyk-Stalin Talk Stirs Optimism -- Soviet Magazine Backs Liberation Group | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/lakehurst-nine-wins-65.html | Lakehurst Nine Wins, 6-5 | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/navy-ship-output-slumps-below-goal-dip-into-merchant-marine-to-meet.html | Navy Ship Output Slumps Below Goal; Dip Into Merchant Marine to Meet Needs | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/turks-ratify-trade-pacts.html | Turks Ratify Trade Pacts | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/aluminum-plant-closes-500-out.html | Aluminum Plant Closes; 500 Out | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/15206-pounds-of-paper-collected-by-pupils.html | 15,206 Pounds of Paper Collected by Pupils | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/some-early-virginia-history.html | Some Early Virginia History | True | RICHARD B. MORRIS. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/foregoes-his-vacation-because-of-the-war.html | Foregoes His Vacation Because of the War | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/chinese.html | Chinese | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/chuckle-v-victor-in-bay-shore-race-leads-teaser-with-pickens-fo-fo.html | CHUCKLE V VICTOR IN BAY SHORE RACE; Leads Teaser, With Picken's Fo Fo Third, in Star Class -- Independence Triumphs | True | By James Robbinsspecial To the New York Times. | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/wireradio-policy-for-world-sought-american-parley-is-called-aid-to.html | WIRE-RADIO POLICY FOR WORLD SOUGHT; American Parley Is Called -- Aid to Free Press and Short Wave Curbs Proposed | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/army-belle-defeats-sporting-guy-by-two-lengths-at-garden-state.html | Army Belle Defeats Sporting Guy By Two Lengths at Garden State; Paying $6.60 for $2, Favorite Gains Third Victory of Meeting -- Hercules Earns Show in Six-Furlong Sprint | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/berliners-reported-sick-of-bombast-to-hide-crisis.html | Berliners Reported Sick Of Bombast to Hide Crisis | True | By Cable To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/denies-bond-deal-frauds-roy-e-crummer-says-enemies-caused-his.html | DENIES BOND DEAL FRAUDS; Roy E. Crummer Says Enemies Caused His Indictment | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/old-madison-ave-garage-sold-by-morgan-estate.html | Old Madison Ave. Garage Sold by Morgan Estate | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/canadians-walk-in-heat-impressed-autos-jam-up-traffic-as-montreal.html | CANADIANS WALK IN HEAT; Impressed Autos Jam Up Traffic as Montreal Strike Goes On | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/ss-troopers-surly-to-french-captors.html | SS TROOPERS SURLY TO FRENCH CAPTORS | True | By Wireless To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/einstein-repudiates-biography-written-by-his-exsoninlaw-intimate.html | Einstein Repudiates Biography, Written by His Ex-Son-in-Law; 'Intimate Study' by Dimitri Marianoff Is 'Generally Unreliable,' Professor Asserts -- Calls Author's Contentions Untrue | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/yankees-shut-out-athletics-10-29166-fans-join-in-mack-tribute.html | Yankees Shut Out Athletics, 1-0; 29,166 Fans Join in Mack Tribute; Strike Causes Many to Walk to Shibe Park for Connie's Fiftieth Anniversary as Big League Manager -- Borowy Wins 14th | True | By John Drebingerspecial To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/court-upholds-hatch-act-federal-workers-union-loses-fight-for.html | COURT UPHOLDS HATCH ACT; Federal Workers Union Loses Fight for Political Activity | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/william-carleton.html | WILLIAM CARLETON | True | SpecIRI to THE NE?vV YORK TII, | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/mkelvie-to-head-gop-in-the-west-former-governor-of-nebraska-is.html | M'KELVIE TO HEAD GOP IN THE WEST; Former Governor of Nebraska Is Named by Brownell at Chicago Conference | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/beet-popp.html | BEET POPP | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/behind-philadelphias-crisis.html | BEHIND PHILADELPHIA'S CRISIS | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/atlantic-city-plan-will-aid-taxpayer-22119000-in-new-bonds-to-be.html | ATLANTIC CITY PLAN WILL AID TAXPAYER; $22,119,000 in New Bonds to Be Issued in Connection With Refunding | True | | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/shaw-rules-on-his-ashes-playwright-orders-them-mixed-with-wifes.html | SHAW RULES ON HIS ASHES; Playwright Orders Them Mixed With Wife's, Columnist Says | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/four-plays-primed-to-bow-this-month-two-old-hits-also-will-return.html | FOUR PLAYS PRIMED TO BOW THIS MONTH; Two Old Hits Also Will Return Before September -- Gropper Comedy Arrives Tuesday | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/lytell-stops-patterson.html | Lytell Stops Patterson | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/german-general-killed-von-drabischwaechter-division-commander-dies.html | GERMAN GENERAL KILLED; Von Drabisch-Waechter, Division Commander, Dies Near Caumont | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/granttimpson-take-medal-in-man-golf.html | GRANT-TIMPSON TAKE MEDAL IN MAN GOLF | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/would-rent-space-in-federal-plants-swpc-plan-urges-subdivision-and.html | WOULD RENT SPACE IN FEDERAL PLANTS; SWPC Plan Urges Subdivision and Hiring Out of Sections to Small Business WOULD RENT SPACE IN FEDERAL PLANTS | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/utility-holdings-to-be-sold.html | Utility Holdings to Be Sold | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/pick-mead-to-head-truman-committee.html | PICK MEAD TO HEAD TRUMAN COMMITTEE | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/japan-names-tanaka-to-two-high-posts.html | JAPAN NAMES TANAKA TO TWO HIGH POSTS | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/closing-a-debate.html | Closing a Debate | True | WILLIAM GOLDBERG. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/chapman-in-debut-downs-braves-94-making-bow-as-dodger-hurler-he.html | CHAPMAN, IN DEBUT, DOWNS BRAVES, 9-4; Making Bow as Dodger Hurler, He Bats Three Runs in and Scores Three Times | True | By Roscoe McGowen | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/bonds-and-shares-on-london-market-trading-slow-before-bank-holiday.html | BONDS AND SHARES ON LONDON MARKET; Trading Slow Before Bank Holiday, but Distillers Makes Advance By Wireless to THE NEW YORK TIMES. | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/girl-thwarts-robbery-battles-assailant-in-brooklyn-until-detective.html | GIRL THWARTS ROBBERY; Battles Assailant in Brooklyn Until Detective Arrives | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/fitzpatrick-seeks-final-veto-power-notifies-democratic-chiefs-here.html | FITZPATRICK SEEKS FINAL VETO POWER; Notifies Democratic Chiefs Here of His Stand on High Bench Nomination SHOWS HIS INDEPENDENCE State Chairman Holds Choice Should Not Be Man From New York City | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/barclay-tops-candidates-yonkers-boy-had-highest-mark-in-the-state.html | BARCLAY TOPS CANDIDATES; Yonkers Boy Had Highest Mark in the State | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/bill-will-stress-postwar-aviation-senate-measure-proposes-to-aid.html | BILL WILL STRESS POST-WAR AVIATION; Senate Measure Proposes to Aid Military and Civilian Aircraft Output | True | Special to THE NEW YORK TIMES. | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/mary-smith-wed-to-naval-officer-becomes-bride-of-lt-comdr-win.html | MARY SMITH WED TO NAVAL OFFICER; Becomes Bride of Lt. Comdr. Win. Heatley, Medical Corps, Veteran of South Pacific | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/papers-advise-restraint.html | Papers Advise Restraint | True | By Cable To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/foodpack-pricing-restricted-by-gao-opa-ordered-to-observe-only.html | FOOD-PACK PRICING RESTRICTED BY GAO; OPA Ordered to Observe Only Commercial Grades in Fixing 1944 Ceiling Levels | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/more-sheltwr-camps-urged-inquiry-report-says-thousands-of-jews-can.html | MORE SHELTWR CAMPS URGED; Inquiry Report Says Thousands of Jews Can Be Saved | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/western-union-announces-terms-for-exchange-of-new-debentures-from.html | Western Union Announces Terms For Exchange of New Debentures; From $17 to $130 Worth of the 4 Per Cent Issue Due in 1981 Will Be Traded for a Share in Six Leased Telegraph Companies | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/nicholson-homer-trips-pirates-43-cubs-star-hits-no-24-with-one-on.html | NICHOLSON HOMER TRIPS PIRATES, 4-3; Cubs' Star Hits No. 24 With One On in Ninth to Give Chicago Tenth in Row | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/jersey-utility-strike-ends.html | Jersey Utility Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/flag-of-revolt-is-unfurled-criticizing-men-woman-announces-her.html | Flag of Revolt Is Unfurled; Criticizing Men, Woman Announces Her Intention to Dress Comfortably | True | SYRIL COSNER. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/colonel-starling.html | COLONEL STARLING | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/frederick-kraissel-expert-o-cass-76i.html | FREDERICK KRAISSEL, exPERt o cAss, 76I | True | Special to T Nzw Yo TnES. [ | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/canada-living-cost-static.html | Canada Living Cost Static | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/ace-card-75-first-in-schuylerville-mrs-jeffords-filly-defeats.html | ACE CARD, 7-5, FIRST IN SCHUYLERVILLE; Mrs. Jeffords' Filly Defeats Silver Smoke by Length in $10,035 Saratoga Dash LESLIE GREY RUNS THIRD Princequillo and Pavot Rule Favorites in Stake Races at Belmont Park Today | True | By Bryan Field | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/drive-for-the-ports.html | DRIVE FOR THE PORTS | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/jerseys-set-back-by-21-cooks-relief-hurling-helps-arntzen-win-for.html | JERSEYS SET BACK BY 2-1; Cook's Relief Hurling Helps Arntzen Win for Toronto | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/hull-agreements-realistic-broadened-use-of-commodities-held-to.html | Hull Agreements Realistic; Broadened Use of Commodities Held to Result From Price Reductions | True | H.E. ATTERBURY. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/baroness-non-ioppen.html | BARONESS NON IOPPEN | True | Special to z: Nzw YoP-TIMZS. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/heifetz-home-says-gis-are-70-for-fine-music.html | Heifetz, Home, Says GI's Are 70% for Fine Music | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/state-banking-affairs-industrial-banks-reduction-of-capital.html | STATE BANKING AFFAIRS; Industrial Bank's Reduction of Capital Approved | True | Special to THE NEW YORK TIMES. | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/25000-poles-seize-warsaws-old-city-capture-utilities-raise-flag.html | 25,000 POLES SEIZE WARSAWS OLD CITY; Capture Utilities, Raise Flag Over Buildings After Fierce Battle With Strong Forces PATRIOTS CLAIM INITIATIVE Fighting Grips Entire Capital -- Civilians Used to Shield Nazi Tanks, Partisans Say | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/red-sox-win-40-after-75-defeat-oneil-pitches-2hit-shutout-against.html | RED SOX WIN, 4-0, AFTER 7-5 DEFEAT; O'Neil Pitches 2-Hit Shut-Out Against Senators, Retiring 19 Batters in a Row | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/swedes-down-us-plane-two-other-fighters-and-two-liberators-in.html | SWEDES DOWN U.S. PLANE; Two Other Fighters and Two Liberators in Forced Landings | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/750-scholarships-awarded-by-state-310-city-students-are-among.html | 750 SCHOLARSHIPS AWARDED BY STATE; 310 City Students Are Among Winners Who Will get $50 a Semester in College | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/rommel-car-driver-killed-paris-says.html | ROMMEL CAR DRIVER KILLED, PARIS SAYS | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/harrison-cranch.html | Harrison -- Cranch | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/lumber-production-down-shipments-show-43-decline-with-orders-off-3.html | LUMBER PRODUCTION DOWN; Shipments Show 4.3% Decline, With Orders Off .3% | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/harry-j-clad.html | HARRY J. CLAD | True | Specln ! o Tfu N-'.' YonK TtMFI. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/brig-gen_-j_-e_woodwardi-i-head-of-camp-upton-in-1918i-i-was-in.html | BRIG. GEN_. J_: E_:WOODWARDI i; Head of Camp Upton in 1918I i Was in Army From 1896 to 19341 | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/guam-peak-seized-in-american-drive-saipan-mopup-bagging-50-japanese.html | GUAM PEAK SEIZED IN AMERICAN DRIVE; Saipan Mop-Up Bagging 50 Japanese a Day -- Big U.S. Fleet Reported in Bonins | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/circus-reopens-in-akron-tour-starts-again-in-outdoor-bowl-instead.html | CIRCUS REOPENS IN AKRON; Tour Starts Again in Outdoor Bowl Instead of 'Big Top' | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/limited-output-due-in-aluminum-ware-wpb-plans-special-allotment-of.html | LIMITED OUTPUT DUE IN ALUMINUM WARE; WPB Plans Special Allotment of Metal for Cooking Utensils and Household Items BACKED BY ADVISORY UNIT Adequate Supply of Shipping Containers Poses Problem -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/tenants-complaints-bring-two-inquiries.html | TENANTS COMPLAINTS BRING TWO INQUIRIES | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/dewey-hails-unity-won-by-governors-says-26-different-views-were.html | DEWEY HAILS UNITY WON BY GOVERNORS; Says 26 Different Views Were Merged at St. Louis -- Calls for U.S.-State Cooperation DEWEY HAILS UNITY WON BY GOVERNORS | True | By Warren Moscowspecial To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/john-a-gould-professional-violin-maker-fixed-instruments-for-many-a.html | JOHN A. GOULD; Professional Violin Maker Fixed Instruments for Many Artists | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/stay-for-night-club-in-tax-suit-voided-city-wins-point-against-la.html | Stay for Night Club in Tax Suit Voided; City Wins Point Against La Vie Parisienne | True | | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/sergeant-fights-off-entire-german-unit.html | SERGEANT FIGHTS OFF ENTIRE GERMAN UNIT | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/labor-lack-cuts-rubber-output.html | Labor Lack Cuts Rubber Output | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/linkomies-resigns-as-finns-premier-rydman-reported-successor.html | LINKOMIES RESIGNS AS FINNS PREMIER; Rydman Reported Successor -- Mannerheim Is Inaugurated -- Nazi Exit Via Hangoe Seen | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/us-thwarts-plot-by-landlords-here-acts-on-alleged-conspiracy-in-the.html | U.S. THWARTS 'PLOT' BY LANDLORDS HERE; Acts on Alleged Conspiracy in the Garment Area to Force 5-Year Leases on Tenants 5 BIG OWNERS END POLICY Admit Unsuccessful Effort to Defeat Plan for Creating Fashion Center Building | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/manufacturer-buys-mount-vernon-site.html | MANUFACTURER BUYS MOUNT VERNON SITE | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/navy-devises-salt-water-soap.html | Navy Devises Salt Water Soap | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/grahampaige-due-to-pick-jw-frazer-expected-to-name-exhead-of.html | GRAHAM-PAIGE DUE TO PICK J.W. FRAZER; Expected to Name Ex-Head of Willys-Overland Chairman of Board of Directors ACTION LIKELY NEXT WEEK Deal Pending to Bring Atlas Corporation Interests Into the Picture | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/blitzstein-work-heard-freedom-morning-played-at-stadium-radioed-to.html | BLITZSTEIN WORK HEARD; 'Freedom Morning,' Played at Stadium; Radioed to London | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/doctor-army-major-dead.html | Doctor, Army Major, Dead | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/foe-retires-in-east-brittany-overrun-by-us-columns.html | Foe Retires in East; BRITTANY OVERRUN BY U.S. COLUMNS | True | By E.c. Danielby Cable To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/robot-laboratory-hit-in-big-us-blow-our-heavies-rain-bombs-on.html | ROBOT LABORATORY HIT IN BIG U.S. BLOW; Our 'Heavies' Rain Bombs on Peenemuende -- Wide Sweep Strikes Kiel and Hamburg OIL REFINERIES ATTACKED Plane Assembly Plants Are Other Targets -- We Lose 30 Craft to 53 of Foe's | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/frank-j-murphy-tokbroker-yt-former-jules-bache-partner-diesbegan.html | FRANK J. MURPHY, STO(KBROKER, Yt; Former Jules Bache Partner DiesBegan Career in Wall Street at Age of 12 | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/5700-end-walkout-at-roebling-plants.html | 5,700 END WALKOUT AT ROEBLING PLANTS | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/plane-time-to-mexico-city-cut.html | Plane Time to Mexico City Cut | True | | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/canadians-go-to-australia-india.html | Canadians Go to Australia, India | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/farmers-propose-5point-program-national-union-urges-support-prices.html | FARMERS PROPOSE 5-POINT PROGRAM; National Union Urges Support Prices Coupled With Crop Agreements With Individuals | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/john-j-clrfoid.html | JOHN J. CLrFOID | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/osbk.html | OSB.K | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/jean-soper-brideelect-she-is-engaged-to-lieut-david-boyd-ward-army.html | JEAN SOPER BRIDE-ELECT; She Is Engaged to Lieut. David Boyd Ward, Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/morals-case-laid-to-jackie-cooper-star-of-film-on-juvenile.html | MORALS CASE LAID TO JACKIE COOPER; Star of Film on Juvenile Delinquency Named in South Bend Charges Involving Girl of 15 | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/battered-rennes-hails-americans-people-ignore-damage-done-by-german.html | BATTERED RENNES HAILS AMERICANS; People Ignore Damage Done by German Time Bombs -- Oust All Pro-Nazi Officials | True | By Gene Currivanby Wireless To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/canadian-premier-hits-nationalism-security-he-says-hinges-on.html | CANADIAN PREMIER HITS NATIONALISM; Security, He Says, Hinges on Internationalism -- He Bars Japanese Post-War Entry | True | By P.j. Philipspecial To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/japanese.html | Japanese | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/sales-of-utilities-approved-by-sec.html | SALES OF UTILITIES APPROVED BY SEC | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/buenos-aires-acts-against-news-man.html | BUENOS AIRES ACTS AGAINST NEWS MAN | True | By Cable To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/arlington-burial-tribute-to-quezon-leaders-of-army-air-forces-navy.html | ARLINGTON BURIAL, TRIBUTE TO QUEZON; Leaders of Army, Air Forces, Navy and Marines are Bearers at Rites in Washington MASS SUNG IN CATHEDRAL 19.Gun Salute at Cemetery-Body to Remain Here Until Taken to the Philippines | True | Special to Tm lsw Yox Tnzs. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/big-sardine-catch-forecast.html | Big Sardine Catch Forecast | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/french-resistance-strikes-at-coasts-orders-are-held-coordinated.html | FRENCH RESISTANCE STRIKES AT COASTS; Orders Are Held Coordinated With Allied Strategy to Defeat Nazis in Field | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/surplus-supplies.html | SURPLUS SUPPLIES | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/utility-merger-hearing-state-board-gets-petition-of-consolidated.html | UTILITY MERGER HEARING; State Board Gets Petition of Consolidated Edison | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/john-c-a-monsees.html | JOHN C. A. MONSEES | True | Special to Nv YOl TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/iieut-col-john-a-coffen.html | I,IEUT. COL. JOHN A. COFFEN! | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/william-0__-lewin-i-yonkers-photographer-once-had-i.html | WILLIAM 0__. LEWIN I; Yonkers Photographer Once Had I | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/on-the-matter-of-asylum.html | On the Matter of Asylum | True | GEORGE B. BRINGMANN. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/fayetee-carpeieer.html | FAYETEE CARPEIEER | True | .peelal to Ttlc NW YO.K Tl.'tr.s. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/frank-c-doreivlus-i-retired-pear-orchardist-was-once-mining.html | FRANK C. DOREIVIUS; I Retired Pear Orchardist Was Once Mining Engineer | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/hitler-sets-ruthless-purge-of-army-ordering-12-tried-hitler-orders.html | Hitler Sets 'Ruthless Purge' Of Army, Ordering 12 Tried; HITLER ORDERS 12 TO BE TRIED IN PLOT | True | By Sydney Grusonby Cable To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/vote-plan-for-the-fleet-system-to-facilitate-balloting-set-up-in.html | VOTE PLAN FOR THE FLEET; System to Facilitate Balloting Set Up in Pacific | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/capt-westerdale-of-wac-betrothed-graduate-of-u-of-michigan-is.html | CAPT. WESTERDALE OF WAC BETROTHED; Graduate of U. of Michigan Is Fiancee of Lt. Comdr. Walter C. Wood, Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/battle-in-forest-rages-all-night-hidden-machine-guns-mortars-and.html | BATTLE IN FOREST RAGES ALL NIGHT; Hidden Machine Guns, Mortars and Other Arms Savagely Attack American Troops AREA IS HEAVILY MINED Ferreting Foe Out of Woods Proves Costly to Our Men in Some Engagements | True | By Drew Middletonby Wireless To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/no-rise-for-glass-workers.html | No Rise for Glass Workers | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/two-shot-fighting-robbers-in-queens-partners-in-dress-plant-save.html | TWO SHOT FIGHTING ROBBERS IN QUEENS; Partners in Dress Plant Save $5,000 Brought From Bank to Cash Workers' Checks | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/british.html | British | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/queen-elizabeth-44-felicitated.html | Queen Elizabeth, 44, Felicitated | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/rabbi-saul-rubis.html | RABBI SAUL RUBIS | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/buffalo-return-voted.html | Buffalo Return Voted | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/french-division-trains-in-britain.html | French Division Trains in Britain | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/ration-currency-near-for-gas-men-head-of-new-opa-unit-tells-aba-of.html | RATION CURRENCY NEAR FOR 'GAS' MEN; Head of New OPA Unit Tells A.B.A. of Plans to Extend Banking to Operators WARNS ON OVERDRAFT EVIL Charges Many Offenders Are Covered -- Banks Taken to Task on Careless Reports RATION CURRENCY NEAR FOR 'GAS' MEN | True | | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/dispute-closes-plant-brooklyn-firm-accuses-union-workers-of.html | DISPUTE CLOSES PLANT; Brooklyn Firm Accuses Union Workers of Slow-Down | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/russian.html | Russian | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/gas-counterfeits-reported.html | 'Gas' Counterfeits Reported | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/bar-congress-in-a-rift-interamerican-group-splits-on-move-to.html | BAR CONGRESS IN A RIFT; Inter-American Group Splits on Move to Denounce Argentina | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/satellites-avoid-a-break.html | Satellites Avoid a Break | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/new-job-controls-force-peak-output-to-finish-off-enemy-byrnes-moves.html | NEW JOB CONTROLS FORCE PEAK OUTPUT TO FINISH OFF ENEMY; Byrnes Moves to Put 200,000 More Men in Key Plants, Stop Rush to Peace Work ENEMY KNEES 'BUCKLING' And Drastic Step Is Taken to Make Sure He Does Not Get 'Time to Recover' NEW JOB CONTROLS FORCE TOP OUTPUT | True | By Charles E. Eganspecial To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/investigates-brokerage-house.html | Investigates Brokerage House | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/new-zealand-had-an-election.html | New Zealand Had an Election | True | GEORGE STEINER. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/k-of-c-will-honor-canteens-guests-presents-for-man-and-woman-in.html | K. OF C. WILL HONOR CANTEEN'S GUESTS; Presents for Man and Woman in Service to Be Given at Breakfast Tomorrow | True | By Rachel K. McDowell | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/stocks-depressed-by-wide-selling-but-lowprice-motors-resist-trend.html | STOCKS DEPRESSED BY WIDE SELLING; But Low-Price Motors Resist Trend -- Trading Heaviest in Two Weeks STOCKS DEPRESSED BY WIDE SELLING | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/cotton-felt-mattresses-found-equal-to-prewar-standards.html | Cotton Felt Mattresses Found Equal to Pre-War Standards | True | By Mary Madison | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/fiank-w-lov.html | FIANK W. LOV | True | _ Special to Trm NEW Noat mr. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/molotoff-at-meeting.html | Molotoff at Meeting | True | By Wireless To the New York Times. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/pep-defeats-costantino-feather-champion-easily-wins-nontitle.html | PEP DEFEATS COSTANTINO; Feather Champion Easily Wins Non-Title Waterbury Bout | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/united-nations.html | United Nations | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/dr-f-a-patterson-of-colombia-dead-professor-emeritus-of-english-a.html | DR. F. A. PATTERSON OF COLOMBIA DEAD; Professor Emeritus of English a Noted Milton Scholar-Founded Facsimile Group | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/tighter-situation-looms-in-woolens-mill-men-base-view-on-army.html | TIGHTER SITUATION LOOMS IN WOOLENS; Mill Men Base View on Army Buying -- Find Fall Outlook Better Than for Spring | True | | C1B 637951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/objectors-would-serve.html | Objectors Would Serve | True | C. ROBERT CHAPMAN. | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/envoy-to-vatican-said-to-quit-nazis-von-weizsaeker-is-reported-to.html | ENVOY TO VATICAN SAID TO QUIT NAZIS; Von Weizsaeker Is Reported to Have Informed Pope of Plot of Embassy's Hitlerites | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/pupils-to-serve-as-school-clerks-will-be-paid-to-fill-other-vacant.html | PUPILS TO SERVE AS SCHOOL CLERKS; Will Be Paid to Fill Other Vacant Jobs While Attending Classes Every Other Week | True | | C1B 637951 |
| 1944-08-05 | 1944-08-05 | https://www.nytimes.com/1944/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 637951 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/cornell-conquers-penn-states-nine-triumphs-at-ithaca-by-8-to-6-penn.html | CORNELL CONQUERS PENN STATES NINE; Triumphs at Ithaca by 8 to 6 -- Penn Sets Back Princeton -- Yale Tops Holy Cross | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/other-fronts-the-patriots-strike.html | OTHER FRONTS; The Patriots Strike | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/betty-friend-to-be-wed-california-girl-fiancee-of-lt-charles-m.html | BETTY FRIEND TO BE WED; California Girl Fiancee of Lt. Charles M. McAneny, Navy | True | Special to N',v Yo.K Tnar. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/giants-top-phils-after-long-delay-by-light-failure-10376-wait-more.html | GIANTS TOP PHILS AFTER LONG DELAY BY LIGHT FAILURE; 10,376 Wait More Than Hour in Darkness for Start of Game Decided by 6-5 FINLEY FELLED BY PITCH Unconscious 10 Minutes After Mishap at Polo Grounds, He Is Removed to Hospital GIANTS TOP PHILS IN NIGHT GAME, 6-5 | True | By James P. Dawson | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/soap-cleansing.html | Soap Cleansing | True | By Martha Parker | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/now-you-see-them-now-you-dont-the-nazis-go-underground-by-curt.html | Now You See Them -- Now You Don't; THE NAZIS GO UNDERGROUND. By Curt Riess. 210 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Byron Dexter | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-the-dark-angel.html | " THE DARK ANGEL" | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/public-aid-asked-on-ship-program-luckenbach-warns-industry-it-must.html | PUBLIC AID ASKED ON SHIP PROGRAM; Luckenbach Warns Industry It Must Win Nation to Big Merchant Marine Idea | True | By Arthur H. Richter | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/a-question-of-army-etiquette.html | A Question of Army Etiquette | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/balkan-air-force-assists-patriots-new-united-nations-group-bombs.html | BALKAN AIR FORCE ASSISTS PATRIOTS; New United Nations Group Bombs Foe and Supplies Guerrillas With Arms | True | By Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/miss-bernice-r-lapp-bride-of-john-squier.html | MISS BERNICE R. LAPP BRIDE OF JOHN SQUIER | True | Special to Nzw Noir TxMr. S. | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/the-deep-south-louisiana-women-voters-fight-freeelector-idea.html | THE DEEP SOUTH; Louisiana Women Voters Fight "Free-Elector" Idea | True | By James E. Crown | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/village-holds-its-own-in-us-but-some-insist-on-growing-up-analysis.html | Village Holds Its Own in U.S., But Some Insist on Growing Up; Analysis of Census Figures Indicates This Despite a Net Decline of 154 of Smaller Communities in 10 Years Before War | True | By Will Lissner | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/trinidad-to-investigate-layoff.html | Trinidad to Investigate Lay-Off | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/the-adventures-of-two-bibliophiles-the-adventures-of-two.html | The Adventures of Two Bibliophiles; The Adventures of Two Bibliophiles | True | By David Randall | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/miss-doree-gongwer-to-be-wed-on-oct-21.html | MISS DOREE GONGWER TO BE WED ON OCT. 21 | True | Spectal to Ta Nw Yotlc Tnr.s. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/forest-friends-smoky-ridge-by-frederic-doyle-lithographs-by-theresa.html | Forest Friends; SMOKY RIDGE. By Frederic Doyle. Lithographs by Theresa Kalab. 129 pp. New York: Longmans, Green & Co. $2.25. | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-whats-the-use.html | " WHAT'S THE USE?" | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/mis-lewis-h-paltry.html | MiS. LEWIS H. PAltRY | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/allies-occupy-all-of-south-florence-german-guns-on-arnos-north-bank.html | ALLIES OCCUPY ALL OF SOUTH FLORENCE; German Guns on Arno's North Bank Fail to Stop Patrols From Crossing River ENEMY DOMINATES VALLEY Artillery Trained on Troops Massing on 25-Mile Front for Concerted Drive | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/columbias-role-in-war-society-is-formed-to-assemble-data-for.html | COLUMBIA'S ROLE IN WAR; Society Is Formed to Assemble Data for University | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/lafayette-plans-aid-on-demobilization.html | LAFAYETTE PLANS AID ON DEMOBILIZATION | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/227-wounded-back-from-overseas-some-in-new-york-and-new-jersey.html | 227 WOUNDED BACK FROM OVERSEAS; Some in New York and New Jersey Contingent Saw Action in Normandy Battle | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/procter-gamble-earns-19440182-net-profit-for-year-after-patent-suit.html | PROCTER & GAMBLE EARNS $19,440,182; Net Profit for Year After Patent Suit Adjustment of $5,675,000 PROCTER & GAMBLE EARNS $19,440,182 | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/july-has-a-supporter.html | July Has a Supporter | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/algerian-moslems-help-french.html | Algerian Moslems Help French | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/german-gets-new-post-geilenberg-receives-assignment-from-arms.html | GERMAN GETS NEW POST; Geilenberg Receives Assignment From Arms Minister | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/blasting-of-ramps-slows-robot-rain-defense-coordination-improves.html | BLASTING OF RAMPS SLOWS ROBOT RAIN; Defense Coordination Improves -- 500,000 Quit London Target on Bank Holiday | True | By John MacCormacby Wireless To the New York Times. | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/tea-for-mrs-js-morgan-head-of-citizen-group-will-be-honored-aug-14.html | TEA FOR MRS. J.S. MORGAN; Head of Citizen -- Group Will Be Honored Aug. 14 in Newport | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/mrs-cookm-we-toensign-w-6-post-widow-of-officer-becomes-the-bride.html | MRS. COOKM WE TOENSIGN W. 6. POST; Widow of Officer Becomes the Bride of Navy Man at Home Ceremony in Chevy Chase BOTH OF NOTED FAMILIES Mrs. Allen L. Lindley Jr. Honor Matron -- Ensign John P. Gratiot !s Best Man | True | Sclal to THr Nw l'oex 'Mr.s. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/mass-said-for-quezon-archbishop-spellman-officiates-at-service-in.html | MASS SAID FOR QUEZON; Archbishop Spellman Officiates at Service in Rome | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/navy-officer-refuses-to-surrender-cooper.html | NAVY OFFICER REFUSES TO SURRENDER COOPER | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-the-opposition-views-the-opposition.html | " THE OPPOSITION VIEWS THE OPPOSITION" | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/big-port-stormed-attack-by-raf-precedes-racing-us-columns-entry-in.html | BIG PORT STORMED; Attack by RAF Precedes Racing U.S. Column's Entry in Outskirts FOE FLEES IN THE EAST 29-Mile American Push Toward Paris Forces Retreat Below Caen THE ENEMY PULLS BACK TO AVERT DISASTER BIG PORT STORMED BY TANK COLUMN | True | By E.c. Danielby Cable To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/lard-shortage-expected-production-decrease-in-fats-and-oils-may.html | LARD SHORTAGE EXPECTED; Production Decrease in Fats and Oils May Revive Rationing | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/bricker-campaign-opens-sept-9.html | Bricker Campaign Opens Sept. 9 | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/vichy-evacuation-as-capital-is-seen-germans-may-move-regime-closer.html | VICHY EVACUATION AS CAPITAL IS SEEN; Germans May Move Regime Closer to Reich -- Paris Workers Fight Foe | True | By Telephone To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/a-soldiers-guide-to-the-usa.html | A Soldier's Guide to the U.S.A. | True | By Pfc. Jerome B. Skalka | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/jersey-city-victor-32-miller-turns-back-toronto-in-spite-of-six.html | JERSEY CITY VICTOR, 3-2; Miller Turns Back Toronto in Spite of Six Errors by Mates | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/mikhailovitch-offers-to-fight-under-yugoslav-but-not-tito-issues.html | Mikhailovitch Offers to Fight Under Yugoslav, but Not Tito; ISSUES CLARIFIED BY MIKHAILOVITCH | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/modern-artists.html | MODERN ARTISTS | True | LAWRENCE KUPFERMAN, | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/in-the-field-of-travel-american-tourist-agents-are-getting-ready.html | IN THE FIELD OF TRAVEL; American Tourist Agents Are Getting Ready for Business After the War | True | By Diana Rice | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/sports-of-the-times-the-second-guessers-are-now-in-clover.html | Sports of the Times; The Second Guessers Are Now in Clover | True | Reg. U.S. Pat. Off. By John Drebinger | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/mcord-calls-meeting-stockholders-to-act-sept-12-on-abbreviated-name.html | M'CORD CALLS MEETING; Stockholders to Act Sept. 12 on Abbreviated Name | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/grant-and-timpson-triumph-on-links-take-2-matches-and-advance-to.html | GRANT AND TIMPSON TRIUMPH ON LINKS; Take 2 Matches and Advance to the Semi-Final Round of Man Memorial Play GRANT AND TIMPSON TRIUMPH ON LINKS | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/study-reynolds-group-vfw-will-hold-public-inquiry-into-american.html | STUDY REYNOLDS GROUP; VFW Will Hold Public Inquiry Into American Nationalists | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/barbara-stuart-married-bride-of-lt-peter-n.html | BARBARA STUART MARRIED; Bride of Lt. Peter N. | True | Barr, AUS, | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/rogerslist.html | Rogers-List | True | Special to T.z Nw Yo Tnus. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/ilieut-col-t-g-b-morrissl.html | ILIEUT. COL. T. G. B. MORRISSI | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/married-in-ridgewood.html | Married in; Ridgewood, | True | N. J., to | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/new-drive-in-china-begun-by-japanese-push-is-started-in-southwest.html | NEW DRIVE IN CHINA BEGUN BY JAPANESE; Push Is Started in Southwest Tip of Kangtung Province Across Strait From Hainan | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/pacific-states-machinists-tactics-seen-as-putting-labor-in-bad.html | PACIFIC STATES; Machinists' Tactics Seen as Putting Labor in Bad Light | True | By Lawrence E. Davies | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/italy-to-renounce-rule-over-albania-without-formal-repudiation.html | ITALY TO RENOUNCE RULE OVER ALBANIA; Without Formal Repudiation, Senate Will Oust Two Men From That Country KING'S TITLE UNCHANGED Abbreviated in Practice, It Has Not Officially Been Shorn of Conquered Nations | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/iowa-seahawks-win-24th.html | Iowa Seahawks Win 24th | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/wlb-acts-on-missouri-strike.html | WLB Acts on Missouri Strike | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-the-fuehrers-style-is-cramped.html | " THE FUEHRER'S STYLE IS CRAMPED" | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/idealism-and-democracy-justice-and-world-society-by-laurence.html | Idealism and Democracy; JUSTICE AND WORLD SOCIETY. By Laurence Stapleton. 143 pp. Chapel Hill, N. C.: The University of North Carolina Press. $2. | True | By Hiram Motherwell | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/emily-lorraine-actress-appeared-here-with-faversham-and-may-robson.html | EMILY LORRAINE; Actress Appeared Here With Faversham and May Robson | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/bold-allied-tactics-vindicated-in-france-armor-and-infantry-teams.html | BOLD ALLIED TACTICS VINDICATED IN FRANCE; Armor and Infantry Teams There Win Smashing Victories Over Germans | True | By Drew Middletonby Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/adams-registers-triple.html | Adams Registers Triple | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-was-your-journey-really-necessary.html | " WAS YOUR JOURNEY REALLY NECESSARY?" | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/russians-recognize-lebanon.html | Russians Recognize Lebanon | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/one-thing-and-another-report-from-the-front-vallee-to-return-sept-9.html | ONE THING AND ANOTHER; Report From the Front -- Vallee to Return Sept. 9 -- And a Couple of 'Blondies' | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/central-states-deweys-repudiation-of-smith-gets-mixed-reception.html | CENTRAL STATES; Dewey's Repudiation of Smith Gets Mixed Reception | True | By Louther S. Horne | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/a-peace-plan-for-main-street-here-is-a-proposal-designed-to.html | A Peace Plan for Main Street; Here is a proposal designed to overcome the inertia of our people in international affairs. A Peace Plan for Main Street | True | By Richard S. Childs | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/iving-e-bradvay.html | ]IVING E. BRAD,VAY | True | Special to Nv YoP Mr.s. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/beranwohlers.html | BeranWohlers | True | Special to Tm lqw Yo z$. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/harbord-recalls-the-brest-of-1918-general-remembers-muddy-port.html | HARBORD RECALLS THE BREST OF 1918; General Remembers Muddy Port Teeming With Yanks, the Songs and Cheers | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/cubans-demand-rise-thousands-march-to-prime-ministry-to-present.html | CUBANS DEMAND RISE; Thousands March to Prime Ministry to Present Claims | True | By Cable To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/mangrums-66-ties-for-lead-on-coast-5underpar-score-gives-him-138.html | MANGRUM'S 66 TIES FOR LEAD ON COAST; 5-Under-Par Score Gives Him 138 Total -- Shares Top Spot in Open With Penna | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/ontario-mines-less-gold-output-for-half-year-reported-reduced-to.html | ONTARIO MINES LESS GOLD; Output for Half Year Reported Reduced to $33,387,253 | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/santasiere-wins-long-chess-game-triumphs-over-jackson-after-87.html | SANTASIERE WINS LONG CHESS GAME; Triumphs Over Jackson After 87 Moves and Ties Loser for 2d in Open Play JOHNSON ALSO ADVANCES Defeats Mitchell and Barzin at Boston -- Kagan Annexes Federation Contests | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/figures-on-corporation-profits-individual-war-incomes-compiled.html | Figures on Corporation Profits, Individual War Incomes Compiled; National Association of Manufacturers Has Booklet Designed to Answer Those Critics Harping on 'Profiteering' | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/trucks-in-7-states-halted-by-strikes-operators-in-midwest-wont-try.html | TRUCKS IN 7 STATES HALTED BY STRIKES; Operators in Midwest Won't Try to Run -- Say They Cannot Give Increase | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/frances-skinner-becomes-a-bride-wed-in-christ-church-here-to.html | FRANCES SKINNER BECOMES A BRIDE; Wed in Christ Church Here to William H. McIrnster Jr, by Bridegroom's Father | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/branson-scores-an-ace.html | Branson Scores an Ace | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/dr-dieffenbacher-to-preach.html | Dr. Dieffenbacher to Preach | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/thirty-years-behind-a-veteran-scenic-artist-calls-for-more.html | THIRTY YEARS BEHIND; A Veteran Scenic Artist Calls for More Imagination in the Theatre | True | By Robert Edmond Jones | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/russian-sketches-world-peace-body-first-details-of-soviet-ideas-on.html | RUSSIAN SKETCHES WORLD PEACE BODY; First Details of Soviet Ideas on New League of Nations Appear in Magazine | True | By James Aldridgenorth American Newspaper Alliance | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/biologists-devise-fatigue-meter.html | Biologists Devise 'Fatigue Meter' | True | W. L. L. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/fo-fo-takes-prize-among-star-boats-annexes-final-event-of-race-week.html | FO FO TAKES PRIZE AMONG STAR BOATS; Annexes Final Event of Race Week on Great South Bay to Beat Halsted's Chuckle V FO FO TAKES PRIZE AMONG STAR BOATS | True | By James Robbinsspecial To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/cotton-loan-rate-raised-wfa-sets-it-at-2140-cents-as-against-2006.html | COTTON LOAN RATE RAISED; WFA Sets It at 21.40 Cents, as Against 20.06 in 1943 | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/must-capitalism-and-communism-clash-no-says-an-economist-who-sees.html | Must Capitalism and Communism Clash?; No, says an economist, who sees no reasons why the systems should seriously conflict Must Capitalism and Communism Clash? Capitalism vs. Communism? | True | By Geoffrey Crowther | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/wage-rise-is-refused-to-packer-employes.html | WAGE RISE IS REFUSED TO PACKER EMPLOYES | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-shaping-the-thing-to-come.html | " SHAPING THE THING TO COME" | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/full-strength-urged-for-postwar-forces.html | FULL STRENGTH URGED FOR POST-WAR FORCES | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/the-war-and-the-peace.html | THE WAR AND THE PEACE | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/parents-invited-to-service.html | Parents Invited to Service | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-first-things-first.html | " FIRST THINGS FIRST" | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/united-nations.html | United Nations | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/myitkyina-siege-difficult.html | Myitkyina Siege Difficult | True | By Tillman Durdinby Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/basketball-star-dies-in-france.html | Basketball Star Dies in France | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/wfa-to-buy-tobacco-for-export.html | WFA to Buy Tobacco for Export | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/clare-e-hoffman-in-hospital.html | Clare E. Hoffman in Hospital | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/first-draft-victor-over-coronal-in-handicap-at-rockingham-park.html | First Draft Victor Over Coronal In Handicap at Rockingham Park; Castleman, Favorite, Fades to Third Place in Closing Stages of Granite State -- Clyde Tolson Wins Barnstead | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/familiar-names.html | FAMILIAR NAMES | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/german-in-defeat-is-no-superman-typical-prisoner-picked-up-on-the.html | GERMAN IN DEFEAT IS NO SUPERMAN; Typical Prisoner Picked Up on the Front in Normandy Is a Non-Professional Soldier LOVES TO GIVE ORDERS | True | By Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/comedians-widow-accused-of-fraud-in-youth-restorative-sales-viamail.html | Comedian's Widow Accused of Fraud In 'Youth Restorative' Sales Via-Mail | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/when-dads-at-war-young-manofthehouse-by-mabel-leigh-hunt.html | When Dad's at War; YOUNG MAN-OF-THE-HOUSE. By Mabel Leigh Hunt. Illustrated by Louis Slobodkin. 171 pp. Philadelphia: J.B. Lippincott Company. $1.75. | True | E.L.B. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/mary-p-oouhan-bride-in-clpital-wears-white-marquisette-at-marriage.html | MARY P. OOUHAN BRIDE IN CIPITAL; Wears White Marquisette at Marriage to Ensign James Cobb Matheson, USN | True | O Special to Txs Nsw NOK Tztr. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/new-york.html | New York | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/in-which-the-bards-get-a-voice.html | IN WHICH THE BARDS GET A VOICE | True | By Milton Haplan | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/to-expand-tire-output-dpc-authorizes-equipment-for-plant-to-be-run.html | TO EXPAND TIRE OUTPUT; DPC Authorizes Equipment for Plant to Be Run by General Co. | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/hunting-with-a-movie-scout-his-search-for-talent-gives-him-a-chance.html | Hunting With a Movie Scout; His search for talent gives him a chance to study the relationship between Hollywood and the theatre. Hunting With a Movie Scout | True | By Paul S. Nathan | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/a-breezy-reporter-and-the-president-what-manner-of-man-by-noel-f.html | A Breezy Reporter and the President; WHAT MANNER OF MAN? By Noel F. Busch. 189 pp. New York: Harper & Bros. $2. | True | By Charles Hurd | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/appointed-to-rca-post-pf-siling-named-engineer-in-charge-of.html | APPOINTED TO RCA POST; P.F. Siling Named Engineer in Charge of Frequency Unit | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/notes.html | Notes | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/brownell-lauds-republican-unity-national-chairman-in-chicago-says.html | BROWNELL LAUDS REPUBLICAN 'UNITY'; National Chairman, in Chicago, Says That This Will Insure Victory in November | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/john-a-gee-dead-i-yale-professor-501-faculty-member-since-1920-was.html | JOHN A. GEE DEAD; I YALE PROFESSOR, 501; Faculty Member Since 1920 Was Authority on Books About Life at Sea | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/finnish.html | Finnish | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/on-matters-of-movie-etiquette.html | ON MATTERS OF MOVIE ETIQUETTE | True | By Paul P. Kennedy | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/deweys-campaign-strategy-is-seen-waiting-on-events-for-the-time.html | DEWEY'S CAMPAIGN STRATEGY IS SEEN WAITING ON EVENTS; For the Time Being He Concentrates On Getting Party Machinery in Shape | True | By Warren Moscow | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/americans-slash-foe-in-new-guinea-stab-deeper-into-japanese-trapped.html | AMERICANS SLASH FOE IN NEW GUINEA; Stab Deeper Into Japanese Trapped Near Aitape -- Allies Spur Geelvink Bay Flight | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/le-troquer-goes-to-france.html | Le Troquer Goes to France | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/nicaraguan-off-blacklist.html | Nicaraguan Off Blacklist | True | By Cable To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/turks-in-position-to-influence-war-their-break-with-germany-will.html | TURKS IN POSITION TO INFLUENCE WAR; Their Break With Germany Will Have Its Chief Effect in Balkan Capitals BULGARIA FIRST INVOLVED | True | By John MacCormaeby Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/bank-seeks-lost-depositors.html | Bank Seeks Lost Depositors | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | By Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/buoyed-by-report-opa-may-aid-candy-chicago-trade-pins-its-hopes-on.html | BUOYED BY REPORT OPA MAY AID CANDY; Chicago Trade Pins Its Hopes on Washington Hint of Help for Low-Priced Product | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/more-fun-at-home.html | More Fun at Home | True | By Catherine MacKenzie | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/dr-osborn-to-preach-on-vacation.html | Dr. Osborn to Preach on Vacation | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/the-corpse-without-a-clue-by-raj-walling-217-pp-new-york-william.html | THE CORPSE WITHOUT A CLUE. By R.A.J. Walling. 217 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/everding-whitney.html | Everding -- Whitney | True | Special to TII: NW YORK TIMZS. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/30hlq-august-haag.html | 30Hlq AUGUST HAAG | True | Special to THZ NW N01 TIngs. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/george-e-gore.html | GEORGE E. ,GORE | True | Special to Tm Nzw You TmT. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/theodore-e-ha.html | THEODORE E. HA | True | Special to NlV Yo TIzs. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/us-flier-rescues-pal-from-enemy-lands-in-rumanian-field-and-picks.html | U.S. FLIER RESCUES PAL FROM ENEMY; Lands in Rumanian Field and Picks Up American Shot Down by Foe | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/for-shaded-borders-many-plants-will-supply-not-only-bloom-but-also.html | FOR SHADED BORDERS; Many Plants Will Supply Not Only Bloom But Also Foliage of Rich Texture | True | By Nancy Ruzicka Smith | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/browns-overcome-indians-by-9-to-6-knock-2-pitchers-from-mound-in.html | BROWNS OVERCOME INDIANS BY 9 TO 6; Knock 2 Pitchers From Mound in Night Contest -- 3 Errors by Mack Prove Costly | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/death-drops-delilah-by-queens-mario-205-pp-new-york-e-p-dutton-co-2.html | DEATH DROPS DELILAH. By Queens Mario. 205 pp. New York: E. P. Dutton & Co. $2. | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/fine-fabrics-urged-on-woolen-mills-hunter-sees-big-opportunity-in.html | FINE FABRICS URGED ON WOOLEN MILLS; Hunter Sees Big Opportunity in Custom Trade Now, With British Imports Cut Off FINE FABRICS URGED ON WOOLEN MILLS | True | By Lucius Lightfoot | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/sane-victory-fete-proposed.html | Sane Victory Fete Proposed | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/noel-s-bennepr.html | NOEL S. BENNEPr | True | special to Nzw Yox TrMzs. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/death-rain-on-guam-of-international-news-service-for-the-combined.html | Death Rain on Guam; Of International News Service For the Combined Allied Press. | True | By John R. Henry | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/norris-accepts-post-for-political-action.html | NORRIS ACCEPTS POST FOR POLITICAL ACTION | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/movies-museums.html | MOVIES, MUSEUMS | True | IRMA ROTHSTEIN. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-wilson-an-eminent-screen-biography-barring-some-distressing.html | ' WILSON'; An Eminent Screen Biography, Barring Some Distressing Oversights | True | By Bosley Crowther | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/valentine-heath.html | Valentine -- Heath | True | Special to Tin: Nmv Yop TXMZS. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/the-nazis-dig-in-for-world-war-iii-the-signs-indicate-that-they.html | The Nazis Dig In for World War III; The Signs indicate that they will go underground and rebuild their machine. The Nazis Dig In for World War III | True | By Curt Riess | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/dr-george-s-mclaugiiijn.html | DR. GEORGE S. McLAUGI-IIJN' | True | special to Nv YoP TrMEs. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/fordham-to-aid-veterans.html | Fordham to Aid Veterans | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/miss-patricia-smallwood-is-married-here-to-dr-graham-burt-blaine-jr.html | Miss Patricia Smallwood Is Married Here To Dr. Graham Burt Blaine Jr., an Interne | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/transition-problems-crowd-upon-congress-legislation-is-drawn-to.html | TRANSITION PROBLEMS CROWD UPON CONGRESS; Legislation Is Drawn to Cushion the Change From War to Peace Economy | True | By C.p. Trussell | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/miss-parkers-nuptials-plainfield-girl-becomes-bride-of-ensign.html | MISS PARKER'S NUPTIALS; Plainfield Girl Becomes Bride of Ensign Edward J. Malek | True | Special to TH Ntv YOK TIMuS. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-deifying-hitler.html | " DEIFYING HITLER" | True | ALMA BOOKER. | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/help-provided-for-refugees.html | Help Provided for Refugees | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/john-b-devoney.html | JOHN B. DeVONEY | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/hughson-wins-17th-for-red-sox-6-to-2-boston-ace-blanks-senators.html | HUGHSON WINS 17TH FOR RED SOX, 6 TO 2; Boston Ace Blanks Senators Till Eighth -- Doerr Drives Homer, Bats in 3 Runs | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/a-sturdy-rudbeckia.html | A STURDY RUDBECKIA | True | A.K. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/lorin-maazel-14-conducts-concert-makes-excellent-impression.html | LORIN MAAZEL, 14, CONDUCTS CONCERT; Makes Excellent Impression Directing Philharmonic in Varied Works at Stadium | True | R. L. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/new-fighter-shuttle-action.html | New Fighter Shuttle Action | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/midwest-states-wallace-discard-is-weighed-in-light-of-farmer-voting.html | MIDWEST STATES; Wallace Discard Is Weighed in Light of Farmer Voting | True | By Roland M. Jones | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/cubs-beat-pirates-for-11th-straight-win-72-for-14th-victory-in-16.html | CUBS BEAT PIRATES FOR 11TH STRAIGHT; Win, 7-2, for 14th Victory in 16 Starts -- 3 Pittsburgh Hurlers Yield 16 Hits | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/back-puerto-rico-bill-leaders-of-parties-and-jurist-agree-on-reform.html | BACK PUERTO RICO BILL; Leaders of Parties and Jurist Agree on Reform Measure | True | By Cable To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/virginia-woman-enters-race-for-congress-as-independent-democrat.html | Virginia Woman Enters Race for Congress As Independent Democrat Against Smith | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/priscillaa-zeder-bridg-_in-michi6aii_-wed-in-qrosse-pointe-farl.html | PRISCILLA.A.. ZEDER [ ' BRIDg. _IN MICHI6AII_ ..; Wed in Qrosse Pointe Far!l Church to l't. John Posselius of the Army Air Forces | True | Special tO NL-W '0 TX. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/nazi-casualties-in-war-put-at-9000000-men.html | Nazi Casualties in War Put at 9,000,000 Men | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/the-dance-current-activities.html | THE DANCE: CURRENT ACTIVITIES | True | By John Martin | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/japanese.html | Japanese | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/miss-bijckilq6ham-ohblecticljt-bride-music-assistant-at-vassar-is-f.html | MISS BIJCKILq6HAM (JOHblECTICIJT BRIDE; Music Assistant at Vassar Is f Married in Milford Church to William S, Hatch 2d | True | Special to Tm Nzw Noc Tns. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/9ths-havocs-in-sharp-attacks.html | 9th's Havocs in Sharp Attacks | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-monty-frontline-legend-monty-frontline-legend-monty-frontline.html | ' Monty' -- Front-Line Legend; ' Monty' Front-Line Legend ' Monty' Front-Line Legend | True | By James MacDonald | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/hillman-outlines-new-groups-aims-citizens-committee-to-drive-home.html | HILLMAN OUTLINES NEW GROUP'S AIMS; Citizens' Committee to Drive Home the Campaign Issues by Every Available Means | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/golden-blooms-from-bulbs.html | GOLDEN BLOOMS FROM BULBS | True | D.P. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/philadelphia-strike-a-hard-blow-war-work-suffers-as-transit.html | PHILADELPHIA STRIKE A HARD BLOW; War Work Suffers as Transit Employees Keep Up Fight | True | By Walter W. Ruch | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/francis-j-itannon.html | FRANCIS J. ItA.NNON | True | Stedal to THu N' YORK TIMr. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/theodora-c-adams-is-bride-of-officer-married-to-paymaster-lieut.html | THEODORA C, ADAMS IS BRIDE OF OFFICER; Married to Paymaster Lieut. Dennis Heathcote, Royal Navy, in Morristown Church WEARS IVORY SATIN GOWN Mrs. N. 8. Wales Jr. Serves as Sister's Matron of Honor -- Reception at Home | True | Special to Ta lq'Ew NoP.-"o 3'3r.s. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/the-road-to-churchill.html | THE ROAD TO CHURCHILL | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/black-ram-installed-as-mascot.html | Black Ram Installed as Mascot | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/rumanian.html | Rumanian | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/schwarzkopf-is-in-iran-figure-in-lindbergh-case-heads-countrys.html | SCHWARZKOPF IS IN IRAN; Figure in Lindbergh Case Heads Country's Gendarmerie | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/group-backs-gilroy-for-post.html | Group Backs Gilroy for Post | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/12-starters-loom-for-hambletonian-yankee-maid-likely-favorite-for.html | 12 STARTERS LOOM FOR HAMBLETONIAN; Yankee Maid Likely Favorite for Light Harness Classic at Goshen Wednesday ENAC RATED CHIEF THREAT Ben White, Dean of Drivers at 71, to Pilot Rose Dean -- Race Worth About $42,000 | True | By Henry R. Ilsley | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/the-beards-sum-up-our-history-the-unique-strength-of-our-pioneer.html | THE BEARDS SUM UP OUR HISTORY; The Unique Strength of Our Pioneer Past Is Challenged by the Choices Just Ahead A BASIC HISTORY OF THE UNITED STATES. By Charles A. Beard and Mary R. Beard. 508 pp. New York: The New Home Library. 69c. The Beards Sum Up the Story of America | True | By Adrienne Koch | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/head-of-generals-revolt-against-hitler-is-now-in-london-turkish.html | Head of Generals' Revolt Against Hitler Is Now in London, Turkish Radio Asserts | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/as-the-youngsters-see-juvenile-delinquency-they-think-grownups.html | As the Youngsters See Juvenile Delinquency; They think grown-ups misjudge the causes and propose some measures of their own. Juvenile Delinquency | True | By Dorothy Gordon | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/crocker-arrives-on-clipper.html | Crocker Arrives on Clipper | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/schlechbowser.html | SchlechBowser | True | Special to Tm NEw YoR Y'zs. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/10973491-given-to-paralysis-fund-greatest-donation-yet-made-by.html | $10,973,491 GIVEN TO PARALYSIS FUND; Greatest Donation Yet Made by Public Listed This Year by O'Connor | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/cooper-to-fill-ascension-pulpit.html | Cooper to Fill Ascension Pulpit | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/eighth-chemical-battalion-cited.html | Eighth Chemical Battalion Cited | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/bogatto-to-direct-music.html | Bogatto to Direct Music | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/fiji-troops-return-to-homes.html | Fiji Troops Return to Homes | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/elected-vice-president-of-remington-arms-co.html | Elected Vice President Of Remington Arms Co. | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/white-miller.html | White -- Miller | True | Special to Tx Nv YoRx Tll. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/somer-vell-hails-byrnes-labor-plan-head-of-army-supply-forces-says.html | SOMER VELL HAILS BYRNES LABOR PLAN; Head of Army Supply Forces Says It Will End Critical Production Problems | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/kilgore-bill-stirs-biparty-attack-russell-warns-of-permanent.html | KILGORE BILL STIRS BI-PARTY ATTACK; Russell Warns of Permanent Pensions for War Workers -- Taft Sees Regimentation | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/text-of-general-hayes-statement.html | Text of General Hayes Statement | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/new-england-happy-preparations-a-foot-for-county-fairs-comeback.html | NEW ENGLAND; Happy Preparations A foot for County Fairs' Comeback | True | By Lawrence Dame | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-beyond-the-alps-.html | " BEYOND THE ALPS" -- | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/refugees-settle-in-oswego-camp-joyous-with-freedom-982-of-19.html | REFUGEES SETTLE IN OSWEGO CAMP; Joyous With Freedom, 982 of 19 Nationalities Move Into New, Real Homes | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/britain-wars-on-the-robot-bomb-defensive-measures-are-saving-many.html | BRITAIN WARS ON THE ROBOT BOMB; Defensive Measures Are Saving Many Lives and Homes | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/louis-gilman-is-dead-advertising-official.html | LOUIS GILMAN IS DEAD; ADVERTISING OFFICIAL | True | Special to THE NEW Yomg TrMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/lettuce-plantings-for-fall.html | LETTUCE PLANTINGS FOR FALL | True | By Paul Work | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/north-burma-area-free-of-japanese-stilwell-studies-routes-for-the.html | NORTH BURMA AREA FREE OF JAPANESE; Stilwell Studies Routes for the Resumption of Traffic on the Road to China | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/chinese.html | Chinese | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/bookandauthor-notes.html | Book-and-Author Notes | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/daughter-to-eugene-r-snyders.html | Daughter to Eugene R. Snyders | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/furs-with-new-flares.html | Furs with New Flares | True | By Virginia Pope | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/dartmouth-tops-colgate-21.html | Dartmouth Tops Colgate, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/vandenberg-issues-party-call.html | Vandenberg Issues Party Call | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/polyanna-ltd-deerwander-farm-the-story-of-nancy-hartwell-by-agnes.html | Polyanna, Ltd.; DEERWANDER FARM. The Story of Nancy Hartwell. By Agnes Barden Dustin. 301 pp. New York: L.C. Page & Co. $2.50. | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/two-grand-slams-mark-bridge-play-one-is-so-apparent-that-those-who.html | TWO GRAND SLAMS MARK BRIDGE PLAY; One Is So Apparent That Those Who Make It in Spades Have Bottom Score | True | By Albert H. Morehead | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/primaries-fail-to-show-clear-political-trends-results-may-be-read.html | PRIMARIES FAIL TO SHOW CLEAR POLITICAL TRENDS; Results May Be Read Several Ways But No Conclusions of National Scope Can Be Drawn From the Contests CIO GROUP PROVES ITS POWER | True | By Arthur Krock | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/clyde-h-myers-dies-taught-at-cornell.html | CLYDE H. MYERS DIES; TAUGHT AT CORNELL | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/a-baleful-and-selfconsuming-meteor-tales-of-edgar-allan-poe-with-an.html | A Baleful and Self-Consuming Meteor; TALES OF EDGAR ALLAN POE, with an Introduction by Hervey Allen and Wood Engravings by Fritx Eichenberg. 562 pp. New York: Random House. $3.95. A Baleful Meteor | True | By Joseph Wood Krutch | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-we-are-fighting-for-the-soul-of-europe.html | " WE ARE FIGHTING FOR THE SOUL OF EUROPE" | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/f0enc_se-_-sutt0-past-national-secretary-of-thej-g-a-r-womens.html | F0.ENC_SE'_SUTT0.; Past National Secretary of theJ G. A. R. Women's Relief Corps | True | Special to 'Tr Nv You TIzs. J | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/mary-soyeuse-gile-h-wed-in-hanover-n.html | MARY SOYEUSE GILE H. WED IN HANOVER, N. | True | Spedal to Tm Tzw Yo TrM. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/new-jerseys-rank-high.html | New Jersey's Rank High | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/anna-walker-officers-fiancee.html | Anna Walker Officer's Fiancee | True | Special to Tmc Nw YORK Tnzs. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/hh-burrell-is-promoted.html | H.H. Burrell Is Promoted | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/argentina-frees-former-deputies-peron-announcing-release-says.html | ARGENTINA FREES FORMER DEPUTIES; Peron, Announcing Release, Says Country Will Not Attack Any Other Nation | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/front-page-6-no-title-casualties-reach-115665-in-france.html | Front Page 6 -- No Title; CASUALTIES REACH 115,665 IN FRANCE | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/early-american.html | Early American | True | By Mary Madison | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/united-states.html | United States | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/tremor-shakes-nicaragua.html | Tremor Shakes Nicaragua | True | By Cable To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/when-gi-joe-comes-home-the-veteran-comes-rack-by-willard-waller-316.html | When G.I. Joe Comes Home; THE VETERAN COMES RACK. By Willard Waller. 316 pp. New York: The Dryden Press. $2.75. | True | By Louis Gottschalk | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/southern-evacuation-speeded.html | Southern Evacuation Speeded | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/arrested-leaders-ask-philadelphia-strikers-go-back-act-on-ultimatum.html | ARRESTED LEADERS ASK PHILADELPHIA STRIKERS GO BACK; ACT ON ULTIMATUM Drastic Army Orders Are Backed Up by 5,000 Troops THREATEN JOB BLACKLIST Federal Officials Also Cancel Draft Deferments, Call for Grand Jury Inquiry LEADERS CALL OFF TRANSIT STRIKE THE ARMY MOVES INTO PHILADELPHIA'S STRIKE AREA | True | By Walter W. Ruchspecial To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/gliders-are-praised-for-first-airhead.html | GLIDERS ARE PRAISED FOR FIRST 'AIRHEAD' | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/dodgers-set-back-braves-in-10th-87-triple-by-olmo-scores-galan-luis.html | DODGERS SET BACK BRAVES IN 10TH, 8-7; Triple by Olmo Scores Galan -- Luis' Single in the 8th Frame Ties Game at 7-7 DODGERS SET BACK BRAVES IN 10TH, 8-7 | True | By Louis Effrat | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/newhouser-stops-white-sox-5-to-3-tigers-ace-registers-17th-victory.html | NEWHOUSER STOPS WHITE SOX, 5 TO 3; Tigers' Ace Registers 17th Victory as Chicago's Five Errors Settle Contest | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/nicaragua-amnesty-aid-voted.html | Nicaragua Amnesty Aid Voted | True | By Cable To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-comics-have-a-place.html | ' Comics' Have a Place | True | THEODORE J. HARMATZ. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/fh-prince-defeats-stockholders-suit.html | F.H. PRINCE DEFEATS STOCKHOLDERS' SUIT | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/british-woman-pilot-killed.html | British Woman Pilot Killed | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/lincolnfarr.html | LincolnFarr | True | Special to TIIE NEW YORK TIE. ' | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/line-before-paris-found-to-be-myth-norman-breakthrough-shows-no.html | LINE BEFORE PARIS FOUND TO BE MYTH; Norman Break-Through Shows No Fixed Defenses Except Maginot-Siegfried Forts | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/food-lines-prosper-under-opa-ceilings-industry-as-a-whole-makes.html | FOOD LINES PROSPER UNDER OPA CEILINGS; Industry as a Whole Makes Better Showing Under Curbs Than Was Expected NET DIPS AS VOLUME RISES Study Covers General Foods, A. & P., Safeway, American, Supermarkets, Jobbers | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/truck-production-raised-over-500-56705-set-for-first-quarter.html | TRUCK PRODUCTION RAISED OVER 500%; 56,705 Set for First Quarter Against 10,894 in '44 Period -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/briton-visits-bermuda-colonial-office-aide-works-on-problems-of-us.html | BRITON VISITS BERMUDA; Colonial Office Aide Works on Problems of U.S. Bases | True | By Cable To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/art-and-war.html | ART AND WAR | True | ELINOR GOODRIDGE. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/coidr-walter-ball.html | COIDR. WALTER BALL | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/patriot-honored-in-a-french-town-inhabitants-of-st-aubin-attend.html | PATRIOT HONORED IN A FRENCH TOWN; Inhabitants of St. Aubin Attend Last Rites for Young Member of Resistance Group | True | By Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/barbers-concerto-in-london.html | BARBER'S CONCERTO IN LONDON | True | By F. Bonavialondon. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/bendix-division-makes-record.html | Bendix Division Makes Record | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/abroad-conference-in-moscow.html | ABROAD; Conference in Moscow | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/our-professors-discover-the-pacific-the-southwest-pacific-and-the.html | Our Professors Discover the Pacific; THE SOUTHWEST PACIFIC AND THE WAR. By Various Faculty Members of the University of California at Los Angeles. 168 pages. Berkeley and Los Angeles: University of California Press. Cloth $1.50; paper $1. | True | By C. Hartley Grattan | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/warmhearted-stories-of-a-family-out-on-a-limbo-by-claire-macmurray.html | Warm-Hearted Stories of a Family; OUT ON A LIMBO. By Claire Mac-Murray. 191 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | DOROTHY STEPHENSON. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/news-and-gossip-of-the-rialto-of-brock-pemberton-and-his-varied.html | NEWS AND GOSSIP OF THE RIALTO; Of Brock Pemberton and His Varied Work in the Theatre | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/bridge-biddable-suit.html | BRIDGE: BIDDABLE SUIT | True | By Albert H. Morehead | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/boasts-of-many-holdups.html | Boasts of Many Hold-Ups | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/health-service-bennett-college-plans-a-program-to-aid-nearby.html | Health Service; Bennett College Plans a Program to Aid Near-by Communities | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/tokyo-claims-2d-b29-superfortress-shot-down-over-manchuria-radio.html | TOKYO CLAIMS 2D B-29; Superfortress Shot Down Over Manchuria, Radio Says | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/events-of-midsummer.html | EVENTS OF MIDSUMMER | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/some-cities-to-the-south-cities-of-latin-america-by-francis-violich.html | Some Cities to the South; CITIES OF LATIN AMERICA. By Francis Violich. 241 pp. New York: Reinhold Publishing Corporation. $3. | True | By Bertram D. Wolfe | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/spoilage-of-eggs-is-denied-by-wfa-only-14-carloads-dumped-on-market.html | SPOILAGE OF EGGS IS DENIED BY WFA; Only 14 Carloads Dumped on Market This Season in Price Support Program | True | By Jefferson G. Bell | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/elhoime.html | ElHoime | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/danish-strike-ends-danes-say-protest-over-bulow-death-accomplishes.html | DANISH STRIKE ENDS; Danes Say Protest Over Bulow Death Accomplishes Aim | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/ensign-mason-of-waves-to-wed.html | Ensign Mason of Waves to Wed | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/21-army-airmen-die-in-crash-of-3-planes.html | 21 ARMY AIRMEN DIE IN CRASH OF 3 PLANES | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/lrert-j-werhee.html | LRERT J. WERHEE | True | Special to Tm N YO TLr,S. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/stand-is-clarified-on-cancellations-assurance-given-by-retailers.html | STAND IS CLARIFIED ON CANCELLATIONS; Assurance Given by Retailers Orders Will Be Lived Up To Should War End Suddenly CREDIT PARLEY TUESDAY Conference to Weigh Further Uniform Confirmation Blank, Wildstein Declares STAND IS CLARIFIED ON CANCELLATIONS | True | By Thomas F. Conroy | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/gen-avila-camacho-denounces-enemies.html | GEN. AVILA CAMACHO DENOUNCES ENEMIES | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/important-street-reported-held.html | Important Street Reported Held | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/protest-to-honduras-guatemalan-physicians-ask-for-release-of-dr.html | PROTEST TO HONDURAS; Guatemalan Physicians Ask for Release of Dr. Peraza | True | By Cable To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/treasure-chest.html | Treasure Chest | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/yale-to-expedite-veterans-studies-returning-service-men-will-be.html | YALE TO EXPEDITE VETERANS STUDIES; Returning Service Men Will Be Enabled to Earn Degrees as Quickly as Possible | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/henson-graham.html | Henson -- Graham | True | Special to Tin: Nzw YoP. x 'tMr. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/catherilqe-rolfe-z-prospectiye-bride-senior-at-smith-college-will.html | CATHERIlqE ROLFE Z PROSPECTIYE BRIDE; ' Senior at Smith College Will Be Wed to Ensign Roger P. Rice, Naval Air Arm | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/havana-university-lists-many-foreign-students.html | Havana University Lists Many Foreign Students | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/steamer-captain-suspended.html | Steamer Captain Suspended | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/miss-danison-wed-to-major-in-army-first-congregational-church-in.html | MISS DANISON WED TO MAJOR IN ARMY; First Congregational Church in Poughkeepsie Is Scene of Her Marriage to John Teasdale J | True | Special to T Nt'w YoK TXES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/partisans-claim-much-of-warsaw-london-circles-fear-russian-delay.html | PARTISANS CLAIM MUCH OF WARSAW; London Circles Fear Russian Delay Before the City Will Doom Poles' Rising | True | By Sydney Grusonby Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/splurge-of-buying-somewhat-abated.html | SPLURGE OF BUYING SOMEWHAT ABATED | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/effects-of-a-war-strike.html | EFFECTS OF A WAR STRIKE | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/plans-trade-twin-of-monetary-fund-peruvian-economist-proposes.html | PLANS TRADE TWIN OF MONETARY FUND; Peruvian Economist Proposes Post-War Marketing of Surplus Exports | True | By Burton Crane | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/congress-takes-color-from-an-election-year-returning-members-are-in.html | CONGRESS TAKES COLOR FROM AN ELECTION YEAR; Returning Members Are in No Mood To Tackle Important Legislation | True | By Turner Catledge | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/hot-weather-notebook-by-john-h-hutchens.html | HOT WEATHER NOTEBOOK; By JOHN H. HUTCHENS | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/car-strike-faces-bay-state.html | Car Strike Faces Bay State | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/attlee-returns-from-france.html | Attlee Returns From France | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/chapin-cox.html | Chapin -- Cox | True | Special to TP NLV YOX: TLMr, | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/d-mgionnell-dies-cosmetics-maker-president-of-allied-products.html | D. M'gIONNELL DIES; COSMETICS MAKER; President of Allied Products, Founded by Father in 1886 -- Trade Group Director | True | Special to THE NEW YOP-TIMF. R. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/i-mary-fernhout-a-bride-red-cross-aide-wed-in-australiai-to-capt-r.html | I MARY FERNHOUT A BRIDE; Red Cross Aide Wed in Australial to Capt, R, M, Hollings, AUS I I | True | Special to Tz Nzw Noru Tnus. [ | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/us-french-to-sign-accords-this-week-committee-expects-to-shift-to.html | U.S., French to Sign Accords This Week; Committee Expects to Shift to South France | True | By Harold Callenderby Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/thirteen-million-elusive-voters-that-many-have-migrated-during-the.html | Thirteen Million Elusive Voters; That many have migrated during the war and are now a major political problem. | True | By C.p. Trussellwashington. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/lewis-boxes-davis-at-newark.html | Lewis Boxes Davis at Newark | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/night-club-sale-put-off-auction-of-la-vie-parisienne-assets-now-set.html | NIGHT CLUB SALE PUT OFF; Auction of La Vie Parisienne Assets Now Set for Aug. 14 | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/petroleum-stocks-fall-now-lowest-in-22-years-says-spokesman-for-paw.html | PETROLEUM STOCKS FALL; Now Lowest in 22 Years, Says Spokesman for PAW | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/reich-at-crossroads-next-month-may-tell-heavy-advances-of-red.html | REICH AT CROSSROADS; NEXT MONTH MAY TELL; Heavy Advances of Red Armies, Taken With Successes of the Americans, Beginning to Draw Noose NAZIS SATELLITES SEE PERIL | True | By Edwin L. James | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/france-honors-3-in-stamps.html | FRANCE HONORS 3 IN STAMPS | True | By Kent B. Stiles | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/synthetic-rubber-industry-to-pose-postwar-problem-its-capacity-will.html | SYNTHETIC RUBBER INDUSTRY TO POSE POST-WAR PROBLEM; Its Capacity Will Be Great But Demand For Natural Rubber Will Continue | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/miss-dangelmajer-wed-bride-of-joseph-ritner-weaver-at-parents-home.html | MISS DANGELMAJER WED; Bride of Joseph Ritner Weaver at Parents' Home in Nutley | True | Spectal to Tz Nw YoP. K Tmzs. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/maytag-co-to-diversify-but-will-not-subvert-washing-machines-to.html | MAYTAG CO. TO DIVERSIFY; But Will Not Subvert Washing Machines to Other Products | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/the-nation.html | THE NATION | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/vigilantes-act-in-killing-patrol-housing-center-after-the-slaying.html | VIGILANTES ACT IN KILLING; Patrol Housing Center After the Slaying of Second Woman | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/cocacola-to-add-to-capital-stock-part-of-new-shares-to-take-over.html | COCA-COLA TO ADD TO CAPITAL STOCK; Part of New Shares to Take Over Bottling Group -- Dividends Voted | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/hurley-renamed-in-connecticut-democrats-pick-exgovernor-to-run.html | HURLEY RENAMED IN CONNECTICUT; Democrats Pick Ex-Governor to Run Again -- Nominate Brien McMahon for Senate | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/knakal-yeager.html | Knakal -- Yeager | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-slush-fund-laid-to-pac-young-republicans-are-told-it-exceeds-all.html | ' SLUSH FUND' LAID TO PAC; Young Republicans Are Told It Exceeds All Their Party's Cash | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/park-swim-tests-to-open.html | Park Swim Tests to Open | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/coast-guard-sinks-uboat-navy-announcement-is-second-this-week-of.html | COAST GUARD SINKS U-BOAT; Navy Announcement Is Second This Week of German Losses | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/appointed-to-coffee-board.html | Appointed to Coffee Board | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/sidney-anne-smith-officers-fiancee-lieutenant-in-waves-to-be-the.html | SIDNEY ANNE SMITH OFFICER'S FIANCEE; Lieutenant in Waves to Be the Bride of Lieut. Winthrop B. Walker of the Navy | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/0ta_nk-r-waigr.html | 0tA_NK R. WAI%gR | True | Special to Tm Nv YORK TrMzs. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/dramatic-end-of-the-beginning-the-war-fourth-year-by-edgar-mcinnis.html | Dramatic 'End of the Beginning'; THE WAR: Fourth Year. By Edgar McInnis. Illustrated by maps. 409 pp. New York: Oxford University Press. $2.50. | True | By Francis Scott | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/political-ferment-still-at-work-in-germany-plot-against-hitler-is.html | POLITICAL FERMENT STILL AT WORK IN GERMANY; Plot Against Hitler Is Looked Upon as An Episode in a Continuing Process | True | By George Axelssonby Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/port-chicago-claim-deadline.html | Port Chicago Claim Deadline | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/the-upper-south-fluecured-tobacco-auctions-open-despite-threats.html | THE UPPER SOUTH; Flue-Cured Tobacco Auctions Open Despite Threats | True | By Virginius Dabney | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/gen-wallace-and-ben-hur.html | Gen. Wallace and Ben Hur | True | By Stewart Holbrook | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/treanor-leaves-wpb-paper-unit-jh-steinman-of-lancaster-pa-indicated.html | TREANOR LEAVES WPB PAPER UNIT; J.H. Steinman of Lancaster, Pa., Indicated as Successor -- Cut in Newsprint Proposed | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/cheap-motors-up-other-stocks-off-days-net-changes-mixed-on-exchange.html | CHEAP MOTORS UP, OTHER STOCKS OFF; Day's Net Changes Mixed on Exchange -- Averages Decline 1.34 Points in Week PIVOTAL ISSUES IRREGULAR Steels, Rails Regain Firmness -- Bond Market Mixed, With Treasurys Easing | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/mrs-tenbroeck-marriedi-l-wed-to-maj-frederick-hack.html | MRS. TENBROECK MARRIEDI l; Wed to MaJ. Frederick Hack | True | ett, J | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/dorislevy-prospective-bride.html | Doris-Levy Prospective Bride | True | Special to Ex Nzw NOK TXMZS. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/buys-stock-in-plant-ansonia-electrical-acquires-a-block-of-triumph.html | BUYS STOCK IN PLANT; Ansonia Electrical Acquires a Block of Triumph Explosives | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/grain-prices-fall-as-crops-get-rain-december-and-may-wheat-in.html | GRAIN PRICES FALL AS CROPS GET RAIN; December and May Wheat in Chicago Lowest of Season -- War Also a Factor | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/a-tenderfoots-saga-of-the-yukon-we-live-in-alaska-by-constance.html | A Tenderfoot's Saga of the Yukon; WE LIVE IN ALASKA. By Constance Helmericks. Illustrated with photographs. 266 pp. Boston: Little, Brown & Co. $3. | True | By Kathrene Pinkerton | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/china-communists-confer-with-rich-foreign-writers-at-meeting-of.html | CHINA COMMUNISTS CONFER WITH RICH; Foreign Writers at Meeting of Officials of Border Region -- Reds in Minority | True | By Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/princeton-triumphs-81-hsuwaldman-annex-only-tennis-victory-for.html | PRINCETON TRIUMPHS, 8-1; Hsu-Waldman Annex Only Tennis Victory for Columbia Team | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/kentucky-democrats-renominate-barkley.html | KENTUCKY DEMOCRATS RENOMINATE BARKLEY | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/rosalie-litz-bride-of-flier.html | Rosalie Litz Bride of Flier | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/today-fair-job-day-mayor-calls-for-a-permanent-committee-after-the.html | TODAY FAIR JOB DAY; Mayor Calls for a Permanent Committee After the War | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/japan-will-arm-entire-people-cabinet-has-decided-on-step-says-domei.html | JAPAN WILL ARM 'ENTIRE PEOPLE'; Cabinet Has Decided on Step, Says Domei -- New Supreme War Council Is Created | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/fate-of-attu-couple-is-still-unsolved.html | FATE OF ATTU COUPLE IS STILL UNSOLVED | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/dewey-declares-roosevelt-unfit-for-postwar-job-asserts-industrial.html | DEWEY DECLARES ROOSEVELT UNFIT FOR POST-WAR JOB; Asserts Industrial Conversion Requires 'Competence Never Yet Shown in Anything' HE PUTS TWO STEPS FIRST Urges Clearance of Federal Property, Prompt Payment -- Returns to Pawling DEWEY GIVES VIEWS ON RECONVERSION | True | By Warren Moscowspecial To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/in-the-world-of-music.html | IN THE WORLD OF MUSIC | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/calls-hirohito-a-liberal-bishop-tucker-says-let-japanese-keep-their.html | CALLS HIROHITO A LIBERAL; Bishop Tucker Says Let Japanese Keep Their Emperor | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/greek-turkish-heads-look-to-cooperation.html | GREEK, TURKISH HEADS LOOK TO COOPERATION | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/lines-accept-plan-for-idlewild-field-compromise-effected-after-long.html | LINES ACCEPT PLAN FOR IDLEWILD FIELD; Compromise Effected After Long Debate on Runways for City's New Airport COMPLETION BY 1946 SEEN Work on Gigantic Project Will Be Speeded, With Opening Next Year a Possibility | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/homemaking-acrobats-two-girls-on-a-ladder-by-beatrice-leon-193-pp.html | Homemaking Acrobats; TWO GIRLS ON A LADDER. By Beatrice Leon. 193 pp. New York: M.S. Mill Company. $2. | True | CHARLOTTE DEAN. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/2-sons-lost-in-invasion-third-boy-of-tonawanda-family-missing.html | 2 SONS LOST IN INVASION; Third Boy of Tonawanda Family Missing, Fourth in France | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/postwar-system-of-taxes-proposed-soundness-simplicity-sought-with.html | POST-WAR SYSTEM OF TAXES PROPOSED; Soundness, Simplicity Sought, With Aim of Encouraging Maximum Production BALANCED BUDGET URGED Debt Retirement Secondary -- Relief for Corporations and Individuals POST-WAR SYSTEM OF TAXES PROPOSED | True | By Godfrey N. Nelson | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/patterson-asks-hershey-to-act.html | Patterson Asks Hershey to Act | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/sylvia-lambert-engaged-daughter-of-navy-chaplain-will-be-bride-of-t.html | SYLVIA LAMBERT ENGAGED; Daughter of Navy Chaplain Will Be Bride of !-t. W. C. Kelly, AUS | True | .Special to Nrv YOK Tir.s. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/college-courses-for-navy-men.html | College Courses for Navy Men | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/germans-in-turkey-refuse-to-go-home.html | GERMANS IN TURKEY REFUSE TO GO HOME | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/events-of-interest-in-shipping-world-first-victory-ship-to-encircle.html | EVENTS OF INTEREST IN SHIPPING WORLD; First Victory Ship to Encircle the Globe Wins Praise of Operators and Crew | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/julius-heldmans-have-daughter.html | Julius Heldmans Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/iex-h-taylog.html | IEX H. TAYLOg | True | Svael to Tm NEW YOK 'I']Mzs. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/social-work-schools-are-revising-programs-to-meet-special-needs.html | Social Work Schools Are Revising Programs to Meet Special Needs When War Ends | True | By Benjamin Fine | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/random-notes-on-the-film-scene-united-artists-about-to-close.html | RANDOM NOTES ON THE FILM SCENE; United Artists About to Close British Film Deal -- Shaw Has His Way | True | By Thomas M. Pryor | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/stephanie-murphyof-baltimore-betrothed-to-lt-richard-r-schmon-of.html | Stephanie Murphy of Baltimore Betrothed To Lt. Richard R. Schmon of Field Artillery | True | Special to NL' No T.s. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/opa-names-woman-aide-mrs-ec-franklin-appointed-consumer-relations.html | OPA NAMES WOMAN AIDE; Mrs. E.C. Franklin Appointed Consumer Relations Advisor | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/british.html | British | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/uss-clubs-for-seamen-are-opened-in-london.html | USS Clubs for Seamen Are Opened in London | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/germans-list-us-3d-army.html | Germans List U.S. 3d Army | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/radio-officers-seek-uniform-contract.html | RADIO OFFICERS SEEK UNIFORM CONTRACT | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/activities-in-the-art-world-abstraction-viewed-as-new-episode-in.html | ACTIVITIES IN THE ART WORLD; Abstraction Viewed As New Episode In Old War | True | By Howard Devree | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/georgine-kentner-brideelect.html | Georgine Kentner Bride-Elect | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/ri-h-ewer-is-dead-retired-banker-72-former-vice-president-of-the.html | r,i. H. EWER IS DEAD; RETIRED BANKER, 72; Former Vice President of the Chase National Began With National Pare in 1901 | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/nazis-reel-from-blows-falling-on-all-fronts-speed-of-disintegration.html | NAZIS REEL FROM BLOWS FALLING ON ALL FRONTS; Speed of Disintegration Stepped Up in First Week of a Crucial Month | True | By Hanson W. Baldwin | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/45-negroes-killed-in-southern-wreck.html | 45 NEGROES KILLED IN SOUTHERN WRECK | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/stone-boat.html | STONE BOAT | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/recalling-equitys-famous-fight.html | RECALLING EQUITY'S FAMOUS FIGHT | True | By Alfred Harding | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/miss-ann-berger-betrothed.html | Miss Ann Berger Betrothed | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/ann-campbell-nevins-bride.html | Ann Campbell Nevins Bride | True | Special to THE NV YORK TIF.S. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/bears-rout-montreal-71-hiller-pitches-fourhitter-in-posting.html | BEARS ROUT MONTREAL, 7-1; Hiller Pitches Four-Hitter in Posting Fourteenth Victory | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/british-commandos-raid-off-dalmatia.html | BRITISH COMMANDOS RAID OFF DALMATIA | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/lloyds-wagering-8-to-5-on-wars-end-by-oct-31.html | Lloyds Wagering 8 to 5 On War's End by Oct. 31 | True | By the United Press. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/new-system-at-cooper-union.html | New System at Cooper Union | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/4th-year-of-united-services.html | 4th Year of United Services | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/nazis-ability-to-expand-manpower-doubted-new-decrees-may-add-some.html | NAZIS' ABILITY TO EXPAND MANPOWER DOUBTED; New Decrees May Add Some Few Troops but Losses Are Mounting | True | By Fritz Sternberg | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/virginia-kirk-betrothed-graduate-of-w-heaton-will-be-i-wed-to.html | :VIRGINIA KIRK BETROTHED; Graduate of W-' -- -heat-on Will Be I Wed to Ensign Lloyd Conover I i | True | Special to Tm Nzw YO-TIMrS. ____ I | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/smoki-snake-dance.html | SMOKI SNAKE DANCE | True | HAROLD BUTCHER. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/indian-chiefs-name-for-tanker.html | Indian Chief's Name for Tanker | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/effie-cherry-dies-last-of-sister-aot-famous-stage-troupe-made.html | EFFIE CHERRY DIES; LAST OF SISTER AOT; Famous Stage Troupe Made Fortune Touring in OUntry's 'Worst' Vaudeville Skit | True | Speelal to Nr Yo razs. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/financing-deficits-real-effects-should-be-studied-to-curb.html | Financing Deficits; Real Effects Should Be Studied To Curb Recklessness | True | ABBA P. LERNER | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/three-new-fm-stations-sought.html | Three New FM Stations Sought | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/bank-to-purchase-stock-notifies-holders-of-newmarket-manufacturing.html | BANK TO PURCHASE STOCK; Notifies Holders of Newmarket Manufacturing Company | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-carmen-legend-also-some-facts-on-early-performances-effect-of.html | ' CARMEN' LEGEND; Also Some Facts on Early Performances -- Effect of Criticism on Composer | True | By Olin Downes | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/hedden-eyder.html | Hedden -- Eyder | True | Special to Ta NZW Yorc Tiazs. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/barium-steel-proposes-deal.html | Barium Steel Proposes Deal | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/vvreet-l-icktnlay.html | VV.REET L. I[cKTNLAY | True | Special to THE NW YORE TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/past-week-turning-point-of-war-swiss-paper-hints.html | Past Week Turning Point Of War, Swiss Paper Hints | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/protests-loss-of-vote-red-cross-man-in-italy-asks-aid-of-new-york.html | PROTESTS LOSS OF VOTE; Red Cross Man in Italy Asks Aid of New York Citizens | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/modern-magic-a-ring-and-a-riddle-by-m-ilin-and-e-segal-translated.html | Modern Magic; A RING AND A RIDDLE. By M. Ilin and E. Segal. Translated by Beatrice Kinkead. Illustrated by Vera Bock. 65 pp. Philadelphia: J.B. Lippincott Co. S2. | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/the-hollywood-slant-the-hollywood-wire.html | THE HOLLYWOOD SLANT; THE HOLLYWOOD WIRE | True | By Fred Stanleyhollywood. | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/us-hotel-stakes-annexed-by-pavot-princequillo-wins-jeffords-colt.html | U.S. HOTEL STAKES ANNEXED BY PAVOT; PRINCEQUILLO WINS; Jeffords Colt, Odds-On Choice, Runs a Front Race to Beat Esteem by 3 Lengths STRONG DRIVE IS DECISIVE Boone Hall Entry Is First by Half Length -- Woolf Aboard Both Victors at Belmont U.S. HOTEL STAKES ANNEXED BY PAVOT | True | By Bryan Field | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/stock-values-lost-579444222-in-july.html | STOCK VALUES LOST $579,444,222 IN JULY | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/man-dies-of-crash-injuries.html | Man Dies of Crash Injuries | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/athletics-defeat-yanks-21-and-20-as-hurlers-excel-christopher.html | ATHLETICS DEFEAT YANKS, 2-1 AND 2-0, AS HURLERS EXCEL; Christopher Pitches Five-Hit Shut-Out and Drives Across Second Run With Double HAMLIN TOPPLES BONHAM He Blanks New Yorkers After Stirnweiss Homer in First and Bats in Tying Tally ATHLETICS DEFEAT YANKS, 2-1 AND 2-0 | True | By John Drebingerspecial To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/pawtucket-handicap-aug-19.html | Pawtucket Handicap Aug. 19 | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/best-promotions-in-week-furtrimmed-wool-coat-called-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Fur-Trimmed Wool Coat Called Leader by Meyer Both | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/son-to-c-berkely-cookes-jr.html | Son to C. Berkely Cookes Jr. | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/hollywood-grows-a-tree-from-brooklyn.html | Hollywood Grows A Tree from Brooklyn | True | F.R. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/doerr-reclassified-1a-bobby-among-6-red-sox-players-awaiting.html | DOERR RECLASSIFIED 1-A; Bobby Among 6 Red Sox Players Awaiting Service Calls | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/3-union-officials-held-in-extortion-accused-of-getting-600-each-on.html | 3 UNION OFFICIALS HELD IN EXTORTION; Accused of Getting $600 Each on Threat of Stopping Work in Brooklyn War Plant UNION OFFICIALS CHARGED WITH EXTORTION 3 UNION OFFICIALS HELD IN EXTORTION | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/wets-hold-dallas-fort-worth.html | Wets Hold Dallas, Fort Worth | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/nuptials-are-held-for-georgia-hatch-she-is-escorted-by-father-at.html | NUPTIALS ARE HELD FOR GEORGIA HATCH; She Is Escorted by. Father at Wedding to Edward Bemberg, I an Alumnus of Harvard | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/ensign-e-c-ivins-ofwaves-fiancee-alumna-of-sweet-briar-college-will.html | ENSIGN E. C: IVINS OF'WAVES FIANCEE; Alumna of Sweet Briar College Will Be Wed to Lt. William C. Haskins of '{he Navy ALSO ATTENDED HARTRIDGE Bridegroom-Elect, a Graduate of Harvard University, Has Served in the Caribbean | True | Special to Tmc NEW N0 ZS. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-our-troops-held-on-german-communique.html | " OUR TROOPS HELD ON" -- GERMAN COMMUNIQUE | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/megacycle-monitor.html | MEGACYCLE MONITOR | True | Vr. T. ARMS. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/ogare-thomas.html | O'Gare -- Thomas | True | Special to THE NEW YORK 'riM, | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/appointed-to-ocr-posts-wpb-reveals-step-to-strengthen-field.html | APPOINTED TO OCR POSTS; WPB Reveals Step to Strengthen Field Operations | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/the-negro-as-a-soldier.html | THE NEGRO AS A SOLDIER | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/stettinius-hopeful-of-russopoush-tie.html | STETTINIUS HOPEFUL OF RUSSO-POUSH TIE | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/germans-claim-allied-freighter.html | Germans Claim Allied Freighter | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/russian.html | Russian | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/paris-workers-fight-germans.html | Paris Workers Fight Germans | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/barbara-outerbridge-fiancee.html | Barbara Outerbridge Fiancee | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/society-editor-faces-war-one-damn-thing-after-another-by-tom.html | Society Editor Faces War; ONE DAMN THING AFTER ANOTHER. By Tom Treanor. Illustrated by David Huffine. 294 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Russell Maloney | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/president-cites-3-invasion-units-chemical-and-engineer-combat.html | PRESIDENT CITES 3 INVASION UNITS; Chemical and Engineer Combat Battalions and Infantry Regiment Decorated | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/notes-on-science-test-tube-fertilization-of-ova-doublepurpose.html | NOTES ON SCIENCE; Test Tube Fertilization of Ova -- Double-Purpose Vaccine | True | W. L. L. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/rabbi-bloom-guest-preacher.html | Rabbi Bloom Guest Preacher | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/gbs-at-88.html | G.B.S. at 88 | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/russian-envoy-sees-bulgarian-premier.html | RUSSIAN ENVOY SEES BULGARIAN PREMIER | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/foe-reported-wrecking-buildings.html | Foe Reported Wrecking Buildings | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/tanks-run-at-will-through-brittany-only-at-st-malo-are-us-columns.html | TANKS RUN AT WILL THROUGH BRITTANY; Only at St. Malo Are U.S. Columns Meeting Any Stiff Resistance From Germans FRENCH AFFAIRS RESTORED Allied Officers Help Residents to Return to Normal Life -- Traitors Roughly Treated | True | By Drew Middletonby Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/training-increase-for-guard-praised-steppedup-program-at-camp-smith.html | TRAINING INCREASE FOR GUARD PRAISED; Stepped-Up Program at Camp Smith Made Possible by More U.S. Instructors | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/sees-war-altering-hose-distribution-lebow-however-says-volume-as-in.html | SEES WAR ALTERING HOSE DISTRIBUTION; Lebow, However, Says Volume as in Past Will Remain With Popular-Price Store INDEPENDENTS TO SUFFER Asserts They Will Not Be Able to Maintain Their Position Due to Chain Competition | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/marx-wins-easily-in-race-on-sound-sails-alberta-to-beat-aries-by.html | MARX WINS EASILY IN RACE ON SOUND; Sails Alberta to Beat Aries by More Than 7 Minutes at Horseshoe Harbor Club MARX WINS EASILY IN RACE ON SOUND | True | By John Rendelspecial To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/belfore-leads-golf-field.html | Belfore Leads Golf Field | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-amphibious-miracle-of-our-time-gen-vandegrift-tells-how-in-two.html | ' Amphibious Miracle of Our Time'; Gen. Vandegrift tells how, in two years since Guadalcanal, we have evolved a landing technique that cannot be stopped. ' Amphibious Miracle of Our Time' | True | By Lieut. Gen. Alexander A. Vandegrift | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/red-army-slowed-nazis-fight-fanatically-to-protect-holy-soil-eight.html | RED ARMY SLOWED; Nazis Fight Fanatically to Protect 'Holy Soil,' Eight Miles Away LATVIAN PUSH GAINS Soviet Forces Massed for Drive on Cracow -- Stry Junction Won RED ARMY SLOWED NEAR EAST PRUSSIA THE RUSSIANS ADVANCE AT A SLOWER PACE | True | By the United Press. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/iuss-vii-f-page.html | I%USS V!T.ĩ. F. PAGE | True | Special to Tm NEW YOP. K T. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/government-opens-gotoschool-drive-office-of-education-and-similar.html | GOVERNMENT OPENS GO-TO-SCHOOL DRIVE; Office of Education and Similar Agencies Cooperate to Halt Drop in Enrollments | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/-berlin-nightmare.html | " BERLIN NIGHTMARE" | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/boys-nines-clash-in-game-tomorrow-selected-eastwest-teams-to-meet.html | BOYS' NINES CLASH IN GAME TOMORROW; Selected East-West Teams to Meet in Benefit Program at the Polo Grounds OTT AND MACK MANAGERS Worgul, Richmond Hill High Pitcher, on Player List -- Start Set for 1:30 | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/alice-mdonald-fiancee-engaged-to-capt-j-d-tredup-of-marines-veteran.html | ALICE M'DONALD FIANCEE; Engaged to Capt. J. D. Tredup of Marines. Veteran of Pacific | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/world-plan-advocated-conference-of-major-allies-is-regarded-with.html | World Plan Advocated; Conference of Major Allies Is Regarded With Hope | True | LYMAN BEECHER STOWE. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/news-stars-to-learn-farming.html | News Stars to Learn Farming | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/marcia-kerr-s-wed-on-coast.html | Marcia Kerr !s Wed on Coast | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/high-mark-for-day-is-95-degrees-shower-gives-only-brief-respite.html | High Mark for Day Is 95 Degrees; Shower Gives Only Brief Respite; HEAT REACHES 95 ON HOTTEST AUG. 5 | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/state-bond-credit-28-of-us-total-in-addition-1390000000-bought-here.html | STATE BOND CREDIT 28% OF U.S. TOTAL; In Addition $1,390,000,000 Bought Here Was Allocated Elsewhere in Fifth Drive | True | | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/high-speed-made-in-plant-changes-automotive-council-for-war.html | HIGH SPEED MADE IN PLANT CHANGES; Automotive Council for War Production Reports on Superfortresses | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/laura-chamberlin-married.html | Laura Chamberlin Married | True | Special to Tg Nw Yo TZMzS. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/hitlerarmy-rift-in-1941-disclosed-italian-officer-detailed-as-an.html | HITLER-ARMY RIFT IN 1941 DISCLOSED; Italian Officer Detailed as an Observer in Russia Relates High Command Views GENERALS WANTED PEACE Even a Compromise Decision With Soviet Was Urged After Early German Defeats | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/battle-of-europe.html | Battle of Europe | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/woman-lawyers-unite-form-interamerican-group-to-push-suffrage.html | WOMAN LAWYERS UNITE; Form Inter-American Group to Push Suffrage | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/work-on-war-tanks-halts.html | Work on War Tanks Halts | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/wiarlfred-pinkerton-is-married-in-jersey.html | WIArlFRED PINKERTON IS MARRIED IN JERSEY | True | Specl, to T: l7v,l Yo'c TIMr. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/nancy-beyea____ss-_nuptials-she-is-wed-to-edward-mcleah-son-of.html | NANCY BEYEA'____SS _NUPTIALS; She Is Wed to Edward McLeah, Son of Jersey Congressman | True | Special to To Nv YOK Tnzs. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/boogie-woogie.html | BOOGIE WOOGIE | True | RICHARD MURPHY. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/front-page-8-no-title.html | Front Page 8 -- No Title | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/german.html | German | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/troglodyte-of-the-umw-labor-baron-a-portrait-of-john-l-lewis-by.html | Troglodyte of the U.M.W.; LABOR BARON: A PORTRAIT OF JOHN L. LEWIS. By James A. Wechsler. 278 pp. New York: William Morrow & Co. $3. | True | By Foster Hailey | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/midshipman-receives-air-medal.html | Midshipman Receives Air Medal | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/posselt-is-soloist-at-mozart-festival.html | POSSELT IS SOLOIST AT MOZART FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/review-1-no-title-chia-and-the-lambs-by-margaret-phelps-with.html | Review 1 -- No Title; CHIA AND THE LAMBS. By Margaret Phelps. With illustrations by Ann Eshner. 158 pp. Philadelphia: Macrae-Smith. $2. | True | By Anne T. Eaton | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/for-tea-at-its-best.html | For Tea at Its Best | True | By Jane Holt | C1B 640077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/2000-us-planes-rip-reich-targets-eighths-bombers-pound-11-oil-tank.html | 2,000 U.S. PLANES RIP REICH TARGETS; Eighth's Bombers Pound 11 Oil, Tank and Aircraft Plants and Luftwaffe Stations RAF HITS BORDEAUX AREA U.S. Fighters From Italy, in Shuttle Flight to Russia, Strike Rumania on Way | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/wallace-mentioned-for-world-farm-unit.html | WALLACE MENTIONED FOR WORLD FARM UNIT | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/prices-of-cotton-gain-7-to-13-points-announcement-of-1944-loan-rate.html | PRICES OF COTTON GAIN 7 TO 13 POINTS; Announcement of 1944 Loan Rate Helps to Offset Talk of Early Peace | True | | C1B 640077 |
| 1944-08-06 | 1944-08-06 | https://www.nytimes.com/1944/08/06/archives/science-in-review-research-following-discovery-of-penicillin-is.html | SCIENCE IN REVIEW; Research Following Discovery of Penicillin Is Opening a Vast New Field of 'Biotherapy' | True | By William L. Laurence | C1B 640077 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/chinese.html | Chinese | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/hiland-l-baggerly-coast-publisher-73.html | HILAND L. BAGGERLY, COAST PUBLISHER, 73 | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/resident-offices-report-on-trade-black-chesterfield-coats-are-in.html | RESIDENT OFFICES REPORT ON TRADE; Black Chesterfield Coats Are in Active Demand, With Suede, Melton Fabrics Leading | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/joseph-h-isaacs.html | JOSEPH H. ISAACS | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/fight-to-a-finish-pledged-by-hitler-nazi-party-leaders-informed-at.html | FIGHT TO A FINISH PLEDGED BY HITLER; Nazi Party Leaders Informed at Meeting Germany Needs Man Who Won't Capitulate FIGHT TO A FINISH PLEDGED BY HITLER | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/leventritt-katz-win-bridge-title-competition-for-masters-pair-cup.html | LEVENTRITT-KATZ WIN BRIDGE TITLE; Competition for Masters Pair Cup Unusually Close, With 92 Couples Entered | True | By Albert H. Morehead | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/wilks-hurt-cards-top-reds-in-14th-st-louis-ace-hit-on-head-by-liner.html | WILKS HURT, CARDS TOP REDS IN 14TH; St. Louis Ace, Hit on Head by Liner, Taken to Hospital -- Mates Triumph, 5-4 | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/anne-kidder-bride-of-dr-j-j-osborh-alumna-of-bryn-mawr-is-wed-in.html | ANNE KIDDER BRIDE OF DR J. J. OSBORH; Alumna of Bryn Mawr is Wed in Church of Ascension to Son of Major General | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/canon-harrower-is-94-kept-in-bed-by-illness-he-gets-150.html | CANON HARROWER IS 94; Kept in Bed by Illness, He Gets 150 Congratulatory Messages | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/united-states.html | United States | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/cotton-prices-sag-during-slow-week-favorable-war-news-and-peace.html | COTTON PRICES SAG DURING SLOW WEEK; Favorable War News and Peace Possibilities Are Seen Influencing the Trend COTTON PRICES SAG DURING SLOW WEEK | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/the-financial-week-stocks-weak-on-reduced-activity-bonds-higher.html | THE FINANCIAL WEEK; Stocks Weak, on Reduced Activity, Bonds Higher -- Grain Markets Irregular | True | By Alexander D. Noyes | C1B 640037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/registers-debenture-issue.html | Registers Debenture Issue | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/reshevsky-kagan-adjourn-at-chess-41-moves-made-in-11thround-game.html | RESHEVSKY, KAGAN ADJOURN AT CHESS; 41 Moves Made in 11th-Round Game -- Santasiere Defeats Suesman at Boston | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/first-to-fight-scores-takes-5000-renton-derby-by-neck-at-longacres.html | FIRST TO FIGHT SCORES; Takes $5,000 Renton Derby by Neck at Longacres Track | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/united-nations.html | United Nations | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/a-bride.html | A BRIDE | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/3-win-in-handball-tourney.html | 3 Win in Handball Tourney | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/capt-alfred-j-hard.html | CAPT. ALFRED J. HARD | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/stock-dividend-voted-magnin-and-bullock-concerns-act-after-merging.html | STOCK DIVIDEND VOTED; Magnin and Bullock Concerns Act After Merging Stores | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/everett-l-brown.html | EVERETT L BROWN | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/army-hotel-deals-face-senate-check.html | ARMY HOTEL DEALS FACE SENATE CHECK | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/new-plastic-saves-lives-selfsealing-it-lets-b29-crews-fly-without.html | NEW PLASTIC SAVES LIVES; Self-Sealing, It Lets B-29 Crews Fly Without Oxygen Masks | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/gets-nursery-school-post.html | Gets Nursery School Post | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/wings-at-dusk.html | WINGS AT DUSK | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/daughter-to-robert-h-arthurs.html | Daughter to Robert H. Arthurs | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/cameramen-called-swine.html | Cameramen Called Swine | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/toto-returns-to-circus-famous-clown-burned-in-fire-gives-up.html | TOTO RETURNS TO CIRCUS; Famous Clown, Burned in Fire, Gives Up Hartford Bar Job | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/woman-stabbed-dies-in-park-in-washington.html | WOMAN STABBED, DIES IN PARK IN WASHINGTON | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/beethoven-night-at-stadium.html | Beethoven Night at Stadium | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/roosevelt-widow-is-83-birthday-wishes-by-telephone-extended-by-her.html | ROOSEVELT WIDOW IS 83; Birthday Wishes by Telephone Extended by Her Family | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/patterson-urges-military-training-future-wars-will-see-much-less.html | PATTERSON URGES MILITARY TRAINING; Future Wars Will See Much Less Time to Prepare, He Declares at Norwich | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/americans-get-bearing-through-us-broadcast.html | Americans Get Bearing Through U.S. Broadcast | True | By the United Press. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/kenneth-m-reed.html | KENNETH M. REED | True | | C1B 640037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/connecticut-tobacco-loss-high.html | Connecticut Tobacco Loss High | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/8th-army-fighting-inside-of-florence-troops-surge-over-arno-span-as.html | 8TH ARMY FIGHTING INSIDE OF FLORENCE; Troops Surge Over Arno Span as German Guns Shell South Part of City, Periling Art 8TH ARMY FIGHTING INSIDE OF FLORENCE | True | By the United Press. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/dewey-talks-due-on-senate-choice-state-chiefs-expected-to-consult.html | DEWEY TALKS DUE ON SENATE CHOICE; State Chiefs Expected to Consult With Him Today -- He Has Rest at Farm | True | By Warren Moscowspecial To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/hard-fighting-in-serbia-yugoslav-partisans-cooperate-with-greeks-on.html | HARD FIGHTING IN SERBIA; Yugoslav Partisans Cooperate With Greeks on Frontier | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/sister-mary-huberta.html | SISTER MARY HUBERTA | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/crisis-for-reich-near-says-briton-staff-officer-doubts-germans-can.html | CRISIS FOR REICH NEAR, SAYS BRITON; Staff Officer Doubts Germans Can Hold Out Under Coming Blows in East and West | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/papandreou-gets-new-cabinet-vote-eams-call-for-resignation-is.html | PAPANDREOU GETS NEW CABINET VOTE; Eam's Call for Resignation Is Rejected, but Premier Says He Will Not Be Obstacle | True | By Wireless To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/new-orleans-cotton-losses-reached-1-a-bale-at-one-time-during-week.html | NEW ORLEANS COTTON; Losses Reached $1 a Bale at One Time During Week | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/columbia-awards-warren-medal.html | Columbia Awards Warren Medal | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/stresses-fundamentals-dr-walker-preaches-on-the-abc-of-christianity.html | STRESSES FUNDAMENTALS; Dr. Walker Preaches on 'The ABC of Christianity' | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/fate-of-corn-crop-hangs-in-balance-outcome-is-expected-to-be.html | FATE OF CORN CROP HANGS IN BALANCE; Outcome Is Expected to Be Decided by the Weather in Next 3 Weeks FATE OF CORN CROP HANGS IN BALANCE | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/oswego-refugees-get-ickes-welcome-he-looks-to-a-future-in-which.html | OSWEGO REFUGEES GET ICKES WELCOME; He Looks to a Future in Which 'Dignity of Individual Will Be Assured Everywhere' | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/troop-carrier-launched-ceremonies-are-held-at-kearny-vessel-named.html | TROOP CARRIER LAUNCHED; Ceremonies Are Held at Kearny, Vessel Named for General | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/red-cross-changes-food-for-prisoners.html | RED CROSS CHANGES FOOD FOR PRISONERS | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/alsabs-racing-days-over-turf-star-will-be-retired-to-stud-because.html | ALSAB'S RACING DAYS OVER; Turf Star Will Be Retired to Stud Because of Injury | True | | C1B 640037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/mayor-announces-sloan-resignation-commissioner-of-commerce-to.html | MAYOR ANNOUNCES SLOAN RESIGNATION; Commissioner of Commerce to Return to Private Business in Six Weeks BEARDSLEY TO TAKE POST Will Be Acting Head Until La Guardia Can Appoint New Department Chief | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/long-island-railroad-conductor-marking-51st-year-on-job-by.html | Long Island Railroad Conductor Marking 51st Year on Job by Continuing in Service | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/to-discuss-business-rents.html | To Discuss Business Rents | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/they-had-something-to-talk-about.html | THEY HAD SOMETHING TO TALK ABOUT | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/blockfront-sold-in-riverside-drive-operator-disposes-of-large.html | BLOCKFRONT SOLD IN RIVERSIDE DRIVE; Operator Disposes of Large Apartment for 102 Families at 110th Street | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/alvalene-pierson-bride-married-at-tenants-harbor-me-to-t-edward.html | ALVALENE PIERSON 'BRIDE; Married at Tenants Harbor, Me., to T. Edward Karlsson | True | Special to Ts Suw No Trizs. I | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/nazi-diary-bares-woe-german-on-norman-front-respects-power-of.html | Nazi Diary Bares Woe; German on Norman Front Respects Power of Allied Guns and Planes | True | By Hanson W. Baldwin | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/percy-l-reynolds.html | PERCY L. REYNOLDS | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/implying-that-we-are-sluggards.html | Implying That We Are Sluggards | True | H.D. SHAW. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/25-years-leadership-for-mackenzie-king.html | 25 YEARS' LEADERSHIP FOR MACKENZIE KING | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/books-authors.html | Books -- Authors | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/rocket-society-elects-meetings-to-receive-reports-on-technological.html | ROCKET SOCIETY ELECTS; Meetings to Receive Reports on Technological Gains Planned | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/score-in-fighter-shuttle-action.html | Score in Fighter Shuttle Action | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/rev-ignaius-b-remke.html | REV. IGNAIUS B. REMKE | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/moscow-hails-strides-in-france.html | Moscow Hails Strides in France | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/german-professors-stay-on.html | German Professors Stay On | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/hospital-fund-drive-rockaway-beach-institution-to-raise-350000.html | HOSPITAL FUND DRIVE; Rockaway Beach Institution to Raise $350,000 | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/negro-opera-company-plans.html | Negro Opera Company Plans | True | | C1B 640037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/above-ceiling-sale-of-liquor-is-curbed-treasury-seized-700000-of.html | ABOVE CEILING SALE OF LIQUOR IS CURBED; Treasury Seized $700,000 of Spirits in Fiscal Year in Black Market Drive | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/algebra-machine-spurs-research-calling-for-long-calculations.html | Algebra Machine Spurs Research Calling for Long Calculations; Harvard Receives Today Device to Solve in Hours Problems Taking So Much Time They Have Never Been Worked Out | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/germans-claim-hits-on-ships.html | Germans Claim Hits on Ships | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/russian-ultimatum-to-finland-reported.html | RUSSIAN ULTIMATUM TO FINLAND REPORTED | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/japanese.html | Japanese | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/turks-silence-proaxis-papers.html | Turks Silence Pro-Axis Papers | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/john-pagan-formerly-yonkers-city-clerk-for-21-year-dies-at-84.html | JOHN PAGAN; Formerly Yonkers City Clerk for 21 Year -- Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/british.html | British | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/bears-take-twin-bill-from-royals-32-90.html | BEARS TAKE TWIN BILL FROM ROYALS, 3-2, 9-0 | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/ensign-a-j-accola-jr-marries-miss-mills.html | ENSIGN A. J. ACCOLA JR. MARRIES MISS MILLS | True | Specia! to Tl IL'W No: TZZES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/jobs-far-exceed-cutback-layoffs-workers-released-totaled-14925-in.html | JOBS FAR EXCEED CUTBACK LAY-OFFS; Workers Released Totaled 14,925 in Period When Needs in War Work Rose 200,000 | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/10000-race-at-rockingham.html | $10,000 Race at Rockingham | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/finnish.html | Finnish | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/commodity-average-up-fraction-for-week.html | COMMODITY AVERAGE UP FRACTION FOR WEEK | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/weakness-admitted-by-warsaw-patriots.html | WEAKNESS ADMITTED BY WARSAW PATRIOTS | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/war-held-unlikely-to-change-families.html | WAR HELD UNLIKELY TO CHANGE FAMILIES | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/veteran-rail-engineer-dies.html | Veteran Rail Engineer Dies | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/connecticut-gop-meets-today.html | Connecticut GOP Meets Today | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/seven-fleeing-german-ships-sunk-others-turn-back-to-st-nazaire.html | Seven Fleeing German Ships Sunk, Others Turn Back to St. Nazaire | True | By the United Press. | C1B 640037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/giants-trip-phils-then-lose-3-to-1-annex-62-victory-as-hansen-saves.html | GIANTS TRIP PHILS, THEN LOSE, 3 TO 1; Annex 6-2 Victory as Hansen Saves Feldman in Eighth -- Now in Fourth Place HOME RUNS WIN FOR LEE Club Cuts String of Twelve Defeats -- Cieslak, Shea and Triplett Hit 4-Baggers | True | By James P. Dawson | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/bats-and-radar.html | BATS AND RADAR | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/t-weller-kimball.html | T. WELLER KIMBALL | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/miss-osborne-victor-in-delaware-tennis.html | MISS OSBORNE VICTOR IN DELAWARE TENNIS | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/tanglewood-ends-mozart-festival-2000-attend-each-of-the-last-2.html | TANGLEWOOD ENDS MOZART FESTIVAL; 2,000 Attend Each of the Last 2 Koussevitzky Concerts -- Posselt, Cssadesus Heard | True | By Mark A. Schubarspecial To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/edward-j-condlon-rites-dr-danzoll-conducts-service-for-times.html | EDWARD J. CONDLON RITES; Dr. Danzoll Conducts Service for Times Financial Writer | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/merrill-marauders-reinforced-in-burma.html | MERRILL MARAUDERS REINFORCED IN BURMA | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/notes.html | Notes | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/confession-is-seen-as-war-preventive.html | CONFESSION IS SEEN AS WAR PREVENTIVE | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/bulldozers-work-miracles.html | Bulldozers Work Miracles | True | By Wireless To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/four-golfers-tie-for-jersey-medal-berrien-friedman-cestone-lee.html | FOUR GOLFERS TIE FOR JERSEY MEDAL; Berrien, Friedman, Cestone, Lee Return Cards of 72 in Amateur Tournament | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/german.html | German | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/frnka-on-allstar-staff.html | Frnka on All-Star Staff | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/changes-advised-in-budget-making-more-information-on-payrolls-time.html | CHANGES ADVISED IN BUDGET MAKING; More Information on Payrolls, Time for Analysis Urged by Business Group ACTION BY COUNCIL ASKED Improvement in Procedures, Prevention of Tax Abuses Cited as Necessary | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/hook-in-new-rustless-iron-post.html | Hook in New Rustless Iron Post | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/10000-maps-show-tunnel-routes.html | 10,000 Maps Show Tunnel Routes | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/lesson-from-philadelphia.html | LESSON FROM PHILADELPHIA | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/plans-for-merchant-marine-plenty-of-jobs-at-american-wages-are.html | Plans for Merchant Marine; Plenty of Jobs at American Wages Are Foreseen in Post-War Period | True | BASIL HARRIS, | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/guido-in-bout-tonight.html | Guido in Bout Tonight | True | | C1B 640037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/restaurants-told-to-post-40-prices-lists-ordered-displayed-by-opa.html | RESTAURANTS TOLD TO POST 40 PRICES; Lists, Ordered Displayed by OPA by Aug. 16, Must Show Basic Food Items COFFEE AT 5 CENTS A CUP Only Places That Charged More Before October, 1942, May Continue to Do So | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/oil-terms-reached-by-us-and-britain-creation-of-an-international.html | OIL TERMS REACHED BY U.S. AND BRITAIN; Creation of an International Commission Is Expected to Be Announced This Week OIL TERMS REACHED BY U.S. AND BRITAIN | True | By James B. Restonspecial To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/agecorp-report-issued-1943-operations-of-the-system-brought-rise-in.html | AGECORP REPORT ISSUED; 1943 Operations of the System Brought Rise in Revenue | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/last-of-the-cherry-sisters.html | LAST OF THE CHERRY SISTERS | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/urge-lendlease-to-britain-continue-after-reich-falls-new-lendlease.html | Urge Lend-Lease to Britain Continue After Reich Falls; NEW LEND-LEASE URGED FOR BRITAIN | True | By Lansing Warrenspecial To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/mrs-adelaide-reaume.html | MRS. ADELAIDE REAUME | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/nuptials-of-marion-ehrlich.html | Nuptials of Marion Ehrlich | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/discharges-to-end-civilian-pilot-unit.html | DISCHARGES TO END CIVILIAN PILOT UNIT | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/church-bell-ends-6-years-silence-whalers-church-celebrates-100th.html | CHURCH BELL ENDS 6 YEARS' SILENCE; Whalers Church Celebrates 100th Anniversary at Sag Harbor With Pageant | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/japanese-smash-deep-in-hengyang-fierce-street-fighting-rages-in.html | JAPANESE SMASH DEEP IN HENGYANG; Fierce Street Fighting Rages in Chinese Rail City -- Waves of Planes Harry Attackers | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/henry-s-thompson-boston-banker-72-hoover-aide-in-belgian-relief.html | H'ENRY S. THOMPSON, BOSTON BANKER, 72; Hoover Aide in Belgian Relief Served Red Cross in Russia, Harvard Ex-Officiat | True | Special to Tm NW YOgK TXfES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/jersey-city-breaks-even-loses-by-53-to-toronto-then-wins-behind.html | JERSEY CITY BREAKS EVEN; Loses by 5-3 to Toronto, Then Wins Behind Melton, 2-1 | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/plans-federal-works-patton-asks-annual-outlay-for-gap-under-40.html | PLANS FEDERAL WORKS; Patton Asks Annual Outlay for Gap Under 40 Billion | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/those-australian-brides.html | Those Australian Brides | True | F. ZICKEL. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/katherine-kelsh-is-wed-petty-officer-in-waves-bride.html | KATHERINE KELSH IS WED; Petty Officer in Waves Bride | True | of{ | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/a-black-market-purchase-is-sabotage.html | A 'Black Market' Purchase Is Sabotage | True | | C1B 640037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/new-awards-made-on-idlewild-sites-661588-payments-ordered-for.html | NEW AWARDS MADE ON IDLEWILD SITES; $661,588 Payments Ordered for Property Owners at Big Airport in Queens DAY, NIGHT HEARINGS HELD Premises Must Be Vacated by Sept. 30 -- Building of Runways to Begin | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/air-forces-need-of-arms-doubled-on-37th-anniversary-of-service-gen.html | AIR FORCES' NEED OF ARMS DOUBLED; On 37th Anniversary of Service Gen. Echols Urges the Home Front to Stay on the Job | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/peace-will-shrink-job-opportunities.html | PEACE WILL SHRINK JOB OPPORTUNITIES | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/king-h-caddoo.html | KING H. CADDOO | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/semipro-title-to-wright.html | Semi-Pro Title to Wright | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/dies-formally-asks-biddle-to-act-on-pac.html | DIES FORMALLY ASKS BIDDLE TO ACT ON PAC | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/oats-move-to-market-prices-lower-for-week-barley-fluctuates.html | OATS MOVE TO MARKET; Prices Lower for Week -- Barley Fluctuates Erratically HUGE WHEAT CROP IS CREATING BEARS | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/southern-drive-analyzed.html | Southern Drive Analyzed | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/claman-gets-red-bank-hotel.html | Claman Gets Red Bank Hotel | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/mikolajczyk-sees-prosoviet-poles-emigre-premier-confers-four-hours.html | MIKOLAJCZYK SEES PRO-SOVIET POLES; Emigre Premier Confers Four Hours on Unity -- 2 Groups to Meet Again Today | True | By. W.h. Lawrenceby Wireless To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/financial-news-indices-50-drop-is-noted-in-london-trading.html | FINANCIAL NEWS INDICES; 50% DROP IS NOTED IN LONDON TRADING | True | By Wireless To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/submarine-is-launched-electric-boat-companys-bumper-is-sixteenth.html | SUBMARINE IS LAUNCHED; Electric Boat Company's Bumper Is Sixteenth for Year | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/miss-long-orth-authors-fiancee-daughterofhouse-exspeaker-kin-of.html | MISS LONG ORTH AUTHOR'S FIANCEE; DaughterofHouse Ex-Speaker, Kin of Theodore Roosevelt, Engaged to A. M. Sturm | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/scores-greenlucas-amendment.html | Scores Green-Lucas Amendment | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/kind-of-a-future-we-deserve-seen-dr-hintz-says-no-peace-or-security.html | KIND OF A FUTURE WE DESERVE SEEN; Dr. Hintz Says No Peace or Security Possible Unless Responsibility Is Shared | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/patients-get-free-aid-twothirds-of-services-given-by-hospital-for.html | PATIENTS GET FREE AID; Two-Thirds of Services Given by Hospital for Joint Diseases | True | | C1B 640037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/russians-capture-huge-oil-refinery-drogobych-in-galicia-yields.html | RUSSIANS CAPTURE HUGE OIL REFINERY; Drogobych in Galicia Yields 700,000 Tons a Year -- Fight Is Severe at Warsaw RED ARMY WINS OIL CENTER AND TIGHTENS BALTIC POCKET RUSSIANS CAPTURE HUGE OIL REFINERY | True | By the United Press. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/youths-strike-match-in-siphoning-gas-blast-wrecks-house-2-cars.html | Youths Strike Match in Siphoning 'Gas'; Blast Wrecks House, 2 Cars, Routs Many | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/j-w-kephartdies-a-jurist26-years-former-chief-of-pennsylvania.html | J. W. KEPHARTDIES; A JURIST-26 YEARS; Former Chief of Pennsylvania Supreme Court, First Elected After 'Postcard' Campaign | True | Special to Tmc sw 3olu.Txxs. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/doll-rooms-show-new-fabrics-uses-plastic-coated-cotton-lends-itself.html | DOLL ROOMS SHOW NEW FABRICS USES; Plastic Coated Cotton Lends Itself to Many Purposes in Average Home | True | By Mary Madison | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/brooklyn-houses-in-new-ownership-homes-near-prospect-park-purchased.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Homes Near Prospect Park Purchased -- Heights Theatre Figures in Lease | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/steel-production-is-slightly-higher-the-weeks-output-of-ingots-is.html | STEEL PRODUCTION IS SLIGHTLY HIGHER; The Week's Output of Ingots Is Up 1 Point to 97 Per Cent of Rated Capacity BUT ORDERS OUTSTRIP GAIN Heavy Call for Shell Metal Causing Sidetracking of Rails and Other Items | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/morgan-estate-sold-to-philadelphia-man.html | MORGAN ESTATE SOLD TO PHILADELPHIA MAN | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/george-c-wright-exsuperintendent-of-monroe-county-highways-dies-at.html | GEORGE C. WRIGHT; Ex-Superintendent of Monroe County Highways Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/dr-charles-w-kidder.html | DR. CHARLES W. KIDDER | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/rules-for-overseas-gifts-walker-warns-that-mailing-must-be-before.html | RULES FOR OVERSEAS GIFTS; Walker Warns That Mailing Must Be Before Oct. 15 | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/irene-r-marcus-married-here.html | Irene R. Marcus Married Here | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/new-york-state-hardest-hit.html | New York State Hardest Hit | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/germans-weapons-still-of-high-quality.html | GERMANS WEAPONS STILL OF HIGH QUALITY | True | By Wireless To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/talbert-beats-segura-pancho-falls-during-first-set-and-loses-68-60.html | TALBERT BEATS SEGURA; Pancho Falls During First Set and Loses, 6-8, 6-0, 6-2 | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/plan-1000000-bond-club-40-girls-who-staffed-times-sq-booth-to-hold.html | PLAN $1,000,000 BOND CLUB; 40 Girls Who Staffed Times Sq. Booth to Hold New Drive | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/braves-turn-back-dodgers-144-87-have-tenrun-7th-in-opener-brooks.html | BRAVES TURN BACK DODGERS, 14-4, 8-7; Have Ten-Run 7th in Opener -- Brooks, Who Make Triple Play, Are in the Cellar | True | By Roscoe McGowen | C1B 640037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/nazi-general-stegmann-killed.html | Nazi General Stegmann Killed | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/le-mans-now-goal-one-spearhead-near-key-rail-and-road-center-on-way.html | LE MANS NOW GOAL; One Spearhead Near Key Rail and Road Center on Way to Paris ROUTE IS WIDE OPEN Little Opposition Met -- 13 German Divisions Declared Eliminated LE MANS NOW GOAL OF AMERICAN PUSH | True | By E.c. Danielby Cable To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/joseph-m-rodriguez.html | JOSEPH M. RODRIGUEZ | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/huge-wheat-crop-is-creating-bears-december-and-may-sell-at-new.html | HUGE WHEAT CROP IS CREATING BEARS; December and May Sell at New Seasonal Lows, Off 5/8 to 2 Cents for the Week U.S. BUYING BUOYS MARKET Traders Say Only Its Support Stands in Way of a Sharp Decline in Grain | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/holiday-cash-need-lifts-british-note-circulation.html | Holiday Cash Need Lifts British Note Circulation | True | By Wireless To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/de-gaulle-studied-as-political-chief-french-from-continent-say.html | DE GAULLE STUDIED AS POLITICAL CHIEF; French From Continent Say Support for Him Now Is Only as Resistance Leader | True | By Harold Callenderby Wireless To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/abroad-new-exhibit-in-show-window-of-fascism.html | Abroad; New Exhibit in Show Window of Fascism | True | By Anne O'Hare McCormick | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/stabbed-by-passing-motorist.html | Stabbed by Passing Motorist | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/von-papen-leaves-turkey-for-reich-speeds-home-on-call-from.html | VON PAPEN LEAVES TURKEY FOR REICH; Speeds Home on Call From Ribbentrop -- Friends Doubted Return to Germany | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/high-of-88-is-recorded-for-day-millions-seek-relief-at-beaches-high.html | High of 88 Is Recorded for Day; Millions Seek Relief at Beaches; HIGH MARK OF 88 RECORDED FOR DAY | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/edgar-j-wooward-news-paper-exaide.html | EDGAR J. WOOWARD NEWS PAPER EX-AIDE | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/child-jurors-to-advise-court.html | Child 'Jurors' to Advise Court | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/bond-notes.html | BOND NOTES | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/buy-westchester-homes-new-owners-get-dwellings-in-county-from.html | BUY WESTCHESTER HOMES; New Owners Get Dwellings in County From Institutions | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/labor-to-name-electors-wagner-and-ickes-to-address-state-committee.html | LABOR TO NAME ELECTORS; Wagner and Ickes to Address State Committee Thursday | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/award-infantrymen-silver-star.html | Award Infantrymen Silver Star | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/advertising-news.html | Advertising News | True | | C1B 640037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/50-drop-is-noted-in-london-trading-vacation-season-robot-bomb.html | 50% DROP IS NOTED IN LONDON TRADING; Vacation Season, Robot Bomb Attacks and Evacuation Are Factors in Loss of Volume STRONG TONE MAINTAINED No General Revival, However Is Anticipated This Month With Operators Absent | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/screen-news-sonny-tufts-given-role-in-virginian-remake.html | SCREEN NEWS; Sonny Tufts Given Role in 'Virginian' Remake | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/albert-f-sulzer-kodak-official-66-vice-president-of-firm-for-10.html | ALBERT F. SULZER, KODAK OFFICIAL, 66; Vice President of Firm for 10 Years DiesBegan in 1901 as Assistant Chemist | True | Special to THS [:W YO. TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/dartmouth-halted-65-loses-to-norton-grinders-in-11th-after-5run.html | DARTMOUTH HALTED, 6-5; Loses to Norton Grinders in 11th After 5-Run Rally | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/news-of-food-jelly-making-at-home-not-difficult-plums-provide-an.html | News of Food; Jelly Making at Home Not Difficult; Plums Provide an Appetizing Product | True | By Jane Holt | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/bushwicks-take-twin-bill.html | Bushwicks Take Twin Bill | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/yanks-defeat-athletics-61-10-lindell-gets-homer-in-each-game.html | Yanks Defeat Athletics, 6-1, 1-0; Lindell Gets Homer in Each Game; Johnny's Second Wallop Spoils Four-Hitter by Flores and Gives Dubiel Seventh Victory -- Donald Wins on Mound in Opener | True | By John Drebingerspecial To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/fish-estate-sells-last-of-realty-holdings-here.html | Fish Estate Sells Last Of Realty Holdings Here | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/wiman-gets-rights-to-priestley-play-new-comedy-how-are-they-at-home.html | WIMAN GETS RIGHTS TO PRIESTLEY PLAY; New Comedy, 'How Are They at Home?' to Be Sponsored Here by Forrest C. Haring | True | By Sam Zolotow | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/religious-isolationism-deplored-by-speers-as-just-as-menacing-as-in.html | Religious Isolationism Deplored by Speers As Just as Menacing as in Political Field | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/philadelphia-opera-suspends-its-season.html | PHILADELPHIA OPERA SUSPENDS ITS SEASON | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/new-nazi-missile-seen-rockets-with-bomb-devices-shot-at-our-planes.html | NEW NAZI MISSILE SEEN; Rockets With Bomb Devices Shot at Our Planes Over Berlin | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/blind-girl-wins-radio-license.html | Blind Girl Wins Radio License | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/chinese-fighting-in-tengyueh.html | Chinese Fighting in Tengyueh | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/sports-of-the-times-top-shotmakers-of-the-courts.html | Sports of the Times; Top Shotmakers of the Courts | True | Reg. U.S. Pat. Off.By Allison Danzig | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/turkish-refugee-ship-sinks.html | Turkish Refugee Ship Sinks | True | | C1B 640037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/stilwell-in-strong-position.html | Stilwell in Strong Position | True | By Tillman Durdinby Wireless To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/daring-faith-stressed-dirks-asserts-christian-message-demands.html | DARING FAITH STRESSED; Dirks Asserts Christian Message Demands Transformation | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/clothing-association-revises-its-contract.html | CLOTHING ASSOCIATION REVISES ITS CONTRACT | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/samuel-pear.html | SAMUEL PEAR | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/blackout-starts-today.html | Blackout Starts Today | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/gen-dewitt-succeeds-gen-mnair-in-europe-taking-undisclosed.html | Gen. DeWitt Succeeds Gen. M'Nair in Europe, Taking Undisclosed Important Command | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/gilda-m-richter-brideelect.html | Gilda M. Richter Bride-Elect | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/stage-stars-leave-for-overseas-tour-cornell-aherne-mcclintic-to.html | STAGE STARS LEAVE FOR OVERSEAS TOUR; Cornell, Aherne, McClintic to Give Play in Front Lines -- USO Entertained Yugoslavs | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/foes-burma-base-taken-by-british-tamu-is-won-by-troops-that-ousted.html | FOE'S BURMA BASE TAKEN BY BRITISH; Tamu Is Won by Troops That Ousted Japanese From India -- Tengyueh Is Entered SKIP BOMBS AID IN YUNNAN U.S. Combat Engineers Took Part in Final Assault That Took Myitkyina | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/bed-linen-ceilings-of-makers-raised-prices-of-cotton-sheets-and.html | BED LINEN CEILINGS OF MAKERS RAISED; Prices of Cotton Sheets and Pillow Slips Put Up About 7% for Manufacturers RETAIL LEVEL TO BE FIXED Action Is the Third Affecting Textiles Taken by OPA to Conform With New Law BED LINEN CEILINGS OF MAKERS RAISED | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/miss-lucy-w-mconnell.html | MISS LUCY W. M'CONNELL | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/ellen-bush-engaged-to-navy-lieutenant.html | ELLEN BUSH ENGAGED TO NAVY LIEUTENANT | True | Special to Th* NzW YORK TMZS. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/needless-trips-decried-travelers-aid-society-stresses-needs-of.html | NEEDLESS TRIPS DECRIED; Travelers Aid Society Stresses Needs of Service Men | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/the-fruits-of-vict0ry.html | THE FRUITS OF VICT0RY | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/nelson-posts-277-for-links-honors-beats-penna-by-two-strokes-in.html | NELSON POSTS 277 FOR LINKS HONORS; Beats Penna by Two Strokes in Beverly Hills Open -- McSpaden Cards 283 | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/ceiling-prices-bid-on-low-hog-supply.html | CEILING PRICES BID ON LOW HOG SUPPLY | True | Special to THE NEW YORK TIMES. | C1B 640037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/fleet-hits-convoy-task-force-sinks-17-ships-including-five-japanese.html | FLEET HITS CONVOY; Task Force Sinks 17 Ships, Including Five Japanese Warships CRUISER LEFT AFIRE U.S. Surface and Air Forces Strike Bonin, Volcano Islands FLEET HITS CONVOY; 17 SHIPS ARE SUNK | True | By George Horneby Telephone To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/living-costs-up-in-33-cities.html | Living Costs Up in 33 Cities | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/iowa-seahawks-stopped.html | Iowa Seahawks Stopped | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/barkley-wins-easily-in-kentucky-primary.html | BARKLEY WINS EASILY IN KENTUCKY PRIMARY | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/browns-capture-two-from-indians-96-64.html | BROWNS CAPTURE TWO FROM INDIANS, 9-6, 6-4 | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/w-floyd-again-heads-veterans.html | W. Floyd Again Heads Veterans | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/chiang-felicitates-stilwell.html | Chiang Felicitates Stilwell | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/vote-to-call-off-chevrolet-strike-detroit-employes-respond-to.html | VOTE TO CALL OFF CHEVROLET STRIKE; Detroit Employes, Respond to Appeals by Union Leaders -- Omaha Has Truck Strike | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/9hour-life-battle-lost-youthful-swimmer-dies-despite-all-efforts-to.html | 9-HOUR LIFE BATTLE LOST; Youthful Swimmer Dies Despite All Efforts to Revive Him | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/nicaragua-ships-more-coffee.html | Nicaragua Ships More Coffee | True | By Cable To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/mussolini-bomb-target-plot-against-hitler-said-to-have-included.html | MUSSOLINI BOMB TARGET; Plot Against Hitler Said to Have Included Former Duce | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/us-bombers-rock-berlin-and-toulon-besides-war-plants-at-reich.html | U.S. BOMBERS ROCK BERLIN AND TOULON; Besides War Plants at Reich Capital, 8th Rips Oil Works at Hamburg, Pounds Kiel 15TH BLASTS U-BOAT BASE RAF Batters Robot Depots in France -- Over Reich Our Fliers Beat Down Luftwaffe | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/greeks-saved-by-relief-75000000-worth-of-food-sent-to-starving.html | GREEKS SAVED BY RELIEF; $75,000,000 Worth of Food Sent to Starving Nation | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/barbados-jamaica-draw-time-called-in-intercolonial-cricket-at.html | BARBADOS, JAMAICA DRAW; Time Called in Intercolonial Cricket at Randails Island | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/german-debacle-is-seen-in-france-americans-driving-for-paris-said.html | GERMAN DEBACLE IS SEEN IN FRANCE; Americans Driving for Paris Said to Be Near Spectacular Triumph Over Germans ENEMY'S FLANK IS TURNED Foe's Main Communications Threatened -- U.S. Bag of Captives May Rise to 100,000 | True | By Drew Middletonby Wireless To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/bretons-friendly-to-us-soldiers-cheer-every-passing-vehicle-farm.html | BRETONS FRIENDLY TO U.S. SOLDIERS; Cheer Every Passing Vehicle -- Farm Families Return to Homes From Town | True | By Frederick Grahamby Wireless To the New York Times. | C1B 640037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/white-sox-downed-by-tigers-103-31-trout-records-17th-triumph-in-2d.html | WHITE SOX DOWNED BY TIGERS, 10-3, 3-1; Trout Records 17th Triumph in 2d Contest, Smashing a Homer and Double | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/dayhoore.html | DayHoore | True | Special to z NuW Yol: TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/mrs-atwood-violett.html | MRS. ATWOOD VIOLETT | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/ott-mack-direct-boys-nines-today-29-selected-players-slated-for.html | OTT, MACK DIRECT BOYS' NINES TODAY; 29 Selected Players Slated for Action in East-West Game at Polo Grounds | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/mrs-lewis-jackson-personnel-director-of-ohrbachs-had-headed-nurses.html | MRS. LEWIS JACKSON; Personnel Director of Ohrbach's Had Headed Nurses School | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/camp-kilmer-nine-wins-90.html | Camp Kilmer Nine Wins, 9-0 | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/davis-is-winner-with-his-patricia-in-international-class-yacht-race.html | Davis is Winner With His Patricia In International Class Yacht Race, Shows Way to Four Winds in Regatta of the Riverside Club -- Felicity and Rumour Are Other Victors -- 52 Craft Sail | True | By James Robbinsspecial To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/clearview-golfers-win-gray-paces-victory-in-annual-municipal-team.html | CLEARVIEW GOLFERS WIN; Gray Paces Victory in Annual Municipal Team Tourney | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/guard-units-reviewed-general-drum-attends-ceremony-on-camp-smith.html | GUARD UNITS REVIEWED; General Drum Attends Ceremony on Camp Smith Parade Ground | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/mlane-gains-swim-title-akron-boy-13-beats-maloney-in-aau-distance.html | M'LANE GAINS SWIM TITLE; Akron Boy, 13, Beats Maloney in A.A.U. Distance Race | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/neu-and-howe-take-golf-final-by-1-up-beat-mattheys-and-nicholson-in.html | NEU AND HOWE TAKE GOLF FINAL BY 1 UP; Beat Mattheys and Nicholson in Arthur Man Tourney at Seawane Harbor Club BIRDIE 3 CLOSES MATCH Neu's Second Shot 18 Inches Away for an Easy Putt -- Tamany, McKeon Win | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/western-amateur-today-miss-germain-will-seek-golf-title-second-year.html | WESTERN AMATEUR TODAY; Miss Germain Will Seek Golf Title Second Year in Row | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/2-grid-stars-invasion-victims.html | 2 Grid Stars Invasion Victims | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/agana-a-bustling-capital-again-tent-cities-rise-seagoing-trucks.html | Agana a Bustling Capital Again, Tent Cities Rise -- Sea-Going Trucks, Land-Going Boats Amaze Natives | True | By Robert Trumbullby Wireless To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/seeks-to-save-jews-united-appeal-takes-action-to-rescue-400000.html | SEEKS TO SAVE JEWS; United Appeal Takes Action to Rescue 400,000 | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/cio-political-unit-replies-to-critics-flatly-denies-charge-it-seeks.html | CIO POLITICAL UNIT REPLIES TO CRITICS; Flatly Denies Charge It Seeks to Capture the Democratic Party and Congress | True | | C1B 640037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/strikers-go-back-in-philadelphia-soldiers-on-cars-sixday-transit.html | STRIKERS GO BACK IN PHILADELPHIA; SOLDIERS ON CARS; Six-Day Transit Tie-Up Ends in Rush to Comply With Army's Work Deadline LEADERS ARE OUT ON BAIL Grand Jury to Start Inquiry Wednesday Into Possible Plot to Cause Walkout TRANSPORTATION SERVICE IS RESUMED IN PHILADELPHIA Philadelphia Strikers Go Back; Soldiers Are Posted in All Cars | True | By Walter W. Ruchspecial To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/oconnor-and-larkin-first.html | O'Connor and Larkin First | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/foe-defends-robot-sites-allied-bombers-meet-nazi-air-patrols-and.html | FOE DEFENDS ROBOT SITES; Allied Bombers Meet Nazi Air Patrols and Heavier Flak | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/pirates-win-135-54-ending-cubs-streak.html | PIRATES WIN, 13-5, 5-4, ENDING CUBS STREAK | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/new-horizons-in-burma.html | NEW HORIZONS IN BURMA | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/three-union-officials-held.html | Three Union Officials Held | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/vatican-sources-doubt-weizsaeckers-defection.html | Vatican Sources Doubt Weizsaecker's Defection | True | By Reuter. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/paul-c-cady.html | PAUL C. CADY | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/higher-conception-of-church-sought-bishop-carruthers-calls-for.html | HIGHER CONCEPTION OF CHURCH SOUGHT; Bishop Carruthers Calls for Belief in a God at Work Among Men and Nations | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/john-j-gallagher.html | JOHN J. GALLAGHER | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/foe-in-new-guinea-lose-supply-road-macarthur-cuts-main-trail-on.html | FOE IN NEW GUINEA LOSE SUPPLY ROAD; MacArthur Cuts Main Trail on Drinimuor Front -- Fifth of the Enemy Knocked Out | True | By Wireless To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/red-sox-bow-in-9th-then-stop-senators.html | RED SOX BOW IN 9TH, THEN STOP SENATORS | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/poets-son-safe-in-plane-crash.html | Poet's Son Safe in Plane Crash | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/new-war-prisoner-camp-set-up.html | New War Prisoner Camp Set Up | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/plea-for-brazilian-tobacco.html | Plea for Brazilian Tobacco | True | FRANZ F. LYON. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/omaha-truck-drivers-strike.html | Omaha Truck Drivers Strike | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/pedicure-methods-imitating-manicures-held-cause-of-womens-foot.html | Pedicure Methods Imitating Manicures Held Cause of Women's Foot Ailments | True | By Martha Parker | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/edward-lehlbach.html | EDWARD LEHLBACH | True | Special to THE NEW YORK TIMES. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/nazi-planes-bomb-gun-swiss-village-one-killed-several-wounded-in.html | NAZI PLANES BOMB, GUN SWISS VILLAGE; One Killed, Several Wounded in Morgins During Luftwaffe's Strikes at French Patriots | True | By Telephone To the New York Times | C1B 640037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/claims-of-french-on-rhine-debated-plans-for-occupation-of-reich.html | CLAIMS OF FRENCH ON RHINE DEBATED; Plans for Occupation of Reich Said to Be Complete Except for That Question BRITISH BACKING IMPLIED Observers Say Decision Awaits Stand of U.S. and Britain on Algiers Committee | True | By John MacCormac By Wireless To the New York Times. | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/one-dead-at-morgins-swiss-say.html | One Dead at Morgins, Swiss Say | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/russian.html | Russian | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/maccullum-is-elected.html | MacCullum Is Elected | True | | C1B 640037 |
| 1944-08-07 | 1944-08-07 | https://www.nytimes.com/1944/08/07/archives/baksi-savold-meet-tonight.html | Baksi, Savold Meet Tonight | True | | C1B 640037 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/us-sailors-battle-germans-in-france.html | U.S. SAILORS BATTLE GERMANS IN FRANCE | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/baltic-target-on-shuttle-8ths-bombers-hit-rahmel-plane-plant-on-way.html | BALTIC TARGET ON SHUTTLE; 8th's Bombers Hit Rahmel Plane Plant on Way to Russia | True | By Wireless To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/chinese.html | Chinese | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/arabs-ready-for-parley-only-yemen-refuses-to-take-part-in-cairo.html | ARABS READY FOR PARLEY; Only Yemen Refuses to Take Part in Cairo Conference | True | By Wireless To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/gypsum-men-decry-dream-house-tales.html | GYPSUM MEN DECRY 'DREAM HOUSE' TALES | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/army-will-take-over-lake-placid-club-as-rest-center-for-battleweary.html | Army Will Take Over Lake Placid Club As Rest Center for Battle-Weary GI Joes | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/janice-hackenburg-wed.html | Janice Hackenburg Wed | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/visit-by-jersey-group-tomorrow.html | Visit by Jersey Group Tomorrow | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/news-of-food-shop-offers-cookies-in-novel-forms-for-weddings-and.html | News of Food; Shop Offers Cookies in Novel Forms For Weddings and Other Special Events | True | By Jane Holt | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/turkish-ship-torpedoed-ankara-gives-details-of-loss-of-jewish.html | TURKISH SHIP TORPEDOED; Ankara Gives Details of Loss of Jewish Refugee Craft | True | By Wireless To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/mrs-mack-w-beeks-leader-in-w-cestercharity-i-circles-dies-in.html | MRS. MACK W. BEEKS; ;Leader in W -- -cester-Charity I ; Circles Dies in Poughkeepsie ] | True | Special to , Nw Yomo TT.S. ] | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/british-general-sees-new-war.html | British General Sees New War | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/quarantined-dogs-keep-bronx-awake-150-women-protest-in-court-aspca.html | QUARANTINED DOGS KEEP BRONX AWAKE; 150 Women Protest in Court -- ASPCA Gets Summons -- Soundproofing Suggested | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/baksi-beats-savold-on-points-in-chicago.html | BAKSI BEATS SAVOLD ON POINTS IN CHICAGO | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/wider-inquiry-use-urged-by-truman-in-senate-speech-he-tells.html | WIDER INQUIRY USE URGED BY TRUMAN; In Senate Speech, He Tells Congress It Would Thus Gain in Power and Prestige | True | | C1B 640078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/greeks-preparing-territory-claims-build-basis-for-sphere-in-the.html | GREEKS PREPARING TERRITORY CLAIMS; Build Basis for Sphere in the Aegean Islands and Southern Albania and Bulgaria | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/british-sink-german-ship-enemy-fires-on-own-craft-in-brush-off.html | BRITISH SINK GERMAN SHIP; Enemy Fires on Own Craft in Brush Off Brittany | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/2-republics-score-argentine-regime-colombia-and-venezuela-say.html | 2 REPUBLICS SCORE ARGENTINE REGIME; Colombia and Venezuela Say Farrell Government Hurts Continental Solidarity | True | By Cable To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/jlia-1-robertson.html | J!LIA 1. ROBERTSON | True | SpeciaZ toz Tv Yox Tzs, | C1B 640078 |
| 1944-08-08 | | https://www.nytimes.com/1944/08/08/archives/135-tanks-smashed-us-loses-and-regains-mortain-5-columns-approach.html | 135 TANKS SMASHED; U.S. Loses and Regains Mortain -- 5 Columns Approach Le Mans BRITISH DRIVE IS SET American Bag of Foe Now Exceeds 100,000-French Aid Attacks The Allied Forces Hammering at German Positions as They Drive Through France 135 TANKS SMASHED BY ALLIED BOMBERS | True | By E.c. Danielby Cable To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/sports-of-the-times-en-garde-the-armed-guard.html | Sports of the Times; En Garde! The Armed Guard | True | Reg. U.S. Pat. Off.By Joseph C. Nichols | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/foresees-shortage-of-beef-and-pork-meat-association-head-warns-of.html | FORESEES SHORTAGE OF BEEF AND PORK; Meat Association Head Warns of Approaching Reduction in Canned Products | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/brazil-reaffirms-solidarity.html | Brazil Reaffirms Solidarity | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/article-13-no-title-strike-heads-lose-philadelphia-jobs-discharged.html | Article 13 -- No Title; STRIKE HEADS LOSE PHILADELPHIA JOBS Discharged by Army Order, Two Face Duration Work Ban and Two Face Draft NEGROES ARE SENT HOME Only Two of Eight Show Up and Are Told to Return Later -- Transit Normal | True | By Walter W. Ruchspecial To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/peace-wont-void-stores-orders-saks34th-street-informs-its-suppliers.html | PEACE WON'T VOID STORE'S ORDERS; Saks-34th Street Informs Its Suppliers That It Will Keep All Commitments REASSURANCES BY OTHERS Meeting of Garment Trade on Standard Buying Contract Off Until Tomorrow | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/hines-case-sets-principle-decision-viewed-as-compelling-strict.html | Hines Case Sets Principle; Decision Viewed as Compelling Strict Observance of Rules | True | CHARLES BURLINGHAM, | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/fried-lander-play-will-open-tonight-good-morning-corporal-by.html | FRIED LANDER PLAY WILL OPEN TONIGHT; 'Good Morning, Corporal,' by Gropper and Shalleck, to Bow at the Playhouse | True | By Sam Zolotow | C1B 640078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/twin-cities-musicians-defy-order-by-wlb.html | TWIN CITIES MUSICIANS DEFY ORDER BY WLB | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/business-world.html | Business World | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/new-havens-urged-for-stricken-jews-conference-here-calls-on-us.html | NEW HAVENS URGED FOR STRICKEN JEWS; Conference Here Calls on U.S., Britain to Set Up Shelters and Warn Oppressors | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/mrs-arthu__rr-proetzi-one-of-the-nations-outstanding-i-women.html | MRS. ARTHU__RR PROETZI; One of the Nation's Outstanding] I Women Advertising Executives I | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/830000-in-grants-from-spelman-fund.html | $830,000 IN GRANTS FROM SPELMAN FUND | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/urges-news-guild-to-back-4th-term-milton-murray-president-at.html | URGES NEWS GUILD TO BACK 4TH TERM; Milton Murray, President, at Milwaukee Meeting Calls Dewey 'Little Sir Echo' | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/sally-sessions-captures-medal-with-1underpar-74-at-chicago-sets.html | Sally Sessions Captures Medal With 1-Under-Par 74 at Chicago; Sets Course Mark and Equals All-Time Low Qualifying Score in Western Amateur -- Two Tie for Miley Memorial Trophy | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/ms-david-wolff.html | mS. DAVID WOLFF | True | Special to Nzw Yo. Tr, | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/reshevsky-trails-in-tourney-match-faces-first-defeat-in-open-chess.html | RESHEVSKY TRAILS IN TOURNEY MATCH; Faces First Defeat in Open Chess as Play Is Adjourned Against Suesman | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/greek-to-tour-plants.html | Greek to Tour Plants | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/finnish.html | Finnish | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/john-m-stoddard-i-realty-attorney-73-i.html | JOHN M. STODDARD, I REALTY ATTORNEY, 73 I | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/lowprice-motors-dominate-trading-talk-of-plans-for-merger-of.html | LOW-PRICE MOTORS DOMINATE TRADING; Talk of Plans for Merger of Independents Causes Rush to Buy Their Stocks PRICE DECLINE IS HALTED Sales of Automotive Stocks Are More Than Half of Turnover for the Day | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/w-howard-obrien-former-official-of-the-american-tobacco-co-dies-at.html | W. HOWARD O'BRIEN; Former Official of the American Tobacco Co, Dies at 69 | True | Epeclal to Ngw Yo gs. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/partisans-capture-town.html | Partisans Capture Town | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/etchells-sails-homemade-sloop-to-victory-in-star-class-series-takes.html | Etchells Sails Home-Made Sloop To Victory in Star Class Series; Takes Atlantic Coast Race With Shillalah by One Second, Beating White's Shucks -- Four Fail to Finish at Bay Shore | True | By James Robbinsspecial To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/rheem-to-operate-shell-plant.html | Rheem to Operate Shell Plant | True | | C1B 640078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/gen-mnairs-son-is-dead-on-guam-colonel-with-invasion-force-was.html | GEN. M'NAIR'S SON IS DEAD ON GUAM; Colonel, With Invasion Force, Was Anti-Tank Expert -- War Department Awaits Details | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/no-more-landings-is-nazi-hope.html | No More Landings, Is Nazi Hope | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/chile-receives-argentine-loan.html | Chile Receives Argentine Loan | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/wide-evacuation-going-on.html | Wide Evacuation Going On | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/guam-almost-won-our-men-press-on-mass-japanese-burial-points-to.html | GUAM ALMOST WON, OUR MEN PRESS ON; Mass Japanese Burial Points to Enemy Losses Exceeding 8,000 Known Dead | True | By George Horneby Telephone To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/yankees-keep-hemsley-catcher-to-stay-with-club-for-at-least-another.html | YANKEES KEEP HEMSLEY; Catcher to Stay With Club for at Least Another Month | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/foe-never-stops-trying.html | Foe Never Stops Trying | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/alp-convention-on-friday.html | ALP Convention on Friday | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/united-nations.html | United Nations | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/potter-quits-eaglepicher.html | Potter Quits Eagle-Picher | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/mauee_wt___e-bde-married-to-lieut-robert-tarri.html | MAU.EE_ W.,T___E B.,DE ); Married to Lieut. Robert Tarrl | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/old-clothing-yields-bright-makeovers.html | OLD CLOTHING YIELDS BRIGHT MAKE-OVERS | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/pacific-noose-tightening.html | PACIFIC NOOSE TIGHTENING | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/george-bill-gets-priority-in-senate-democrats-put-murraykilgore.html | GEORGE BILL GETS PRIORITY IN SENATE; Democrats Put Murray-Kilgore Reconversion Measure in Secondary Position SEEK TO HALT COALITION Southerners Reported Ready to Join Republicans in Opposition Move | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/steel-index-advances.html | Steel Index Advances | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/british.html | British | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/sec-approves-plan-to-merge-utilities-proposal-of-cities-service-to.html | SEC APPROVES PLAN TO MERGE UTILITIES; Proposal of Cities Service to Simplify Its Setup Receives Sanction FOUR UNITS TO COMBINE Requests Are Submitted to Federal Agency to Pass on Divestment, Financing SEC APPROVES PLAN TO MERGE UTILITIES | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/archives/hungary-cabinet-drops-3-imredy-economic-dictator-and-jaross.html | HUNGARY CABINET DROPS 3; Imredy, Economic Dictator, and Jaross, Persecutor of Jews, Out | True | | C1B 640078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/german.html | German | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/support-for-fruit-prices-wfa-announces-a-floor-for-1944-pack-of.html | SUPPORT FOR FRUIT PRICES; WFA Announces a Floor for 1944 Pack of Five Items | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/traitors-in-france-seek-more-power.html | TRAITORS IN FRANCE SEEK MORE POWER | True | By Telephone To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/glover-takes-new-post-admiral-assumes-command-of-seventh-fleet.html | GLOVER TAKES NEW POST; Admiral Assumes Command of Seventh Fleet Service Force | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/saranac-handicap-annexed-by-hoodoo-cv-whitney-colt-is-first-by-1-12.html | SARANAC HANDICAP ANNEXED BY HOODOO; C.V. Whitney Colt Is First by 1 1/2 Lengths at Belmont in Saratoga Card's Feature TULACHMORE HOME NEXT Show Award to Porter's Cap -- Double Pays $515 -- 24,073 Fans Bet $2,093,362 | True | By William D. Richardson | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/aikens-calculator.html | AIKEN'S CALCULATOR | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/somervell-criticism-recalled.html | Somervell Criticism Recalled | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/air-attack-saves-americans-lines-typhoons-and-thunderbolts-smash.html | AIR ATTACK SAVES AMERICANS LINES; Typhoons and Thunderbolts Smash German Armor Just When Break-Through Looms AIR ATTACK SAVES AMERICANS LINES | True | By Drew Middletonby Wireless To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/full-status-developed.html | Full Status Developed | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/succeeds-to-presidency-of-two-audio-concerns.html | Succeeds to Presidency Of Two Audio Concerns | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/wright-employes-strike-workers-out-in-two-plants-at-paterson-and.html | WRIGHT EMPLOYES STRIKE; Workers Out in Two Plants at Paterson and Fairlawn | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/samuel-i-howahd.html | SAMUEL I,. HOWA.H,D | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/kennedy-aides-study-request-for-recount.html | KENNEDY AIDES STUDY REQUEST FOR RECOUNT | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/british-threaten-foes-flank.html | British Threaten Foe's Flank | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/finnish-cabinet-reported-formed-antti-v-hackzell-said-to-have-been.html | FINNISH CABINET REPORTED FORMED; Antti V. Hackzell Said to Have Been Named Prime Minister for New Government | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/civilian-cottons-expected-to-gain-textile-men-expect-increase-in.html | CIVILIAN COTTONS EXPECTED TO GAIN; Textile Men Expect Increase in Supplies as Result of New Ceiling Prices | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/allies-push-gains-on-mandalay-road-now-44-airline-miles-below.html | ALLIES PUSH GAINS ON MANDALAY ROAD; Now 44 Airline Miles Below Myitkyina -- Tengyueh Siege Tightened by Chinese | True | | C1B 640078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/japanese.html | Japanese | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/son-to-milton-s-harrisons.html | Son to Milton S. Harrisons | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/screen-news-goldwyn-will-make-film-with-postwar-theme.html | SCREEN NEWS; Goldwyn Will Make Film With Post-War Theme | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/nazis-tighten-oil-curb-new-ruling-conserves-supply-for-army.html | NAZIS TIGHTEN OIL CURB; New Ruling Conserves Supply for Army Vehicles | True | By Wireless To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/de-gaulle-spurs-frenchmen-to-rise-links-summons-with-pledge-that.html | DE GAULLE SPURS FRENCHMEN TO RISE; Links Summons With Pledge That National Army Will Join Allies in Action Soon HE OUTLINES ROLE FOR ALL Leader, Extolling Activities of Interior Forces, Says They Have Killed 10,000 Nazis | True | By Harold Callenderby Wireless To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/sailors-top-white-sox-10.html | Sailors Top White Sox, 1-0 | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/headquarters-opening-delayed.html | Headquarters Opening Delayed | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/federal-job-cut-will-be-gradual-civil-service-commission-outlines.html | FEDERAL JOB CUT WILL BE GRADUAL; Civil Service Commission Outlines Program Adopted to Reduce Worker Force | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/alaska-steamship-line-sold.html | Alaska Steamship Line Sold | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/louis-grote.html | LOUIS GROTE | True | special to TH= Nv Yo Tm. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/frances-h-murphy-becomes-enaged-wells-college-instructor-is-fiancee.html | FRANCES H. MURPHY BECOMES ENAGED; Wells College Instructor Is Fiancee of Comdr. Francis I D. Hamblin of the Navy | True | Special to T Nv NoK TIMZS. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/maxwell-outpoints-guido.html | Maxwell Outpoints Guido | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/us-air-blow-at-davao-is-reported-by-tokyo.html | U.S. Air Blow at Davao Is Reported by Tokyo | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/argentine-paper-seized-daily-accused-of-defending-public-utility.html | ARGENTINE PAPER SEIZED; Daily Accused of Defending Public Utility Firms | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/all-turkey-put-on-alert-10000000-warned-to-watch-for-german.html | ALL TURKEY PUT ON ALERT; 10,000,000 Warned to Watch for German Surprise Move | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/faster-service-to-mexico.html | Faster Service to Mexico | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/allies-evacuate-titos-wounded.html | Allies Evacuate Tito's Wounded | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/majors-of-this-area-promoted.html | Majors of This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/jerseys-triumph-by-156-4-bison-hurlers-yield-11-hits-walk-14.html | JERSEYS TRIUMPH BY 15-6; 4 Bison Hurlers Yield 11 Hits, Walk 14 -- Gardella Excels | True | | C1B 640078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/gen-reimel-gets-post-appointed-chief-of-new-york-ordnance-district.html | GEN. REIMEL GETS POST; Appointed Chief of New York Ordnance District | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/offer-of-gandhi-approved-proposal-for-provisional-national-rule.html | Offer of Gandhi Approved; Proposal for Provisional National Rule Regarded as Way Out | True | GUY EMERY SHIPLER, | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/democrats-seek-unity.html | Democrats Seek Unity | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/article-12-no-title-3000-motorists-caught-without-us-tax-stamp.html | Article 12 -- No Title; 3,000 Motorists Caught Without U.S. Tax Stamp | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/women-to-form-a-fifth-of-postwar-doctors-british-survey-of-medical.html | Women to Form a Fifth of Post-War Doctors, British Survey of Medical Needs Reveals | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/connally-delays-streamlining-bill.html | CONNALLY DELAYS 'STREAMLINING' BILL | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/wpb-investigates-union-work-limits-in-armys-tire-lag-wilson-orders.html | WPB INVESTIGATES UNION WORK LIMITS IN ARMY'S TIRE LAG; Wilson Orders Check in Akron on Reports of Restrictions Cutting Output by 15% HALF OF NEEDED INCREASE Extension of Survey to Other War Industries Is Indicated If Warranted by Findings WPB INVESTIGATES TIRE WORK LIMITS | True | By Russell Porterspecial To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/griswold-assails-new-deal-policies-tells-connecticut-republican.html | GRISWOLD ASSAILS NEW DEAL POLICIES; Tells Connecticut Republican Convention Democrats' Claims Are 'Insult' | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/rayon-yarn-output-off-shipments-for-july-2300000-pounds-under-june.html | RAYON YARN OUTPUT OFF; Shipments for July 2,300,000 Pounds Under June Level | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/spread-of-security-is-urged-by-mnutt.html | SPREAD OF SECURITY IS URGED BY M'NUTT | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/war-decorations.html | War Decorations | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/fighters-punish-foe-in-france.html | Fighters Punish Foe in France | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/us-tennis-victor-leads-british-in-service-meet-shields-mattman-win.html | U.S. TENNIS VICTOR; Leads British in Service Meet -- Shields, Mattman Win | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/hawaiian-air-depot-revision.html | Hawaiian Air Depot Revision | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/chinese-retake-4600-square-miles.html | Chinese Retake 4,600 Square Miles | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/slight-rise-is-forecast-in-weeks-steel-output.html | Slight Rise Is Forecast In Week's Steel Output | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/trim-smartness-marks-college-togs.html | TRIM SMARTNESS MARKS COLLEGE TOGS | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/paralysis-cases-rise-59-more-in-state-16-in-city-but-no-deaths.html | PARALYSIS CASES RISE; 59 More in State, 16 in City, but No Deaths Listed for Week-End | True | | C1B 640078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/americans-thrust-deeper-into-enemy-area-navys-flying-cats-hitting.html | Americans Thrust Deeper Into Enemy Area -- Navy's Flying 'Cats' Hitting the Foe's Shipping Hard in Indies | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/wheat-and-rye-go-to-seasonal-lows-liquidation-resulting-from.html | WHEAT AND RYE GO TO SEASONAL LOWS; Liquidation Resulting From Continued Good War News Blamed for Losses | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/elaine-schulman-married.html | Elaine Schulman Married | True | Special to NL-W Yo TIMXS. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/bridge-match-won-by-cavendish-club-masters-teamoffour-has-940point.html | BRIDGE MATCH WON BY CAVENDISH CLUB; Masters Team-of-Four Has 940-Point Margin Over Rivals From Philadelphia | True | By Albert H. Morehead | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/sec-sets-hearing-for-united-light-proposed-distribution-of-the.html | SEC SETS HEARING FOR UNITED LIGHT; Proposed Distribution of the Common to Holders of the Power Preferred Issue | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/ib-0elii-lee-mmried-to-elqsi6bl-spenoe-school-alumna-bride-of.html | ISB (0ELII LEE MMRIED TO ElqSI6bl; Spenoe School Alumna Bride of Robert Marr Jr. in Flint,, Where He is Stationed | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/resistance-pocket-welcomed-by-gis-americans-in-france-gratified.html | RESISTANCE POCKET WELCOMED BY GI'S; Americans in France Gratified When They Can Catch Up With, Battle Fleeing Foe | True | By Gene Currivanby Wireless To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/avedisian-in-fold-again-rookies-kane-and-clay-also-are-signed-by.html | AVEDISIAN IN FOLD AGAIN; Rookies Kane and Clay Also Are Signed by Football Giants | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/us-renews-battle-on-film-monopolies.html | U.S. RENEWS BATTLE ON FILM MONOPOLIES | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/frozen-fish-at-highest-total.html | Frozen Fish at Highest Total | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/war-masks-position-of-investing-concern.html | WAR MASKS POSITION OF INVESTING CONCERN | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/2000-war-ballot-forms-are-received-here-in-day.html | 2,000 War Ballot Forms Are Received Here in Day | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/nazis-oil-bombed-as-far-as-silesia-us-heavies-hit-blechkamer-plants.html | NAZIS' OIL BOMBED AS FAR AS SILESIA; U.S. 'Heavies' Hit Blechkamer Plants There -- Depots in France Attacked | True | By Wireless To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/in-the-nation-city-of-the-help-discuss-mandarins.html | In The Nation; City of the "Help Discuss" Mandarins | True | By Arthur Krock | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/eugenia-lovett-engaged-i-i-daughter-of-yale-chaplain-toi-be-wed-to.html | EUGENIA LOVETT ENGAGED; I I Daughter of Yale Chaplain toI Be Wed to Lt. Eric F. West | True | special to N No . | C1B 640078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/british-take-hill-in-bloody-battle-seize-mont-pincon-near-aunay-and.html | BRITISH TAKE HILL IN BLOODY BATTLE; Seize Mont Pincon Near Aunay and Gain Commanding Post Over Whole Area Below | True | By James MacDonaldby Wireless To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/miuel-odes-leader-i__h-west-84i-governor-of-the-territory-ofi-new.html | MIUEL ODES;[ LEADER I__H WEST, 84I; Governor of the Territory ofI New Mexico From '97 to '06 [ -- Wrote of Frontier Days I | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/new-york-airman-dies-in-crash.html | New York Airman Dies in Crash | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/role-as-antitank-organizer.html | Role As Anti-Tank Organizer | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/united-states.html | United States | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/brig-gen-j-f-c-hyde-returned-ecentln-from-new-hebrides-service.html | BRIG. GEN. J. F. C. HYDE; Returned ecentIN From New Hebrides Service Command | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/holdup-man-killed-after-short-chase.html | HOLD-UP MAN KILLED AFTER SHORT CHASE | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/browns-head-east-on-crucial-trip-will-bring-6-12game-lead-and.html | BROWNS HEAD EAST ON 'CRUCIAL' TRIP; Will Bring 6 1/2-Game Lead and Winning Streak of 8 to Stadium Tomorrow | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/lt-lun-j-huhter-to-wed-on-friday-waves-publicity-officer-and-r-r.html | LT. LU(N J. HUHTER TO WED ON FRIDAY; Waves Publicity Officer and R. R. Pettit Will Be:Married in San Francisco Church | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/blishteaze.html | BlishTeaze | True | Spedal to THZ NV Yo Txars. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/steam-in-radiators-during-heat-wave-wafts-boiling-tenant-into-court.html | Steam in Radiators During Heat Wave Wafts 'Boiling' Tenant Into Court With Complaint | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/lioskowifz-ghehelman.html | lIoskowifz -- .-gHehelman | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/chinese-minister-looks-to-road.html | Chinese Minister Looks to Road | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/archer-new-fisher-body-head-joins-board-of-general-motors-wf.html | Archer, New Fisher Body Head, Joins Board of General Motors; W.F. Armstrong Takes Old Post -- Pierre S. du Pont Quits the Directorate After 27 Years, to Be Succeeded by Echols ARCHER NAMED BOARD MEMBER | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/poles-sift-issues-in-moscow-talks-after-three-conferences-aims-of.html | POLES SIFT ISSUES IN MOSCOW TALKS; After Three Conferences, Aims of Rival Group Are Reported Nearing Clarification | True | By Wireless To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/20-of-war-production-is-credited-to-women.html | 20% of War Production Is Credited to Women | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/bears-top-leafs-twice-triumph-by-64-21-in-holiday-twin-bill-at.html | BEARS TOP LEAFS TWICE; Triumph by 6-4, 2-1 in Holiday Twin Bill at Toronto | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/return-of-the-natives.html | Return of the Natives | True | By Robert Trumbullby Wireless To the New York Times. | C1B 640078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/two-quitting-wpb-over-army-secrecy-on-arms-production-nelson-report.html | TWO QUITTING WPB OVER ARMY SECRECY ON ARMS PRODUCTION; Nelson Reports Aides Resigned in Protest Against Removal of Part of Report HE WILL PURSUE INQUIRY War Department Officials Deleted Data on Supplies on Hand and Future Needs 2 QUITTING WPB IN DATA DISPUTE | True | By Walter H. Waggonerspecial To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/rovland-stor.html | ROVLAND STOR | True | Y | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/german-soldiers-seeking-dutch-citizenship-papers.html | German Soldiers Seeking Dutch Citizenship Papers | True | By the Netherlands News Agency. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/owner-trainer-barred-rockingham-refuses-entries-of-gullatt-and.html | OWNER, TRAINER BARRED; Rockingham Refuses Entries of Gullatt and Lessler | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/control-for-controls-sake.html | CONTROL FOR CONTROL'S SAKE | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/1977-in-draft-arrests-1122-of-those-seized-here-freed-to-comply.html | 1,977 IN DRAFT ARRESTS; 1,122 of Those Seized Here Freed to Comply With Law | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/captured-reich-generals-urge-baltic-army-to-quit.html | Captured Reich Generals Urge Baltic Army to Quit | True | By Reuter | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/florence-destruction-reported.html | Florence Destruction Reported | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/air-marshal-boyd-dies-briton-captured-in-1940-made-his-escape-when.html | AIR MARSHAL BOYD DIES; Briton, Captured in 1940, Made His Escape When Italy Fell | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/army-status-asked-for-women-pilots-miss-cochran-in-wasp-report-to.html | ARMY STATUS ASKED FOR WOMEN PILOTS; Miss Cochran in Wasp Report to Arnold Gives Alternative to Discontinuation CITES RECORDS OF FLIERS She Reports 28 Have Sacrificed Lives, Yet No Benefits Accrue to Relatives | True | By Bess Furmanspecial To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/curran-is-chosen-to-run-for-senate-dewey-and-other-republican.html | CURRAN IS CHOSEN TO RUN FOR SENATE; Dewey and Other Republican Leaders Agree on New York Chief to Oppose Wagner CURRAN IS CHOSEN TO RUN FOR SENATE | True | By Warren Moscowspecial To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/german-envoy-confers-in-tokyo.html | German Envoy Confers in Tokyo | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/limits-maternity-wear-opa-orders-price-ceilings-in-program-to-raise.html | LIMITS MATERNITY WEAR; OPA Orders Price Ceilings in Program to Raise Supplies | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/dowling-named-for-post-will-serve-as-starter-at-the-roosevelt.html | DOWLING NAMED FOR POST; Will Serve as Starter at the Roosevelt Raceway Meet | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/irning-d-nann-68-syracuse-lawyer-exdeputy-attorney-general-of-new.html | IRNING D. NANN, 68, SYRACUSE LAWYER; Ex-Deputy Attorney General of New York DiesMaintained' a Refuge for Wild Life | True | -peclt to [' NEW YOI TIMS. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/ottawa-cheers-announcement.html | Ottawa Cheers Announcement | True | | C1B 640078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/son-born-to-robert-s-muetlers-1.html | Son Born to Robert S. Muetlers 1 | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/capricecatropa-gain-tie-on-links-they-card-a-66-and-deadlock-with.html | CAPRICE-CATROPA GAIN TIE ON LINKS; They Card a 66 and Deadlock With Desiderio -- Phillips in Wheatley Hills Play | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/utility-bonds-turned-in.html | Utility Bonds Turned In | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/books-and-authors.html | Books and Authors | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/sales-record-set-by-national-dairy-291079094-volume-in-first-half.html | SALES RECORD SET BY NATIONAL DAIRY; $291,079,094 Volume in First Half of 1944 Brings a Net Profit of $6,485,475 SALES RECORD SET BY NATIONAL DAIRY | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/daughter-to-g-w-connells.html | Daughter to G. W. Connells | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/liberals-criticize-dewey.html | Liberals Criticize Dewey | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/french-patriots-pave-way.html | French Patriots Pave Way | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/official-london-is-silent.html | Official London Is Silent | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/captured-airfield-proves-to-be-poor-base-seized-in-france-said-to.html | CAPTURED AIRFIELD PROVES TO BE POOR; Base Seized in France Said to Reflect the Lessening Quality of Luftwaffe | True | By Frederick Grahamby Wireless To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/ideal-day-called-temporary-respite.html | 'Ideal' Day Called Temporary Respite | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/traffic-accidents-in-tie-number-for-week-in-city-is-same-as-one.html | TRAFFIC ACCIDENTS IN TIE; Number for Week in City Is Same as One Year Ago | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/rev-dr-olin-h-tracy-retired-minister-once-moderator-of-baptist.html | REV. DR. OLIN H. TRACY; Retired Minister Once Moderator of Baptist General Council | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/lull-in-robot-action-eases-south-england.html | LULL IN ROBOT ACTION EASES SOUTH ENGLAND | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/soviet-call-for-time-extension-delays-world-peace-plan-parley.html | Soviet Call for Time Extension Delays World Peace Plan Parley; RUSSIANS DELAY PEACE PLAN PARLEY | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/cg-norris-out-of-hospital.html | C.G. Norris Out of Hospital | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/money-16454-per-capita.html | Money, $164.54 Per Capita | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/cats-strike-back.html | 'Cats' Strike Back | True | By Lindesay Parrottby Wireless to the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/lazovsky-excels-in-ballet-concert-his-hopak-stops-show-as-slavenska.html | LAZOVSKY EXCELS IN BALLET CONCERT; His 'Hopak' Stops Show as Slavenska and Company Appear at Stadium | True | By John Martin | C1B 640078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/misses-osborne-brough-win.html | Misses Osborne, Brough Win | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/lydiamite-may-not-start-but-barbara-babcock-looms-as-entry-in.html | LYDIAMITE MAY NOT START; But Barbara Babcock Looms as Entry in Hambletonian | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/antonio-marinoni-lan6uageteaoher-department-head-at-arkansas.html | ANTONIO MARINONI, LAN6UAGETEAOHER; Department Head at Arkansas University Dies -- Author of Several Textbooks | True | Special to Tm Nzw No TIMZS. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/franz-von-papen-leaves-sofia.html | Franz von Papen Leaves Sofia | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/private-operation-of-airport-studied-westchester-supervisors-to.html | PRIVATE OPERATION OF AIRPORT STUDIED; Westchester Supervisors to Determine Most Economical Plan to Run Project REPORT DUE ON SEPT. 11 $80,000 Additional Voted for Playland Resort, Which Has Doubled Expected Income | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/3-boys-accused-in-4-holdups.html | 3 Boys Accused in 4 Hold-Ups | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/george-alles.html | GEORGE ALLES' | True | special to Tn Naw Yo Ts. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/russian.html | Russian | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/to-complete-power-line-bonneville-administration-is-to-take-up.html | TO COMPLETE POWER LINE; Bonneville Administration Is to Take Up Unfinished Job | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/curb-on-upgrading-gray-goods-asked-continued-shortages-of-cotton.html | CURB ON UPGRADING GRAY GOODS ASKED; Continued Shortages of Cotton Garments Seen Unless Action Is Taken | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/annon-and-de-lucca-take-golf-laurels.html | ANNON AND DE LUCCA TAKE GOLF LAURELS | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/andrade-named-foreign-minister.html | Andrade Named Foreign Minister | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/commissioner-sloan.html | COMMISSIONER SLOAN | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/stop-sale-of-rome-hanks.html | Stop Sale of 'Rome Hanks' | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/premium-trade-shrinks-volume-cut-from-400000000-to-100000000-by-war.html | PREMIUM TRADE SHRINKS; Volume Cut From $400,000,000 to $100,000,000 by War | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/col-moseley-injured-on-dday.html | Col. Moseley Injured on D-Day | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/rev-charle__ss-f__ivcarthyi-assistant-pastor-of-church-ofi-the.html | REV. CHARLE__SS F__,iVJCARTHYi; Assistant Pastor of Church ofl the Sacred Heart Here I | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/tamworth-doesnt-owe-a-cent.html | Tamworth Doesn't Owe a Cent | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/yoshiviichi-hara-head-of-japans-privy-council-i-former-minister-of.html | YOSHI[VIICHI HARA; ,Head of Japan's Privy Council, i Former Minister of Justice | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/hi-yank-a-success-first-army-show-produced-without-civilian-aid.html | 'HI YANK' A SUCCESS; First Army Show Produced Without Civilian Aid | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/norman-fields-now-giant-arsenal-for-onrushing-armies-of-allies.html | Norman Fields Now Giant Arsenal For Onrushing Armies of Allies; Pastures Turned Into Assembly Lines, Repair Depots and Supply Center -- Motorized Vehicles Ample Now for All Needs | True | By David Andersonby Wireless To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/how-to-feed-4-on-12-a-week.html | How to Feed 4 on $12 a Week | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/hat-snatchers-active.html | Hat Snatchers Active | True | JOHN THOMAS TOKER. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/buyers-attendance-sets-mark-at-show.html | BUYERS ATTENDANCE SETS MARK AT SHOW | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/americans-face-another-cherbourg-as-trapped-foe-fights-in-st-malo.html | Americans Face Another Cherbourg As Trapped Foe Fights in St. Malo | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/changes-forecast-in-food-retailing-state-association-opening.html | CHANGES FORECAST IN FOOD RETAILING; State Association, Opening Four-Day Conference, Hears of Striking Developments | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/alfied-l-dudley.html | ALFIED L. DUDLEY | True | Special to Tz Nzw Yox Tzs. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/samuel-goldblatt.html | SAMUEL GOLDBLATT | True | Special to TK IEW YOm TnS. / | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/passenger-protection-needed.html | Passenger Protection Needed | True | PEGGY OVERLAND. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/civil-service-overtime-pay-it-does-not-quite-figure-out-time-and-a.html | Civil Service Overtime Pay; It Does Not Quite Figure Out Time and a Half Under Directive | True | ROBERT ALTMANN. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/packages-to-indicate-nail-polish-colors.html | PACKAGES TO INDICATE NAIL POLISH COLORS | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/youth-leaders-confer-briarcliff-manor-meetings-are-sponsored-by.html | YOUTH LEADERS CONFER; Briarcliff Manor Meetings Are Sponsored by Girl Scouts | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/japanese-premier-rallies-people.html | Japanese Premier Rallies People | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/advertising-news.html | Advertising News | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/e-award-goes-to-19-concerns.html | 'E' Award Goes to 19 Concerns | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/vice-presidents-of-clapp-inc.html | Vice Presidents of Clapp, Inc. | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/fitzpatrick-smith.html | Fitzpatrick -- Smith | True | Sleclal to ax NW Yo | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/cotton-prices-dip-by-13-to-15-points-liquidation-in-advance-of-the.html | COTTON PRICES DIP BY 13 TO 15 POINTS; Liquidation in Advance of the Crop Forecast Brings On Easier Futures Market | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/10000000-earned-by-this-is-the-army.html | $10,000,000 EARNED BY 'THIS IS THE ARMY' | True | | C1B 640078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/albert-c.html | ALBERT C. | True | Special to TE Nv YO TLZ$. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/democratic-leaders-agree-on-judge-dye-for-court-of-appeals-wagner.html | Democratic Leaders Agree on Judge Dye For Court of Appeals; Wagner Also Named | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/exmiss-topping-receives-divorce.html | EX-MISS TOPPING RECEIVES DIVORCE | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/poles-in-warsaw-regain-lost-area-underground-reports-capture-of.html | POLES IN WARSAW REGAIN LOST AREA; Underground Reports Capture of Zoliborz District With Aid of 12-Year-Old Boys | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/laytondelager.html | LaytonDelager | True | Special to THZ NBW YOP TL'Z$. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/easts-nine-wins-in-boys-game-60-makes-most-of-chances-to-top-west.html | EAST'S NINE WINS IN BOYS' GAME, 6-0; Makes Most of Chances to Top West in All American Contest at Polo Grounds PIERCE IS PITCHING STAR Perchak Leads Victors With Three Hits Before 17,803 -- Memorials Board Aided | True | By Louis Effrat | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/ndreas-stolt.html | -N'DREAS STOLT | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/john-l-palmer-58-author-diplomat-dramatic-critic-editor.html | JOHN L. PALMER, 58, AUTHOR, DIPLOMAT; Dramatic Critic, Editor Dies- Sesretariat of League of Nations for 18 Years | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/uscanada-tie-doubted-american-ambassador-declares-union-will-never.html | U.S-CANADA TIE DOUBTED; American Ambassador Declares Union Will Never Come | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/young-pianist-at-stadium.html | Young Pianist at Stadium | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/on-the-road-to-paris.html | ON THE ROAD TO PARIS | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/seeks-tenders-of-stock.html | Seeks Tenders of Stock | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/mayor-and-henkel-at-odds-on-butter-restaurants-cannot-serve-it-at.html | MAYOR AND HENKEL AT ODDS ON BUTTER; Restaurants Cannot Serve It at Luncheon, Leader Insists -- La Guardia Disagrees DROPIN OUTPUT REPORTED U.S. Agency Says It Is 10% Below Year Ago, Despite Rise in Milk Production | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/years-liquor-tax-putat-1618775155-record-receipts-detailed-by-the.html | YEAR'S LIQUOR TAX PUTAT $1,618,775,155; Record Receipts, Detailed by the Industry, Make It 'No. 1 Collector' for U.S. | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/mary-a-kent-brideelect.html | Mary A. Kent Bride-Elect | True | Special to Tua NL'W YOC Tna-..s. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/war-in-a-museum-waged-by-germans-at-florence-war-in-a-museum-waged.html | 'War in a Museum' Waged By Germans at Florence; 'WAR IN A MUSEUM' WAGED IN FLORENCE | True | By Anne O'Hare M'Cormickby Wireless To the New York Times. | C1B 640078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/says-railroads-plan-transport-monopoly.html | SAYS RAILROADS PLAN TRANSPORT MONOPOLY | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/tuttle-is-counsel-of-antibias-group-state-commission-also-sees-need.html | TUTTLE IS COUNSEL OF ANTI-BIAS GROUP; State Commission Also Sees Need for Permanent Unit With Law-Enforcement Power | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/notes.html | Notes | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/de-lorenzo-case-heard-federal-judge-expects-to-give-his-decision.html | DE LORENZO CASE HEARD; Federal Judge Expects to Give His Decision Late This Week | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/wpb-eases-curb-on-use-of-steel-lists-several-items-that-for-the.html | WPB EASES CURB ON USE OF STEEL; Lists Several Items That for the First Time in Months May Be Made From Iron MORE CONSUMER GOODS Manufacture of 5,638 Electric Domestic Ranges Authorized -- Other Agency Action WPB EASES CURB ON USE OF STEEL | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/excongressman-playwright-lawyer-dies-championed-townsend-old-age.html | Ex-Congressman,; Playwright, Lawyer Dies -- Championed Townsend Old Age Plan | True | Spectad to THE NV YO TLtS. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/hengshan-sent-aid.html | Hengshan Sent Aid | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/2-air-generals-shifted-lemay-and-hodges-of-us-force-in-britain.html | 2 AIR GENERALS SHIFTED; Lemay and Hodges of U.S. Force in Britain Transferred | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/emil-baa-gh.html | EMIL BAA. GH | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/biddle-rejects-dies-plea-declares-he-cannot-act-on-alleged-hatch.html | BIDDLE REJECTS DIES PLEA; Declares He Cannot Act on Alleged Hatch Act Violations | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/pelley-had-vision-in-29-about-hitler-sedition-trial-judge-admits.html | PELLEY HAD 'VISION' IN '29 ABOUT HITLER; Sedition Trial Judge Admits Parts of Autobiography of 1939 Making This Claim | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/miss-merrill-be___trothedi-to-be-wed-to-lt-col-richardi.html | MISS MERRILL BE___TROTHEDI; To Be Wed to Lt, Col. RichardI | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/marshall-field-official-accepts-post-with-opa.html | Marshall Field Official Accepts Post With OPA | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/gravy-conservation.html | GRAVY CONSERVATION | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/considering-talks-on-new-lendlease-but-stettinius-denies.html | CONSIDERING TALKS ON NEW LEND-LEASE; But Stettinius Denies Negotiations With British for U.S. Aid After War | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/vengeance-is-urged-on-guilty-germans.html | VENGEANCE IS URGED ON GUILTY GERMANS | True | By Wireless To the New York Times. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/rooms-to-rent-babies-welcome.html | Rooms to Rent, Babies Welcome | True | | C1B 640078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/mannerheim-issues-appeal.html | Mannerheim Issues Appeal | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/welsh-shaw.html | Welsh -- Shaw | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/more-canned-fish-marked-for-civilians.html | MORE CANNED FISH MARKED FOR CIVILIANS | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/stays-puerto-rico-aid-court-of-appeals-acts-in-16000000-emergency.html | STAYS PUERTO RICO AID; Court of Appeals Acts in $16,000,000 Emergency Relief | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/mackenzie-king-bars-election-during-war.html | MACKENZIE KING BARS ELECTION DURING WAR | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/chinese-again-stop-hengyang-thrusts-wipe-out-part-of-japanese-force.html | CHINESE AGAIN STOP HENGYANG THRUSTS; Wipe Out Part of Japanese Force in City and Repel Two Counter-Attacks | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/tyler-defeats-shapiro.html | Tyler Defeats Shapiro | True | | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/rural-life-school-opens-maryknoll-session-seeks-to-lead-to-better.html | RURAL LIFE SCHOOL OPENS; Maryknoll Session Seeks to Lead to Better Conditions | True | Special to THE NEW YORK TIMES. | C1B 640078 |
| 1944-08-08 | 1944-08-08 | https://www.nytimes.com/1944/08/08/archives/man-stabbed-on-bmt-train.html | Man Stabbed on BMT Train | True | | C1B 640078 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/confirms-stilwell-and-odwyer.html | Confirms Stilwell and O'Dwyer | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/nazis-bind-women-to-tanks-poles-say-foe-acknowledges-fighting-in.html | NAZIS BIND WOMEN TO TANKS, POLES SAY; Foe Acknowledges Fighting in Warsaw -- Patriots Hold Despite Furious Blows | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/daughter-to-dana-b-jacobses.html | Daughter to Dana B. Jacobses | True | Special to TH NV YOI TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/shot-by-boyhood-friend-victim-slain-by-accident-says-head-of-patrol.html | SHOT BY BOYHOOD FRIEND; Victim Slain by Accident, Says Head of Patrol Agency | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/receives-army-service-award.html | Receives Army 'Service Award' | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/luxembourg-envoy-in-moscow.html | Luxembourg Envoy in Moscow | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/grave-crisis-seen-by-tokyo-premier-koiso-says-allied-gains-point-to.html | GRAVE CRISIS SEEN BY TOKYO PREMIER; Koiso Says Allied Gains Point to Intention to Strike at 'Japan in a Single Blow' | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/doctor-ruling-upheld-court-backs-regents-use-of-title-by-curb-on.html | 'DOCTOR' RULING UPHELD; Court Backs Regents' Use of Title by Curb on Podiatrists | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/six-groups-merge-to-fight-isolation-11-other-organizations-will.html | SIX GROUPS MERGE TO FIGHT ISOLATION; 11 Other Organizations Will Collaborate in Campaign for World Peace Unit | True | | C1B 640079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/liquidity-of-atlas-corporation-sharply-increased-in-half-year-cash.html | Liquidity of Atlas Corporation Sharply Increased in Half Year; Cash and Quick Assets on July 1 Represented $26,000,000 of $67,583,891 in Resources -- Net Income Was $1,376,687 LIQUIDITY IMPROVED BY ATLAS CONCERN | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/holding-the-line.html | HOLDING THE LINE | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/japanese.html | Japanese | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/sees-clash-in-ussr-aims-dr-roucek-of-hofstra-says-soviet-realism.html | SEES CLASH IN USSR AIMS; Dr. Roucek of Hofstra Says Soviet Realism Will Cause Friction | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/troth-announced-of-glare-randall-lowheywood-exstudent-will-become.html | TROTH ANNOUNGED OF GLARE RANDALL; Low-Heywood Ex-Student Will Become Bride of Lieut. F. H. Macgregor of Air Forces | True | Special to N NOJ.K TL,Y.S. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/added-to-brewing-corp-board.html | Added to Brewing Corp. Board | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/bankers-offering-24000000-issue-lehman-brothers-heads-group.html | BANKERS OFFERING $24,000,000 ISSUE; Lehman Brothers Heads Group Handling the Cincinnati Terminal Bonds | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/french-accord-is-set-general-satisfaction-with-its-terms-expressed.html | French Accord Is Set; General Satisfaction With Its Terms Expressed, With Tribute to de Gaulle | True | By Arthur Knockspecial To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/arnold-l_-sc_-heuer-retired-banker-once-headed-kellyspringfield.html | ARNOLD L_, SC._HEUER; Retired Banker Once Headed{ Kelly-Springfield Tire Co. { | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/cooney-joins-toronto-club.html | Cooney Joins Toronto Club | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/united-nations.html | United Nations | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/guam-foe-wedged-in-narrow-corner-american-push-gains-from-3-to-6.html | GUAM FOE WEDGED IN NARROW CORNER; American Push Gains From 3 to 6 Miles -- Enemy Line Faces Split in Center | True | By George Horneby Telephone To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/d-josep-su-i-oldest-attorney-ever-admitted-to-u-s-supreme-court.html | D,. JosEP. s.u,, I; Oldest Attorney Ever Admitted to U. S. Supreme Court | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/invaders-of-india-are-cut-to-5000-42000-japanese-said-to-have-been.html | INVADERS OF INDIA ARE CUT TO 5,000; 42,000 Japanese Said to Have Been Slain in Manipur and in North Burma | True | | C1B 640079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/bronx-opa-is-lax-consumer-charge-volunteer-aides-tell-woolley-their.html | BRONX OPA IS LAX, CONSUMER CHARGE; Volunteer Aides Tell Woolley Their Complaints of Violations Are 'Filed and Forgotten' SUBJECT TAKEN UP BEFORE Chesley, County Head Called 'Uncooperative,' Says He Gives 'All Possible Assistance' | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/club-fears-gas-rush.html | Club Fears 'Gas' Rush | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/abroad-more-civilian-responsibility-the-need-in-italy.html | Abroad; More Civilian Responsibility the Need in Italy | True | By Anne O'Hare McCormick | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/11-to-trot-today-in-hambletonian-yankee-maid-45-favorite-in-34427.html | 11 TO TROT TODAY IN HAMBLETONIAN; Yankee Maid 4-5 Favorite in $34,427 Stake at Goshen -- Titan Hanover Triumphs | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/bolivia-names-cabinet-villarroel-issues-roster-of-ministers-to-aid.html | BOLIVIA NAMES CABINET; Villarroel Issues Roster of Ministers to Aid Him | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/canadians-smash-into-foe-on-anniversary-of-amiens-canadians-attack.html | Canadians Smash Into Foe On Anniversary of Amiens; CANADIANS ATTACK ON ANNIVERSARY | True | By James MacDonaldby Wireless To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/purchases-own-stock-american-superpower-acquires-3712-first.html | PURCHASES OWN STOCK; American Superpower Acquires 3,712 First Preferred Shares | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/seabees-take-on-midwifery.html | Seabees Take On Midwifery | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/james-igune.html | JAMES I'GUnE | True | Special to _Till: NL'W YOP. .-as. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/forecast-on-crop-for-1944-the-equivalent-of-11022000-bales-is.html | FORECAST ON CROP FOR 1944; The Equivalent of 11,022,000 Bales Is Estimated | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/carles-c-koenig.html | CARLES C. KOENIG | True | Special to T lw Yo Txzs. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/cash-dividends-in-july-rose-to-340900000.html | Cash Dividends in July Rose to $340,900,000 | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/says-armywpb-agree-on-military-stocks.html | SAYS ARMY-WPB AGREE ON MILITARY STOCKS | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/graham-1st-to-keep-senior-golf-honors.html | GRAHAM 1ST TO KEEP SENIOR GOLF HONORS | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/67-new-polio-cases-here-rise-of-17-in-week-general-death-rate.html | 67 NEW POLIO CASES HERE; Rise of 17 in Week -- General Death Rate Lowest of Year | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/huge-radio-growth-seen-3-billion-output-set-by-abrams-urges-hiring.html | HUGE RADIO GROWTH SEEN; 3 Billion Output Set by Abrams -- Urges Hiring Signal Corps Men | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/schweinhund-epithet-from-judge.html | 'Schweinhund' Epithet From Judge | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/wfa-to-consult-trade-on-disposal-cronin-gives-pledge-to-food-men.html | WFA TO CONSULT TRADE ON DISPOSAL; Cronin Gives Pledge to Food Men -- Says OPA Has Decided Upon 2 Rationing Changes | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/australian-officers-honored.html | Australian Officers Honored | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/mrs-w-a-brown-glens-falls-church-and-civic-leader-lumbermans-widow.html | MRS. W. A. BROWN; Glens Falls Church and Civic Leader -- Lumberman's Widow | True | Special to Tn lz.v Yop. K TL, auS. | C1B 640079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/wfa-asks-bids-on-47066-cases-of-record-storage-stock-of-eggs-lot-in.html | WFA Asks Bids on 47,066 Cases Of Record Storage Stock of Eggs; Lot in Providence to Be Cleared Out to Provide Space for New Apple Crop -- October Futures Decline | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/books-authors.html | Books -- Authors | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/bank-sells-brooklyn-plot.html | Bank Sells Brooklyn Plot | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/new-sales-concern-formed.html | New Sales Concern Formed | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/cotton-prices-up-after-early-lag-net-gains-of-5-to-7-points-are.html | COTTON PRICES UP AFTER EARLY LAG; Net Gains of 5 to 7 Points Are Listed Following Break on Bearish Estimate | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/miss-jalqe-t-child-i-bride-ofairmalq-married-to-lt-francis-lobdell.html | MISS JAlqE T. CHILD IS BRIDE OF--.AIRMAlq; Married to Lt. Francis Lobdell - of the Army in St. George's Church, Rumson, N. J. | | Special to r 'v York X"L",. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/jersey-girl-held-in-gambling.html | Jersey Girl Held in Gambling | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/louis-ionnigei.html | LOUIS iONNIGEI | True | Special to T Nzw Yoru Tn. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/kozak-boxer-killed-in-france.html | Kozak, Boxer, Killed in France | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/bisons-halt-jersey-city-win-96-as-seminicks-single-with-three-on.html | BISONS HALT JERSEY CITY; Win, 9-6, as Seminick's Single With Three On Caps Rally | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/grand-jury-sifts-car-strike-today-100-witnesses-are-called-at.html | GRAND JURY SIFTS CAR STRIKE TODAY; 100 Witnesses Are Called at Philadelphia -- Service Is Now on Schedule NEGROES REPORT FOR DUTY Absentees Are Investigated, but No Charges Are Made to Manpower Commission | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/arthur-r-kershaw.html | ARTHUR R. KERSHAW | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/patrick-j-ivigurn-had-served-on-elizabeth-cityl-council-board-of.html | PATRICK J. IVfGURN; Had Served on Elizabeth Cityl Council, Board of Education | True | Speclal to Tm NEW Yor Tr,s. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/ballet-concert-repeated.html | Ballet Concert Repeated | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/grain-price-drop-halted-by-shorts-liquidation-sends-oats-rye-and.html | GRAIN PRICE DROP HALTED BY SHORTS; Liquidation Sends Oats, Rye and Barley to Seasonal Lows Until Covering Sets In | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/text-of-angloamerican-oil-accord-and-us-statement.html | Text of Anglo=American Oil Accord and U.S. Statement | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/mayor-up-in-air-on-italys-status-halts-broadcasts-until-its-settled.html | Mayor 'Up in Air' on Italy's Status, Halts Broadcasts Until It's Settled; Mayor 'Up in Air' on Italy's Status, Halts Broadcasts Until It's Settled | True | | C1B 640079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/program-drafted-to-ease-shoe-curb-manufacturers-plan-offered-war.html | PROGRAM DRAFTED TO EASE SHOE CURB; Manufacturers Plan Offered War Agencies Asks Gradual Relaxation of Control | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/correspondent-shot-in-france.html | Correspondent shot in France | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/diaper-priorities-set-up-wpb-expects-demand-to-outrun-facilities-of.html | DIAPER PRIORITIES SET UP; WPB Expects Demand to Outrun Facilities of Furnishing Services | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/screen-news-marguerite-chapman-in-counter-attack.html | SCREEN NEWS; Marguerite Chapman in 'Counter Attack' | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/edison-workers-denied-raise.html | Edison Workers Denied Raise | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/texas-republicans-nominate.html | Texas Republicans Nominate | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/bar-session-ends-in-stormy-debate-measures-critical-of-us-lost-at.html | BAR SESSION ENDS IN STORMY DEBATE; Measures Critical of U.S. Lost at Mexico City -- Banning of Race Discrimination Asked | True | By Camile H. Cianfarraspecial To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/casatis-son-dies-in-action.html | Casati's Son Dies in Action | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/rovelli-outpoints-suggs.html | Rovelli Outpoints Suggs | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/chinese.html | Chinese | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/uboat-doom-assured-by-drive-big-part-of-fleet-in-breton-ports-six.html | U-Boat Doom Assured by Drive; Big Part of Fleet in Breton Ports; Six Flotillas of Nazi Submarines Were Based in St. Nazaire, Brest and Lorient, Menaced by the Allies | True | By Sydney Grusonby Wireless To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/curb-approves-transfer.html | Curb Approves Transfer | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/compromise-bill-looms-on-jobless-bipartisan-coalition-in-the-senate.html | COMPROMISE BILL LOOMS ON JOBLESS; Bipartisan Coalition in the Senate Backs Expanded Version of George Plan COMPENSATION THE SNAG Measure, Ready for Action Today, Is Like the Murray-Truman-Kilgore Draft | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/named-radio-director-of-geyer-cornell-newell.html | Named Radio Director Of Geyer, Cornell & Newell | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/tito-gains-in-slavonia-yugoslavs-and-greeks-also-fight-nazis-near.html | TITO GAINS IN SLAVONIA; Yugoslavs and Greeks Also Fight Nazis Near Border | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/war-goods-buying-held-within-needs-army-navy-not-overstocked.html | WAR GOODS BUYING HELD WITHIN NEEDS; Army, Navy Not Overstocked, Textile Trade Survey Shows -- Some Supplies Down | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/ube-e_-ts-s-retired-general-electric-empioyej.html | .UBE. E_. T?S.S.; Retired General Electric EmpIoyeJ | True | Special to N'W YO? r.s. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/planes-blast-minefield-sweep-area-but-leave-bridge-erect-in.html | PLANES BLAST MINEFIELD; Sweep Area but Leave Bridge Erect in Emergency Task | True | | C1B 640079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/interest-in-civics-urged-example-of-france-cited-to-indicate-need.html | Interest in Civics Urged; Example of France Cited to Indicate Need for Watchfulness | True | JEAN PALMER NORTH | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/the-bronx-has-a-rush-in-new-building-plans.html | The Bronx Has a Rush In New Building Plans | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/jean-e-seibold-betrothed.html | Jean E. Seibold Betrothed | True | ,Special f:o 1 No TIMS, | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/will-drop-appeal-to-indict-cult.html | Will Drop Appeal to Indict Cult | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/plywood-sells-stock-10000-shares-are-purchased-by-six-institutional.html | PLYWOOD SELLS STOCK; 10,000 Shares Are Purchased by Six Institutional Investors | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/paperboard-output-up-more-than-seasonal-increase-reported-during.html | PAPERBOARD OUTPUT UP; More Than Seasonal Increase Reported During Week | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/germans-thrust-in-france-broken-audacious-night-attack-foes-dying.html | GERMANS' THRUST IN FRANCE BROKEN; Audacious Night Attack, Foe's Dying Effort, Hurled Back After Initial Progress AMERICANS THEN ADVANCE Improve Positions in Mortain Area -- Enemy Reverts to Small-Scale Brushes | True | By Drew Middletonby Wireless To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/asks-aid-to-turkey-in-rescue-of-jews-emergency-committee-calls-for.html | ASKS AID TO TURKEY IN RESCUE OF JEWS; Emergency Committee Calls for U.S. and British Havens for Refugees in Near East | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/mrs-eleanor-ford-wed-married-to-lt-john-w-kilborn-of-navy-in-christ.html | MRS. ELEANOR FORD WED; Married to Lt, John W. Kilborn of Navy in Christ Church | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/mr-currans-nomination.html | MR. CURRAN'S NOMINATION | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/new-zealanders-chided-minister-says-us-should-not-pay-more-for-food.html | NEW ZEALANDERS CHIDED; Minister Says U.S. Should Not Pay More for Food | True | By Wireless To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/samuel-_-b__0we-exmayor-of-huntington-beachi.html | SAMUEL ._ B _0WE.; Ex-Mayor of Huntington Beach,I | True | Special to T lw Yo Txzs. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/bonds-and-shares-on-london-market-trading-resumes-after-bank.html | BONDS AND SHARES ON LONDON MARKET; Trading Resumes After Bank Holiday on Firm Note With Good Volume of Orders | True | By Wireless To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/papen-is-reported-in-berlin.html | Papen Is Reported in Berlin | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/7-indicted-in-gambling.html | 7 Indicted in Gambling | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/british-commissioner-wounded-near-jerusalem.html | British Commissioner Wounded Near Jerusalem | True | By Cable To the New York Times | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/son-to-irwin-rosenbergs.html | Son to Irwin Rosenbergs | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/ruml-joins-muzak-board.html | Ruml Joins Muzak Board | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/british-clean-up-around-florence-hard-fighting-rages-east-of-city.html | BRITISH CLEAN UP AROUND FLORENCE; Hard Fighting Rages East of City -- Indians Lose Peak but Capture Others | True | | C1B 640079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/19000-paid-for-filly-sum-top-price-at-sale-in-which-55-head-bring.html | $19,000 PAID FOR FILLY; Sum Top Price at Sale in Which 55 Head Bring $235,400 | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/london-sends-17000-out-of-robot-zone.html | LONDON SENDS 17,000 OUT OF ROBOT ZONE | True | By Wireless To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/vienna-81-defeats-twilight-tear-120-calumet-filly-seeking-12th.html | VIENNA, 8-1, DEFEATS TWILIGHT TEAR, 1-20; Calumet Filly, Seeking 12th Triumph in Row, Second in $23,700 Alabama Stakes 23,860 STUNNED BY UPSET True North Races 6 Furlongs Down Chute in 1:08 1/5 for Belmont Track Record | True | By Bryan Field | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/bomber-units-rock-many-nazi-targets-allied-heavy-and-light-planes.html | BOMBER UNITS ROCK MANY NAZI TARGETS; Allied Heavy and Light Planes Range Widely Over France -- Shuttle Blows From East | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/voiselle-of-giants-downs-pirates-84-hurler-achieves-14th-victory-in.html | VOISELLE OF GIANTS DOWNS PIRATES, 8-4; Hurler Achieves 14th Victory in Third Attempt as Mates Connect for 15 Hits BUTCHER IS ROUTED EARLY Rescigno, Supplanting Him in Second Inning, Batted Hard for Remainder of Game | True | By James P. Dawsonspecial To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/swiss-action-approved.html | Swiss Action Approved | True | ALBERT BACHMAN | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/new-yorkers-cheer-irish-battle-song.html | NEW YORKERS CHEER IRISH BATTLE SONG | True | By Telephone To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/national-sugar-plans-new-office-acquires-two-more-structures-in.html | NATIONAL SUGAR PLANS NEW OFFICE; Acquires Two More Structures in Wall St. Area -- Other Business Deals | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/new-airport-to-engulf-museum-of-old-west-run-by-indian.html | New Airport to Engulf Museum of Old West Run by Indian Prince-by-Marriage in Queens | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/blow-at-trzebinia-oil-works.html | Blow at Trzebinia Oil Works | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/wright-strike-continues-company-says-5-in-paterson-area-will-lose.html | WRIGHT STRIKE CONTINUES; Company Says 5% in Paterson Area Will Lose Jobs in 90 Days | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/develops-plastic-in-lifelike-tints-illinois-professor-reports-new.html | DEVELOPS PLASTIC IN LIFE-LIKE TINTS; Illinois Professor Reports New Flexible Material of Possible Use in Service Surgery | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/parole-violator-trapped-arrest-in-policy-slip-case-sends-him-back.html | PAROLE VIOLATOR TRAPPED; Arrest in Policy Slip Case Sends Him Back to Prison | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/ship-named-for-henry-hadley.html | Ship Named for Henry Hadley | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/notes.html | Notes | True | | C1B 640079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/early-price-rise-in-stocks-deflated-enthusiasm-wanes-on-rumors-of.html | EARLY PRICE RISE IN STOCKS DEFLATED; Enthusiasm Wanes on Rumors of Attacks on High Nazis, Denial of Motors Talk CLOSE IRREGULARLY OFF Low-Price Automotive Issues Again Lead in Turnover of 1,270,810 Shares | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/lieut-bonafin-dies-in-france.html | Lieut. Bonafin Dies in France | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/french-explain-rules-on-press-bonnet-says-monopoly-will-be.html | FRENCH EXPLAIN RULES ON PRESS; Bonnet Says Monopoly Will Be Temporary -- Details Steps Planned for Revival | True | By Harold Callenderby Wireless To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/berne-contact-reported.html | Berne Contact Reported | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/court-vacates-stay-on-copacabana-sale.html | COURT VACATES STAY ON COPACABANA SALE | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/canadian-sculler-dies-in-action.html | Canadian Sculler Dies in Action | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/beck-suicide-version-changed.html | Beck Suicide Version Changed | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/mayor-gives-his-views-on-the-senatorial-race.html | Mayor Gives His Views On the Senatorial Race | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/galeoscoptes-carolinensis.html | GALEOSCOPTES CAROLINENSIS | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/builds-giant-bomber-consolidatedvultee-produces-stablemate-to-b29.html | BUILDS GIANT BOMBER; Consolidated-Vultee Produces 'Stablemate' to B-29 | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/20-art-scholarships-offered.html | 20 Art Scholarships Offered | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/deals-in-westchester-taxpayer-and-holc-properties-among.html | DEALS IN WESTCHESTER; 'Taxpayer' and HOLC Properties Among Transactions | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/air-transport-line-shows-high-income-uniteds-revenues-for-second.html | AIR TRANSPORT LINE SHOWS HIGH INCOME; United's Revenues for Second Quarter Set Record and $1,170,622 Is Cleared EFFICIENCY FURTHERS GAIN Reports of Operations Given by Other Concerns With Comparative Data AIR TRANSPORT LINE SHOWS HIGH INCOME | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/airdrome-in-hungary-bombed.html | Airdrome in Hungary Bombed | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/8-united-nations-reaffirm-shippool-leading-maritime-governments.html | 8 UNITED NATIONS REAFFIRM SHIPPOOL; Leading Maritime Governments Realign Tonnage to Meet Final Stages of War | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/frederick-goldsmith-lawyec-had-been-exalted-eulepi-of-elks-realty.html | FREDERICK GOLDSMITH; Lawyec Had Been Exalted Eulep1 of Elks -- Realty Specialist .{ | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/business-failures-again-lower.html | Business Failures Again Lower | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/e-award-to-19-firms-army-and-navy-recognition-for-excellent-war.html | 'E' AWARD TO 19 FIRMS; Army and Navy Recognition for Excellent War Work | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/deal-by-wabash-authorized.html | Deal by Wabash Authorized | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/restriction-is-eased-on-ice-cream-makers.html | RESTRICTION IS EASED ON ICE CREAM MAKERS | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/worst-riots-in-25-years.html | Worst Riots in 25 Years | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/date-for-utility-hearing-set.html | Date for Utility Hearing Set | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/news-of-food-experts-give-advice-on-the-selection-and-preparation.html | News of Food; Experts Give Advice on the Selection and Preparation of Green Corn for Table | True | By Jane Holt | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/finnish.html | Finnish | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/islands-schools-open-puerto-rico-has-330000-pupils-13fold-more-than.html | ISLAND'S SCHOOLS OPEN; Puerto Rico Has 330,000 Pupils, 13-Fold More Than in 1898 | True | By Wireless To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/dorothy-bauman-bride-by-cable.html | Dorothy Bauman Bride By Cable | True | to Nw Yo]c Tzs. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/jame__ss-saw____yer-i-retired-treasurer-of-phillipsi-andover.html | JAME__SS SAW____YER; i Retired Treasurer of PhillipsI Andover Academy Is Dead J | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/foil-war-prison-break-army-engineers-discover-tunnel-by-germans-in.html | FOIL WAR PRISON 'BREAK'; Army Engineers Discover Tunnel by Germans in Coast Camp | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/behind-the-tire-lag.html | BEHIND THE "TIRE LAG" | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/william-b-itt.html | WILLIAM: B. IT,T. | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/rumanian.html | Rumanian | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/ia-j-sinnott-dies-newsper-man-58-exeditor-of-newark-news-in-field.html | IA. J. SINNOTT DIES; ] NEWSPER MAN, 58; Ex-Editor of Newark News in Field for 40 Years -- Served in Capital, Japan, Mexico | True | Special to THE N',V YO TI,IY.S. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/british-newspapers-barred-in-us-camps.html | British Newspapers Barred in U.S. Camps | True | By Reuter. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/quits-rail-post-of-odt.html | Quits Rail Post of ODT | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/antifascists-handicapped-opposition-to-mussolini-active-but.html | Anti-Fascists Handicapped; Opposition to Mussolini Active but Hampered by Lack of Strength | True | LUIGI STURZO | C1B 640079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/retail-store-sales-show-4-june-rise.html | RETAIL STORE SALES SHOW 4% JUNE RISE | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/new-a-coupon-today.html | New A Coupon Today; | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/alfred-p-smith-81-la-wy_er-his_____rorian.html | ALFRED P. SMITH, 81, LA WY_ER, HIS_____rORIAN | True | ' Special to N'W YO? r.s. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/t-stockton-veazey-los-angeles-bserved-onej-institution-21-years.html | T. STOCKTON VEAZEY; Los Angeles BServed OneJ Institution 21 Years | True | Special to Tz lv Yozu Tz.-zs. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/outlook-improved-for-civilian-goods-more-expected-to-be-available.html | OUTLOOK IMPROVED FOR CIVILIAN GOODS; More Expected to Be Available Before End of Year Due to Military Successes | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/named-columbia-librarian.html | Named Columbia Librarian | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/4-youths-held-in-slaying-soda-money-seekers-got-75-cents-from.html | 4 YOUTHS HELD IN SLAYING; Soda Money Seekers Got 75 Cents From Victim, Police Say | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/finnish-group-backs-dewey.html | Finnish Group Backs Dewey | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/loans-decrease-at-member-banks-reserve-board-reports-a-drop-of.html | LOANS DECREASE AT MEMBER BANKS; Reserve Board Reports a Drop of $240,000,000 for the Week Ended Aug. 2 | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/ask-why-army-drops-big-hotel-as-hospital.html | ASK WHY ARMY DROPS BIG HOTEL AS HOSPITAL | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/mcnally-wins-98-of-years-prosecutions-9876494-collected-in-civil.html | McNally Wins 98% of Year's Prosecutions; $9,876,494 Collected in Civil Judgments | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/panicky-germans-return-to-berlin-reich-capital-is-plagued-by-flight.html | PANICKY GERMANS RETURN TO BERLIN; Reich Capital Is Plagued by Flight of Evacuated Hordes From East Prussia | True | By George Axelssonby Cable To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/turks-free-2-russians-men-jailed-after-42-bombing-of-von-papen-are.html | TURKS FREE 2 RUSSIANS; Men Jailed After '42 Bombing of Von Papen Are Released | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/named-general-manager-of-frederick-stearns-co.html | Named General Manager Of Frederick Stearns & Co. | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/russians-discount-claims.html | Russians Discount Claims | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/london-poles-weigh-terms-from-moscow.html | LONDON POLES WEIGH TERMS FROM MOSCOW | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/sinarquista-rising-nipped-rightist-killed-in-gun-battle-mexican.html | SINARQUISTA RISING NIPPED; Rightist Killed in Gun Battle, Mexican Police Say | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/prisoners-story-breaks-4-murders-by-brooklyn-ring-bench-warrants.html | PRISONER'S STORY 'BREAKS 4 MURDERS BY BROOKLYN RING; Bench Warrants Issued for 6 Unione Sicilione Members Accused by 'The Hawk' ONE REPORTED AMG AIDE Suspect Said to Have Been an Interpreter With Allies in Italy Recently PRISONER'S STORY SOLVES 4 MURDERS | True | | C1B 640079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/sees-law-ignored-in-child-labor-federal-official-deplores-wide.html | SEES LAW IGNORED IN CHILD LABOR; Federal Official Deplores Wide Violations -- 5,000,000 Children at Work | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/signs-of-panic-visible.html | Signs of Panic Visible | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/fashion-group-hears-of-more-hat-trend.html | FASHION GROUP HEARS OF 'MORE HAT' TREND | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/liberals-beaten-in-quebec-voting-union-nationale-emerges-on-top.html | LIBERALS BEATEN IN QUEBEC VOTING; Union Nationale Emerges on Top With 43 Seats to 37 and New Party Holding Balance GANG RIOTS IN MONTREAL 2 Men Are Reported Killed, Many Hurt -- Police Seize 71 in Quelling Clashes | True | By P. J. Philipspecial To The New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/guam-natives-tell-of-captors-abuses-japanese-ran-wild-on-isle-after.html | GUAM NATIVES TELL OF CAPTORS' ABUSES; Japanese Ran Wild on Isle After Conquest, Then Kept Chamorros in Serfdom LIBERATED PEOPLE JOYFUL Their Eager Trek Over Hills to Return of American Ways Thrills Our Troops | True | By Robert Trumbullby Wireless To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/millionth-security-paid.html | Millionth Security Paid | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/german-escape-expected.html | German Escape Expected | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/reshevsky-beaten-by-suesman-in-hub-leader-in-title-chess-also-draws.html | RESHEVSKY BEATEN BY SUESMAN IN HUB; Leader in Title Chess Also Draws With Santasiere and Triumphs Over Magri | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/hss-emma-j-gavin.html | HSS EMMA. J. GAVIN' | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/mis-nina-a__brown-exsecretary-of-medical-groupl-milk-board-dies-in.html | MIS NINA A__BROWN; Ex-Secretary of Medical Groupl Milk Board Dies in Vermont | True | Special to Tao NEW NOR TiM[S. { | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/heat-breaks-naval-tradition.html | Heat Breaks Naval Tradition | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/german.html | German | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/tennis-stars-start-eastern-play-today.html | TENNIS STARS START EASTERN PLAY TODAY | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/3-arrested-by-fbi-in-nylon-racket-men-accused-of-diverting-yarn-for.html | 3 ARRESTED BY FBI IN NYLON RACKET; Men Accused of Diverting Yarn for Parachutes to Huge Stocking Black Market 3 ARRESTED BY FBI IN NYLON RACKET | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/sports-of-the-times-will-baseball-go-spartan-again.html | Sports of the Times; Will Baseball Go Spartan Again? | True | Reg. U.S. Pat. Off.By John Drebinger | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/susanna-long-fiancee-l-to-be-bride-of-ensign-solon-n-lawrence-navy.html | SUSANNA LONG FIANCEE; 1 To Be Bride of Ensign Solon N. Lawrence, Navy Instructor | True | Special to T- NV YO]K TZMZS. | C1B 640079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/revocation-case-dismissed.html | Revocation Case Dismissed | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/british.html | British | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/captive-told-good-news-himmlers-death-story-spread-to-buoy-germans.html | CAPTIVE TOLD 'GOOD NEWS; Himmler's Death Story Spread to Buoy Germans, British Say | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/alberta-reelects-regime.html | Alberta Re-Elects Regime | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/patca-s___u-egage-fiance-pvt-g-b-whittlesey-is-kin-of-late-samuel.html | PAT.,C,A S.,?___U. E.GAGE.; Fiance, Pvt. G. B. Whittlesey Is Kin of Late Samuel Tilden I I | True | Speclsl to N-w Yol,,E T.,,s. [ | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/newark-victor-50-63-bears-half-game-from-lead-page-shuts-out.html | NEWARK VICTOR, 5-0, 6-3; Bears Half Game From Lead -- Page Shuts Out Toronto | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/mrs-allen-c-bragaw.html | MRS. ALLEN C. BRAGAW | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/disputes-air-rates-col-gorrell-sees-no-prospects-for-10-cents-a.html | DISPUTES AIR RATES; Col. Gorrell Sees No Prospects for 10 Cents a Ton-Mile | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/lieut-lavies-pilot-killed.html | Lieut. Lavies, Pilot, Killed | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/florida-well-still-dry-humble-oil-reports-outlook-not-promising-on.html | FLORIDA WELL STILL DRY; Humble Oil Reports Outlook Not Promising on No. 2 Test | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/new-offensive-on-canadians-and-british-crash-into-toughest-defenses.html | NEW OFFENSIVE ON; Canadians and British Crash Into Toughest Defenses in Area AMERICANS ADVANCE Retake Mortain and Push East -- Mopping Up in Brittany Goes On NEW OFFENSIVE ON IN REGION OF CAEN | True | By E. C. Danielby Cable To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/three-little-girls-in-pigtails-capture-prizes-in-contest-run-by.html | Three Little Girls in Pigtails Capture Prizes In Contest Run by Children's Aid Society | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/miss-c-jane-thomas-to-wed-on-saturday.html | MISS C. JANE THOMAS TO WED ON SATURDAY | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/tire-work-slowed-by-terror-drive-8-akron-union-men-in-jail-for.html | TIRE WORK SLOWED BY 'TERROR' DRIVE; 8 Akron Union Men in Jail for Attack on Worker -- Foreman Also Assaulted | True | By Russell Porterspecial To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/houses-in-deals-on-the-east-side-state-sells-two-apartments-in-81st.html | HOUSES IN DEALS ON THE EAST SIDE; State Sells Two Apartments in 81st Street -- Howard Sloat Buys in 36th Street | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/our-troops-bombed-again-by-us-fliers-in-distress.html | Our Troops Bombed Again By U.S. Fliers in Distress | True | By Cable To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/uso-ready-to-send-16-shows-overseas-9-plays-and-7-musicals-set-to.html | USO READY TO SEND 16 SHOWS OVERSEAS; 9 Plays and 7 Musicals Set to Entertain Service Men -- Leading Vehicles Booked | True | By Sam Zolotow | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/luftwaffe-a-flop-in-ground-support.html | LUFTWAFFE A FLOP IN GROUND SUPPORT | True | By Wireless To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/certainteed-plan-widens-short-list-offer-of-exchange-of-common.html | CERTAIN-TEED PLAN WIDENS SHORT LIST; Offer of Exchange of Common Followed by Sharp Rise in Offsetting Operations | True | | C1B 640079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/admiral-a-suicide-combat-fatigue-forrestal-reveals-death-of-dp-moon.html | ADMIRAL A SUICIDE; 'COMBAT FATIGUE'; Forrestal Reveals Death of D.P. Moon, Who Commanded Task Force in Invasion | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/welcomed-limericks-or-no.html | Welcomed, Limericks or No | True | EDWARD M. SCANLAN | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/john-b-ciiinein.html | JOHN' B. CI-IIN/EIN | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/union-wins-ap-fight-news-service-to-appeal-on-maintenance-clause.html | UNION WINS AP FIGHT; News Service to Appeal on Maintenance Clause | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/edward-h-walsh-police-inspectori-i-head-of-first-traffic-district-i.html | EDWARD H, WALSH, POLICE INSPECTORI I; Head of First Traffic District[ is Dead -- Once Led Safety I Bureau of Department | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/yanks-face-test-in-browns-today-borowy-and-muncrief-picked-to-start.html | YANKS FACE TEST IN BROWNS TODAY; Borowy and Muncrief Picked to Start First of 4-Game Series at Stadium | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/guy-c-stafford-i-los-angeles-times-city-editor-j-from-1937-to-1943.html | GUY C, STAFFORD; i Los Angeles Times City Editor j From 1937 to 1943 Dies | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/jailed-in-whisky-fraud-swindler-who-got-3500-in-bogus-deal-gets-2.html | JAILED IN WHISKY FRAUD; Swindler Who Got $3,500 in Bogus Deal Gets 2 Years | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/record-67-by-stuart-is-best-at-siwanoy.html | RECORD 67 BY STUART IS BEST AT SIWANOY | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/asserts-president-seeks-lone-rule-senator-danaher-renamed-in.html | ASSERTS PRESIDENT SEEKS LONE RULE; Senator Danaher, Renamed in Connecticut With Gov. Baldwin, Says Congress Is Ignored | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/fashions-designed-for-college-wear-hold-the-spotlight-in-three.html | FASHIONS DESIGNED FOR COLLEGE WEAR HOLD THE SPOTLIGHT IN THREE SHOWINGS HERE | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/major-greenman-promoted.html | Major Greenman Promoted | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/german-hinge-loosening.html | German Hinge "Loosening" | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/florence-and-the-nazis.html | FLORENCE AND THE NAZIS | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/4-indicted-for-attack.html | 4 indicted for Attack | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/industrialists-see-peril-of-inflation.html | INDUSTRIALISTS SEE PERIL OF INFLATION | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/how-to-get-out-of-the-war.html | How to Get Out of the War | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/john-gough-gets-astor-property-building-at-eighth-avenue-and-45th.html | JOHN GOUGH GETS ASTOR PROPERTY; Building at Eighth Avenue and 45th Street Among Houses Sold on West Side | True | | C1B 640079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/urges-more-homecanning-bowles-sees-need-for-4-billion-jars-of.html | URGES MORE HOMECANNING; Bowles Sees Need for 4 Billion Jars of Fruits, Vegetables | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/united-states.html | United States | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/record-for-sales-set-by-fairchild-engine-and-airplane-concern.html | RECORD FOR SALES SET BY FAIRCHILD; Engine and Airplane Concern Reports $1,827,211 Profit on $102,450,364 Volume | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/men-tried-swiftly-plotters-executed-two-hours-after-sentence-by.html | MEN TRIED SWIFTLY; Plotters Executed Two Hours After Sentence by 'People's Court' MARSHAL TOPS LIST Himmler Death Rumor, Wounding of Goering Are Unconfirmed 8 GERMAN OFFICERS HANGED FOR PLOT | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/wins-the-armynavy-e-wood-newspaper-machinery-corp-notified-of-award.html | WINS THE ARMY-NAVY E; Wood Newspaper Machinery Corp. Notified of Award | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/democrats-name-wagner-and-dye-senator-backed-unanimously-as-is.html | DEMOCRATS NAME WAGNER AND DYE; Senator Backed Unanimously, as Is Up-State Jurist Picked for Court of Appeals 47 ELECTORS ALSO LISTED 'Active and Militant Support' to Roosevelt and Truman Formally Pledged | True | By Leo Egan | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/fulbright-is-victor-in-arkansas-runoff.html | FULBRIGHT IS VICTOR IN ARKANSAS RUN-OFF | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/arnold-budner.html | ARNOLD BUDNER | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/misses-fox-and-byrne-eliminated-in-western-amateur-golf-upsets-mrs.html | Misses Fox and Byrne Eliminated In Western Amateur Golf Upsets; Mrs. Sims and Miss Lindsay Beat Easterners in Opening Round -- Miss Germain and Miss Sessions Score Easy Victories | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/is-iax-ilson.html | IS. iAX iLSON | True | Special to THZ NEW YOgK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/veteran-gets-his-coal-sfa-regulations-amended-to-set-exsoldier-up.html | VETERAN GETS HIS COAL; SFA Regulations Amended to Set Ex-Soldier Up in Business | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/helene-e-westbrook-married-to-marine.html | !HELENE E. WESTBROOK MARRIED TO MARINE | True | S1eela2 to Nv oP . | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/hitler-hangs-his-generals.html | HITLER HANGS HIS GENERALS | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/fourhorse-spill-in-pace-driver-taken-to-hospital-after-mishap-at.html | FOUR-HORSE SPILL IN PACE; Driver Taken to Hospital After Mishap at Freehold | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/hitler-opponent-not-a-lawyer.html | Hitler Opponent Not a Lawyer | True | G. AXEL VON NOLCKEN | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/army-upheld-on-royalty-circuit-court-rules-government-can-suspend.html | ARMY UPHELD ON ROYALTY; Circuit Court Rules Government Can Suspend Premium Payments | True | Special to THE NEW YORK TIMES. | C1B 640079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/germans-reported-quitting-bulgaria-believed-reconciled-to-loss-of.html | GERMANS REPORTED QUITTING BULGARIA; Believed Reconciled to Loss of Balkan Ally -- Bagrianoff Talks With Soviet Envoy GERMANS REPORTED QUITTING BULGARIA | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/somoza-says-hell-stay-nicaraguan-president-to-remain-until.html | SOMOZA SAYS HE'LL STAY; Nicaraguan President to Remain Until Successor Is Chosen | True | By Cable To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/union-rules-truce-asked-wpb-aides-to-confer-in-akron-on-moratorium.html | UNION RULES TRUCE ASKED; WPB Aides to Confer in Akron on 'Moratorium' in Work Curbs | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/halmahera-struck-again-our-bombers-destroy-13-parked-planes-damage.html | HALMAHERA STRUCK AGAIN; Our Bombers Destroy 13 Parked Planes, Damage Many More | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/son-born-to-g-m-phelpses-jr.html | Son Born to G. M. Phelpses Jr. | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/churches-to-mark-vday.html | Churches to Mark V-Day | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/shillelah-takes-second-straight-etchells-sails-to-38second-victory.html | SHILLELAH TAKES SECOND STRAIGHT; Etchells Sails to 38-Second Victory as Atlantic Coast Star Series Continues | True | By James Robbinsspecial To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/railroad-fatalities-drop-2277-in-first-half-of-1944-is-72-fewer.html | RAILROAD FATALITIES DROP; 2,277 in First Half of 1944 Is 72 Fewer Than in 1943 Period | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/corporate-tax-cut-urged-by-hancock-retailers-told-it-must-be-low.html | CORPORATE TAX CUT URGED BY HANCOCK; Retailers Told It Must Be Low Enough to Aid Employment, Economic Well-Being POST-WAR AIMS OUTLINED More Goods Sold at Lower Cost Sought, Cohn Says -- Tansill Sees Good Textile Outlook CORPORATE TAX CUT URGED BY HANCOCK | True | By Edward A. Morrowspecial To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/curran-is-named-attacks-ciopac-state-republicans-pick-county.html | CURRAN IS NAMED; ATTACKS CIO-PAC; State Republicans Pick County Chairman for Senator and Give Anti-Red Keynote | True | By Warren Moscowspecial To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/guild-poll-favors-presidency-stand-vote-2754-to-2105-for-choice-in.html | GUILD POLL FAVORS PRESIDENCY STAND; Vote 2,754 to 2,105 for Choice in National Political Role -- Ernst Assails Press | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/163022-pounds-of-paper-collected-at-playgrounds.html | 163,022 Pounds of Paper Collected at Playgrounds | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/french-guerrillas-cut-germans-lines.html | FRENCH GUERRILLAS CUT GERMANS' LINES | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/becomes-claude-neon-director.html | Becomes Claude Neon Director | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/july-steel-output-was-7474297-tons-exceeds-june-volume-by-about.html | JULY STEEL OUTPUT WAS 7,474,297 TONS; Exceeds June Volume by About 260,000 Tons, but Is Smallest 31-Day Month This Year | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/gen-d-e-woodward-burled.html | Gen. d. E. Woodward Burled | True | Special to TFrc NZ',V Yomc Thugs. | C1B 640079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/russian.html | Russian | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/gandhi-adherents-seized-25-marking-leaders-arrest-in-1942-jailed-at.html | GANDHI ADHERENTS SEIZED; 25, Marking Leader's Arrest in 1942, Jailed at Bombay | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/john-b-oreilly-i-partner-in-norton-lilly-co-steamship-agents-here.html | JOHN B. O'REILLY; I Partner in Norton, Lilly & Co., Steamship Agents Here | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/jersey-republicans-scored-on-defeatism.html | JERSEY REPUBLICANS SCORED ON DEFEATISM | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/negro-vote-called-vital-in-election-publishers-quote-hannegan-as.html | NEGRO VOTE CALLED VITAL IN ELECTION; Publishers Quote Hannegan as Saying Result in 8 Cities May Decide 1944 Race | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/6-w-stacy-headed-army-salvage-unit-upstate-agent-for-air-forces.html | 6. W. STACY, HEADED ARMY SALVAGE UNIT; Up-State Agent for Air Forces Program, Ex-Rationing Official in Monroe County, Dies | True | Special to Tnz Nw NoP.K TXMZS. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/shanghai-harbor-ravaged-in-attack-by-us-bombers.html | Shanghai Harbor Ravaged In Attack by U.S. Bombers | True | By the United Press. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/17-are-lost-in-crash-of-clipper-in-cuba.html | 17 ARE LOST IN CRASH OF CLIPPER IN CUBA | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/us-britain-sign-world-oil-accord-for-postwar-era-first-step-in.html | U.S., BRITAIN SIGN WORLD OIL ACCORD FOR POST-WAR ERA; First Step in Multilateral Pact Assuring Adequate Petroleum for 'Peaceable Countries' BASIS FOR TRADE SET UP Commission to Direct Operations and Prevent Disputes -- Congress Action Due U.S., BRITAIN SIGN WORLD OIL ACCORD | True | By Bertram D. Hulenspecial To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/article-6-no-title.html | Article 6 -- No Title | True | By Cable To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/atherton-speaks-in-guatemala.html | Atherton Speaks in Guatemala | True | By Cable To the New York Times. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/jane-swenson-to-wed-aug-26.html | Jane Swenson to Wed Aug. 26 | True | Special to TE NEw Yoix TXMZS. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/new-formula-set-in-elastic-pricing-issued-by-opa-for-producers.html | NEW FORMULA SET IN ELASTIC PRICING; Issued by OPA for Producers, Wholesalers With Action Effective on Aug. 14 ACTS TO LEVEL OFF PRICES Aimed at Extremely High and Low Ceiling Schedules -- Other Agency Action NEW FORMULA SET IN ELASTIC PRICING | True | Special to THE NEW YORK TIMES. | C1B 640079 |
| 1944-08-09 | 1944-08-09 | https://www.nytimes.com/1944/08/09/archives/dodgers-vanquish-great-lakes-7-to-4-bordagarays-3run-triple-in-7th.html | DODGERS VANQUISH GREAT LAKES, 7 TO 4; Bordagaray's 3-Run Triple in 7th Ends Sailors' Streak at Sixteen Straight | True | By Roscoe McGowenspecial To the New York Times. | C1B 640079 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/czechs-poles-plan-a-german-exodus-other-transfers-from-danzig.html | CZECHS, POLES PLAN A GERMAN EXODUS; Other Transfers From Danzig, Silesia, East Prussia Add Up to 10 Million Deportees | True | By John MacCormacby Wireless To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/air-line-breaks-cargo-records.html | Air Line Breaks Cargo Records | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/st-exupery-lost-on-flying-mission-french-pilotauthor-who-won-fame.html | ST. EXUPERY LOST ON FLYING MISSION; French Pilot-Author, Who Won Fame With Books on Aviation, Had Just Returned to Duty | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/gi-posts-sell-german-items.html | G.I. Posts Sell German Items | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/jw-frazer-is-elected-chairman-of-grahampaige-motors-board-veteran.html | J.W. Frazer Is Elected Chairman Of Graham-Paige Motors Board; Veteran Automobile Executive and His Associates Acquire Part of the Graham Family's Holdings of Company Stock FRAZER CHAIRMAN OF GRAHAM-PAIGE | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/ickes-bids-lewis-end-hard-coal-lag-secretary-asks-he-meet-with-head.html | ICKES BIDS LEWIS END HARD COAL LAG; Secretary Asks He Meet With Head of Struck Pits for 'Quick Conclusion' | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/toronto-trips-bears-21-castanos-single-in-fifth-ends-newarks-streak.html | TORONTO TRIPS BEARS, 2-1; Castano's Single in Fifth Ends Newark's Streak at Seven | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/succeeds-to-presidency-of-south-penn-oil-co.html | Succeeds to Presidency Of South Penn Oil Co. | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/values-real-and-assessed-mayors-talk-to-real-estate-assessors.html | Values, Real and Assessed; Mayor's Talk to Real Estate Assessors Evokes Pointed Comment | True | EZRA P. PRENTICE | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/nlrtttai-i-spear.html | N'lrT.T.TA.I I. SPEAR | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/britishus-talks-on-shipping-urged-harris-proposes-discussion-of.html | BRITISH-U.S. TALKS ON SHIPPING URGED; Harris Proposes Discussion of Problems to Arise in Era After the War MOVE HELD VITAL TO PEACE Other United Nations Would Be Invited to Take Part at Earliest Opportunity | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/tipping-is-disapproved.html | Tipping Is Disapproved | True | CLINTON D. GANSE | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/fire-warden-wins-corinth-handicap-returning-1620-he-defeats.html | FIRE WARDEN WINS CORINTH HANDICAP; Returning $16.20, He Defeats Breezing Home at Belmont by 2 Lengths in Dash | True | By Bryan Field | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/army-gets-rohl-data-house-findings-on-hawaiian-contracts-go-to.html | ARMY GETS ROHL DATA; House Findings on Hawaiian Contracts Go to Patterson | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/haegg-takes-1500meter-run.html | Haegg Takes 1,500-Meter Run | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/parents-seized-as-baby-starves-brooklyn-couple-accused-of-wilful.html | PARENTS SEIZED AS BABY STARVES; Brooklyn Couple Accused of Wilful Neglect of 17-Month-Old Girl and Boy 6 | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/a-price-por-hengyang.html | A PRICE POR HENGYANG | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/indicates-politics-in-transit-strike-judge-welsh-tells-philadelphia.html | INDICATES POLITICS IN TRANSIT STRIKE; Judge Welsh Tells Philadelphia Jury It Must Uncover 'Hidden Motives' | True | Special to THE NEW YORK TIMES. | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/frances-earth-scorched-us-fliers-report-evidence-of-deliberate.html | FRANCE'S EARTH SCORCHED; U.S. Fliers Report Evidence of Deliberate Destruction by Nazis | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/the-wac-of-july-tech-sgt-hazel-m-clapp-of-camp-kilmer-gets-area.html | 'THE WAC OF JULY'; Tech. Sgt. Hazel M. Clapp of Camp Kilmer Gets Area Honor | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/poles-halt-talks-will-seek-unity-mikolajczyk-returning-hopes-moscow.html | POLES HALT TALKS, WILL SEEK UNITY; Mikolajczyk, Returning, Hopes Moscow Parleys Will Be Resumed in Warsaw POLES HALT TALKS, WILL SEEK UNITY | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/joh-h-dol.html | JOH H. DOL | True | Special to THE NEW yORK TLfES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/metro-gets-rights-to-franken-drama-film-firm-to-help-finance.html | METRO GETS RIGHTS TO FRANKEN DRAMA; Film Firm to Help Finance 'Soldier's Wife' on Stage -- Play Now in Rehearsal | True | By Sam Zolotow | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/tire-workers-limit-output-wmc-finds-eightweek-survey-in-akron-shows.html | TIRE WORKERS LIMIT OUTPUT, WMC FINDS; Eight-Week Survey in Akron Shows Volume Could Rise 10% but for Restrictions UNION CHIEFS DENY BLAME Work Quotas of 1937 Still in Use, So That Tire Builders Are Idle in Last Hour | True | By Russell Porterspecial To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/chinese.html | Chinese | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/russia-reports-record-crop.html | Russia Reports Record Crop | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/nazis-bombed-with-own-bombs.html | Nazis Bombed With Own Bombs | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/george-w-brown-attorney-a-director-of-keyport-banking-co-dies-at-67.html | GEORGE W. BROWN; Attorney, a Director of Keyport Banking Co., Dies at 67 | True | Special to TaE NEW YO TltES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/taylordau.html | TaylorDau | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/garment-men-push-model-order-form-committee-of-five-appointed-to.html | GARMENT MEN PUSH MODEL ORDER FORM; Committee of Five Appointed to Begin Draft of Blank to Head Off Cancellations | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/32-boys-in-air-force-test-first-combat-crew-qualifying-event-for.html | 32 BOYS IN AIR FORCE TEST; First Combat Crew Qualifying Event for 17-Year-Olds | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/irs-fred-j-toikins.html | iRS. FRED J. TOIKINS | True | SpcclRI to TH NF,',V YOR | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/quebec-opposition-has-bare-majority-union-nationale-has-overall.html | QUEBEC OPPOSITION HAS BARE MAJORITY; Union Nationale Has Over-All Margin of One -- Result Is Termed Blow to Ottawa | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/vast-us-scheme-will-help-france-one-plan-will-give-immediate-aid-to.html | VAST U.S. SCHEME WILL HELP FRANCE; One Plan Will Give Immediate Aid to People -- Second to Reconstruct Economy FRENCH WILL PAY FOR ALL 3-Year Program Expected to Ease Reconversion for American Industry | True | By Harold Callenderby Wireless To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/inland-ship-hiring-is-eased.html | Inland Ship Hiring Is Eased | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/mothers-in-jobs-ask-cut-in-hours-federal-employes-seek-more-leisure.html | MOTHERS IN JOBS ASK CUT IN HOURS; Federal Employes Seek More Leisure to See Children in Home Atmosphere WANT PART-TIME WORK Somervell Order for a Longer Week is Protested at Washington Meeting | True | By Bess Furmanspecial To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/3-are-accused-by-officer-lieut-col-jw-clough-identifies-alleged.html | 3 ARE ACCUSED BY OFFICER; Lieut. Col. J.W. Clough Identifies Alleged Assailants in Court | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/surplus-bill-set-for-house-monday-committee-expects-to-have-measure.html | SURPLUS BILL SET FOR HOUSE MONDAY; Committee Expects to Have Measure in Shape -- Wickard Urges Farm Land Return | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/miss-jean-white-ensins-fianee-ogontz-junior-college-alumna-will-be.html | MISS JEAN WHITE 'ENSIN'S FIAN(EE; Ogontz Junior College Alumna Will Be Married to George F. Thomas 2d of Navy | True | t' Sleclal to Tm Yot Tnzs, | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/benjame-f-creahr.html | BENJAME F. CREAHR | True | Special to TtIg Nzw YORK TnES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/senate-group-seizes-newspaper-records.html | SENATE GROUP SEIZES NEWSPAPER RECORDS | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/reelected-head-of-dress-group.html | Re-elected Head of Dress Group | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/us-industrial-chemicals-elects-a-new-director.html | U.S. Industrial Chemicals Elects a New Director | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/the-pacific-pace-quickens.html | THE PACIFIC PACE QUICKENS | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/swimming-popular-camp-sport.html | Swimming Popular Camp Sport | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/2-leftist-parties-in-italy-in-accord-socialists-and-communists-form.html | 2 LEFTIST PARTIES IN ITALY IN ACCORD; Socialists and Communists Form Alliance -- Eventual Merger Held Likely | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/afl-machinists-for-roosevelt.html | AFL Machinists for Roosevelt | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/16-new-paralysis-cases-here.html | 16 New Paralysis Cases Here | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/cbs-regrets-editing-of-thomas-address.html | CBS REGRETS EDITING OF THOMAS' ADDRESS | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/etchells-annexes-third-race-in-row-wins-with-sloop-shillelah-in.html | ETCHELLS ANNEXES THIRD RACE IN ROW; Wins With Sloop Shillelah in Atlantic Coast Star Series -- Clark's Teaser Next | True | By James Robbinsspecial To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/jotil-d-hughes.html | JOtIl' D. HUGHES | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/sydnor-s-outhwell.html | Sydnor -- S Southwell | True | Special to Tn NEW NOK Tn, t. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/mrs-frank-ixuscente.html | MRS. FRANK IXUSCENTE | True | Special to TE NW YOP TZS. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/fulbright-seals-victory-has-31000-margin-over-adkins-in-arkansas.html | FULBRIGHT SEALS VICTORY; Has 31,000 Margin Over Adkins in Arkansas Democratic Race | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/guam-now-virtually-ours-battered-foe-in-tiny-trap-conquest-of-guam.html | Guam Now Virtually Ours; Battered Foe in Tiny Trap; CONQUEST OF GUAM VIRTUALLY COMPLETE GUAM RESISTANCE VIRTUALLY ENDED | True | By George Horneby Telephone To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/in-the-nation-a-bill-to-make-unemployment-blissful.html | In The Nation; A Bill to Make Unemployment Blissful | True | By Arthur Krock | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/business-world.html | Business World | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/hudson-grand-jury-excludes-prosecutor-from-its-inquiry-into-jury.html | Hudson Grand Jury Excludes Prosecutor From Its Inquiry Into Jury 'Packing' Plan | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/vichy-combats-patriots.html | Vichy Combats Patriots | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/dodgers-triumph-on-10-hits-52-as-davis-blanks-cubs-till-seventh.html | Dodgers Triumph on 10 Hits, 5-2, As Davis Blanks Cubs Till Seventh; Olmo Drives Homer With One on in Fourth, While Schultz Gets 3 Safeties -- Koch, Playing Second, Makes 2 Singles | True | By Roscoe McGowenspecial To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/grain-prices-up-in-late-trading-all-upturns-find-commission-houses.html | GRAIN PRICES UP IN LATE TRADING; All Upturns Find Commission Houses With Selling Orders on Hand | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/son-finds-parents-in-refugee-camp-sergeant-who-came-here-in-1938.html | SON FINDS PARENTS IN REFUGEE CAMP; Sergeant Who Came Here in 1938 Talks by Phone to Fort Ontario Shelter | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/wagner-to-speak-tonight-ickes-also-to-address-session-of-alp-state.html | WAGNER TO SPEAK TONIGHT; Ickes Also to Address Session of ALP State Committee | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/geiger-commanded-invasion.html | Geiger Commanded Invasion | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/notes.html | Notes | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/jewish-women-aid-refugees.html | Jewish Women Aid Refugees | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/mayor-promises-allweather-field-at-idlewild-in-45-radar-and-new-war.html | MAYOR PROMISES ALL-WEATHER FIELD AT IDLEWILD IN '45; Radar and New War Devices to Permit Regular Flights Despite Storms or Fogs COST PUT AT $47,969,000 Work on 3 Runways, With One 10,000 Feet Long, to Be Started at Early Date PROPOSED PLAN FOR THE NEW MUNICIPAL AIRPORT AT IDLEWILD Idlewild to Be Opened in 1945 As First All-Weather Field Here | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/two-listings-authorized.html | Two Listings Authorized | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/report-nazis-kill-8-officers-families.html | Report Nazis Kill 8 Officers' Families | True | By the United Press. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/rev-eugene-j-mcarthy-delaware-priest-was-rector-of-church-at.html | REV. EUGENE J. MCARTHY; Delaware Priest Was Rector of Church at Rehoboth Beach | True | Special to TZE NEW YOK TrMZS. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/british.html | British | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/retailers-of-meat-charge-upgrading-see-inefficiency-in-federal.html | RETAILERS OF MEAT CHARGE UPGRADING; See Inefficiency in Federal System and Ask Changes in Present Regulations | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/appointed-to-ibm-posts.html | Appointed to IBM Posts | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/freschi-left-no-will-letters-of-administration-granted-to-late.html | FRESCHI LEFT NO WILL; Letters of Administration Granted to Late Judge's Son | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/us-bombers-rock-stuttgart-target-8th-air-force-attack-over-reich.html | U.S. BOMBERS ROCK STUTTGART TARGET; 8th Air Force Attack Over Reich Paces Assault by 2,000 Big Allied Planes RAF BATTERS U-BOAT PENS Lancasters Hit La Pallice by Day -- 15th Strikes at Oil and Fighter Plants in Hungary | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/lyons-asks-mayor-to-move-dog-haven-borough-president-proposes-bronx.html | LYONS ASKS MAYOR TO MOVE DOG HAVEN; Borough President Proposes Bronx Refuge Be Set Up on Rikers Island COMPLAINTS ARE RENEWED Noise From Canines in an Old Bathhouse Converted Into Shelter Cited in Court | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/tito-seeks-bonds-to-greek-forces-marshal-is-expected-also-to-try-to.html | TITO SEEKS BONDS TO GREEK FORCES; Marshal Is Expected Also to Try to Increase Hold on Serbia Before War Ends | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/islanders-hail-invaders-americans-on-isle-grande-are-pelted-with.html | ISLANDERS HAIL INVADERS; Americans on Isle Grande Are Pelted With Flowers | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/robot-attack-lightened-england-has-night-without-any-death-from.html | ROBOT ATTACK LIGHTENED; England Has Night Without Any Death From Nazi Bombs | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/xavier-cugat-takes-house-on-east-side.html | XAVIER CUGAT TAKES HOUSE ON EAST SIDE | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/new-ticket-in-georgia-talmadge-group-to-run-uninstructed-antinew.html | NEW TICKET IN GEORGIA; Talmadge Group to Run Uninstructed Anti-New Deal Electors | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/power-production-up-index-shows-rise-during-week-from-1536-to-154.html | POWER PRODUCTION UP; Index Shows Rise During Week From 153.6 to 154 | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/russian.html | Russian | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/tiiiothy-obrien.html | TIIIOTHY O'BRIEN | True | Special .0 THE NI,V YOP. K '1.%'.. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/duck-shooting-laws-liberalized-for-fall.html | DUCK SHOOTING LAWS LIBERALIZED FOR FALL | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/opa-warns-a-landlord-orders-curtailed-service-restored-on-riverside.html | OPA WARNS A LANDLORD; Orders Curtailed Service Restored on Riverside Drive | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/says-fepc-caused-strike.html | Says FEPC Caused Strike | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/fliers-cut-nazi-line-via-venice.html | Fliers Cut Nazi Line Via Venice | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/philip-k-schencks-have-a-son.html | Philip K. Schencks Have a Son | True | I Special to lgw Your rs. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/pt-boat-show-opening-mrs-john-d-bulkeley-is-honor-guest-at-preview.html | PT BOAT SHOW OPENING; Mrs. John D. Bulkeley Is Honor Guest at Pre-View Here | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/germans-admit-they-are-hated.html | Germans Admit They Are Hated | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/united-nations.html | United Nations | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/reports-quake-in-caribbean.html | Reports Quake in Caribbean | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/city-park-tennis-finals-to-start.html | City Park Tennis Finals to Start | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/cuban-clipper-crash-laid-to-freak-wave.html | CUBAN CLIPPER CRASH LAID TO FREAK WAVE | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/governors-group-advocated-permanent-organization-once-started-might.html | Governors' Group Advocated; Permanent Organization Once Started Might Be Revived | True | FRANCIS TREVELYAN MILLER | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/browns-top-yanks-on-zarilla-homer-smash-in-ninth-beats-borowy-by-32.html | BROWNS TOP YANKS ON ZARILLA HOMER; Smash in Ninth Beats Borowy by 3-2 and Extends Club's String to Nine Games CIRCUIT DRIVE FOR ETTEN Nick's Blow in Fourth Gives Losers 2-1 Edge Until 8th -- 20,969 at the Stadium | True | By Louis Effrat | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/orders-reducing-in-wacs.html | Orders Reducing in Wacs | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/heads-polish-baptists.html | Heads Polish Baptists | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/court-dismisses-city-budget-suit-citizens-commission-charged.html | COURT DISMISSES CITY BUDGET SUIT; Citizens Commission Charged Illegal Appropriation to Mayor, Estimate Board S3,500,000 WAS INVOLVED Justice Schreiber Cites Fact That Bulk of Fund Is Slated for Firemen's Bonus | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/beware-of-rough-hands-judge.html | Beware of Rough Hands, Judge | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/swiss-protest-to-berlin-compensation-asked-for-nazi-bombing-of-town.html | SWISS PROTEST TO BERLIN; 'Compensation' Asked for Nazi Bombing of Town of Morgins | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/union-group-to-see-war-afl-and-cio-officials-will-visit.html | UNION GROUP TO SEE WAR; AFL and CIO Officials Will Visit Battlefronts | True | Special to THE NEW YORK TIMES. | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/irregular-advance-is-made-by-stocks-lowprice-motors-again-are-under.html | IRREGULAR ADVANCE IS MADE BY STOCKS; Low-Price Motors Again Are Under Pressure, but Demand for Utilities Appears BUILDING ISSUES SOUGHT Trading Volume Declines in Afternoon, but Final Hour Sees Moderate Rally IRREGULAR GAINS MADE BY STOOKS | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/warsaw-patriots-pressed-by-nazis-polish-airmen-offer-help-as-bor.html | WARSAW PATRIOTS PRESSED BY NAZIS; Polish Airmen Offer Help as Bor Reproves London for Lack of Aid in Fight | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/florence-faces-food-and-water-shortages-as-british-and-germans-lock.html | Florence Faces Food and Water Shortages As British and Germans Lock City in Vise | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/german.html | German | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/brazil-to-guard-inflow-new-immigration-law-to-bar-racial-groups.html | BRAZIL TO GUARD INFLOW; New Immigration Law to Bar Racial Groups' Massing | True | By Wireless To the New York Temis. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/schoolgirls-off-to-farm.html | Schoolgirls Off to Farm | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/i-joy-d-plummer-wed-to-officer-i.html | I Joy D. Plummer Wed to Officer I | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/lack-of-use-stamp-traps-5340-autoists.html | LACK OF USE STAMP TRAPS 5,340 AUTOISTS | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/buys-plot-in-queens-group-plans-postwar-apartment-in-jackson.html | BUYS PLOT IN QUEENS; Group Plans Post-War Apartment in Jackson Heights | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/bean-soup.html | BEAN SOUP | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/argentina-grants-amnesty-to-papers.html | ARGENTINA GRANTS AMNESTY TO PAPERS | True | By Cable To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/gets-reassurance-on-surplus-sales-store-group-told-by-treasury.html | GETS REASSURANCE ON SURPLUS SALES; Store Group Told by Treasury 'Flood' of Textiles to Disrupt Trade Is Unlikely | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/cotton-is-higher-by-7-to-10-points-trading-is-largely-among.html | COTTON IS HIGHER BY 7 TO 10 POINTS; Trading Is Largely Among Professionals and Range of Prices Is Narrow | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/oil-men-here-accept-international-plan.html | OIL MEN HERE ACCEPT INTERNATIONAL PLAN | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/senate-gets-taut-on-postwar-plan-jobless-pay-items-in-rival-bills.html | SENATE GETS TAUT ON POST-WAR PLAN; Jobless Pay Items in Rival Bills Draw Strong Fire -- Vote Is Possible Today | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/navy-will-release-exrubber-workers.html | NAVY WILL RELEASE EX-RUBBER WORKERS | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/labor-dispute-settled-decorated-metal-manufacturing-company-to.html | LABOR DISPUTE SETTLED; Decorated Metal Manufacturing Company to Reopen Tomorrow | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/pocono-holiday-suggested-plan-for-a-oneroom-cabin.html | 'POCONO HOLIDAY' -- SUGGESTED PLAN FOR A ONE-ROOM CABIN | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/jane-warin_gg-be_-trotheb-exstudent-at-columbia-to-bei-wed-to-allan.html | JANE WARIN_GG BE_ TROTHEB; Ex-Student at Columbia to Bel Wed to Allan H. Kalmus I | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/acts-to-end-two-strikes-nwlb-calls-uaw-leaders-to-explain-detroit.html | ACTS TO END TWO STRIKES; NWLB Calls UAW Leaders to Explain Detroit Tie-Ups by 10,000 | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/german-cows-double-in-harness.html | German Cows Double in Harness | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/hammond-rsvlckarto.html | HAmmOND RSVICKARTO | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/end-dispute-over-bergen-jobs.html | End Dispute Over Bergen Jobs | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/hoover-will-be-70-today-expresident-is-too-busy-to-observe-his.html | HOOVER WILL BE 70 TODAY; Ex-President Is Too Busy to Observe His Birthday | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/santasiere-jackson-win-in-boston-chess.html | SANTASIERE, JACKSON WIN IN BOSTON CHESS | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/utility-merger-approved.html | Utility Merger Approved | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/william-h-snow.html | WILLIAM H. SNOW | True | Special to Tim NW YORE TLIES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/fears-15000-cut-in-civilian-doctors-medical-group-says-reduction-is.html | FEARS 15,000 CUT IN CIVILIAN DOCTORS; Medical Group Says Reduction Is Likely by 1948 Because of the Draft of Students | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/edge-says-dewey-would-use-force-reports-gop-candidate-favors-resort.html | EDGE SAYS DEWEY WOULD USE 'FORCE'; Reports GOP Candidate Favors Resort to Everything From 'Editorial to 16-Inch Gun' FOR 'MONETARY STABILITY' New Jersey Governor Confers at Albany -- A.H. Schwartz to Run State Campaign | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/lt-comdr-jp-thomas-navy-intelligence-officer-headed-own.html | LT. COMDR. J.P. THOMAS.; Navy Intelligence Officer Headed Own Architectural Firm | True | Special to T NEW YORK TX,tES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/excaptain-in-army-held-as-bribe-taker.html | EX-CAPTAIN IN ARMY HELD AS BRIBE TAKER | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/wouldbe-suicide-saved-two-policemen-dive-into-east-river-for-man.html | WOULD-BE SUICIDE SAVED; Two Policemen Dive Into East River for Man 'Tired of Life' | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/fred-hammer-upstate-democratic-nominee-for-congress-dies-at-45.html | FRED HAMMER; Up-State Democratic Nominee for Congress Dies at 45 | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/butter-supply-off-19-in-city-from-last-week.html | Butter Supply Off 19% In City From Last Week | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/prisoners-of-nazis-send-camp-news-interned-airmen-issue-home-front.html | PRISONERS OF NAZIS SEND CAMP NEWS; Interned Airmen Issue 'Home Front Editions' Which Red Cross Is Circulating | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/frank-a-schweinhaut-i-public-school-teacher-had-sons-of-theo.html | FRANK A. SCHWEINHAUT I; Public School Teacher Had Sons of Theo. Roosevelt as Pupils | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/tobacco-price-level-assured-by-barkley.html | TOBACCO PRICE LEVEL ASSURED BY BARKLEY | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/army-promotes-4-new-yorkers.html | Army Promotes 4 New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/jersey-city-in-front-97-beats-buffalo-in-tenth-after-showing.html | JERSEY CITY IN FRONT, 9-7; Beats Buffalo in Tenth After Showing Home-Run Punch | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/lieut-pg-aspinwall-dies.html | Lieut. P.G. Aspinwall Dies | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/i-dr-laird-van-dyck-dermatologist-51.html | I DR. LAIRD VAN DYCK, DERMATOLOGIST, 51 | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/writers-predict-roosevelt-victory-washington-correspondents-in-poll.html | WRITERS PREDICT ROOSEVELT VICTORY; Washington Correspondents in Poll Ballot 33 to 17 That Dewey Will Lose | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/amends-refinancing-plan-brooklyn-union-gas-submits-change-to.html | AMENDS REFINANCING PLAN; Brooklyn Union Gas Submits Change to Utility Commission | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/miss-betz-segura-talbert-hall-advance-in-eastern-title-tennis.html | Miss Betz, Segura, Talbert, Hall Advance in Eastern Title Tennis | True | By Allison Danzigspecial To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/mps-wound-soldier-civilian.html | M.P.'s Wound Soldier, Civilian | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/blanche-williams-educator-is-dead-english-department-exhead-at.html | BLANCHE WILLIAMS, EDUCATOR, IS DEAD; English': Department Ex-Head at Hunter College--Also Was Author and Editor | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/plans-trust-issue-ny-central-asks-permission-to-finance-new.html | PLANS TRUST ISSUE; N.Y. Central Asks Permission to Finance New Equipment | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/tito-cuts-serbian-road-four-bridges-are-blown-up-on-railway-line.html | TITO CUTS SERBIAN ROAD; Four Bridges Are Blown Up on Railway Line | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/1072-foes-killed-in-trap-at-aitape-japanese-sustain-heaviest-loss.html | 1,072 FOES KILLED IN TRAP AT AITAPE; Japanese Sustain Heaviest Loss as Americans Narrow Ring About Defenders | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/miss-germain-beats-miss-hopkins-to-reach-quarterfinals-on-links.html | Miss Germain Beats Miss Hopkins To Reach Quarter-Finals on Links; Wins Six Holes in Row for 5-and-3 Victory in Western Amateur -- Misses Sessions and Rucker Also Take Matches | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/cards-defeat-phils-42-st-louis-ties-big-league-mark-of-73-victories.html | CARDS DEFEAT PHILS, 4-2; St. Louis Ties Big League Mark of 73 Victories in 100 Games | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/disputed-data-put-up-to-army-chiefs-nelson-submits-deleted-sections.html | DISPUTED DATA PUT UP TO ARMY CHIEFS; Nelson Submits Deleted Sections of WPB Report for Ruling on Production Rates | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/hess-just-too-funny-for-churchill-first.html | HESS JUST TOO 'FUNNY' FOR CHURCHILL FIRST | True | By North American Newspaper Alliance | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/french-program-at-stadium.html | French Program at Stadium | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/syndicate-obtains-west-side-house-buys-54family-building-in.html | SYNDICATE OBTAINS WEST SIDE HOUSE; Buys 54-Family Building in Eighty-first St. -- Brown Resells Apartment | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/battle-increases-in-hengyang-area-chinese-rush-to-prevent-the.html | BATTLE INCREASES IN HENGYANG AREA; Chinese Rush to Prevent the Japanese From Continuing Push Toward Canton | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/211832-bet-at-goshen.html | $211,832 Bet at Goshen | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/explains-utility-deal-al-klees-tells-sec-plans-for-acquiring.html | EXPLAINS UTILITY DEAL; A.L. Klees Tells SEC Plans for Acquiring Portsmouth Gas | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/democrats-back-justice-close.html | Democrats Back Justice Close | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/sale-of-utility-stock-approved.html | Sale of Utility Stock Approved | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/daughter-to-r-d-de-rhams.html | Daughter to R. D. de Rhams | True | Special to N Y0L ZS. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/apartment-sold-in-woodmere.html | Apartment Sold in Woodmere | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/decree-to-julio-mendez-grandson-of-exvenzuela-chief-sued-elise.html | DECREE TO JULIO MENDEZ; Grandson of Ex-Venezuela Chief Sued Elise Welton of New York | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/acquires-38acre-plot-elastic-stop-nut-corp-plans-to-expand-in-union.html | ACQUIRES 38-ACRE PLOT; Elastic Stop Nut Corp. Plans to Expand in Union, N.J. | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/von-papen-reaches-reich-british-hear-exnazi-envoy-to-turkey-has.html | VON PAPEN REACHES REICH; British Hear Ex-Nazi Envoy to Turkey Has Been Arrested | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/grandson-of-dr-sun-to-wed-nelmalowe-i.html | GRANDSON OF DR. SUN [ TO WED NELMALOWE I | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/slain-left-435366-mrs-williams-divided-estate-between-her-two.html | SLAIN, LEFT $435,366; Mrs. Williams Divided Estate Between Her Two Daughters | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/gains-shown-in-44-by-united-aircraft-but-while-shipments-rise-by-26.html | GAINS SHOWN IN '44 BY UNITED AIRCRAFT; But While Shipments Rise by 26 Per Cent, Profit Is Up Only 4 Per Cent EARNINGS $2.93 A SHARE Net for Half Year $8,450,113, Against $8,120,913 in '43, or $2.81 a Common Unit | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/war-gets-coffee-powder-armed-forces-and-prisoners-to-take-almost.html | WAR GETS COFFEE POWDER; Armed Forces and Prisoners to Take Almost All of Supply | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/rehabilitated-russian-boy-shows-himself-an-edison.html | Rehabilitated Russian Boy Shows Himself an 'Edison' | True | By Wireless To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/nelson-lhartin.html | Nelson -- lHartin | True | Special to TE NEW YORK TIE. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/capt-norman-ives-killed-director-of-liberated-port-of-cherbourg.html | CAPT. NORMAN IVES KILLED; Director of Liberated Port of Cherbourg Died in Action | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/ohio-oil-reports-rise-in-net-profit-7959891-shown-for-first-half.html | OHIO OIL REPORTS RISE IN NET PROFIT; $7,959,891 Shown for First Half, Against $6,432,526 in the 1943 Period OHIO OIL REPORTS RISE IN NET PROFIT | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/bulgaria-soviet-are-near-accord-russians-are-said-to-have-outlined.html | BULGARIA, SOVIET ARE NEAR ACCORD; Russians Are Said to Have Outlined Policy Sofia Must Follow Till End of War | True | By Joseph M. Levyby Cable To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/two-held-at-fault-in-wild-train-run.html | TWO HELD AT FAULT IN 'WILD TRAIN RUN | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/a-j-sinnott-rites-todayi-service-for-newark-editor-will-be-held-at.html | A. J. SINNOTT RITES TODAYI; Service for Newark Editor Will Be Held at Spring Lake | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/nazi-mobilization-closes-boersenzeitung-of-berlin.html | Nazi Mobilization Closes Boersenzeitung of Berlin | True | By Cable To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/hannegan-getting-victory-forecasts-democratic-chairman-predicts.html | HANNEGAN GETTING VICTORY FORECASTS; Democratic Chairman Predicts Dewey Vote Will Be Same as Hoover's in 1932 | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/geraldine-quinn-married-pelham-girl-becomes-bride-of-lt-robert-myer.html | GERALDINE QUINN MARRIED; Pelham Girl Becomes Bride of Lt, Robert Myer Jr,, Air Forces | True | Special to Tr Nv YORK TIMS. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/the-battle-in-france.html | THE BATTLE IN FRANCE | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/11-elected-into-fraternity.html | 11 Elected Into Fraternity | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/dr-geo-3-carter-minister-53-years-exector-of-episcopal-church-of.html | DR. GEO. (3. CARTER, MINISTER 53 YEARS; Ex-Rector of Episcopal Church of Rcleemer, Bryn Mawr, Dies Had Served in Brooklyn | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/hotels-may-ban-liquor-on-day-that-nazis-quit.html | Hotels May Ban Liquor On Day That Nazis Quit | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/soviet-demands-are-met.html | Soviet Demands Are Met | True | By Wireless To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/to-vote-on-unicameral-system.html | To Vote on Unicameral System | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/solving-that-bicycle-tangle.html | SOLVING THAT BICYCLE TANGLE | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/changes-are-listed-in-value-of-bonds.html | CHANGES ARE LISTED IN VALUE OF BONDS | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/germans-in-peril-seventh-army-remnants-face-trap-between-two.html | GERMANS IN PERIL; Seventh Army Remnants Face Trap Between Two Offensives MANY TOWNS TAKEN Close Air Support Aids U.S., Canadian and British Thrusts GERMANS IN PERIL OF BEING TRAPPED | True | By E.c. Danielby Cable To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/grade-a-and-b-eggs-up-one-cent-a-dozen.html | GRADE A AND B EGGS UP ONE CENT A DOZEN | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/ross-replies-to-russell.html | Ross Replies to Russell | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/more-wacs-for-france-3000-to-follow-the-300-who-are-already-there.html | MORE WACS FOR FRANCE; 3,000 to Follow the 300 Who Are Already There | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/hearing-set-on-rail-claim.html | Hearing Set on Rail Claim | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/alvin-w-decker-vice-president-of-d-l-w-coal-company-dies-at-65.html | ALVIN W. DECKER; Vice President of D L. & W. Coal Company Dies at 65 | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/budapest-fight-reported-8-nazis-and-2-policemen-said-to-have-been.html | BUDAPEST FIGHT REPORTED; 8 Nazis and 2 Policemen Said to Have Been Killed | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/sports-of-the-times-coming-through-at-rye.html | Sports of the Times; Coming Through at Rye | True | Reg. U.S. Pat. Off.By Allison Danzig | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/refunding-is-proposed-narragansett-electric-co-files-31500000-issue.html | REFUNDING IS PROPOSED; Narragansett Electric Co. Files $31,500,000 Issue With SEC | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/index-established-here-to-locate-war-refugees.html | Index Established Here To Locate War Refugees | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/vatican-paper-finds-us-isolation-dead.html | VATICAN PAPER FINDS U.S. ISOLATION DEAD | True | By Wireless To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/naval-graduation-today-19th-class-ending-midshipman-studies-at.html | NAVAL GRADUATION TODAY; 19th Class Ending Midshipman Studies at Columbia | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/frederick-gaisel-newspaper-man-for-many-years-on-american-weekly.html | FREDERICK GAISEL; Newspaper Man for Many Years on American Weekly Staff | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/how-colonel-mcnair-died.html | How Colonel McNair Died | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/agreement-on-oil.html | AGREEMENT ON OIL | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/rumanian.html | Rumanian | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/budd-sees-busy-years-tells-stockholders-of-big-backlogs-of.html | BUDD SEES BUSY YEARS; Tells Stockholders of Big Backlogs of Automobile Parts | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/hughson-wins-18th-for-red-sox-9-to-1-boston-ace-limits-white-sox-to.html | HUGHSON WINS 18TH FOR RED SOX, 9 TO 1; Boston Ace Limits White Sox to 4 Hits in Final Start Before Entering Navy | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/warns-on-health-plans-pink-advocates-broad-program-not-dominated-by.html | WARNS ON HEALTH PLANS; Pink Advocates Broad Program Not Dominated by U.S. | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/united-states.html | United States | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/gen-eisenhower-moves-to-france-personal-headquarters-set-up-in.html | GEN. EISENHOWER MOVES TO FRANCE; Personal Headquarters Set Up in Normandy -- Shift Made in Mediterranean | True | Combined American Press Dispatch. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/observations-on-cats.html | Observations on Cats | True | MARGARET DUNKLE | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/iki-waki-is-tokyo-cry-konki-sookekki-adds-slogan-chosen-in-contest.html | 'IKI, WAKI,' IS TOKYO CRY; 'Konki, Sookekki,' Adds Slogan Chosen in Contest | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/beggar-arrested-has-1300.html | Beggar Arrested, Has $1,300 | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/books-closed-on-heller-offering.html | Books Closed on Heller Offering | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/miss-lambert-wed-to-ay-officer-becomes-bride-of-lt-john-d-rising-jr.html | MISS LAMBERT WED TO AY OFFICER; Becomes Bride of Lt. John" D. Rising Jr. of the Air Forces in Westfield Church | True | Speclad to 'w YOP. K '4z. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/no-place-seen-for-hirohito-retention-of-emperor-after-defeat-is.html | No Place Seen for Hirohito; Retention of Emperor After Defeat Is Regarded as Dangerous | True | RALPH P. BOAS | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/finnish.html | Finnish | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/tigers-victors-42-no-18-for-newhouser.html | TIGERS VICTORS, 4-2; NO. 18 FOR NEWHOUSER | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/shans-boxes-freschette-tonight.html | Shans Boxes Freschette Tonight | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/son-born-to-howard-l-hills.html | Son Born to Howard L. Hills | True | Spectal to Taz Nzw Yoac Tnrs. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/creed-issue-stirs-sedition-trial-ire-defense-protests-pelley-note.html | CREED ISSUE STIRS SEDITION TRIAL IRE; Defense Protests Pelley Note Alleging Catholic Vote Deal -- Nazi Link Charged | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/hit-by-driverless-truck-woman-critically-hurt-after-operator-falls.html | HIT BY DRIVERLESS TRUCK; Woman Critically Hurt After Operator Falls From Vehicle | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/mclellan-stores-meeting-called.html | McLellan Stores Meeting Called | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/samuel-l-lev.html | SAM-UEL L. LEV | True | Special to THE Ngv YOEK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/foe-murdered-16-britons-heads-are-found-on-atoll-taken-from.html | FOE MURDERED 16 BRITONS; Heads Are Found on Atoll Taken From Japanese | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/davis-of-nwlb-denounces-musicians-strike-says-tieup-in-minneapolis.html | Davis of NWLB Denounces Musicians Strike; Says Tie-Up in Minneapolis Is 'Incredible' | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/copacabana-posts-30000-bond.html | Copacabana Posts $30,000 Bond | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/handbag-traps-woman-it-catches-in-door-of-el-train-and-drags-her.html | HANDBAG TRAPS WOMAN; It Catches in Door of 'El' Train and Drags Her Several Yards | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/to-retire-from-faculty-of-city-college-on-aug-31.html | To Retire From Faculty Of City College on Aug. 31 | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/yankee-maid-takes-rich-hambletonian-favored-derby-filly-captures.html | YANKEE MAID TAKES RICH HAMBLETONIAN; Favored Derby Filly Captures $34,427 Trot at Goshen in Two Straight Heats EMILY SCOTT RUNNER-UP Enac Is Third in Stake Before 15,000 -- Eddie Havens Beats Attorney in Geers Pace | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/front-page-4-no-title-gen-eisenhower-moves-to-france.html | Front Page 4 -- No Title; GEN. EISENHOWER MOVES TO FRANCE | True | By Wireless To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/parties-issue-communique.html | Parties Issue Communique | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/food-men-charge-vitamin-monopoly-adopt-resolution-calling-for-stay.html | FOOD MEN CHARGE VITAMIN MONOPOLY; Adopt Resolution Calling for Stay on State Ruling Limiting Sales Outlets FOOD MEN CHARGE VITAMIN MONOPOLY | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/sees-no-cut-in-draft-hershey-says-quotas-not-to-be-lowered-after.html | SEES NO CUT IN DRAFT; Hershey Says Quotas Not to Be Lowered After European War | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/auto-parts-curb-virtually-lifted-while-5-output-limit-is-set-plants.html | AUTO PARTS CURB VIRTUALLY LIFTED; While 5% Output Limit Is Set, Plants May Exceed It if Labor, Capacity Are Available TIRE PRODUCTION BETTER Rubber Director to Increase Quota for Trucks and Buses -- Other Agency Action AUTO PARTS CURB VIRTUALLY LIFTED | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/allied-drive-in-india-nears-burma-border.html | ALLIED DRIVE IN INDIA NEARS BURMA BORDER | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/hitler-foiled-by-norway-attack-thwarted-invasion-of-britain.html | HITLER FOILED BY NORWAY; Attack Thwarted Invasion of Britain, Minister Says | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/our-hearts-so-stout.html | "OUR HEARTS SO STOUT" | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/american-minimizes-loss-of-hengyang.html | AMERICAN MINIMIZES LOSS OF HENGYANG | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/crop-outlook-poorer-prospects-in-canada-in-july-below-june-except.html | CROP OUTLOOK POORER; Prospects in Canada in July Below June, Except in Wheat | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/joyce-reynolds-is-listed-for-sequel-to-janie.html | Joyce Reynolds Is Listed for Sequel to 'Janie' | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/care-for-children-of-farm-workers-mission-council-operators-provide.html | CARE FOR CHILDREN OF FARM WORKERS; Mission Council Operators Provide Nurseries Up-State to House Youngsters | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/jersey-city-homes-in-new-ownerships.html | JERSEY CITY HOMES IN NEW OWNERSHIPS | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/sees-big-job-drop-on-german-defeat-hinrichs-of-bls-puts-figure-at-3.html | SEES BIG JOB DROP ON GERMAN DEFEAT; Hinrichs of B.L.S. Puts Figure at 3 to 4 Millions or 30 to 45% Dip at Retail Parley AD COORDINATION IS URGED Proposed by Mohawk Carpet Mills Official to Raise Rate of Turnover in Stores | True | By Edward A. Morrowspecial To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/three-big-cio-unions-ask-rise-annual-pay.html | THREE BIG CIO UNIONS ASK RISE, ANNUAL PAY | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/new-yorker-gets-labor-post.html | New Yorker Gets Labor Post | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/paris-taxicab-honks-way-into-middle-of-battle-area.html | Paris Taxicab Honks Way Into Middle of Battle Area | True | By the United Press. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/vldtbbinneveld.html | Vldtb-.-Binneveld | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/rival-happy-to-make-race.html | Rival Happy to Make Race | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/kildun-mining-to-vote-dissolution-of-company-to-be-submitted-to.html | KILDUN MINING TO VOTE; Dissolution of Company to Be Submitted to Stockholders | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/rita-houlber_____gg-affiancedi-waves-member-brideelect-oo.html | RITA HOULBER_____GG AFFIANCEDI; Waves Member Bride-Elect oo] | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/29-killed-in-chilean-snowslide.html | 29 Killed in Chilean Snowslide | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/gain-in-sea-battle-nazi-submarines-now-the-hunted-rather-than.html | GAIN IN SEA BATTLE; Nazi Submarines Now 'the Hunted Rather Than Hunters' INVASION TOLL IS 17 Foe 'Ineffective' During July, Roosevelt and Churchill Report 500 U-BOATS SUNK BY ALLIES IN WAR | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/curran-is-arranging-to-stump-the-state.html | CURRAN IS ARRANGING TO STUMP THE STATE | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/air-annihilation-of-german-army-near-caen-seen-by-leighmallory.html | Air Annihilation of German Army Near Caen Seen by Leigh-Mallory; Attempt at General Withdrawal Will Bring Down Full Force of Allies' Bombers and Fighters, Chief Marshal Says | True | By David Andersonby Wireless To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/news-of-food-new-chocolate-and-vanilla-cake-mixes-are-sequel-to.html | News of Food; New Chocolate and Vanilla Cake Mixes Are Sequel to Consumer-Choice Survey | True | By Jane Holt | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/vanderbilt-estate-36323085.html | Vanderbilt Estate $36,323,085 | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/germans-flee-allies-pincers.html | Germans Flee Allies' Pincers | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/susan-hawkins-engaged-will-be-wed-in-hawaii-aug-19-to-lt-comdr-w-l.html | SUSAN HAWKINS ENGAGED; Will Be Wed in Hawaii Aug. 19 to Lt. Comdr. W. L, Fogarty' 1 | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/display-of-lilies-enhances-show-offers-strong-competition-to.html | DISPLAY OF LILIES ENHANCES SHOW; Offers Strong Competition to Gladioluses on View at the Madison Ave. Exhibition | True | By Dorothy H. Jenkins | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/am-morgan-made-director.html | A.M. Morgan Made Director | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/building-planned-for-madison-ave-14story-structure-on-site-of-old.html | BUILDING PLANNED FOR MADISON AVE.; 14-Story Structure on Site of Old Church at 60th St. to Have Stores and Suites | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/braves-buy-two-pitchers.html | Braves Buy Two Pitchers | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/music-clubs-contests-required-numbers-for-the-may-competitions-now.html | MUSIC CLUBS CONTESTS; Required Numbers for the May Competitions Now Available | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/william-tomlins-insurance-man-65-iamerican-surety-first-vice-i.html | WILLIAM TOMLINS, :INSURANCE MAN, 65; iAmerican Surety First Vice I President DiesBegan His Career asClerk in 1894 i | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/guild-endorses-roosevelttruman-convention-acts-after-killing.html | GUILD ENDORSES ROOSEVELT,TRUMAN; Convention Acts After Killing Minority Report -- Change Asked in 'Little Steel' | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/joijy-gutliiams.html | JOIJY GUTLIIAMS | True | Special to THI N,V YORK TilF.S, | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/promoted-to-high-post-with-ny-telephone-co.html | Promoted to High Post With N.Y. Telephone Co. | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Sp:ial to THE NEW YORK TIME,. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/mannerheim-cedes-powers-to-premier.html | MANNERHEIM CEDES POWERS TO PREMIER | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/braves-12-safeties-conquer-reds-9-to-6.html | BRAVES' 12 SAFETIES CONQUER REDS, 9 TO 6 | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/20000-reported-out-at-5-wright-plants-b29-engine-factory-in-jersey.html | 20,000 Reported Out at 5 Wright Plants; B-29 Engine Factory in Jersey Involved | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/war-decorations.html | War Decorations | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/days-paper-collection-shows-increase-of-6-tons.html | Day's Paper Collection Shows Increase of 6 Tons | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/advertising-news.html | Advertising News | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/son-24-poisoned-by-father-dead-but-long-ailment-not-acid-is-cause.html | SON, 24, POISONED BY FATHER, DEAD; But Long Ailment, Not Acid, Is Cause of Death -- Parent Ended His Life | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/crude-oil-output-reaches-new-peak-4650650-barrels-daily-were.html | CRUDE OIL OUTPUT REACHES NEW PEAK; 4,650,650 Barrels Daily Were Produced Last Week in the United States | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/indians-check-athletics-smiths-pitching-and-batting-account-for-43.html | INDIANS CHECK ATHLETICS; Smith's Pitching and Batting Account for 4-3 Triumph | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/orchestra-in-which-all-players-are-nuns-gives-concert-for-fordham.html | Orchestra in Which All Players Are Nuns Gives Concert for Fordham Music Lovers | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/owner-of-50-homes-sued-in-rent-case-opa-alleging-overcharges-seeks.html | OWNER OF 50 HOMES SUED IN RENT CASE; OPA, Alleging Overcharges, Seeks Treble Damages of $2,500 From Company 8 SHOE REPAIR MEN FINED 18 Gristede Grocery Stores Accused in 80 Complaints of Violating Ceiling | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/nazis-quit-spanish-border.html | Nazis Quit Spanish Border | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/red-army-mobility-laid-largely-to-us-deane-reports-us-trucks-make.html | RED ARMY MOBILITY LAID LARGELY TO US; Deane Reports U.S. Trucks Make Up Half of Transport -- Praises Russian Spirit | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/all-seats-for-allies-paris-march-reported-sold-out-by-black-market.html | All Seats for Allies' Paris March Reported Sold Out by Black Market; ALL SEATS SOLD FOR ALLIES' MARCH | True | By George Axelssonby Cable To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/us-airmen-to-restore-ancient-english-chapel.html | U.S. Airmen to Restore Ancient English Chapel | True | By Wireless To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/2849571-earned-by-niagara-hudson-power-systems-net-compares-with.html | $2,849,571 EARNED BY NIAGARA HUDSON; Power System's Net Compares With $3,215,967 for 6 Months of 1943 | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/what-shall-a-soldier-read.html | WHAT SHALL A SOLDIER READ? | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/poet-commencement-speaker.html | Poet Commencement Speaker | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/petitions-for-palmer-marcantonio-rival-weighing-plan-to-seek-a.html | PETITIONS FOR PALMER; Marcantonio Rival Weighing Plan to Seek a Recount | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/crash-kills-glen-ridge-flier.html | Crash Kills Glen Ridge Flier | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/books-authors.html | Books -- Authors | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/french-partisans-claim-new-gains-take-two-towns-in-brittany-control.html | FRENCH PARTISANS CLAIM NEW GAINS; Take Two Towns in Brittany -- Control Over Bordeaux Is Said to Be Won | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/to-serve-as-coordinator-on-aircraft-surplus-plan.html | To Serve as Coordinator On Aircraft Surplus Plan | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/two-pirate-drives-halt-giants-4-to-3-pittsburgh-scores-twice-in.html | TWO PIRATE DRIVES HALT GIANTS, 4 TO 3; Pittsburgh Scores Twice in Both Sixth and Seventh to Win for Ostermueller | True | By James P. Dawsonspecial To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/would-denote-veterans-cars.html | Would Denote Veterans' Cars | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/foundries-need-women-federal-bureau-says-survey-shows-many-light.html | FOUNDRIES NEED WOMEN; Federal Bureau Says Survey Shows Many' Light Jobs Open | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/service-for-walsh-tomorrow.html | Service for Walsh Tomorrow | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/opa-complaints-received-head-of-cio-unit-tells-woolley-of-bronx.html | OPA COMPLAINTS RECEIVED; Head of CIO Unit Tells Woolley of Bronx Protests | True | | C1B 640080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/canadians-cling-to-hill-in-france-two-companies-hold-height-near.html | CANADIANS CLING TO HILL IN FRANCE; Two Companies Hold Height Near Falaise Until Arrival of Reinforcements GERMAN UNITS IN FLIGHT Abandon Bridgehead Attack to Escape Narrowing Pincers Between Two Rivers | True | By James MacDonaldby Cable To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/father-of-43-gets-4-more-at-75.html | Father of 43 Gets 4 More at 75 | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/mrs-luce-terms-roosevelt-a-boss-but-he-is-a-superduper-one-she.html | MRS. LUCE TERMS ROOSEVELT A BOSS; But He Is a 'Super-Duper' One, She Asserts in Greenwich Renomination Speech | True | From a Staff Correspondent | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/bonds-and-shares-on-london-market-signing-of-the-angloamerican-pact.html | BONDS AND SHARES ON LONDON MARKET; Signing of the Anglo-American Pact Focuses Interest on Oil Securities Group | True | By Wireless To the New York Times. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/japanese.html | Japanese | True | | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/princeton-triumphs-50-downs-high-bridge-nine-behind-rohners.html | PRINCETON TRIUMPHS, 5-0; Downs High Bridge Nine Behind Rohner's Effective Hurling | True | Special to THE NEW YORK TIMES. | C1B 640080 |
| 1944-08-10 | 1944-08-10 | https://www.nytimes.com/1944/08/10/archives/carole-landis-iii-in-australia.html | Carole Landis III in Australia | True | | C1B 640080 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/americans-run-snipers-gantlet-on-their-approach-to-le-mans-germans.html | Americans Run Snipers' Gantlet On Their Approach to Le Mans; Germans Even Feign Surrender to Shoot at GI's -- Reconnaissance Unit Trapped by Infantry 'Handles' That Situation | True | By Gene Currivanby Wireless To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/godbout-is-expected-to-resign-in-quebec.html | GODBOUT IS EXPECTED TO RESIGN IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/0iarles-iml-kah.html | 0I--IARLES iML KA.H' | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/republicans-give-up-recount-for-palmer.html | REPUBLICANS GIVE UP RECOUNT FOR PALMER | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/british.html | British | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/negro-truck-unit-cited-eisenhower-praises-troops-services-at-time.html | NEGRO TRUCK UNIT CITED; Eisenhower Praises Troops' Services at Time of Invasion | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/germans-caught-at-sea-british-vessels-intercept-enemy-trying-to.html | GERMANS CAUGHT AT SEA; British Vessels Intercept Enemy Trying to Flee From France | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/mr-deweys-opportunity.html | MR. DEWEY'S OPPORTUNITY | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/leghorn-ancona-opened-to-ships.html | Leghorn, Ancona, Opened to Ships | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/pearl-harbor.html | PEARL HARBOR | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/greece-claims-dodecanese-archipelago-was-assigned-by-treaties.html | Greece Claims Dodecanese; Archipelago Was Assigned by Treaties; Turkey Renounced Rights | True | N.G. MAVRIS | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/edge-at-sinnott-rites-chief-justice-brogan-attends-mass-forretired-.html | EDGE AT SINNOTT RITES; Chief Justice Brogan Attends Mass, for;'Retired Editor -. | True | | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/idlewild-airport.html | IDLEWILD AIRPORT | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/fascisms-end-seen-by-countess-sforza.html | FASCISM'S END SEEN BY COUNTESS SFORZA | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/japanese.html | Japanese | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/hearing-set-on-utility-deal.html | Hearing Set on Utility Deal | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/nazis-deny-aimlessness.html | Nazis Deny "Aimlessness" | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/i-rev-george-h-ipettingell.html | I. REV. GEORGE H. IPETTINGELL | True | Special to T Nw Yo Tnr. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/3737125-cleared-by-celanese-corp-profit-in-half-year-is-equal-to.html | $3,737,125 CLEARED BY CELANESE CORP.; Profit in Half Year Is Equal to $1.59 a Share on the Outstanding Common $3,085,826 EARNED IN 1943 Results of Operations Given by Other Companies With Comparative Data $3,737,125 CLEARED BY CELANESE CORP. | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/oakley-heads-dancing-masters.html | Oakley Heads Dancing Masters | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/ussr-aids-polish-relief-goods-from-us-to-be-carried-free-in-russian.html | USSR AIDS POLISH RELIEF; Goods From U.S. to Be Carried Free in Russian Ships | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/cyclone-flattens-town-400-kamsack-sask-buildings-are-destroyed-or.html | CYCLONE FLATTENS TOWN; 400 Kamsack, Sask., Buildings Are Destroyed or Damaged | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/world-series-broadcast-set.html | World Series Broadcast Set | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/students-housing-is-study-subject-teachers-college-professor-urges.html | STUDENTS' HOUSING IS STUDY SUBJECT; Teachers College Professor Urges Special Quarters for Married Couples | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/companys-10000th-blood-gift.html | Company's 10,000th Blood Gift | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/railway-to-hire-negroes.html | Railway to Hire Negroes | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/algiers-warns-leaders.html | Algiers Warns Leaders | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/mussolini-aides-seized-300-more-fascists-rounded-up-by-italian.html | MUSSOLINI AIDES SEIZED; 300 More Fascists Rounded Up by Italian Authorities | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/offers-bill-to-beat-hijacking-of-liquor-mccarran-asks-closer.html | OFFERS BILL TO BEAT HIJACKING OF LIQUOR; McCarran Asks Closer Control Over Permits for Distillers, Importers and Others WAR ON UNSTAMPED CASES Senate Proposal Would Let Treasury Revoke License for a First Violation | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/debora-adru____s-eaed-l-junior-at-smith-brideelect-of-pfc-aram.html | DEBORA, ADRU____S EAED l; Junior at Smith Bride-Elect of Pfc. Aram Pakradooni, Marines F | True | Special to TP. TEW YO ES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/miss-kelley-married-to-ensign-h-d-fox.html | MISS KELLEY MARRIED TO ENSIGN H. D. FoX | True | Special to Tm NEW YOP. K TIIr.S. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/george-e-utz.html | GEORGE E. UTZ | True | Special to THz Nv Yom MS. | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/president-reviews-battletested-7th-commander-in-chief-greets-all-in.html | PRESIDENT REVIEWS BATTLE-TESTED 7TH; Commander in Chief Greets All in Division at Impressive Ceremony in Hawaii ITS PROUD HISTORY READ Soldiers File Past Stand in Hour-Long March on Oven-Hot Schofield Barracks Field | True | By Telephone To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/tabor-passes-draft-test.html | Tabor Passes Draft Test | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/czech-leader-going-home-nemec-will-collaborate-with-russia-in.html | CZECH LEADER GOING HOME; Nemec Will Collaborate With Russia in Liberated Area | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/camp-kilmer-triumphs-81.html | Camp Kilmer Triumphs, 8-1 | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/heads-eastern-district-for-westinghouse-unit.html | Heads Eastern District For Westinghouse Unit | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/col-ha-flint-killed-buried-in-normandy.html | COL. H.A. FLINT KILLED, BURIED IN NORMANDY | True | By Wireless To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/mayor-testifies-in-trolley-strike-evidence-swamps-philadelphia.html | MAYOR TESTIFIES IN TROLLEY STRIKE; Evidence Swamps Philadelphia Grand Jury -- Only Half of Witness Quota Heard | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/liberal-party-gets-100000-signatures.html | LIBERAL PARTY GETS 100,000 SIGNATURES | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/united-states.html | United States | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/roosevelt-to-hold-post-for-wallace-if-democrats-win-but-vice.html | ROOSEVELT TO HOLD POST FOR WALLACE IF DEMOCRATS WIN; But Vice President Wants to Know Future Program of Administration LIBERAL' VIEWS AT ISSUE Subject Scheduled for a Conference at the White House at a Later Date ROOSEVELT TO HOLD POST FOR WALLACE | True | By James B. Restonspecial To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/clark-lauds-japaneseus-unit.html | Clark Lauds Japanese-U.S. Unit | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/finnish.html | Finnish | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/democrats-prepare-pamphlets-for-use-by-party-speakers-dozen.html | Democrats Prepare Pamphlets For Use by Party Speakers; Dozen Booklets Replace Former 'Campaign Book' and Will Be Sold by Printers -Avoid Discussion of Foreign Policy | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/wright-strikers-vote-to-go-back-agreement-reached-in-dispute-at.html | WRIGHT STRIKERS VOTE TO GO BACK; Agreement Reached in Dispute at Jersey Plants on Shifting Workers to New Jobs | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/col-lj-storck-killed-in-france.html | Col. L.J. Storck Killed in France | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/2000000-homeless-expected-after-war.html | 2,000,000 HOMELESS EXPECTED AFTER WAR | True | | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/willkie-is-invited-to-visit-president-to-confer-on-our-foreign.html | Willkie Is Invited to Visit President To Confer on Our Foreign Policy; WILLKIE IS INVITED TO VISIT PRESIDENT | True | By Leo Egan | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/suffering-in-florence.html | Suffering in Florence | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/crossing-hearings-begin.html | Crossing Hearings Begin | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/money-in-circulation-rises-176000000-reserve-bank-credit-up-by.html | Money in Circulation Rises $176,000,000; Reserve Bank Credit Up by $355,000,000 | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/soldier-17-has-paralysis-is-taking-city-college-course-10-new-cases.html | SOLDIER, 17, HAS PARALYSIS; Is Taking City College Course -10 New Cases Here in Day | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/columbia-workers-get-pins.html | Columbia Workers Get Pins | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/gets-job-with-port-authority.html | Gets Job With Port Authority | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/tito-reports-new-victories.html | Tito Reports New Victories | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/crew-of-carrier-honor-a-comrade-send-2352-to-his-widow-in-memory-of.html | CREW OF CARRIER HONOR A COMRADE; Send $2,352 to His Widow in Memory of Gunner's Mate Killed in Sea Battle | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/radioman-rescued-after-2-12-years-reveals-in-graphic-detail-story.html | Radioman, Rescued After 2 1/2 Years, Reveals in Graphic Detail Story of the Japanese Landing There in 1941; Tells How the Japanese Took Guam | True | By George Horneby Telephone To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/russell-h-hunter-gonstrugtion-man-executive-vice-president-of.html | RUSSELL H. HUNTER, GONSTRUGTION MAN; Executive Vice President of Starrett Brother Dies-Stricke6' on Links | True | SPecial to Till: NEV,-.YoK TxM. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/traders-to-hear-pl-smith.html | Traders to Hear P.L. Smith | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/woman-fined-in-shooting-mrs-gw-blakely-pays-200-and-tm-moore-10-at.html | WOMAN FINED IN SHOOTING; Mrs. G.W. Blakely Pays $200 and T.M. Moore $10 at Stamford | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/barbara-richards-married.html | Barbara Richards Married | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/leon-blum-death-in-camp-reported-soviet-writer-relates-story-of.html | LEON BLUM DEATH IN CAMP REPORTED; Soviet Writer Relates Story of Lublin Natives Who Said They Saw Ex-Premier FRENCH ARE SKEPTICAL Popular Front Leader Known to Be Alive, Some Assert -Was Taken to Reich | True | By Wireless To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/200000-fire-at-bridgeport.html | $200,000 Fire at Bridgeport | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/advertising-news.html | Advertising News | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/roosevelt-chats-with-the-wounded-welcomes-men-arriving-by-plane.html | ROOSEVELT CHATS WITH THE WOUNDED; Welcomes Men Arriving by Plane From Saipan -- Visits Hospitals, Sees Surgery | True | | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/store-sales-show-increase-in-nation-4-rise-reported-during-week.html | STORE SALES SHOW INCREASE IN NATION; 4% Rise Reported During Week Compared With Year Ago -10% Rise Noted Here | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/ecuador-confirms-ibarra-assembly-acts-on-presidency-term-yet-to-be.html | ECUADOR CONFIRMS IBARRA; Assembly Acts on Presidency -Term Yet to Be Fixed | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/chewing-gum-thief-jailed.html | Chewing Gum Thief Jailed | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/michael-ford-dies-exma6istrate-66-conducted-poor-mans-court-in.html | MICHAEL FORD DIES; .. EX-MA6ISTRATE, 66; Conducted 'Poor Man's Court' in Thirties--Once Aide o District Attorney Banton | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/davieskenny.html | Davies--Kenny | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/expansion-of-guild-put-up-to-officers.html | EXPANSION OF GUILD PUT UP TO OFFICERS | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/the-labor-battle-line.html | THE LABOR BATTLE LINE | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/would-tax-cooperatives-aw-carpenter-hits-exemption-of-farm.html | WOULD TAX 'COOPERATIVES'; A.W. Carpenter Hits Exemption of Farm Organizations | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/reciprocal-trade-required-imports-should-balance-exports-to-keep.html | Reciprocal Trade Required; Imports Should Balance Exports to Keep Merchant Marine Operating | True | P. ST. C. CHRISTIE | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/cards-with-cooper-shut-out-phils-20.html | CARDS, WITH COOPER, SHUT OUT PHILS, 2-0 | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/bank-clearings-rise-us-volume-is-92-above-43-figure-but-below-last.html | BANK CLEARINGS RISE; U.S. Volume Is 9.2% Above '43 Figure, but Below Last Week | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/cuba-picks-sugar-mission-president-names-group-to-sell-crops-to-us.html | CUBA PICKS SUGAR MISSION; President Names Group to Sell Crops to U.S. at Better Prices | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/dewey-is-not-at-white-house.html | Dewey Is Not at White House | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/paper-tells-role-of-british-women.html | PAPER TELLS ROLE OF BRITISH WOMEN | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/united-nations.html | United Nations | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/russian.html | Russian | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/washington-hears-of-withdrawal.html | Washington Hears of Withdrawal | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/ask-civilian-rule-over-war-surplus-murray-stewart-and-taft-offer.html | ASK CIVILIAN RULE OVER WAR SURPLUS; Murray, Stewart and Taft Offer Senate Bill Centering Disposal on Administrator | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/goebbels-seeks-million-more.html | Goebbels Seeks Million More | True | By Cable To the New York Times. | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/wste-u10-0-expand-first-of-five-new-carrier-sys-tems-to-be-built.html | WSTE.. U10. !0 EXPAND.}; First of Five New Carrier Sys-[ tems to Be Built Soon J | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/john-noble-mlean-i-head-of-robert-burns-memorial-association-was.html | JoHN NOBLE M'LEAN, .; I Head of Robert Burns Memorial ' Association Was Also Singec I | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/allies-organize-air-army-for-mighty-blow-at-nazis-merge-all.html | Allies Organize Air Army For Mighty Blow at Nazis; Merge All Airborne Forces Into One Unit That Eisenhower Says Will Shorten War -- Brereton in Charge, Browning Deputy | True | By John MacCormacby Wireless To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/food-prices-decline-2-cents.html | Food Prices Decline 2 Cents | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/forecasts-decline-in-luxury-textiles-cotton-association-head-bases.html | FORECASTS DECLINE IN LUXURY TEXTILES; Cotton Association Head Bases View on New Converting Priority Order | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/london-poles-seen-failing-in-moscow-mikolajczyk-hopeful-of-later.html | LONDON POLES SEEN FAILING IN MOSCOW; Mikolajczyk Hopeful of Later Accord, but His Departure Is Viewed as Error | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/corn-report-bullish.html | Corn Report Bullish | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/picture-company-shows-rise-in-net-paramount-in-second-quarter.html | PICTURE COMPANY SHOWS RISE IN NET; Paramount in Second Quarter Earned $4,081,000, Against $387,000 in 1943 Period | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/budget-commission-to-appeal.html | Budget Commission to Appeal | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/bears-and-royals-divide-newark-takes-first-73-behind-bevens-then.html | BEARS AND ROYALS DIVIDE; Newark Takes First, 7-3, Behind Bevens, Then Loses, 3-1 | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/new-army-shoulder-patch-out.html | New Army Shoulder Patch Out | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/tito-schipa-with-nazis-italian-opera-singer-backs-hitler-while.html | TITO SCHIPA WITH NAZIS; Italian Opera Singer Backs Hitler While Family Aids Allies | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/record-trade-pace-maintained-in-june-exports-of-1271000000-second.html | RECORD TRADE PACE MAINTAINED IN JUNE; Exports of $1,271,000,000 Second Highest in History - Imports $330,000,000 | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/bamberger-makes-promotions.html | Bamberger Makes Promotions | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/screen-news-metro-to-make-film-on-womens-army-corps.html | SCREEN NEWS; Metro to Make Film on Women's Army Corps | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/9-get-yale-study-prizes-one-new-york-and-a-newark-student-share-in.html | 9 GET YALE STUDY PRIZES; One New York and a Newark Student Share in Awards | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/front-page-2-no-title-nazi-elite-guards-clash-with-army.html | Front Page 2 -- No Title; NAZI ELITE GUARDS CLASH WITH ARMY | True | By Telephone To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/jewish-leaders-off-to-mexico.html | Jewish Leaders Off to Mexico | True | | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/british-loan-reduced-debt-to-rfc-cut-in-3-years-by-125167187-from.html | BRITISH LOAN REDUCED; Debt to RFC Cut in 3 Years by $125,167,187 From Collateral | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/bonds-and-shares-on-london-market-tone-of-trading-is-cheerful-but.html | BONDS AND SHARES ON LONDON MARKET; Tone of Trading Is Cheerful but Movements of Prices Are Irregular | True | By Wireless To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/lawn-bowling-title-to-auld.html | Lawn Bowling Title to Auld | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/poles-in-warsaw-appeal-for-help-underground-forces-say-they-face.html | POLES IN WARSAW APPEAL FOR HELP; Underground Forces Say They Face Extermination if Aid Is Not Sent Speedily | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/dracobaxelrad.html | DR. ACOB AXELRAD | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/nazi-execute-radio-listener.html | Nazi Execute Radio Listener | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/in-the-nation-another-skirmish-in-an-irrepressible-conflict.html | In The Nation; Another Skirmish in an Irrepressible Conflict | True | By Arthur Krock | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/lakehurst-pros-in-front.html | Lakehurst 'Pros' in Front | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/huff-1-man-army-back-from-italy-parachuter-who-won-congressional.html | HUFF, 1 MAN ARMY, BACK FROM ITALY; Parachuter Who Won Congressional Medal Wants 'to Drop' In on Folks | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/watrous-68-shares-lead-burns-has-same-score-in-first-round-of-maple.html | WATROUS 68 SHARES LEAD; Burns Has Same Score in First Round of Maple Leaf Golf | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/mercury-at-923-no-relief-in-sight.html | Mercury at 92.3; No Relief in Sight | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/bennett-outpoints-miller.html | Bennett Outpoints Miller | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/mrs-harold-t-white-i-wife-of-banker-won-womens-golf-championship-in.html | MRS HAROLD T WHITE; i Wife of Banker Won Women's Golf Championship in 1899 | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/jersey-city-victor-61-melton-tosses-fivehitter-in-turning-back.html | JERSEY CITY VICTOR, 6-1; Melton Tosses Five-Hitter in Turning Back Rochester | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/saipan-is-now-base-of-amphibious-force.html | Saipan Is Now Base Of Amphibious Force | True | Combined Allied Press Dispatch. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/79000-are-made-idle-by-strikes-midwest-truckers-walkout-spreads-as.html | 79,000 ARE MADE IDLE BY STRIKES; Midwest Truckers' Walkout Spreads as Tulsa, Okla., Drivers Leave Jobs 79,000 ARE MADE IDLE BY STRIKES | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/full-rule-of-reich-planned-by-allies-central-control-commission-is.html | FULL RULE OF REICH PLANNED BY ALLIES; Central Control Commission Is Envisaged to Keep Grip on Nation for Years | True | By Pertinax north American Newspaper Alliance | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/poland-continues-to-fight-warsaw-in-midst-of-third-attempt-to-oust.html | Poland Continues to Fight; Warsaw in Midst of Third Attempt to Oust Enemy Occupants | True | W.R. MALINOWSKI | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/argentine-censors-on-duty.html | Argentine Censors on Duty | True | By Cable To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/sports-of-the-times-unfinished-business-piles-up.html | Sports of the Times; Unfinished Business Piles Up | True | Reg. U.S. Pat. Off.By John Drebinger | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/leaves-continental-air-lines.html | Leaves Continental Air Lines | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/democrats-select-3-candidates-for-vacancies-on-states-courts-jbm.html | Democrats Select 3 Candidates For Vacancies on State's Courts; J.B.M. McNally and I.L. Levey Nominated for Supreme Bench -- F.L. Valente Picked for Post on General Sessions | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/25-violators-fined-in-opa-rent-cases.html | 25 VIOLATORS FINED IN OPA RENT CASES | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/marjorie-anford-bride-of-a-captailq-pilot-in-wasps-married-here-to.html | MARJORIE SANFORD, BRIDE OF A CAPTAILq; Pilot in Wasps Married Here to Braxton S. Thompson of the Army Air Forces | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/germans-taking-troops-out-of-finland-as-peace-looms-there.html | Germans Taking Troops Out of Finland As Peace Looms There, Washington Hears | True | By George Axelssonby Cable To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/talks-of-president-roosevelt-in-hawaii.html | Talks of President Roosevelt in Hawaii' | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/hangar-cornerstone-laid.html | Hangar Cornerstone Laid | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/morgenthau-on-return-from-normandy-says-french-accept-invasion.html | Morgenthau on Return From Normandy Says French Accept Invasion Money | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/hitler-decorates-dietrich.html | Hitler Decorates Dietrich | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/racing-revenue-1062319-new-jersey-realizes-1049794-for-25-days-at.html | RACING REVENUE $1,062,319; New Jersey Realizes $1,049,794 for 25 Days at Garden State | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/army-gets-more-magazines-i.html | Army Gets More Magazines I | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/reshevsky-wins-open-chess-title-beats-vasconcellos-in-final-round.html | RESHEVSKY WINS OPEN CHESS TITLE; Beats Vasconcellos in Final Round of Boston Tourney -Santasiere Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/banana-supply-rises-to-40-of-prewar-level.html | Banana Supply Rises To 40% of Pre-War Level | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/iviarjorie-behneman-wedi-married-in-riverside-church-toi-ensign-g-b.html | IVIARJORIE BEHNEMAN WEDI; Married in Riverside Church toI Ensign G, B, Boldemann, NavyI | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/panic-in-philadelphia-theatre-averted-by-playing-of-anthem-fire-is.html | Panic in Philadelphia Theatre Averted by Playing of Anthem; Fire Is Started by Pyromaniac Who Soaks Seats With Kerosene -- Man Who Gave Warning From Outside Is Held | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/capti-donald___i_-melhado1-army-procurement-officer-wasi-a.html | CAPTi DONALD___.i_ MELHADO1; Army Procurement Officer WasI a Customer's Broker Here I | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/arn-easton-wed-to-ary-officer-bride-of-lt-colles-c-stowell-of-air.html | ARN EASTON WED TO ARY OFFICER; Bride of Lt. Colles C. Stowell of Air Forces ill All Saints Church, Beverly Hills | True | Special to TH .N'I.W Nor.F. Ti.I. | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/reds-sign-mkechnie-for-two-more-years.html | REDS SIGN M'KECHNIE FOR TWO MORE YEARS | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/girl-killed-in-playland-pool.html | Girl Killed in Playland Pool | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/honored-for-saving-lives-of-39-shipmates-adrift.html | Honored for Saving Lives Of 39 Shipmates, Adrift | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/now-back-at-home.html | Now Back at Home | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/held-not-a-postwar-question.html | Held Not a Post-War Question | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/gives-part-of-vacation-to-salvaging-of-paper.html | Gives Part of Vacation To Salvaging Of Paper | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/barnaud-gets-trade-board-post.html | Barnaud Gets Trade Board Post | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/dodge-ahead-of-truck-schedule.html | Dodge Ahead of Truck Schedule | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/seeks-test-of-freedom-suit-asks-ruling-on-difference-between-us-and.html | SEEKS TEST OF FREEDOM; Suit Asks Ruling on Difference Between U.S. and Britain | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/drannie-s-daniel-of-east-side-had-been-at-infirmary-for-60.html | DR.'ANNIE S. DANIEL; ' Angel of East Side' 'Had Been at Infirmary for 60 Years I | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/urged-to-stay-on-jobs-war-plant-workers-warned-that-war-is-far-from.html | URGED TO STAY ON JOBS; War Plant Workers Warned That War Is Far From Ended | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/musteringout-pay-for-canadians-set.html | MUSTERING-OUT PAY FOR CANADIANS SET | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/pacific-war-talks-roosevelt-and-leaders-map-plans-for-return-to.html | PACIFIC WAR TALKS; Roosevelt and Leaders Map Plans for Return to Philippines A JOB FOR M'ARTHUR President Makes Trip in Cruiser, 'Amazed' at Hawaii Change THE PRESIDENT IN HAWAII: PLANS NEW BLOWS AGAINST JAPAN PACIFIC WAR TALKS HELD BY PRESIDENT | True | By Telephone To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/allies-burma-push-wins-2-rail-towns.html | ALLIES' BURMA PUSH WINS 2 RAIL TOWNS | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/zeilmoffa-i.html | Zeil--Moffa' I | True | Special to Tm Nl:w No: 'treEs.. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/hager-group-wins-georgia-gop-place-state-secretary-denies.html | HAGER GROUP WINS GEORGIA GOP PLACE; State Secretary Denies Certificate to 'Regular Republicans' Who Sat in Convention | True | By Julian.harrisspecial To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/eunice-skelly-fined-for-fraud.html | Eunice Skelly Fined for Fraud | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/wool-industry-is-warned-trade-told-by-wpb-overcoat-blanket-needs.html | WOOL INDUSTRY IS WARNED; Trade Told by WPB Overcoat, Blanket Needs Must Be Met | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/greek-gods-also-ground-fine.html | Greek Gods Also Ground Fine | True | HENRY B. DEWING | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/saves-baby-in-auto-crash-mother-shields-9dayold-son-but-she-is.html | SAVES BABY IN AUTO CRASH; Mother Shields 9-Day-Old Son, but She Is Severely Hurt | True | | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/terminations-aid-set-for-textiles-exemption-from-conservation-curb.html | TERMINATIONS AID SET FOR TEXTILES; Exemption From Conservation Curb Due in Case of Contract End, or Cutbacks QUICK ACTION IS PROPOSED To Be Taken in Event of Sudden Change in War Situation -- Other Agency Action TERMINATIONS AID SET FOR TEXTILES | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/schacht-reported-arrested.html | Schacht Reported Arrested | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/braves-blank-reds-20-barrett-hurls-2hit-shutout-phillips-stars-at.html | BRAVES BLANK REDS, 2-0; Barrett Hurls 2-Hit Shut-Out -- Phillips Stars at Bat | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/maps-retail-plan-for-reconversion-nrdga-to-undertake-canvass-of.html | MAPS RETAIL PLAN FOR RECONVERSION; NRDGA to Undertake Canvass of Inventory, Other Needs With That End in View NO MAJOR PRICE DROP SEEN End of Controls With War, Tax Readjustment and Orderly Surplus Disposal Urged | True | By Edward A. Morrowspecial To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/children-vie-in-flower-show.html | Children Vie in Flower Show | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/shlbr-jrr-official-of-b-r-cooorich-coi.html | SHLBr Jrr, OFfiCiAL] OF B. r. coooRICH CO.I | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/cotton-prices-up-in-steady-market-gains-of-4-to-7-points-shown-at.html | COTTON PRICES UP IN STEADY MARKET; Gains of 4 to 7 Points Shown at Close as Brokers Take Bulk of Contracts | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/plan-labor-draft-to-fill-war-need-wmc-ready-to-take-workers-of-less.html | PLAN LABOR DRAFT TO FILL WAR NEED; WMC Ready to Take Workers of Less Essential Plants to Speed Output | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/moritz-graubard-fomr-alderman-77-hd-also-served-in-state-assembly-i.html | MORITZ GRAUBARD, Fo'mr A'lder'man, 77, Hd Also Served in State As;embly I | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/22000-in-stadium-hear-grace-moore-enthusiastic-audience-calls.html | 22,000 IN STADIUM HEAR GRACE MOORE; Enthusiastic Audience Calls Soprano for Five Encores -Smallens Is Conductor | True | By Noel Straus | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/fourth-man-seized-in-big-nylon-racket.html | FOURTH MAN SEIZED IN BIG NYLON RACKET | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/industrial-targets-in-japan-and-oil-center-in-indies-are-set-aflame.html | Industrial Targets in Japan and Oil Center in Indies Are Set Aflame in New Blows by Groups of Superfortresses; B-29'S HIT NAGASAKI AND SUMATRA OIL | True | By the United Press. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/utility-beef-lamb-made-pointfree-real-meat-bargain-starts-sunday.html | UTILITY BEEF, LAMB MADE POINT-FREE; ' Real Meat Bargain' Starts Sunday -- OPA Returns Pork Loins, Ham to the List CANNED FISH HOLIDAY ENDS Cheese Values Are Raised -- Red Stamp D5 Is Declared Valid Next Week | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/british-make-gain-east-of-florence-push-enemy-force-across-arno-150.html | BRITISH MAKE GAIN EAST OF FLORENCE; Push Enemy Force Across Arno -- 150 Anti-Allied Italian Snipers Are Arrested | True | | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/one-canadian-tank-staves-off-enemy-battles-all-night-when-lost-by.html | ONE CANADIAN TANK STAVES OFF ENEMY; Battles All Night When Lost by Rest of Unit -- Major Flushes 300 Germans | True | By James MacDonaldby Wireless To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/sells-jersey-factory-estate-disposes-of-property-in-newark-assessed.html | SELLS JERSEY FACTORY; Estate Disposes of Property in Newark Assessed a $50,000 | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/16-more-japanese-ships-sunk-by-us-submarine-flotillas.html | 16 More Japanese Ships Sunk By U.S. Submarine Flotillas | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/clyde-tolson-is-barred-but-other-gullatt-horses-may-race-at.html | CLYDE TOLSON IS BARRED; But Other Gullatt Horses May Race at Rockingham Park | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/trout-tigers-downs-senators-in-10th-32.html | TROUT, TIGERS, DOWNS SENATORS IN 10TH, 3-2 | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/resistance-intensified.html | Resistance Intensified | True | By Wireless to the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/orders-increase-in-superbombers-armys-drastically-revised-aircraft.html | ORDERS INCREASE IN SUPERBOMBERS; Army's Drastically Revised Aircraft Program Indicates Big Attacks on Japan LIBERATORS, P-47'S CUT New Plans Call for Release of 100,000 Workers by the End of Year | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/mrs-kovacs-rallies-to-overcome-miss-head-in-tennis-57-75-86-gains.html | Mrs. Kovacs Rallies to Overcome Miss Head in Tennis, 5-7, 7-5, 8-6; Gains Eastern Quarter-Finals With Misses Betz and Brough -- Segura Tops Hall and Talbert Defeats Major Carver | True | By Allison Danzigspecial To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/roosevelt-named-at-alp-convention-wagner-also-renominated-attacks.html | ROOSEVELT NAMED AT ALP CONVENTION; Wagner, Also Renominated, Attacks Republicans' Bid for Vote of Labor ICKES BELITTLES DEWEY Asserts Candidate Speaks Only After Straw Votes Show How the Public Thinks | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/chinese.html | Chinese | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/treasury-artists-are-behind-times-engravings-on-bills-depict-scenes.html | TREASURY ARTISTS ARE BEHIND TIMES; Engravings on Bills Depict Scenes of Past Years and Fail in Accuracy | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/notes.html | Notes | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/new-zealand-fliers-score.html | New Zealand Fliers Score | True | By Cable To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/seminary-graduates-18-union-theological-school-also-grants-degrees.html | SEMINARY GRADUATES 18; Union Theological School Also Grants Degrees to Others | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/he-silverstein-quits-labor-post.html | H.E. Silverstein Quits Labor Post | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/nurse-quotas-named-army-will-get-6000-and-navy-3000-this-year.html | NURSE QUOTAS NAMED; Army Will Get 6,000 and Navy 3,000 This Year | True | | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/shifts-bomb-contracts-army-cancels-work-at-plants-having-repeated.html | SHIFTS BOMB CONTRACTS; Army Cancels Work at Plants Having Repeated Strikes | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/note-circulation-a-record-in-england.html | NOTE CIRCULATION A RECORD IN ENGLAND | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/women-in-radio-sought-spars-call-for-70-with-some-experience-for.html | WOMEN IN RADIO SOUGHT; Spars Call for 70 With Some Experience for Repair Work | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/oats-and-rye-drop-after-early-gain-professional-selling-comes-out.html | OATS AND RYE DROP AFTER EARLY GAIN; Professional Selling Comes Out After the Issuance of Federal Crop Report | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/made-a-vice-president-of-irving-trust-company.html | Made a Vice President Of Irving Trust Company | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/norma-c-rehm-married-evanston-girl-is-wed-to-ensign-carson-h-varner.html | NORMA C. REHM MARRIED; Evanston Girl Is Wed to Ensign Carson H. Varner of Navy | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/3iauiice-valsh.html | 3IAUIICE VALSH | True | Special to TtlE E".' Nog TI.uS. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/german.html | German | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/warned-against-sedatives.html | Warned Against Sedatives | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/dead-congressman-mourned-i.html | Dead Congressman Mourned I | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/supreme-court-record-through-error-shows-biddles-term-expired.html | Supreme Court Record, Through Error, Shows Biddle's Term Expired Months Ago | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/gives-account-of-battle.html | Gives Account of Battle | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/french-adopt-program-to-reorganize-press.html | French Adopt Program To Reorganize Press | True | By Wireless To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/japanese-raze-own-houses.html | Japanese Raze Own Houses | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/divorce-to-mrs-dorothy-stout.html | Divorce to Mrs. Dorothy Stout | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/florence-retains-beauty.html | Florence Retains Beauty | True | RENZO NISSIM | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/dog-kills-ave-b-goat-court-fines-owner-25-and-orders-his-pet.html | DOG KILLS AVE. B GOAT; Court Fines Owner $25 and Orders His Pet Destroyed | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/4-bronx-children-found-neglected-eldest-5-roams-street-at-3-am.html | 4 BRONX CHILDREN FOUND NEGLECTED; Eldest, 5, Roams Street at 3 A.M. -- Drunken Mother of 2 Seized in Brooklyn | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/guam-battle-over-after-three-weeks-all-organized-resistance-is-at.html | GUAM BATTLE OVER AFTER THREE WEEKS; All Organized Resistance Is at End on U.S. Island, Regained From Japanese | True | By Telephone To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/mrs-g-p-bonnell-rites-today1.html | Mrs. G. P. Bonnell Rites Today1 | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/democrats-split-cheers-brownell-cant-speak-of-them-as-party-any.html | DEMOCRATS' SPLIT CHEERS BROWNELL; ' Can't Speak of Them as Party Any More,' Republican Chief Says After 11-State Tour | True | | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/open-new-seamens-club-officials-dedicate-catholic-enterprise-at-new.html | OPEN NEW SEAMEN'S CLUB; Officials Dedicate Catholic Enterprise at Newport News | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/dodgers-again-subdue-cubs-64-on-warrens-pinch-single-in-10th-olmo.html | Dodgers Again Subdue Cubs, 6-4, On Warren's Pinch Single in 10th; Olmo Homer Sends Brooklyn to Temporary Lead in Eighth -- Nicholson Belts No. 25 and Pafko Also Connects for Chicago | True | By Roscoe McGowenspecial To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/de-lorenzo-guilty-gets-30-days-in-jail.html | DE LORENZO, GUILTY GETS 30 DAYS IN JAIL | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/patriots-cut-rails-from-paris-south-sever-2-main-bordeaux-lines.html | PATRIOTS CUT RAILS FROM PARIS SOUTH; Sever 2 Main Bordeaux Lines -- Activities Aid Allies in Blocking Nazis' Escape | True | By Wireless To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/lost-british-warplane-shot-down-over-turkey.html | Lost British Warplane Shot Down Over Turkey | True | By the United Press. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/nazi-party-reservists-ordered-into-active-service-by-goebbels-new.html | Nazi Party Reservists Ordered Into Active Service by Goebbels; New Sweeping Decree Puts Movie Industry Employes in Arms Factories -- Closing of Many Newspapers Foreseen | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/huge-crop-is-seen-despite-drought-estimate-2-to-3-above-1943-output.html | HUGE CROP IS SEEN DESPITE DROUGHT; Estimate 2 to 3% Above 1943 Output, With Wheat at a New High, Corn Heavy DUST BOWL' BIG PRODUCER Harvest of All Agricultural Commodities Expected to Be Largest on Record HUGE CROP IS SEEN DESPITE DROUGHT | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/dr-john-s-dye.html | DR. JOHN S. DYE | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/refinancing-is-planned-chicago-union-station-co-asks-icc-for-needed.html | REFINANCING IS PLANNED; Chicago Union Station Co. Asks ICC for Needed Authority | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/miss-beard-quits-post-in-red-cross-ill-health-causes-director-of.html | MISS BEARD QUITS POST IN RED CROSS; Ill Health Causes Director of Nursing Service to Resign -- Successor Named | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/incomes-in-june-at-a-record-high-13496000000-to-individuals-is-high.html | INCOMES IN JUNE AT A RECORD HIGH; $13,496,000,000 to Individuals Is Highest Figure Ever Recorded in Nation | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/share-exchange-is-set-e-kahns-sons-announces-offer-to-companys.html | SHARE EXCHANGE IS SET; E. Kahn's Sons Announces Offer to Company's Holders | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/jackie-cooper-on-bail-actor-is-given-up-to-sheriff-by-naval.html | JACKIE COOPER ON BAIL; Actor Is Given Up to Sheriff by Naval Commander | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/new-radio-is-set-up-broadcasts-direct-from-france-to-us-announced.html | NEW RADIO IS SET UP; Broadcasts Direct From France to U.S. Announced | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/censures-zone-change-brooklyn-group-asks-separate-study-of-various.html | CENSURES ZONE CHANGE; Brooklyn Group Asks Separate Study of Various Areas | True | | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/pirates-six-in-3d-defeat-giants-104-two-colman-homers-feature.html | PIRATES' SIX IN 3D DEFEAT GIANTS, 10-4; Two Colman Homers Feature Pittsburgh's 14 Safeties -- Roe Rescues Sewell | True | By James P. Dawsonspecial To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/stores-urged-to-plan-for-vday-celebration.html | Stores Urged to Plan For V-Day Celebration | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/arranges-5000000-vt-credit.html | Arranges $5,000,000 VT Credit | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/buffalo-plant-settles-labor-row.html | Buffalo Plant Settles Labor Row | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/city-again-dooms-unleashed-dogs-acts-as-lyons-pursues-hunt-for.html | CITY AGAIN DOOMS UNLEASHED DOGS; Acts as Lyons Pursues Hunt for Another Haven for Strays in Bronx MAYOR WON'T HELP ASPCA Will Ask Instead That Power of Society Be Transferred to His Administration | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/full-offensive-on-americans-drive-toward-orleans-and-tours-and.html | FULL OFFENSIVE ON; Americans Drive Toward Orleans and Tours and Attack at Mortain CANADIANS PUSH ON British Smash Forward Near Thury-Harcourt -- Tanks Enter Brest THE GENERALS READ MAPS AND SOLDIERS WRITE LETTERS FULL OFFENSIVE ON BY ALLLIED ARMIES ALLIED ARMIES' SPEARHEADS ARE THRUSTING CLOSER TO PARIS | True | By E.c. Danielby Cable To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/sgt-jj-phillips-a-prisoner.html | Sgt. J.J. Phillips a Prisoner | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/red-paper-sees-a-bluff.html | Red Paper Sees a Bluff | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/miss-binger-married-to-capt-r-b-weller.html | !MISS BINGER MARRIED TO CAPT. R. B. WELLER | True | | C1B 640116 |
| 1944-08-11 | 1944- | https://www.nytimes.com/1944/08/11/archives/business-world.html | Business World | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/barring-refugee-in-spain.html | Barring Refugee in Spain | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/eighth-corps-in-france-maj-gen-troy-h-middleton-is-in-command-of.html | EIGHTH CORPS IN FRANCE; Maj. Gen. Troy H. Middleton Is in Command of Unit | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/mild-earthquake-recorded.html | Mild Earthquake Recorded | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/roosevelt-pays-visit-to-prisoner-compound.html | Roosevelt Pays Visit To Prisoner Compound | True | By the United Press. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/hospitals-far-over-bond-quota.html | Hospitals Far Over Bond Quota | True | | C1B 640116 |
| 1944-08-11 | 1944-1:59 3-4 | https://www.nytimes.com/1944/08/11/archives/darnley-lowers-mark-in-annexing-trotting-derby-as-goshen-closes.html | Darnley Lowers Mark in Annexing Trotting Derby as Goshen Closes; Wins First and Third Heats, Setting Track Racing Record of 1:59 3-4 in Opener -Second Brush to Scotland's Comet | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/6-girl-scout-camps-end-season.html | 6 Girl Scout Camps End Season | True | | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/broderick-wins-indefinite-stay.html | Broderick Wins Indefinite Stay | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/consider-appeal-to-roosevelt.html | Consider Appeal to Roosevelt | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/us-fliers-pin-foe-inside-hengyang-slashing-blows-bar-japanese-from.html | U.S. FLIERS PIN FOE INSIDE HENGYANG; Slashing Blows Bar Japanese From Exploiting Its Capture or Replenishing Supplies | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/vmail-use-is-extended.html | V-Mail Use Is Extended | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/osmena-appoints-his-war-cabinet-pledges-philippine-postwar-unity.html | OSMENA APPOINTS HIS WAR CABINET; Pledges Philippine Post-War Unity With United States -Wants Japan to Pay | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/tenants-urged-to-aid-transit-proposal.html | TENANTS URGED TO AID TRANSIT PROPOSAL | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/rich_rd-a-munroe.html | RICH_RD A. MUNROE | True | Special to Tin: NL.YORK TtIES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/italian-war-captive-ends-life.html | Italian War Captive Ends Life | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/6000-vets-assured-of-old-jobs-by-rca-victor-division-plan-calls-for.html | 6,000 VETS ASSURED OF OLD JOBS BY RCA; Victor Division Plan Calls for Upgrading, Retraining and Other Company Benefits | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/grahampaige-gives-terms-of-stock-deal.html | GRAHAM-PAIGE GIVES TERMS OF STOCK DEAL | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/gun-girls-bail-reduced-she-is-lucky-not-to-be-facing-murder-charge.html | GUN GIRL'S BAIL REDUCED; She Is Lucky Not to Be Facing Murder Charge, Court Says | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/more-protests-over-opa-2-labor-spokesmen-complain-of-inefficiency.html | MORE PROTESTS OVER OPA; 2 Labor Spokesmen Complain of 'Inefficiency' in Bronx | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/japanese-to-ease-news-restrictions.html | JAPANESE TO EASE NEWS RESTRICTIONS | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/fluoroscope-solves-theft-of-300-ring-knifeless-surgery-recovers-it.html | Fluoroscope Solves Theft of $300 Ring, Knifeless Surgery Recovers It in Suspect | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/ms-j-k-vr-.html | ms .J. K ',vr '. ' | True | Special to Nv Noluc Tn.s. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/gets-world-war-i-honor-justice-jj-conroy-receives-silver-star-after.html | GETS WORLD WAR I HONOR; Justice J.J. Conroy Receives Silver Star After 25 Years | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/germans-shoot-own-officers.html | Germans Shoot Own Officers | True | | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/vanderbilt-home-bows-to-business-plans-are-filed-for-13story.html | VANDERBILT HOME BOWS TO BUSINESS; Plans Are Filed for 13-Story Commercial Structure at 5th Ave. and 51st St. | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/karl-s-ieayiie.html | KARL S. IEAYI:IE' | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/mason-s-chace-71-a-naval-architect.html | MASON S. CHACE, 71, A NAVAL ARCHITECT | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/miss-germain-gains-semifinal-on-links.html | MISS GERMAIN GAINS SEMI-FINAL ON LINKS | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/carloadings-more-than-year-before-but-total-for-last-week-was-below.html | CARLOADINGS MORE THAN YEAR BEFORE; But Total for Last Week Was Below Preceding Period -- Changes in Indices | | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/ships-built-at-nagasaki.html | Ships Built at Nagasaki | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/the-doge-341-first-in-10975-sanford-pentagon-entry-wins-by-head.html | THE DOGE, 34-1, FIRST IN $10,975 SANFORD; Pentagon Entry Wins by Head From War Jeep at Belmont, With Maransart Third TRIUMPH IS WORTH $8,350 20,930 See Zufelt Boot Mount to Front in Final Strides of Saratoga Fixture | | By Bryan Field | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/ammunition-explodes-in-wreck.html | Ammunition Explodes in Wreck | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/mrs-marie-mcvickar-is-married.html | Mrs. Marie McVickar Is Married | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/raf-fliers-mine-dortmund-canal-crews-of-mosquitos-smash-defenses.html | RAF FLIERS MINE DORTMUND CANAL; Crews of Mosquitos Smash Defenses and Lay Explosives in Previously Plotted Areas ALLIES BLAST OIL PLANTS Fighters Wreck 126 Railway Locomotives and 700 Cars in France in Single Day | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/utilities-become-market-favorites-lowprice-issues-displace-the.html | UTILITIES BECOME MARKET FAVORITES; Low-Price Issues Displace the Cheaper Automotive Stocks as Leaders in Volume INDUSTRIALS CREEP AHEAD Trading Dull Until Strength Appears in Final Hour -1,015,730 Shares Sold | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/books-authors.html | Books -- Authors | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/gromyko-to-return-for-security-parley.html | GROMYKO TO RETURN FOR SECURITY PARLEY | True | By Wireless To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/horthy-pledges-jews-aid-promises-king-of-sweden-he-will-try-to-ease.html | HORTHY PLEDGES JEWS AID; Promises King of Sweden He Will Try to Ease Plight | True | By Cable To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/i-mis-timothy-s-lockwood.html | I MIS. TIMOTHY S. LOCKWOOD | True | Special to Tu NEW YOre | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/henry-s-eddy-65-landscape-painter.html | HENRY S. EDDY, 65, LANDSCAPE PAINTER | True | pedal to THg NgW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/robert-f-owens-founderof-br-ockton-grocery-firm-was-uncle-of.html | ROBERT F. OWENS; !Founder..Of'.; Br. ockton - Grocery Firm Was Uncle of Spellman | True | * Secial to TsE lqw YORX TIs. | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/americans-wipe-out-column-of-germans.html | AMERICANS WIPE OUT COLUMN OF GERMANS | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/sedition-witness-quotes-2-accused-trues-landlady-says-he-told.html | SEDITION WITNESS QUOTES 2 ACCUSED; True's Landlady Says He Told Deatherage of 'Old Fool' Failing to 'Kill President' | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/raf-hits-berlin-again.html | RAF Hits Berlin Again | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/generals-declare-shortages-hit-war-somervell-quotes-several-to-wmc.html | GENERALS DECLARE SHORTAGES HIT WAR; Somervell Quotes Several to WMC Group as Saying Battle Plans Had to Be Changed | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/frederick-t-catlin.html | FREDERICK T. CATLIN | True | Sp.Jal to THe NEW YO r. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/presidents-stay-at-san-diego-busy.html | PRESIDENT'S STAY AT SAN DIEGO BUSY | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/australians-wives-on-way-to-new-home.html | AUSTRALIANS' WIVES ON WAY TO NEW HOME | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/imposes-5000-fee-on-unions.html | Imposes $5,000 Fee on Unions | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/taft-denounces-kilgore-program-in-reconversion-debate-he-says-its.html | TAFT DENOUNCES KILGORE PROGRAM; In Reconversion Debate He Says Its Jobless Pay Scale Will 'Wreck the Country' RECOMMITTAL MOVE FAILS George Forces Voice Confidence in Submerging Rival Bill in a Vote Likely Today | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/indians-win-in-ninth-54-hoags-single-bats-in-peters-to-vanquish.html | INDIANS WIN IN NINTH, 5-4; Hoag's Single Bats In Peters to Vanquish Athletics | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/the-life-line.html | THE LIFE LINE | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/us-holland-britain-confer-about-rubber.html | U.S., HOLLAND, BRITAIN CONFER ABOUT RUBBER | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/red-army-renews-drive-for-warsaw-big-twin-assaults-launched-to.html | RED ARMY RENEWS DRIVE FOR WARSAW; Big Twin Assaults Launched to Outflank Polish Capital and Split Nazi Lines THE RED ARMY STRIKES TO OUTFLANK WARSAW RED ARMY RENEWS DRIVE FOR WARSAW | True | By the United Press. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/shans-stops-freschetti-referee-stops-bout-at-155-of-third-at-fort.html | SHANS STOPS FRESCHETTI; Referee Stops Bout at 1:55 of Third at Fort Hamilton | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/fort-totten-nine-wins-121.html | Fort Totten Nine Wins, 12-1 | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/stettinius-praises-2-republics-stand-commends-joint-resolution-of.html | STETTINIUS PRAISES 2 REPUBLICS STAND; Commends Joint Resolution of Venezuela and Colombia on Argentine Regime | True | Special to THE NEW YORK TIMES. | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/dewey-brownell-discuss-midwest-chairman-reports-on-11state.html | DEWEY, BROWNELL DISCUSS MIDWEST; Chairman Reports on 11-State Political Tour -- Governor Has Clemency Hearings | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/war-play-bought-by-lindsay-crouse-fall-production-planned-for-wings.html | WAR PLAY BOUGHT' BY LINDSAY, CROUSE; Fall Production Planned for 'Wings of the Morning' -May Open at Hudson | True | By Sam Zolotow | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/earning-funds-off-in-member-banks-loans-and-investments-of-16-new.html | EARNING FUNDS OFF IN MEMBER BANKS; Loans and Investments of 16 New York Units of Federal System Drop $335,000,000 | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/commodity-prices-decline-slightly-bureau-of-labor-statistics-index.html | COMMODITY PRICES DECLINE SLIGHTLY; Bureau of Labor Statistics' Index Off 0.3 on Drop in Fruits and Vegetables | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/plan-war-school-study-members-of-house-committee-to-survey-effect.html | PLAN WAR SCHOOL STUDY; Members of House Committee to Survey Effect on Colleges | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/triple-play-fails-to-topple-red-box-boston-beats-white-sox-21.html | TRIPLE PLAY FAILS TO TOPPLE RED BOX; Boston Beats White Sox, 2-1 Despite 3-Ply Killing That Hodgin Starts in Fourth | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/ecuador-minister-ousted-demand-of-railway-strikers-wins-dismissal.html | ECUADOR MINISTER OUSTED; Demand of Railway Strikers Wins Dismissal of Official | True | By Cable To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/captive-killing-laid-by-foe-to-us-in-italy.html | CAPTIVE KILLING LAID BY FOE TO U.S. IN ITALY | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/legal-thorns-grow-in-victory-gardens.html | LEGAL THORNS GROW IN VICTORY GARDENS | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/promoted-by-central-republic.html | Promoted by Central Republic. | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/standbent-stone-boats.html | Stand-Bent Stone Boats | True | ERNEST M. HUNT | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/defeat-of-japan-seen-as-distant-rear-admiral-munroe-tells-navy.html | DEFEAT OF JAPAN SEEN AS DISTANT; Rear Admiral Munroe Tells Navy Class at Columbia That Victory May Take Years | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/mrs-d010thea-w00d0ri.html | MRS. D010THEA W00D0RI | True | Special to T NEW YoxK Tz.s. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/robot-fire-bombs-held-ineffective-incendiaries-are-added-to-high.html | ROBOT FIRE BOMBS HELD INEFFECTIVE; Incendiaries Are Added to High Explosive -- London Has Respite of 21 Hours | True | By Wireless To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/news-of-food-increase-in-fish-supply-noted-during-week-shipments.html | News of Food; Increase in Fish Supply Noted During Week; Shipments Largely From Northern Waters | True | By Jane Holt | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/bust-of-famous-flier-given-to-mayor.html | BUST OF FAMOUS FLIER GIVEN TO MAYOR | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/ban-on-wilson-scored-mayor-says-armys-stand-on-film-does-not-make.html | BAN ON 'WILSON' SCORED; Mayor Says Army's Stand on Film 'Does Not Make Sense' | True | | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/browns-trip-yanks-for-10th-in-row-30-galehouse-lets-only-one-man.html | BROWNS TRIP YANKS FOR 10TH IN ROW, 3-0; Galehouse Lets Only One Man Reach Second Base as He Hurls 6-Hit Shut-Out ZARILLA BATS IN FIRST RUN Then He Singles in 6th, When 2 Tallies Cross -- New York Falls to Fourth Place | True | By Louis Effrat | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/new-hudson-jury-commissioners-charge-old-board-destroyed-valuable.html | New Hudson Jury Commissioners Charge Old Board Destroyed Valuable Records | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/sloop-shillelah-takes-4th-in-row-etchells-nears-series-sweep-for.html | SLOOP SHILLELAH TAKES 4TH IN ROW; Etchells Nears Series Sweep for Atlantic Coast Crown in Western Sound Star | True | By James Robbinsspecial To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/iki-waki-and-so-forth.html | IKI WAKI AND SO FORTH | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/st-malo-madman-still-holding-out-colonel-commanding-citadel-refuses.html | ST. MALO 'MADMAN' STILL HOLDING OUT; Colonel Commanding Citadel Refuses to Surrender Despite Pleas of Aides MUCH OF TOWN ABLAZE German Troops Shoot Officers and Give Up -- Total Captives Now Exceed 3,000 Men | True | By James F. M'Glincyunited Press Correspondent | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/british-papers-credit-yanks.html | British Papers Credit Yanks | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/outer-bases-abandoned.html | Outer Bases Abandoned | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/prize-gladioluses-win-more-awards.html | PRIZE GLADIOLUSES WIN MORE AWARDS | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/us-steel-shipments-up-july-volume-1754525-net-tons-7month-figure-a.html | U.S. STEEL SHIPMENTS UP; July Volume 1,754,525 Net Tons -- 7-Month Figure a Record | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/nagel-bought-by-white-sox.html | Nagel Bought by White Sox | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/sir-henry-george-lyons-ib-i-rtmsh-geographer-scientistw-i-army.html | SIR HENRY GEORGE LYONS IB .; i r,tmsh Geographer, 'Scientistw i . Army Meteorological Head | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/poles-in-london-pessimistic.html | Poles in London Pessimistic | True | By Wireless To the New York Times. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/sales-rise-114-per-cent.html | Sales Rise 11.4 Per Cent | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/daughter-to-edwin-t-greens.html | Daughter to Edwin T. Greens | True | Special to THE NEW YORK TIMES. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/chris-g-seger.html | CHRIS G. SEGER | True | . Special to T NLW YOK TXMuS.. | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/rged-kg0eer-56-allison-execijtiye-exehad-of-airplane-engine-plant.html | rgED Kg0EER, 56,. ALLISON ..EXECIJTIYE /; Ex-Head of Airplane Engine Plant Dies-- Vice President "of General Motors Corp. | True | Special to Trz lizw YO!K Tmzs. | C1B 640116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/lauds-ambulance-unit-officer-back-describes-heroism-of-the-american.html | LAUDS AMBULANCE UNIT; Officer, Back, Describes Heroism of the American Volunteers | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/predicts-long-nazi-fight-moscow-correspondent-cites-soviet-view-of.html | PREDICTS LONG NAZI FIGHT; Moscow Correspondent Cites Soviet View of Foe's Strength | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640116 |
| 1944-08-11 | 1944-08-11 | https://www.nytimes.com/1944/08/11/archives/irwin-spei_____ser-accounting-director-of-lefugel-service-here-for.html | IRWIN SPEI_____SER. -. .-; Accounting Director of 'lefug'el "Service Here for Five'Ye'ars' I | True | | C1B 640116 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/polish-offensive-drives-up-adriatic-8th-army-troops-reach-casano.html | POLISH OFFENSIVE DRIVES UP ADRIATIC; 8th Army Troops Reach Casano River, 17 Miles From Pesaro -- Florence Fighting Lags | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/for-strong-military-bases.html | For Strong Military Bases | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/dies-of-1938-bullet-wound.html | Dies of 1938 Bullet Wound | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/delorenzo-is-held-on-assault-charge.html | DELORENZO IS HELD ON ASSAULT CHARGE | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/pittsburgh-trade-steady-drop-in-output-shipments-offset-in-other.html | PITTSBURGH TRADE STEADY; Drop in Output, Shipments Offset in Other Directions | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/dieppe-raiders-in-action.html | Dieppe Raiders in Action | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/miss-hazel-maciaye-apageant-director.html | MISS HAZEL MACIAYE, A'PAGEANT DIRECTOR | True | ' . Speela/to NL Yolg'/ms. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/seeing-eye-deep-sea-grappler-wins-patent-for-washingtonian.html | 'Seeing Eye' Deep Sea Grappler Wins Patent for Washingtonian; Connecticut Man Gets Rights on Plan to Make Air Support Roofs -- New Devices in Fields of Aviation and Vitamins NEWS OF PATENTS | True | From a Staff Correspondent | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/culinary-complaint.html | Culinary Complaint | True | C.H. WEITZ | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/seamen-to-use-percy-straus-home-under-grant-to-health-service.html | Seamen to Use Percy Straus Home Under Grant to Health Service; Westchester Estate Will Become Convalescent Quarters With Beds for 75, Including Coast Guardsmen | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/texas-plant-force-cut.html | Texas Plant Force Cut | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/hitler-promotes-chutist-chief.html | Hitler Promotes Chutist Chief | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/marthur-bombers-smash-8-vessels-7-freighters-and-a-coastal-craft.html | M'ARTHUR BOMBERS SMASH 8 VESSELS; 7 Freighters and a Coastal Craft Are Bagged in Strike Against Halmahera | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/burma-not-a-crown-colony.html | Burma Not a Crown Colony | True | AUBREY NIEL MORGAN | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/seamen-bonus-raised-order-affects-merchant-men-in-pacific-war-zone.html | SEAMEN BONUS RAISED; Order Affects Merchant Men in Pacific War Zone | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/tammany-choices-accepted-by-alp-after-balking-at-the-action-earlier.html | TAMMANY CHOICES ACCEPTED BY ALP; After Balking at the Action Earlier, County Convention Reverses Itself Later MARCANTONIO FOR DELAY Supreme Court Slate Approved -- 'Dummy' Candidate Picked for General Sessions TAMMANY CHOICES ACCEPTED BY ALP | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/big-robot-tank-fails-against-allies-in-france.html | Big Robot Tank Fails Against Allies in France | True | By the United Press. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/sports-of-the-times-giddy-ap-napoleon.html | Sports of the Times; Giddy Ap, Napoleon! | True | Reg. U.S. Pat. Off.By William D. Richardson | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/royalty-visits-canadian-fliers.html | Royalty Visits Canadian Fliers | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/dr-ivilliti-w-bolster.html | DR. IVILLI.tI! W. BOLSTER | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/confirm-eddy-in-saudi-post.html | Confirm Eddy in Saudi Post | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/german-civilians-flee-from-paris-watchword-is-americans-will-be.html | GERMAN CIVILIANS FLEE FROM PARIS; Watchword Is 'Americans Will Be Here in Two Weeks' -- City Reported in Chaos | True | By George Axelssonby Wireless To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/dewey-goes-to-pawling-governor-first-completes-conference-with.html | DEWEY GOES TO PAWLING; Governor First Completes Conference With Chairman Brownell | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/payroll-of-849466000-for-steel-in-six-months.html | Payroll of $849,466,000 For Steel in Six Months | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/brittany-fighting-proves-to-be-tough-germans-firmly-entrenched-in.html | BRITTANY FIGHTING PROVES TO BE TOUGH; Germans Firmly Entrenched in Most Parts and Offer Rugged Resistance ESCAPED TROOPS ARE USED U-Boat Crews Even Impressed Into Service in Lorient to Resist Americans | True | By Harold Dennyby Wireless To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/randah-uchitelle.html | RandaH -- Uchitelle | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/chairman-of-bausch-lomb.html | Chairman of Bausch & Lomb | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/acob-nvsf-chiodr.html | 'ACOB NVSf, $CHIOD'r | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/idr-e-l-kijkham-i-bosto_nsureoi-senior-obstetrician-at-carney.html | IDR. E. L. KIJKHAM, I BOSTO_NSUREO",I; Senior Obstetrician at Carney] Hospital Since 1924 Dead I -- AIs0 Taught at Tufts I I | True | Special to TI Nrw' Yoltlc TiMS. J | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/employers-clinic-set-jobs-for-war-veterans-will-be-topic-of-the.html | EMPLOYERS' CLINIC SET; Jobs for War Veterans Will Be Topic of the Session | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/ott-kerr-banished-as-giants-bow-128-pirates-7-runs-in-fifth-win.html | OTT, KERR BANISHED AS GIANTS BOW, 12-8; Pirates' 7 Runs in Fifth Win Night Contest That Ends in Debate Over Final Score | True | By James P. Dawsonspecial To the New York Times. | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/explains-british-newspaper-ban.html | Explains British Newspaper Ban | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/inf-antrymen-save-downed-us-flier.html | INF ANTRYMEN SAVE DOWNED U.S. FLIER | True | By Wireless To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/opa-sues-for-155101-seeks-treble-damages-in-action-over-steel.html | OPA SUES FOR $155,101; Seeks Treble Damages in Action Over Steel Containers | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/fire-sweeps-colorado-forest.html | Fire Sweeps Colorado Forest | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/ultimatum-given-warsaw-poles-say-london-source-reports-nazis-order.html | ULTIMATUM GIVEN WARSAW, POLES SAY; London Source Reports Nazis Order Populace to Quit City and Enroll for Work | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/prices-low-tomatoes-rotting.html | Prices Low, Tomatoes Rotting | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/watrous-leads-with-135-detroit-pro-has-67-in-second-round-of-maple.html | WATROUS LEADS WITH 135; Detroit Pro Has 67 in Second Round of Maple Leaf Golf | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/seminary-graduation-today.html | Seminary Graduation Today | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/state-vocational-training-cut.html | State Vocational Training Cut | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/work-delay-until-monday-seen.html | Work Delay Until Monday Seen | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/jersey-city-beaten-93-rochester-collects-20-safeties-sturdy-gets-5.html | JERSEY CITY BEATEN, 9-3; Rochester Collects 20 Safeties -- Sturdy Gets 5 for 5 | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/russian.html | Russian | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/furniture-hopes-dashed-leather-for-upholstery-ruled-out-by-tanners.html | FURNITURE HOPES DASHED; Leather for Upholstery Ruled Out by Tanners Council Group | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/elkridge-annexes-chase-at-belmont-favorite-triumphs-by-length-and-a.html | ELKRIDGE ANNEXES CHASE AT BELMONT; Favorite Triumphs by Length and a Half Over Mercator in $5,855 Shillelah BY JIMMINY RACES TODAY Bounding Home Also Among 5 in Travers -- Pavot Choice in Saratoga Special | True | By Bryan Field | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/pope-receives-david-sarnoff.html | Pope Receives David Sarnoff | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/two-jersey-fliers-killed-lieut-cameron-dies-at-daytona-beach-lieut.html | TWO JERSEY FLIERS KILLED; Lieut. Cameron Dies at Daytona Beach -- Lieut. Dougherty in Utah | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/spains-vichy-envoy-new-foreign-minister.html | SPAIN'S VICHY ENVOY NEW FOREIGN MINISTER | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/stalin-bid-a-fiction-vatican-source-says.html | STALIN BID A FICTION, VATICAN SOURCE SAYS | True | By Cable To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/haegg-runs-3000-in-8076-world-record-try-at-stockholm-foiled-by.html | HAEGG RUNS 3,000 IN 8:07.6; World Record Try at Stockholm Foiled by Strong Wind | True | | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/mrs-wm-grinnell-widow-of-banker-73.html | MRS. WM. GRINNELL, WIDOW OF BANKER, 73 | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/circus-officials-held-for-trial.html | Circus Officials Held for Trial | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/gromyko-to-head-soviet-delegation-ambassador-to-attend-peace-plan.html | GROMYKO TO HEAD SOVIET DELEGATION; Ambassador to Attend Peace Plan Conferences With Group Named in Moscow | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/japanese-execute-3-us-prisoners-foe-says-they-killed-police-officer.html | JAPANESE EXECUTE 3 U.S. PRISONERS; Foe Says They Killed Police Officer During Brief Escape From Camp in Manchuria JAPANESE EXECUTE 3 U.S. PRISONERS SLAIN BY JAPANESE | True | By Lewis Woodspecial To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/loss-in-millions-ammunition-barge-is-reported-towed-to-safety-in.html | LOSS IN MILLIONS; Ammunition Barge Is Reported Towed to Safety in River AID IS SENT BY CITY Blasts Are Heard Here and Smoke Fills Midtown Streets FIRE RAGES THROUGH GIANT PIER ON JERSEY WATERFRONT 3 PIERS IN HOBOKEN ARE SWEPT BY FIRE | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/shillelah-sweeps-star-class-series-etchells-wins-fifth-straight-in.html | SHILLELAH SWEEPS STAR CLASS SERIES; Etchells Wins Fifth Straight in Western Sound Sloop for Atlantic Coast Laurels | True | By James Robbinsspecial To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/wright-plants-resume-all-workers-return-to-jobs-after-strike-in.html | WRIGHT PLANTS RESUME; All Workers Return to Jobs After Strike in Paterson Area | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/novikoff-sees-his-error-landis-tells-cub-outfielder-not-to-play-in.html | NOVIKOFF SEES HIS ERROR; Landis Tells Cub Outfielder Not to Play in Off-Season Again | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/ff-taggart-in-ontario-hospital.html | F.F. Taggart in Ontario Hospital | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/ethel-barrymore-to-star-for-guild-october-opening-planned-for.html | ETHEL BARRYMORE TO STAR FOR GUILD; October Opening Planned for 'Embezzled Heaven,' Play From Novel by Werfel | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/europe-italys-fascist-memories-give-way-to-love-of-country.html | Europe; Italy's Fascist Memories Give Way to Love of Country | True | By Anne O'Hare M'Cormick | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/stocks-make-gains-in-broad-trading-rail-industrial-and-combined.html | STOCKS MAKE GAINS IN BROAD TRADING; Rail, Industrial and Combined Averages Rise -- Low-Price Issues Still Active LARGE BLOCKS IN DEALINGS Twenty-two New Highs for Year Recorded -- Bonds in General Advance | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/air-general-promoted-schramm-in-charge-of-defenses-for-ninth-air.html | AIR GENERAL PROMOTED; Schramm in Charge of Defenses for Ninth Air Force | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/two-hurt-in-crash-of-trolleys.html | Two Hurt in Crash of Trolleys | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/thousands-of-bombs-dropped.html | Thousands of Bombs Dropped | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/buying-in-chicago-marked-by-caution-change-in-pattern-is-traced-to.html | BUYING IN CHICAGO MARKED BY CAUTION; Change in Pattern Is Traced to War's Progress, Inventory Controls, Demand Outlook | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/tigers-top-senators-114-overmire-excels-in-pinches-as-losers-use.html | TIGERS TOP SENATORS, 11-4; Overmire Excels in Pinches as Losers Use Three Pitchers | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/glider-units-grew-from-radar-test-airborne-forces-had-origin-when.html | GLIDER UNITS GREW FROM RADAR TEST; Airborne Forces Had Origin When Britain Used Wooden Craft to Foil Nazi Invasion | True | By Wireless To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/george-h-conover-keyport-n-d-lumber-dealer-and-banker-dies-at-99.html | GEORGE H. CONOVER; Keyport, N. d., Lumber Dealer and Banker Dies at 99 | True | Special to Tag 2qgW NOIUC TIM. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/germans-get-lectures-on-gas.html | Germans Get Lectures on Gas | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/sawicki-knocks-out-turcotte.html | Sawicki Knocks Out Turcotte | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/perseid-meteor-shower-begins-annual-display.html | Perseid Meteor Shower Begins Annual Display | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/alexis-smith-gets-role-of-nora-in-human-bondage-two-new-films-to.html | Alexis Smith Gets Role of Nora in 'Human Bondage' -- Two New Films to Arrive Today | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/montgomery-finds-enemy-is-in-bad-way.html | MONTGOMERY FINDS ENEMY IS IN 'BAD WAY' | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/raf-smashes-six-shops.html | RAF Smashes Six Shops | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/safety-a-war-front.html | SAFETY -- A WAR FRONT | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/prosecutor-hurt-in-car-upset.html | Prosecutor Hurt in Car Upset | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/danes-executions-secret-hostages-die-in-underground-cells-swedes.html | DANES EXECUTIONS SECRET; Hostages Die in Underground Cells, Swedes Report | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/athletics-triumph-63-get-13-hits-and-make-five-runs-in-second.html | ATHLETICS TRIUMPH, 6-3; Get 13 Hits and Make Five Runs in Second Against Indians | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/5-far-west-governors-meet.html | 5 Far West Governors Meet | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/nazis-report-air-ace-downed.html | Nazis Report Air Ace Downed | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/lumber-production-off-shipments-up-6-above-year-ago-with-orders.html | LUMBER PRODUCTION OFF; Shipments Up .6% Above Year Ago, With Orders Down 3.2% | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/to-test-war-programs-nccs-names-research-consultant-to-survey.html | TO TEST WAR PROGRAMS; NCCS Names Research Consultant to Survey Operations | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/mrs-pauline-lilienthal.html | MRS. PAULINE LILIENTHAL | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/reds-defeat-braves-in-slugfest-12-to-6.html | REDS DEFEAT BRAVES IN SLUGFEST, 12 TO 6 | True | | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/coaches-set-to-act-on-football-rules.html | COACHES SET TO ACT ON FOOTBALL RULES | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/otto-1-rgl21b.html | OTTO 1'. rgL121B | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/voting-plan-fixed-for-use-in-england-equitable-distribution.html | VOTING PLAN FIXED FOR USE IN ENGLAND; Equitable Distribution, Compliance With Laws Are Main Aims, U.S. Officers State | True | By Richard J.h. Johnsonby Cable To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/are-soldiers-adults.html | ARE SOLDIERS ADULTS? | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/dr-russell-barboui.html | DR. RUssELL BARBOUI | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/drive-to-alencon-us-column-swings-from-le-mans-to-close-enemy.html | DRIVE TO ALENCON; U.S. Column Swings From Le Mans to Close Enemy Escape Gap PUSH TO SOUTH IS ON Montgomery Says Nazis Are in Bad Way -- Thury-Harcourt Seized Drive Beyond Alencon Threatens To Trap Germans in Normandy | True | By E.c. Danielby Cable To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/twins-to-arthur-l-sultans.html | Twins to Arthur L. Sultans | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/miss-miller-engaged-to-dr-edward-arnn.html | MISS MILLER ENGAGED TO DR EDWARD ARNN | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/gridiron-squad-reports-at-navy.html | Gridiron Squad Reports at Navy | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/jackson-heights-to-get-theatre-firm-takes-land-for-postwar-building.html | JACKSON HEIGHTS TO GET THEATRE; Firm Takes Land For Post-War Building -- Other Realty Deals in Queens | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/united-corp-sued-for-100000000-action-for-recovery-charges.html | UNITED CORP. SUED FOR $100,000,000; Action for Recovery Charges Mismanagement of Affairs of Holding Concern BROUGHT BY SHAREHOLDER 86 Separate Statements Made in Allegations Against Long List of Leaders UNITED CORP. SUED FOR $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/edvaid-c-mulles.html | EDVAID 'C. MULLES | True | oeclal to THZ Nw YoP Ta. _ | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/newark-unit-keeps-busy-aiding-troops-families.html | Newark Unit Keeps Busy Aiding Troops' Families | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/control-tightened-upon-stove-pricing-adjustment-in-hardship-cases.html | CONTROL TIGHTENED UPON STOVE PRICING; Adjustment in Hardship Cases Modified to Conform With 'Hold the Line Order' TEST PERIOD IS EXTENDED Increased From 30 to 90 Days to Determine Profits, Losses -- Other Agency Action CONTROL TIGHTENED UPON STOVE PRICING | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/edxvard-l-brom.html | EDXVA.RD L. BROrN | True | Special to Tm NEw YOK Trr. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/six-arrive-on-clipper.html | Six Arrive on Clipper | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/call-hotel-owners-in-army-deal.html | Call Hotel Owners in Army Deal | True | | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/opa-violator-jailed-gets-10-days-and-10000-fine-after-pleading.html | OPA VIOLATOR JAILED; Gets 10 Days and $10,000 Fine After Pleading Guilty | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/operation-for-duchess-appendectomy-scheduled-when-windsors-return.html | OPERATION FOR DUCHESS; Appendectomy Scheduled When Windsors Return Here | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/cleared-in-death-of-friend.html | Cleared in Death of Friend | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/columbia-reports-gain-8450-enrolled-in-summer-session-rise-of-1500.html | COLUMBIA REPORTS GAIN; 8,450 Enrolled in Summer Session, Rise of 1,500 | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/berthold-f-hastigs.html | BERTHOLD F. HASTIGS | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/exboxer-held-in-killing-arrested-after-body-of-man-is-found-in-the.html | EX-BOXER HELD IN KILLING; Arrested After Body of Man Is Found in the Bronx | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/india-tries-to-end-hoarding-of-silver-hopes-to-break-practice.html | INDIA TRIES TO END HOARDING OF SILVER; Hopes to Break Practice Through Availability of Metal Lent by U.S. | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/newark-trips-montreal-maldovan-fans-10-to-win-61-zimmerman-leads.html | NEWARK TRIPS MONTREAL; Maldovan Fans 10 to Win, 6-1 -- Zimmerman Leads Attack | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/cotton-is-bid-up-by-southern-mills-advances-15-to-17-points-in.html | COTTON IS BID UP BY SOUTHERN MILLS; Advances 15 to 17 Points in Moderate Trading -- Hedge Selling Is Rather Light | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/mexico-predicts-end-of-us-border-issue.html | MEXICO PREDICTS END OF U.S. BORDER ISSUE | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/mississippi-on-fence-8-electors-to-back-roosevelt-if-minds-dont.html | MISSISSIPPI ON FENCE; 8 Electors to Back Roosevelt if Minds Don't Change | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/chain-mail-sales-up-68-for-july-total-placed-at-400624051-against.html | CHAIN, MAIL SALES UP 6.8% FOR JULY; Total Placed at $400,624,051, Against $375,101,128 for Period Year Ago | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/air-force-guide-is-banned.html | Air Force Guide Is Banned | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/german-magic-a-vanishing-act.html | German Magic, a Vanishing Act | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/designers-form-own-concern.html | Designers Form Own Concern | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/saved-by-a-rockefeller-doughboy-at-guam-landing-was-rescued-by.html | SAVED BY A ROCKEFELLER; Doughboy, at Guam Landing, Was Rescued by Supply Major | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/ooh1v-lv-muiran.html | oOH1V l v.. M'UIRAN | True | Special to NEW YOP. Tnazs. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/fuel-oil-ban-extended-opa-bars-rations-for-homes-with-electrical.html | FUEL OIL BAN EXTENDED; OPA Bars Rations for Homes With Electrical Equipment | True | | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/broberick-is-apologetic-says-he-meant-no-disrespect-to-court-at.html | BROBERICK IS APOLOGETIC; Says He Meant No Disrespect to Court at Lonergan Trial | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/lecturer-killed-in-action.html | Lecturer Killed in Action | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/empty-london-movie-is-hit-by-robot-bomb.html | EMPTY LONDON MOVIE IS HIT BY ROBOT BOMB | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/anne-johnson-officers-bride.html | Anne Johnson Officer's Bride | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/mis-julia-f-falvey.html | MI,S. JULIA. F. ]FAL'VEY'. | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/aileen-pringle-to-wed-today.html | Aileen Pringle to Wed Today | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/joseph-l-king.html | JOSEPH L. KING | True | Special to TE NEW YORK TxZS. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/plan-tall-house-for-park-avenue-theatre-building-and-multiple.html | PLAN TALL HOUSE FOR PARK AVENUE; Theatre Building and Multiple Dwellings Are Also Among Manhattan Projects | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/soviet-amnesties-poles-all-minor-crimes-committed-in-russia.html | SOVIET AMNESTIES POLES; All Minor Crimes Committed in Russia Forgiven | True | By Cable To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/four-professors-identified.html | Four Professors Identified | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/fund-sent-to-palestine-100000-cabled-by-hadassah-to-aid-refugee.html | FUND SENT TO PALESTINE; $100,000 Cabled by Hadassah to Aid Refugee Children | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/eureka-to-make-cordless-iron.html | Eureka to Make Cordless Iron | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/gasoline-shortage-here-to-last-through-autumn.html | Gasoline Shortage Here To Last Through Autumn | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/fake-doctors-fine-increased.html | Fake Doctor's Fine Increased | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/ring-gulper-admits-theft-youth-tells-of-robbing-hostess-after.html | RING GULPER ADMITS THEFT; Youth Tells of Robbing Hostess After Surgeons Find Gem | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/daughter-to-thayer-willises.html | Daughter to Thayer Willises | True | Special to TE NV NORC M. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/miss-arnold-upsets-miss-osborne-in-eastern-tennis-quarterfinals.html | Miss Arnold Upsets Miss Osborne In Eastern Tennis Quarter-Finals; Defending Champion Defeated, 6-1, 1-6, 6-3 -- Miss Betz Pressed to Beat Miss Bundy at Rye -- Talbert Crushes Oliver | True | By Allison Danzigspecial To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/incentive-wage-is-urged-revenue-code-amendment-laid-before-congress.html | INCENTIVE WAGE IS URGED; Revenue Code Amendment Laid Before Congress by Lincoln | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/chinese.html | Chinese | True | | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/split-democrats-denied-by-hannegan.html | SPLIT DEMOCRATS DENIED BY HANNEGAN | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/girl-doomed-still-lives.html | Girl 'Doomed' Still Lives | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/rabbit-hunt-on-guam.html | 'Rabbit Hunt' on Guam | True | By John R. Henry of International News Servicefor the Combined Allied Press. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/allies-form-commandos-for-forays-in-balkans.html | Allies Form Commandos For Forays in Balkans | True | By the United Press. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/us-britain-russia-to-govern-austria-agree-on-joint-board-rule-till.html | U.S., BRITAIN, RUSSIA TO GOVERN AUSTRIA; Agree on Joint Board Rule Till Country Can Implement Independent Existence | True | By James B. Restonspecial To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/return-to-explosive-job.html | Return to Explosive Job | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/barking-stilled-in-bronx-aspca-begins-moving-dogs-to-quarters.html | BARKING STILLED IN BRONX; ASPCA Begins Moving Dogs to Quarters Elsewhere in City | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/refined-copper-stock-up-48050-tons-noted-on-july-31-rise-of-5583.html | REFINED COPPER STOCK UP; 48,050 Tons Noted on July 31, Rise of 5,583 Over June 30 | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/books-authors.html | Books -- Authors | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/explains-peace-forces-vandenberg-outlines-meaning-of-plank-adopted.html | EXPLAINS 'PEACE FORCES'; Vandenberg Outlines Meaning of Plank Adopted by GOP | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/german.html | German | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/bipartisan-vote-beats-kilgore-bill-coalition-of-republicans-and.html | BIPARTISAN VOTE BEATS KILGORE BILL; Coalition of Republicans and Democrats Puts the George Measure Through Senate BIPARTISAN VOTE BEATS KILGORE BILL | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/resurrection.html | RESURRECTION | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/finnish.html | Finnish | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/white-sox-subdue-red-sox-in-9th-97-hausmann-forces-in-deciding.html | WHITE SOX SUBDUE RED SOX IN 9TH, 9-7; Hausmann Forces in Deciding Tally With Pass -- Johnson Clouts 13th Homer | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/15124-given-jewish-appeal.html | $15,124 Given Jewish Appeal | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/jersey-relief-costs-drop-4.html | Jersey Relief Costs Drop 4% | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/americans-in-polish-division.html | Americans in Polish Division | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/leases-storage-warehouse.html | Leases Storage Warehouse | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/back-short-wave-for-foreign-use.html | BACK 'SHORT WAVE' FOR FOREIGN USE | True | Special to THE NEW YORK TIMES. | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/controls-found-necessary.html | Controls Found Necessary | True | ABIGAIL ACKER McLAUGHLINELIZABETH WALLACE | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/g-elmeb-fobsohleb.html | G. ELMEB FOBSOHLEB | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/news-of-food-raw-carrots-fresh-from-the-garden-found-a-rich-source.html | News of Food; Raw Carrots, Fresh From the Garden, Found a Rich Source of Vitamin C | True | By Jane Holt | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/seeks-citizenship-faces-deportation-newark-man-accused-of-fraud-in.html | SEEKS CITIZENSHIP, FACES DEPORTATION; Newark Man Accused of Fraud in Buying 'Passport' From Portuguese Homeland | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/bonds-and-shares-on-london-market-industrial-group-in-those-showing.html | BONDS AND SHARES ON LONDON MARKET; Industrial Group in Those Showing Advances -Business Quiet | True | By Wireless To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/roosevelt-catches-fish-as-storm-holds-cruiser.html | Roosevelt Catches Fish As Storm Holds Cruiser | True | By the United Press. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/luftwaffes-doom-noted-at-mortain-inability-of-enemy-to-mass-strong.html | LUFTWAFFE'S DOOM NOTED AT MORTAIN; Inability of Enemy to Mass Strong Air Forces Becomes More Noticeable Daily | True | By Frederick Grahamby Wireless To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/lion-oil-refinancing.html | Lion Oil Refinancing | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/july-milk-output-a-record.html | July Milk Output a Record | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/jersey-musician-found-dead.html | Jersey Musician Found Dead | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/united-nations.html | United Nations | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/mrs-loren-c-berry-has-son.html | Mrs. Loren C. Berry Has Son | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/4-former-jockeys-held-in-bet-frahd-six-other-men-including-head-of.html | 4 FORMER JOCKEYS HELD IN BET FRAHD; Six Other Men, Including Head of Wire Branch Office, Are Seized in Midtown $75,000 SWINDLE EXPOSED Names of Active Riders Used to Lure Out-of-Town Race Gamblers, Police Say | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/tln-schoefflee.html | .'tLN SCHOEFFLEE | True | Special to THE NEW YORK 'rIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/british.html | British | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/lakehurst-triumphs-32.html | Lakehurst Triumphs, 3-2 | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/farmers-need-couples-appeal-made-to-them-to-spend-vacations.html | FARMERS NEED COUPLES; Appeal Made to Them to Spend Vacations Harvesting | True | | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/dodgers-top-cubs-3d-time-in-row-on-olmos-single-in-11th-7-to-6-blow.html | Dodgers Top Cubs 3d Time in Row On Olmo's Single in 11th, 7 to 6; Blow Caps Fine Pitching by Webber, Who Is Called in 8th With 3 On and No One Out -Nicholson Hits 26th Home Run | True | By Roscoe McGowenspecial To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/jacob-t-meyer-87-flatiron-copdies-last-of-the-original-broadway.html | JACOB T. MEYER, 87, 'FLATIRON COP,'DIES; Last of the Original Broadway[ Squad Was Known to City's I Most Prominent Families ] | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/28-fined-in-campaign-to-keep-rents-down.html | 28 FINED IN CAMPAIGN TO KEEP RENTS DOWN | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/nazis-said-to-leave-bulgaria.html | Nazis Said to Leave Bulgaria | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/eugene-c-harding-i-larchmont-village-assessor-67-had-owned-hotels.html | EUGENE C. HARDING; I Larchmont Village Assessor, 67, Had Owned Hotels Here | True | Special to Ta: Nzw NoRc Tnzs. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/w-e-saundebs.html | W. E. SAUNDEBS | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/drops-summons-for-fish.html | Drops Summons for Fish | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/planes-harass-trapped-foe.html | Planes Harass Trapped Foe | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/103-trucking-firms-seized-by-roosevelt-to-end-strike-odt-to-operate.html | 103 Trucking Firms Seized By Roosevelt to End Strike; ODT to Operate Midwest Highway Lines Which Defied WLB Pay Rise Order -- Union Sending 20,000 Back to Jobs ROOSEVELT SEIZES TRUCK COMPANIES | True | By Charles Hurdspecial To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/miss-sidney-lauck-married-in-jersey-has-4-attendants-at-wedding-to.html | MISS SIDNEY LAUCK MARRIED IN JERSEY; Has 4 Attendants at Wedding to It. Robert Mattoon, Navy, in Princeton Church | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/six-card-runs-in-4th-help-crush-phils-94.html | SIX CARD RUNS IN 4TH HELP CRUSH PHILS, 9-4 | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/churchill-visits-italian-front-jittery-foe-predicts-new-blow.html | Churchill Visits Italian Front; Jittery Foe Predicts New Blow; CHURCHILL IN ITALY; NEW BLOWS SENSED | True | By the United Press. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/airplane-magic.html | AIRPLANE MAGIC | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/us-fliers-blast-german-railways-batter-yards-at-both-mulhouse-and.html | U.S. FLIERS BLAST GERMAN RAILWAYS; Batter Yards at Both Mulhouse and Belford, Key Junction in Enemy Communications LAST U-BOAT PENS ARE HIT Airfields and Bridges in Area of Paris Also Pounded by Allied Airmen | True | By David Andersonby Wireless To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/storming-of-vichy-by-patriots-hinted-swiss-hear-10000-armed-men-are.html | STORMING OF VICHY BY PATRIOTS HINTED; Swiss Hear 10,000 Armed Men Are Marching Toward City to Seize Collaborators | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/foreign-office-hand-seen.html | Foreign Office Hand Seen | True | | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/canadian-premier-avows-pacific-aid-says-government-will-accept.html | CANADIAN PREMIER AVOWS PACIFIC AID; Says Government Will Accept 'Appropriate' Role in War on Japan and Peace Duties | True | By P.j. Philipspecial to the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/would-tax-absentee-voters-5.html | Would Tax Absentee Voters $5 | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/chaos-rules-in-paris.html | Chaos Rules in Paris | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/nazis-leaving-jutland-troops-seen-moving-southward-danish-press.html | NAZIS LEAVING JUTLAND; Troops Seen Moving Southward, Danish Press Service Says | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/united-states.html | United States | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/donald-of-yanks-stops-browns-61-league-leaders-halted-after-10.html | DONALD OF YANKS STOPS BROWNS, 6-1; League Leaders Halted After 10 Straight Victories as Jakucki Is Batted Out HEMSLEY GETS 5TH HOMER Derry Slams 4-Bagger, While Stirnweiss and Grimes Belt Triples in 13-Hit Attack | True | By Louis Effrat | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/williamfife-88-l-yacht-desi6ner-creator-of-racing-shamrocks-for.html | WILLIAMFIFE, 88, l YACHT DESI6NER; Creator of Racing Shamrocks for Lipton DiesDrew .Up Plans for Clyde Cutters | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/two-are-made-colonels-eleven-majors-from-this-area-become.html | TWO ARE MADE COLONELS; Eleven Majors From This Area Become Lieutenant Colonels | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/convict-japanese-sisters-denver-jurors-hold-three-guilty-of.html | CONVICT JAPANESE SISTERS; Denver Jurors Hold Three Guilty of Conspiracy, Not Treason | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/new-wave-station-is-busy.html | New Wave Station Is Busy | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/miss-germain-wins-semifinal-4-and-3-champion-beats-mrs-sims-in.html | MISS GERMAIN WINS SEMI-FINAL, 4 AND 3; Champion Beats Mrs. Sims in Western Amateur Golf -- Miss Otto Routs Miss Tainter | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/madeline-m-li-married-bride-of-dr-edward-leongway.html | MADELINE M. LI MARRIED; Bride of Dr. Edward Leong-Way | True | special to the mnw yor itme | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/newsprint-output-down-326083-tons-reported-in-july-against-354958.html | NEWSPRINT OUTPUT DOWN; 326,083 Tons Reported in July Against 354,958 in '43 Month | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/integration-is-opposed-government-ownership-move-seen-by-transport.html | INTEGRATION IS OPPOSED; Government Ownership Move Seen by Transport Group | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/brooklyn-loft-is-sold-sixstory-stone-ave-structure-among-deals-in.html | BROOKLYN LOFT IS SOLD; Six-Story Stone Ave. Structure Among Deals in Borough | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/girl-scouts-at-million-mark.html | Girl Scouts at Million Mark | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/get-war-scholarship-39-orphan-awards-made-to-children-in-state.html | GET 'WAR' SCHOLARSHIP; 39 'Orphan' Awards Made to Children in State | True | Special to THE NEW YORK TIMES. | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/puts-off-hearing-in-jersey.html | Puts Off Hearing in Jersey | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/red-army-scores-russian-breakthrough-gains-16-miles-below-pskov-in.html | RED ARMY SCORES; Russian Break-Through Gains 16 Miles Below Pskov in Estonia FOE EASES PRESSURE Soviet Thrust Toward East Prussia Pierces Nazis' River Defense RED ARMY SQUEEZES GERMANS IN BALTIC TRAP Red Army Scores Break-Through In Estonia and Gains East of Riga | True | By the United Press. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/bids-women-turn-to-small-business-maverick-sees-bright-future-for.html | BIDS WOMEN TURN TO SMALL BUSINESS; Maverick Sees Bright Future for Those Who Do Not Care to Remain at Home HOUSEWORK CUT CITED Opportunities for Wives to Make Incomes Declared to Be Increasing | True | Special to THE NEW YORK TIMES. | C1B 640312 |