Exhibit B150

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/leon-blum.html | LEON BLUM | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/nazis-burn-bosnia-towns-tito-lists-30-places-razed-and-100-women.html | NAZIS BURN BOSNIA TOWNS; Tito Lists 30 Places Razed and 100 Women Killed by Foe | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/war-touches-fiji.html | WAR TOUCHES FIJI | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/meringolo-enlisted-at-17-brooklyn-victim-of-japanese-was-popular.html | MERINGOLO ENLISTED AT 17; Brooklyn Victim of Japanese Was Popular Amateur Boxer | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/bodies-of-2-us-fliers-found.html | Bodies of 2 U.S. Fliers Found | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/japanese.html | Japanese | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/the-screen.html | THE SCREEN | True | B.C. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/new-field-is-seen-for-young-women-they-are-needed-in-physical.html | NEW FIELD IS SEEN FOR YOUNG WOMEN; They Are Needed in Physical Therapy as Technicians, Graduates Are Told | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/new-deal-foes-pick-alabama-electors.html | NEW DEAL FOES PICK ALABAMA ELECTORS | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/named-by-customers-brokers.html | Named by Customers' Brokers | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/indiana-standard-nets-27868559-oil-company-profits-for-the-first.html | INDIANA STANDARD NETS $27,868,559; Oil Company Profits for the First Six Months Equal to $1.82 a Share INDIANA STANDARD NETS $27,868,559 | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/ras-orayen.html | ,rAS ORAYEN | True | Special to THI NE%V YORK TIMF. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/us-broadcasts-help-to-capture-myitkyina.html | U.S. Broadcasts Help To Capture Myitkyina | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/men-will-get-pay-rise.html | Men Will Get Pay Rise | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/14yearold-pianist-in-stadium-concert.html | 14-YEAR-OLD PIANIST IN STADIUM CONCERT | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/french-hold-breton-towns.html | French Hold Breton Towns | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/lt-lorene-stoner-waves-wed.html | Lt. Lorene Stoner, Waves, Wed | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/bushwicks-on-top-132.html | Bushwicks on Top, 13-2 | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/japanese-ousted-at-pingsiang-base-chinese-continue-fighting-hard-in.html | JAPANESE OUSTED AT PINGSIANG BASE; Chinese Continue Fighting Hard in Hengyang Area With Aid of Chennault's Fliers | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/lay-group-plans-3day-conference-christian-world-movement-to-convene.html | LAY GROUP PLANS 3-DAY CONFERENCE; Christian World Movement to Convene in Bronxville for First Session Friday | True | By Rachel K. McDowell | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/air-express-shows-6month-gain.html | Air Express Shows 6-Month Gain | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/maufiice-galvin-on-staten-island-democratc-i-county-committee-35.html | MAUFIICE GALVIN; On Staten Island Democrat;c I County Committee 35 Years | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/hosiery-shipments-off-june-total-11974189-dozen-pairs-against.html | HOSIERY SHIPMENTS OFF; June Total 11,974,189 Dozen Pairs Against 13,032,603 | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/attack-on-bordeaux-seen.html | Attack on Bordeaux Seen | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/3-b29s-missing-after-2-attacks-4th-forced-down-in-friendly.html | 3 B-29's MISSING AFTER 2 ATTACKS; 4th Forced Down in Friendly Territory, Command Reports on Blows at Japan, Indies ENEMY AIR DEFENSE POOR Palembang, Main Japanese Oil Center, and Nagasaki Swept by Great Waves of Fire | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/flurry-in-grains-caused-by-drought-but-prices-of-oats-and-rye-close.html | FLURRY IN GRAINS CAUSED BY DROUGHT; But Prices of Oats and Rye Close Lower After Rise of a Cent a Bushel | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/state-legion-bars-haven-to-shield-hitler-and-other-leaders-of-nazis.html | State Legion Bars Haven to Shield Hitler And Other Leaders of Nazis From Trial | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/back-to-bench-from-war.html | Back to Bench From War | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/cape-codder-is-suspicious-campaign-move-seen-in-government-offer-of.html | Cape Codder Is Suspicious; Campaign Move Seen in Government Offer of $1.50 an Acre Bonus | True | FRANK CIST | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/slab-zinc-stocks-show-rise.html | Slab Zinc Stocks Show Rise | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/i-will-of-gen__-roosevelt-normandy-hero-left-bulk-ofi-estate-to-his.html | i WILL OF GEN __ ROOSEVELT.; Normandy Hero Left Bulk ofI Estate to His Widow | True | Special to THZ NuV YORK TXr.. J | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/food-of-german-prisoners-cut.html | Food of German Prisoners Cut | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/beer-sales-expected-to-hold.html | Beer Sales Expected to Hold | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/japanese-camps-visited-popes-envoy-finds-condition-of-allies.html | JAPANESE CAMPS VISITED; Pope's Envoy Finds Condition of Allies 'Satisfactory' | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/held-as-brothers-killer-war-veteran-says-he-only-slapped-the-victim.html | HELD AS BROTHER'S KILLER; War Veteran Says He Only Slapped the Victim | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/pole-says-aid-is-on-way.html | Pole Says Aid Is on Way | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/utility-holdings-outlined-by-sec-opinion-gives-a-tentative-rule-on.html | UTILITY HOLDINGS OUTLINED BY SEC; Opinion Gives a Tentative Rule on Reorganization of Columbia Gas HEARING SET FOR SEPT. 19 Companies in Which Interest May Be Retained Are Set Forth in Statement | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/geoge_-__ooso-exchief-engineer-for-the-n-y-central-maintenance-of.html | GEO.GE._ ? _O.OSO.; [ Ex-Chief Engineer for the N. Y] Central Maintenance. of Way I I | True | Special to TI Nzw YO.K Tn!zs. '[ | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/unlisted-trading-sought.html | Unlisted Trading Sought | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/hits-vinson-delay-on-meat-squeeze-institute-counsel-says-trade.html | HITS VINSON DELAY ON MEAT SQUEEZE; Institute Counsel Says Trade Conditions Are Getting Worse Despite Ample Supplies | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/cuba-switches-2-ministers.html | Cuba Switches 2 Ministers | True | By Cable To the New York Times. | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/coast-guards-wanted-campaign-opens-to-enroll-2000-on-temporary.html | COAST GUARDS WANTED; Campaign Opens to Enroll 2,000 on Temporary Basis | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/louis-waehner-dumont.html | LOUIS WAEHNER DUMONT | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/paris-rail-traffic-increases.html | Paris Rail Traffic Increases | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/sidney-d-smxtit.html | SIDNEY D. SMXTIt | True | Special to N YoxK Thanes. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/great-lakes-victor-143-collects-14-hits-in-defeating-indianapolis.html | GREAT LAKES VICTOR, 14-3; Collects 14 Hits in Defeating Indianapolis -- Trexler Star | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/us-bombs-hurt-general-canadian-division-chief-injured-as-missives.html | U.S. BOMBS HURT GENERAL; Canadian Division Chief Injured as Missives Fall Short | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/mercury-at-96-a-record-aug-11-little-relief-due-for-weekend-mercury.html | Mercury at 96, a Record Aug. 11; Little Relief Due for Week-End; MERCURY AT 96 FOR RECORD AUG. 11 | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/antonescu-is-said-to-have-resigned-5000-rumanians-reported-to-have.html | ANTONESCU IS SAID TO HAVE RESIGNED; 5,000 Rumanians Reported to Have Deserted -- Bulgarian Shift Seen Near | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/mannerheim-confers-with-high-advisers.html | MANNERHEIM CONFERS WITH HIGH ADVISERS | True | By Wireless To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/paul-h-cram-dead-retired-consul-general-and-wife-i-both-succumb-in.html | PAUL H -- CRAM DEAD; Retired Consul General and Wife I Both Succumb in Monaco | True | Soeclat to Tml Nmw NoP Tgs. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/ms-dwn-h-az.html | ms. DWn H. AZ | True | Special to Tax Nxw Nou Tnr. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/rev-edward-m-parrott-rector-of-lake-george-church-30-years-once.html | REV. EDWARD M. PARROTT; Rector of Lake George Church 30 Years Once Served Here | True | Special to Tm NW Yo TZMZS. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/us-tank-rams-tiger-then-blows-it-apart.html | U.S. Tank Rams Tiger, Then Blows It Apart | True | By Reuter | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/von-aulock-seeks-medical-aid.html | Von Aulock Seeks Medical Aid | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/listen-joe.html | LISTEN, JOE | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/designers-study-postwar-conversion-of-plants-to-output-of-consumer.html | Designers Study Post-War Conversion Of Plants to Output of Consumer Goods | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/rev-fr-knubel-will-assume-new-post-as-head-of-united-lutheran-synod.html | Rev. F.R. Knubel Will Assume New Post As Head of United Lutheran Synod Sept. 1 | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/gravy-worried-mrs-todgers.html | Gravy Worried Mrs. Todgers | True | HOWARD R. GARIS | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/greeks-raid-mytilene-hundreds-of-hostages-freed-from-gestapo-on.html | GREEKS RAID MYTILENE; Hundreds of Hostages Freed From Gestapo on Island | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/russia-aims-to-expand-churches-soviet-council-chief-declares-says.html | Russia Aims to Expand Churches, Soviet Council Chief Declares; Says Government Has Set Up Special Agency to Handle Petitions for More Parishes -- Sunday Schools Not Considered Yet | True | Copyright, 1944, by Religious News Service. | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/agree-on-easing-army-politics-ban-senators-taft-green-to-push.html | AGREE ON EASING ARMY POLITICS BAN; Senators Taft, Green to Push Clarifying Amendments to Service Men's Voting Law AGREE ON EASING ARMY POLITICS BAN | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/edwabd-a-slqfiiqran.html | EDWABD A. SlqfiiqrAN | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/roosevelt-to-talk-on-radio-tonight.html | Roosevelt to Talk On Radio Tonight | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/is80n-s-scott-1-i-last-of-u-s-s-constltutlonsi-crew-succumbs-at-92.html | IS80N S. SCOTT; '1 I Last of U. 'S. S. Constltutlon'sl Crew Succumbs at 92 l | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/designer-weighs-furniture-trends-ej-wormley-predicts-rise-in-use-of.html | DESIGNER WEIGHS FURNITURE TRENDS; E.J. Wormley Predicts Rise in Use of Ready-Made 'Built-In' Units That Can Be Moved | True | By Mary Madison | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/kennedy-bows-out-of-congress-race.html | KENNEDY BOWS OUT OF CONGRESS RACE | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/union-orders-return-of-men.html | Union Orders Return of Men | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/asks-air-service-to-alaska.html | Asks Air Service to Alaska | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/211-jacob-var-pelt.html | 21[1S. JACOB VA-r PELT | True | Special to T w No Tzs. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/year-in-death-cell-cleared-of-murder.html | YEAR IN DEATH CELL, CLEARED OF MURDER | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/miss-e-6-mijhkelt-bride-of-mihister-granddaughter-of-lewis-h-pounds.html | MISS E. 6. MIJHKELT BRIDE OF MIHISTER; Granddaughter of Lewis H. Pounds Wed in Brooklyn to Rev. Harry L. Geissinger | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/george-bill-roll-call.html | George Bill Roll Call | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/nazi-secret-weapons-stressed.html | Nazi Secret Weapons Stressed | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/labor-bottleneck-acute-in-furniture-displaces-lumber-and-other.html | LABOR BOTTLENECK ACUTE IN FURNITURE; Displaces Lumber and Other Materials as Chief Problem Holding Up Production | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/japanese-shifting-men-from-china-tokyo-believed-to-fear-blows-by.html | JAPANESE SHIFTING MEN FROM CHINA; Tokyo Believed to Fear Blows by Allies at the Philippines, Formosa and Canton | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/3-accused-open-defense-seek-to-refute-charge-of-army-officer-beaten.html | 3 ACCUSED OPEN DEFENSE; Seek to Refute Charge of Army Officer, Beaten and Robbed | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/steel-plant-seeks-women-for-jobs.html | STEEL PLANT SEEKS WOMEN FOR JOBS | True | Special to THE NEW YORK TIMES. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/invents-musical-system-mexican-claims-discovery-of-a-thirteenth.html | INVENTS MUSICAL SYSTEM; Mexican Claims Discovery of a 'Thirteenth Sound' | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/allies-in-burma-launch-new-push-gain-7-miles-from-myitkyina-in.html | ALLIES IN BURMA LAUNCH NEW PUSH; Gain 7 Miles From Myitkyina in Drive South at Bhamo -- Hard Fighting at Tengyueh | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/building-is-sold-by-scottish-rite.html | BUILDING IS SOLD BY SCOTTISH RITE | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/thomas-ohew-2-boys-clubleader-head-of-fall-river-unit-for-50-years.html | THOMAS OHEW, $2, '" BOYS CLUB.LEADER; Head of Fall River Unit 'for 50 Years Dies -- Formerly, 'National Group President | True | Special to Nrve oc r | C1B 640312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/missing-soldier-back-on-duty.html | 'Missing' Soldier Back on Duty | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/buys-bronx-riverfront-rubel-corp-takes-vacant-lots-assessed-at.html | BUYS BRONX RIVERFRONT; Rubel Corp. Takes Vacant Lots Assessed at $192,500 | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/wfa-again-rejects-bids-for-egg-lots-offerings-will-be-sought-later.html | WFA AGAIN REJECTS BIDS FOR EGG LOTS; Offerings Will Be Sought Later on 47,066 Cases Now in Storage OPA VIOLATION COSTLY Canned Food Wholesaler Settles for $50,000 Suit Seeking Damages | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/disasters-dog-war-widow-loses-husband-and-child-then-robbed-of-cash.html | DISASTERS DOG WAR WIDOW; Loses Husband and Child, Then Robbed of Cash and Clothes | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/war-curb-for-germany-urged-opportunity-for-economic-and-military.html | War Curb for Germany Urged; Opportunity for Economic and Military Supremacy Might Be Removed | True | WARREN A. SEAVEY | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/macarthur-back-at-war-post.html | MacArthur Back at War Post | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/new-lipstick-cases-to-be-made-lighter.html | NEW LIPSTICK CASES TO BE MADE LIGHTER | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/debentures-are-admitted.html | Debentures Are Admitted | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/argentine-paper-bars-welles-idea-fronda-says-her-participation-in.html | ARGENTINE PAPER BARS WELLES IDEA; Fronda Says Her Participation in New Pan-American Parley Would Invite 'Shackles' | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/nelson-stays-firm-on-reconversion-wpb-ready-with-final-order-giving.html | NELSON STAYS FIRM ON RECONVERSION; WPB Ready With Final Order Giving Local Authority on Civilian Goods | True | By Walter H. Waggonerspecial To the New York Times. | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/anthology-c-paladin0.html | ANTHOlOgY C. PALADIN0 | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/killed-repairing-auto.html | Killed Repairing Auto | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/ban-on-pools-to-curb-disease.html | Ban on Pools to Curb Disease | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/3-radio-concerns-formed-created-to-distribute-line-of-noblittsparks.html | 3 RADIO CONCERNS FORMED; Created to Distribute Line of Noblitt-Sparks Industries | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/hit-by-wpb-suspensions-rudd-lacquer-corp-samar-construction-co.html | HIT BY WPB SUSPENSIONS; Rudd Lacquer Corp., Samar Construction Co. Disciplined | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/elizabeth-stallworths-plans.html | Elizabeth Stallworth's Plans | True | | C1B 640312 |
| 1944-08-12 | 1944-08-12 | https://www.nytimes.com/1944/08/12/archives/division-of-poles-fighting-in-france-americans-in-units-with.html | DIVISION OF POLES FIGHTING IN FRANCE; Americans in Units With Veterans Who Are Anxious to Avenge Warsaw Killings | True | By James McDonaldby Wireless To the New York Times. | C1B 640312 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/notes-on-science-vitamin-k-given-with-aspirin-college-research-on.html | NOTES ON SCIENCE; Vitamin K Given With Aspirin -College Research on Sugar | True | W.L.L. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/the-pacific-islands.html | THE PACIFIC ISLANDS | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/to-seize-montreal-lines-government-will-operate-street-cars.html | TO SEIZE MONTREAL LINES; Government Will Operate Street Cars Tomorrow | True | | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/last-germans-leave-hendaye-area.html | Last Germans Leave Hendaye Area | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/child-to-souther-whittelseys.html | Child to Souther Whittelseys | True | Special to TH N',V YORI TII',tES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/aerial-bomb-kills-4-in-florida.html | Aerial Bomb Kills 4 in Florida | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/whitten-in-new-post-general-heads-air-force-service-command-in.html | WHITTEN IN NEW POST; General Heads Air Force Service Command in Mediterranean | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/water-can-hose-and-sprinkler.html | WATER CAN, HOSE AND SPRINKLER | True | By Paul Work | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/new-military-unit-to-train-officers.html | NEW MILITARY UNIT TO TRAIN OFFICERS | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/care-of-gladiolus-good-results-will-be-obtained-if-plants-have-been.html | CARE OF GLADIOLUS; Good Results Will Be Obtained if Plants Have Been Treated for Thrips | True | By F.w. Cassebeer | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/burmese-official-adds-a-post.html | Burmese Official Adds a Post | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/anglican-prelate-received-by-pope-bishop-of-litchfield-has-45minute.html | ANGLICAN PRELATE RECEIVED BY POPE; Bishop of Litchfield Has 45Minute Audience -- Church Unity Believed a Topic | True | By Wireless To the New York Times. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/canadian-swimmer-wins.html | Canadian Swimmer Wins | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/underwriters-for-budd-stock.html | Underwriters for Budd Stock | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/elections-widen-schism-in-canada-battle-for-control-between-ottawa.html | ELECTIONS WIDEN SCHISM IN CANADA; Battle for Control Between Ottawa and the Provinces Declared Intensified | True | By P.j. Philip | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/rev-joh-c-brenn.html | REV. JOH C. BREN-'N | True | Special to Tig NEW YORK Tl.irz. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/offer-for-minority-stock-made.html | Offer for Minority Stock Made | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/waldorfastoria-debentures.html | Waldorf-Astoria Debentures | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/a-slavophile-view-of-russian-history-russia-then-and-always-by-nina.html | A Slavophile View of Russian History; RUSSIA THEN AND ALWAYS. By Nina V. and Fillmore Hyde. 331 pp. New York: Coward-McCann. $3. | True | By William H. Chamberlin | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/danish-nazi-aide-shot-dead.html | Danish Nazi Aide Shot Dead | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/french-changes-to-be-gradual.html | French Changes to Be Gradual | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/bay-shore-series-asked-by-skippers-pilots-favor-holding-atlantic.html | BAY SHORE SERIES ASKED BY SKIPPERS; Pilots Favor Holding Atlantic Coast Star Title Contests There Again Next Year | True | By James Robbins | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/plastics-button-hazard-passed.html | Plastics Button Hazard Passed | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/alice-n-edwards-married-upstate-she-becomes-bride-of-wrn-j-nolan-jr.html | ALICE N. EDWARDS MARRIED UP-STATE; She Becomes Bride of Wm. J. Nolan Jr. of Quincy, Mass., in Cazenovia Church | True | Special to THE NEW YORK .rlus. | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/base-on-baker-island-a-secret-for-a-year.html | BASE ON BAKER ISLAND A SECRET FOR A YEAR | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/j-cookmah-dead-editorial-writer-chief-on-post-a-staff-member-since.html | J. COOKMAH DEAD; EDITORIAL WRITER; Chief on Post a Staff Member Since 1925 -- Former Aide to City Editor, Reporter | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/miss-keselbach-wed-to-army-man-becomes-bride-of-lt-richard-n-dumont.html | MISS K!ESELBACH WED TO ARMY MAN; Becomes Bride of Lt. Richard N. Dumont of tile Air Forces in Montclair Church | True | .peelal to TIIE NEW YORK TIME.. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/climax-in-france-declared-at-hand-analyst-says-next-few-days-may.html | CLIMAX IN FRANCE DECLARED AT HAND; Analyst Says Next Few Days May Determine the Fate of German Defenses | True | By Hanson W. Baldwin | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/rescue-wing-aids-fliers-over-hump-airmen-downed-on-indiachina-route.html | RESCUE WING AIDS FLIERS OVER 'HUMP'; Airmen Downed on India-China Route Now Have a 10-to-1 Chance to Get Back | True | By Tillman Durdin | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/tigers-subdue-senators-spot-washington-four-runs-in-first-then.html | TIGERS SUBDUE SENATORS; Spot Washington Four Runs in First, Then Triumph, 12-5 | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/athletics-triumph-over-indians-4-to-3.html | ATHLETICS TRIUMPH OVER INDIANS, 4 TO 3 | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/yale-wins-with-5-in-9th-outburst-by-elis-defeats-the-williams-nine.html | YALE WINS WITH 5 IN 9TH; Outburst by Elis Defeats the Williams Nine, 7 to 4 | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/japanese.html | Japanese | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/dr-wmfinney-dead-a-minister-58-years.html | DR. WM.FINNEY DEAD; A MINISTER 58 YEARS | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/tactical-attacks-on-riviera.html | Tactical Attacks on Riviera | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/wider-recognition-is-seen-by-french-algiers-expects-acceptance-as.html | WIDER RECOGNITION IS SEEN BY FRENCH; Algiers Expects Acceptance as One of Great Powers for Diplomatic Purposes | True | By Harold Callender | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/a-selfmade-monster-watch-out-for-willie-carter-by-theodore-naidish.html | A Self-Made Monster; WATCH OUT FOR WILLIE CARTER. By Theodore Naidish. 248 pp. New York: Charles Scribner's Sons. $2.50. | True | By Kenneth Fearing | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/armored-train-shells-patriots.html | Armored Train Shells Patriots | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/seven-hearts-first-at-wire.html | Seven Hearts First at Wire | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/those-desperate-holding-tactics.html | "THOSE DESPERATE HOLDING TACTICS" | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/jersey-city-on-top-74-makes-most-of-nine-safeties-in-triumphing.html | JERSEY CITY ON TOP, 7-4; Makes Most of Nine Safeties in Triumphing Over Rochester | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/abstraction.html | ABSTRACTION | True | ELIZABETH MCMILLIN JONES | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/tarragon-easy-to-grow.html | TARRAGON EASY TO GROW | True | By Marcia Garrick | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/logging-chance-by-hm-lasher-illustrated-by-hamilton-greene-245-pp.html | LOGGING CHANCE. By H.M. Lasher. Illustrated by Hamilton Greene. 245 pp. Philadelphia: The John C. Winston Company. $2. | True | By Ellen Lewis Buell | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/fisher-brothers-business-enigma-reasons-for-leaving-general-motors.html | FISHER BROTHERS, BUSINESS ENIGMA; Reasons for Leaving General Motors and Future Plans Still Not Revealed | True | By Kenneth Austin | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/wpb-penalizes-publishers.html | WPB Penalizes Publishers | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/red-army-deepens-push-near-warsaw-nazis-give-ground-northeast-of.html | RED ARMY DEEPENS PUSH NEAR WARSAW; Nazis Give Ground Northeast of Capital -- Baltic Drive Tightens Riga Noose | True | By the United Press. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/caroline-w-boxley-married-in-roanoke.html | CAROLINE W. BOXLEY MARRIED IN ROANOKE | True | Special to TH NEW YOIUC TLES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/thanks-from-russias-homeless-millions-they-are-grateful-to-america.html | Thanks from Russia's Homeless Millions; They are grateful to America for the gifts that help them begin life anew. | True | By W.h. Lawrence | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/warns-of-long-federal-job.html | Warns of Long Federal Job | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/retailers-prepare-for-german-defeat-get-ready-for-broad-inventory.html | RETAILERS PREPARE FOR GERMAN DEFEAT; Get Ready for Broad Inventory Adjustment With Clearance Due on Ersatz Lines | True | By Thomas F. Conroy | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/bears-bow-in-10th-54-basinskis-hit-wins-for-royals-as-branca-stars.html | BEARS BOW IN 10TH, 5-4; Basinski's Hit Wins for Royals as Branca Stars on Mound | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/subpoenas-radio-scripts-fcc-to-hear-uaw-bias-claim-against-ohio.html | SUBPOENAS RADIO SCRIPTS; FCC to Hear UAW Bias Claim Against Ohio Station | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/to-give-final-sermon-today.html | To Give Final Sermon Today | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/proskauer-urges-equality-clause-writes-to-hull-offering-aid-of.html | PROSKAUER URGES EQUALITY CLAUSE; Writes to Hull Offering Aid of Jewish Committee in Formulating Peace Terms | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/princeton-drops-out-of-league-competition-will-have-informal-teams.html | Princeton Drops Out of League Competition; Will Have Informal Teams in Ten Sports; PRINCETON DROPS LEAGUE ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/labor-efficiency-seen-in-new-light-results-of-study-in-british.html | LABOR EFFICIENCY SEEN IN NEW LIGHT; Results of Study in British Factories Is at Variance With Short-Week Theories | True | By Will Lissner | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/cairo-peace-talks-continue.html | Cairo Peace Talks Continue | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/stage-bond-drive-praised.html | Stage Bond Drive Praised | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/ruth-iviouquins-nuptials-south-orange-girl-married-to-ensign-edward.html | RUTH IViOUQUIN'S NUPTIALS; South Orange Girl Married to Ensign Edward J. Quirk, Navy | True | Special to T N:w YORK TrMEs. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/cocopet-captures-colonial-handicap-lazy-f-ranch-filly-outraces-blue.html | COCOPET CAPTURES COLONIAL HANDICAP; Lazy F Ranch Filly Outraces Blue Cyprus -- Mrs. Ames Is Third at Garden State | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/soliloquy-at-berchtesgaden-a-report-of-what-may-be-going-on-in.html | Soliloquy at Berchtesgaden; A report of what may be going on in Hitler's mind in these days of crisis. | True | By Leopold Schwarzschild | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/chinese-battling-for-vital-railway-leiyang-fighting-increases-as.html | CHINESE BATTLING FOR VITAL RAILWAY; Leiyang Fighting Increases as Japanese Try to Go Southward Toward Canton | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/23-new-poliomyelitis-cases.html | 23 New Poliomyelitis Cases | True | | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/avenging-sword.html | "AVENGING SWORD" | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/250-notables-join-persecution-fight-justice-murphy-enlarges-the.html | 250 NOTABLES JOIN PERSECUTION FIGHT; Justice Murphy Enlarges the Committee to Aid Jews -Anti-Bigotry Drive Planned | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/anne-shar___pp-af___fianced-i-to-wed-dr-t-p-harrison-jr.html | ANNE SHAR___PP AF___FIANCED; I To Wed Dr. T. P, Harrison Jr, | True | I | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/demands-inquiry-on-schimmels-role-senator-wherry-asks-what-part.html | DEMANDS INQUIRY ON SCHIMMEL'S ROLE; Senator Wherry Asks What Part 'Researcher' Played in Promoting Murray-Kilgore Bill | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/treasure-chest.html | Treasure Chest | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/pershing-in-spirit-is-again-over-there-the-old-aef-commander.html | Pershing, in Spirit, Is Again Over There; The old AEF commander follows the war closely and counsels the generals he helped to train. | True | By Maj. J. Stewart Richardson | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/german.html | German | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/berlin-radio-is-heckled-broadcast-interrupted-by-comments-on-allied.html | BERLIN RADIO IS HECKLED; Broadcast Interrupted by Comments on Allied Gains | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/josephine-thomas-prospectiye-bride-descendant-of-jacob-broom-is.html | JOSEPHINE THOMAS PROSPECTIYE BRIDE; Descendant of Jacob Broom Is Engaged.o Lt. John Cowdery Taylor, Army Air Forces | True | Special to THE NEw YOR Tius. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/battle-of-paris.html | Battle of Paris | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/junior-giants-play-44-tie.html | Junior Giants Play 4-4 Tie | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/the-smoke-screen-is-getting-thin.html | "THE SMOKE SCREEN IS GETTING THIN" | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/miss-abee-engagedi-to-army-aviatori-red-cross-aide-will-be-bride-of.html | MISS ABEE ENGAGEDI TO ARMY AVIATORI; Red Cross Aide Will Be Bride of Flight Officer E!!is.Hiatt Shively in England Soon | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/rye-prices-drop-to-seasonal-low-sporadic-buying-at-start-but.html | RYE PRICES DROP TO SEASONAL LOW; Sporadic Buying at Start, but Liquidation Soon Develops in Trading | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/western-reserve-trains-in-vocational-counseling.html | Western Reserve Trains In Vocational Counseling | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/air-sea-service-held-economical-benefit-to-our-merchant-marine-is.html | AIR, SEA SERVICE HELD ECONOMICAL; Benefit to Our Merchant Marine Is Stressed by Grace Line Official | True | By Arthur H. Richter | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/robinson-sets-london-straight-edward-g-rises-to-defend-hollywood.html | ROBINSON SETS LONDON STRAIGHT; Edward G. Rises to Defend Hollywood -- Flying Bombs -- Addenda | True | By C.a. Lejeune | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/watrous-280-best-in-maple-leaf-golf-detroit-pro-4-under-par-for-72.html | WATROUS 280 BEST IN MAPLE LEAF GOLF; Detroit Pro, 4 Under Par for 72 Holes, Annexes Canadian Tourney by 3 Strokes | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/500000-fire-at-wildwood-boardwalk-block-is-destroyed-at-new-jersey.html | $500,000 FIRE AT WILDWOOD; Boardwalk Block Is Destroyed at New Jersey Resort | True | Special to THE NEW YORK TIMES. | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/mrs-woodhouse-in-race-nominated-for-congress-in-second-connecticut.html | MRS. WOODHOUSE IN RACE; Nominated for Congress in Second Connecticut District | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/central-states-interest-aroused-in-chicagos-plan-for-contract.html | CENTRAL STATES; Interest Aroused in Chicago's Plan for Contract Terminations | True | By Louther S. Horne | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/united-nations.html | United Nations | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/one-thing-and-another-ethel-barrymore-opens-dramatic-series-on-sept.html | ONE THING AND ANOTHER; Ethel Barrymore Opens Dramatic Series on Sept. 17 -- Toscanini's Plans | True | By Sidney Lohman | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/cestone-advances-on-jersey-links-beats-blanchard-reynolds-in.html | CESTONE ADVANCES ON JERSEY LINKS; Beats Blanchard, Reynolds in Amateur Event -- O'Connor, Lee and Friedman Win | True | By William D. Richardson | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/3000-estimated-purged.html | 3,000 Estimated Purged | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/how-to-cook-utility-meat.html | How to Cook 'Utility' Meat | True | By Jane Holt | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/united-states.html | United States | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/italian-rightists-unite-on-plans.html | Italian Rightists Unite on Plans | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/special-pool-in-double-rhode-island-lists-payoff-on-winner-and.html | SPECIAL POOL IN DOUBLE; Rhode Island Lists Pay-Off on Winner and Scratched Horse | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/finemanbrvenlan.html | FinemanBrvenlan | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/the-flyers-valley-of-the-sky-by-hobart-douglas-skidmore-169-pp.html | The Flyers; VALLEY OF THE SKY. By Hobart Douglas Skidmore. 169 pp. Boston: Houghton Mifflin. $2. | True | By Charles J. Rolo | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/appeals-to-missing-son-mother-tells-boy-14-quarrel-over-golf-is.html | APPEALS TO MISSING SON; Mother Tells Boy, 14, Quarrel Over Golf Is Forgiven | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/catfish.html | CATFISH | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/motor-boat-gas-is-cut-drastically-cuts-range-up-to-80-for-inboard.html | MOTOR BOAT 'GAS' IS CUT DRASTICALLY; Cuts Range Up to 80% for Inboard Engine Craft -- OPA May Raise Some Rations | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/in-the-field-of-travel-cape-cod-once-more-takes-to-sail-and-partly.html | IN THE FIELD OF TRAVEL; Cape Cod Once More Takes to Sail and Partly Recaptures Its Former Glory | True | By Diana Rice | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/new-sulfa-drug-found-sulfabenzamine-said-to-combat-gas-gangrene-in.html | NEW SULFA DRUG FOUND; Sulfabenzamine Said to Combat Gas Gangrene in Infections | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/a-neglected-plant.html | A NEGLECTED PLANT | True | By Martha Pratt Haislip | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/imiss-quackenbu__sh-trothi-she-s-fiancee-of-lt-john-h-0w7g.html | IMISS QUACKENBU__SH TROTHI; She !s Fiancee, of Lt. John H. 0w':::,7g:,,: | True | .:',,..c't | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/reserves-for-the-fronts.html | "RESERVES FOR THE FRONTS" | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/house-now-to-act-on-reconversion-course-on-george-bill-will-be.html | HOUSE NOW TO ACT ON RECONVERSION; Course on George Bill Will Be Decided Tuesday -- Senate Turns to War Surplus | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/president-on-air-tokyo-cant-be-trusted-he-says-after-tour-of-war.html | PRESIDENT ON AIR; Tokyo Can't Be Trusted, He Says After Tour of War Bases | True | By the United Press. | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/joanta-bride-o-w-w-a12hley-dauhter-of-professor-s-wed-to-navy.html | JOANTA BRIDE o! W. w. A1?HLEY; Dau=hter of Professor !s Wed to Navy Medical Student in Princeton Church | True | pecial to TI Nr, w YORK Trr4rs, | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/poison-ivy-menace.html | POISON IVY MENACE | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/1035-seamen-in-invasion-cared-for-by-uss-aides.html | 1,035 Seamen in Invasion Cared For by USS Aides | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/destroyer-escort-is-sunk-in-atlantic.html | DESTROYER ESCORT IS SUNK IN ATLANTIC | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/utility-beef-and-lamb-to-drop-12c-to-20c.html | Utility Beef and Lamb To Drop 12c to 20c | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/slowdowns-check-cleveland-plants-heavy-artillery-and-trucks-their.html | SLOWDOWNS CHECK CLEVELAND PLANTS; Heavy Artillery and Trucks, Their Castings and Forgings, Continue Lagging for Army | True | By Russell Porter | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/berlin-says-morgenthau-took-bayeux-tapestry.html | Berlin Says Morgenthau Took Bayeux Tapestry | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/mussolini-reported-at-front.html | Mussolini Reported at 'Front' | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/robots-blast-move-for-lenient-peace-bombs-boomerang-as-british.html | ROBOTS BLAST MOVE FOR LENIENT PEACE; Bombs Boomerang as British Stiffen -- Boulogne Viewed as Base in Record Assault | True | By John MacCormac | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/customs-in-russia-baffle-americans.html | CUSTOMS IN RUSSIA BAFFLE AMERICANS | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/britons-arrive-to-talk-security-delegation-to-dumbarton-oaks.html | BRITONS ARRIVE TO TALK SECURITY; Delegation to Dumbarton Oaks Conference Met in New York by Stettinius | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/lt-miriam-murray-to-be-wed.html | Lt. Miriam Murray to Be Wed | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/miss-hewlett-is-wed-to-milton-hopkins-in-ststephens-church-port.html | Miss Hewlett Is Wed to Milton Hopkins , In St.-Stephen's Church, Port Washington | True | Special to "z NV YoJo Tziw. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/deny-choosing-of-papers-american-press-men-in-london-call-army-plan.html | DENY CHOOSING OF PAPERS; American Press Men in London Call Army Plan a Surprise | True | By Wireless To the New York Times. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/rumanian-peace-regime-reported.html | Rumanian Peace Regime Reported | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/the-movies-follow-the-flag-wherever-gi-joe-goes-he-finds-his.html | The Movies Follow the Flag; Wherever GI Joe goes he finds his familiar entertainment, a link which binds him to home. | True | By Bosley Crowther | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/george-ber.html | | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/output-slow-on-heavy-socks.html | Output Slow on Heavy Socks | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/wine-consumption-off.html | Wine Consumption Off | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/nylon-opens-tempting-field-for-the-black-marketeers-but-it-is-also.html | NYLON OPENS TEMPTING FIELD FOR THE BLACK MARKETEERS; But It Is Also a Field in Which the FBI Can Keep a Close Check on Dealings | True | By Jay Walz | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/warsaw-district-regained-by-poles-underground-claims-situation.html | WARSAW DISTRICT REGAINED BY POLES; Underground Claims Situation Improved -- Moscow Blames Exiles for Lack of Liaison | True | | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/attacks-from-britain.html | Attacks From Britain | True | By David Anderson | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/shangrila-of-joe-doakes-joe-and-jenny-find-in-coney-a-refuge-that.html | SHANGRI-LA OF JOE DOAKES; Joe and Jenny find in Coney a refuge that is free from taboos and repressions. | True | By John Martin | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/brazilian-chief-sees-clark.html | Brazilian Chief Sees Clark | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/elizabeth-a-rose-is-wed-in-buffalo-attended-by-six-at-marriage-to.html | ELIZABETH A. ROSE IS WED IN BUFFALO; Attended by Six at Marriage to Gerard Osgood Carret of Scarsdale Family | True | Special to THE Nuw YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/the-many-lives-of-mr-pitkin-on-my-own-by-walter-b-pitkin-vii-526-pp.html | The Many Lives of Mr. Pitkin; ON MY OWN. By Walter B. Pitkin. vii + 526 pp. New York: Charles Scribner's Sons. $3.50. | True | By R.l. Duffus | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/more-about-augustus-augustus-drives-a-jeep-by-le-grand-illustrated.html | More About Augustus; AUGUSTUS DRIVES A JEEP. By Le Grand. Illustrated by he author. 125 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/delegate-for-france-appointed.html | Delegate for France Appointed | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/lebensraum.html | "LEBENSRAUM" | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/utility-bond-call-announced.html | Utility Bond Call Announced | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/newspapers-still-cutting-newsprint-consumption.html | Newspapers Still Cutting Newsprint Consumption | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/schoolmarms-year-separate-star-by-loula-grace-erdman-200-pp-new.html | Schoolmarm's Year; SEPARATE STAR. By Loula Grace Erdman. 200 pp. New York: Longman's, Green & Co. $2.25. | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/criminal-therapy-rebel-without-a-cause-the-hypnoanalysis-of-a.html | Criminal Therapy; REBEL WITHOUT A CAUSE: The Hypnoanalysis of a Criminal Psychopath. By Robert M. Lindner, Ph.D. Introduction by Sheldon and Eleanor Glueck. 310 pp. New York: Grune & Stratton. $4. | True | By Edwin J. Lukas | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/local-option-drives-key-to-dry-strategy-advocates-of-prohibition.html | LOCAL OPTION DRIVES KEY TO DRY STRATEGY; Advocates of Prohibition Seek State Support for Later National Action | True | By Charles E. Egan | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/butcher-pirates-pitches-6hitter-to-trip-giants-80-max-also-gets.html | BUTCHER, PIRATES, PITCHES 6-HITTER TO TRIP GIANTS, 8-0; Max Also Gets Pair of Singles as Voiselle Is Pounded for 13 Blows in 7 Frames | True | By James P. Dawson | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/joseph-villa-sr.html | JOSEPH VILLA SR. | True | [ I Special to TILE; NESV ORK TIMq. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/tracers-redden-sky.html | Tracers Redden Sky | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/george-h-conover-was-70-j.html | George H. Conover' Was 70 j | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/the-german-past-germany-a-short-history-by-george-n-shuster-and.html | The German Past; GERMANY, A SHORT HISTORY. By George N. Shuster and Arnold Bergstraessor. 238 pp., with maps. New York: W.W. Norton & Co. $2.50. | True | By Edward Whiting Fox | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/guides-to-oral-and-written-diction-say-what-you-mean-everymans.html | Guides to Oral and Written Diction; SAY WHAT YOU MEAN. Everyman's Guide to Diction and Grammar. By John B. Opdycke. 701 pp. New York: Funk & Wagnalls Co. $3.75. | True | By C.b. Palmer | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/the-record-to-date.html | THE RECORD TO DATE | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/new-utility-drive-seen-in-appliances-retailers-seek-manufacturers.html | NEW UTILITY DRIVE SEEN IN APPLIANCES; Retailers Seek Manufacturers' Aid for Enforcement of Fair Trade Practices | True | By Edward A. Morrow | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/barrett-of-phils-blanks-cards-30-gives-four-hits-in-downing-league.html | BARRETT OF PHILS BLANKS CARDS, 3-0; Gives Four Hits in Downing League Leaders -- Peacock Factor on Attack | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/seeks-paperpulp-safety-miss-perkins-calls-meeting-of-industry-to.html | SEEKS PAPER-PULP SAFETY; Miss Perkins Calls Meeting of Industry to Plan Campaign | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/sturges-up-the-cinemas-topnotch-satirist-shines-with-hail-the.html | STURGES UP; The Cinema's Top-Notch Satirist Shines With 'Hail the Conquering Hero' | True | By Bosley Crowther | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/exteacher-missing-in-action.html | Ex-Teacher Missing in Action | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/penn-blanks-navy-4-to-0-woebse-well-supported-afield-scatters.html | PENN BLANKS NAVY, 4 TO 0; Woebse, Well Supported Afield, Scatters Middies' Six Hits | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/elizabeth-crei_-g-to-wedi-daughter-of-naval-captain-isi.html | ELIZABETH CREI_G TO WEDI; Daughter of Naval Captain IsI | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/news-and-gossip-of-the-rialto-winners-in-navy-playwriting-contest.html | NEWS AND GOSSIP OF THE RIALTO; Winners in Navy Playwriting Contest Will Be Announced Next Month -- John Golden Expects Crothers Play -- Other Items | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/hoboken-pier-fire-on-after-24-hours-quick-removal-of-900-barrels-of.html | HOBOKEN PIER FIRE ON AFTER 24 HOURS; Quick Removal of 900 Barrels of Camphor Prevented Major Disaster -- 400 Injured | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/by-jimminy-3-to-4-scores-by-length-in-30675-travers-free-lance.html | BY JIMMINY, 3 TO 4, SCORES BY LENGTH IN $30,675 TRAVERS; Free Lance Runner-Up, While Bounding Home Is Third in Rousing Belmont Finish | True | By Bryan Field | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/editorial-approved.html | Editorial Approved | True | LOUIS RUPPEL | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/destroyer-mascot-gone-brooklyn-seaman-says-he-dares-not-rejoin-ship.html | DESTROYER MASCOT GONE; Brooklyn Seaman Says He Dares Not Rejoin Ship Without Dog | True | | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/patrolman-shot-foiling-a-holdup-his-partner-is-disarmed-by-4-thugs.html | PATROLMAN SHOT FOILING A HOLD-UP; His Partner Is Disarmed by 4 Thugs in Harlem Bar -2 Caught After Chase | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/reich-to-feel-hunger-pinch.html | Reich to Feel Hunger Pinch | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/youngest-chaplain-is-killed.html | Youngest Chaplain Is Killed | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/serum-combats-diseases-of-old-age.html | Serum Combats Diseases of Old Age | True | W.L.L. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/troth-of-clair___-e-a-riley-i-boston-girl-will-be-married.html | TROTH OF CLAIR___ E A, RILEY; I Boston Girl Will Be Married | True | tol | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/by-way-of-report-italian-people-welcome-american-films-and-ask.html | BY WAY OF REPORT; Italian People Welcome American Films and Ask About the Stars -- Other Items | True | By Thomas M. Pryor | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/cotton-is-set-back-after-early-rise-liquidation-prompted-reports-of.html | COTTON IS SET BACK AFTER EARLY RISE; Liquidation Prompted Reports of Reduced Consumption and Mill Buying | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/on-a-theatreradio-entente.html | ON A THEATRE-RADIO ENTENTE | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/condition-in-italy-frets-la-guardia-halt-in-shortwave-talks-due-to.html | CONDITION IN ITALY FRETS LA GUARDIA; Halt in Short-Wave Talks Due to Concern Over Results of Allied Policy Abroad | True | By Milton Bracker | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/wins-at-83-woman-of-84.html | Wins at 83 Woman of 84 | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/pawling-on-the-air.html | PAWLING ON THE AIR | True | By Pvt. Richard Pack | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/mail-orders-heavy-in-coats-and-suits.html | MAIL ORDERS HEAVY IN COATS AND SUITS | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/guests-of-the-air-corps-spinney-and-spike-and-the-b29-by-lavinia-r.html | Guests of the Air Corps; SPINNEY AND SPIKE AND THE B-29. By Lavinia R. Davis. Illustrated by Edward Shenton. 112 pp. New York: Charles Scribner's Sons. $1.75. | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/arabs-map-unity-on-federal-basis-plan-gives-semiautonomy-to.html | ARABS MAP UNITY ON FEDERAL BASIS; Plan Gives Semi-Autonomy to Palestine Jews and Special Commission to Jerusalem | True | By Julian Louis Meltzer | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/japan-set-to-shift-munitions-factories.html | JAPAN SET TO SHIFT MUNITIONS FACTORIES | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/year-book-out-on-credit.html | Year Book Out on Credit | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/2-big-cotton-mills-to-shift-to-rayon-worth-st-sees-move-as-start-of.html | 2 BIG COTTON MILLS TO SHIFT TO RAYON; Worth St. Sees Move as Start of Trend Away From Staple That Will Cut Output 50% | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/urges-veterans-sit-at-the-peace-table-state-legion-also-proposes.html | URGES VETERANS SIT AT THE PEACE TABLE; State Legion Also Proposes Universal Military Training, Elects Lanning Commander | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/sidelights.html | SIDELIGHTS | True | | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/momentous-developments-sensed-in-italy-with-churchill-high-us.html | Momentous Developments Sensed in Italy With Churchill, High U.S. Officials There | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/new-eire-stamp-for-educator.html | NEW EIRE STAMP FOR EDUCATOR | True | By Kent B. Stiles | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/10500-at-stadium-cheer-templeton-pianists-imitations-delight.html | 10,500 AT STADIUM CHEER TEMPLETON; Pianist's Imitations Delight Listeners -- He Plays Also Mozart B Flat Concerto | True | R.L. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/10-held-as-tout-ring-jockeys-names-used.html | 10 HELD AS TOUT RING; JOCKEYS NAMES USED | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/daniel-badger.html | DANIEL BADGER | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/nazis-seek-to-link-royalists-to-plot-german-press-says-wouldbe.html | NAZIS SEEK TO LINK ROYALISTS TO PLOT; German Press Says Would-Be Restorationists Share Blame in Attempt on Hitler | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/truck-resumption-rushed.html | Truck Resumption Rushed | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/raf-harries-nazi-ships-scores-in-bay-of-biscay-against-enemy.html | RAF HARRIES NAZI SHIPS; Scores in Bay of Biscay Against Enemy Fleeing Breton Ports | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/state-guard-program-tonight.html | State Guard Program Tonight | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/patricia-gilbertson-affianced-.html | Patricia Gilbertson Affianced ] | True | Special to TllE " - 'or.K TltlES, { | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/slovakia-under-martial-law-to-protect-fleeing-germans-slovakia.html | Slovakia Under Martial Law To Protect Fleeing Germans; SLOVAKIA IMPOSES RULE BY MILITARY | True | By the United Press. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/labors-campaign-role-promises-to-be-great-ciopac-emerges-as-a.html | LABOR'S CAMPAIGN ROLE PROMISES TO BE GREAT; CIO-PAC Emerges as a Potent Force But Labor Unity Is Not in Sight | True | By Louis Stark | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/russia-sends-fruit-by-air-to-roosevelt-and-generals.html | Russia Sends Fruit by Air To Roosevelt and Generals | True | By Wireless To the New York Times. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/3-groups-to-study-peace-communication.html | 3 GROUPS TO STUDY PEACE COMMUNICATION | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/game-in-nursery-raided-95-men-and-women-arrested-at-benefit-card.html | GAME IN NURSERY RAIDED; 95 Men and Women Arrested at Benefit Card Play | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/russian.html | Russian | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/activities-in-the-art-world-modern-architects-and-postwar-building.html | ACTIVITIES IN THE ART WORLD; Modern Architects and Post-War Building | True | By Edward Alden Jewell | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/leahy-seeks-combat-duty.html | Leahy Seeks Combat Duty | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/miss-mary-offijtt-i-married-in-omahai-senior-at-vassar-becomes-the.html | MISS MARY OFFIJTT I MARRIED IN OMAHAI; Senior at Vassar Becomes the Bride of Ensign Richardson Pratt Jr, of the Navy | True | Special to Tx Nuw YoK Tz,z:.q. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/florence-l-holden-bethrothal-i.html | Florence L. Holden Bethrothal i | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/abroad.html | ABROAD | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/bookandauthor-notes.html | Book-and-Author Notes | True | | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/beauty.html | BEAUTY | True | PERCY W. BROWN | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/l-julianelle-dies-bacteriologist-49-head-of-infectious-diseases.html | L. JULIANELLE DIES; BACTERIOLOGIST, 49; Head of Infectious Diseases Division of Public Health Research Institute Here | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/the-new-stab-in-the-back.html | THE NEW STAB IN THE BACK | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/visitors-comment-pioneers-o-pioneers-by-hilary-st-george-saunders.html | Visitor's Comment; PIONEERS! O PIONEERS! By Hilary St. George Saunders. 186 pp. New York: The Macmillan Co. $2. | True | By D.c. Russell | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/breastworks-before-the-last-stand.html | "BREASTWORKS BEFORE THE LAST STAND" | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/corregidor-escape-relived-in-dreams-sailor-still-calls-out-in-sleep.html | CORREGIDOR ESCAPE RE-LIVED IN DREAMS; Sailor Still Calls Out in Sleep Names of 17 Shipmates He Fled With in a Launch | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/yeoman-budd-wed-to-ariviycaptaini-member-of-waves-married-to.html | YEOMAN BUDD WED TO ARIVIYCAPTAINi; Member Of Waves Married to Richard Franklin Tuson in Chatham (N. J.) Church | True | Slaeetal to Wx'Twrop_ Witas. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/mr-lombardo-random-notes-on-a-purveyor-of-music-that-is-known-as.html | MR. LOMBARDO; Random Notes on a Purveyor of Music That Is Known as Sweet | True | By Jack Gould | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/sports-of-the-times-the-day-bill-terry-cleaned-up.html | Sports of the Times; The Day Bill Terry Cleaned Up | True | Reg. U.S. Pat. Off. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/iviiss-dobbins-bride-of-peter-putnam-i-wed-in-litchfield-church-toi.html | IVIISS DOBBINS BRIDE OF PETER PUTNAM'; I Wed in Litchfield Church toI Son of Retired Army Colonel 'I I -- Sister's Honor Matron [ | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/venezuelan-art-to-be-shown.html | Venezuelan Art to Be Shown | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/in-the-world-of-music-some-statistics-on-the-stadium-season.html | IN THE WORLD OF MUSIC; Some Statistics on the Stadium Season - Philadelphia and Chicago Report | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/to-court-or-to-college.html | To Court or to College | True | By Catherine MacKenzie | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/french-leaders-are-rising-from-resistance-movement-algiers.html | FRENCH LEADERS ARE RISING FROM RESISTANCE MOVEMENT; Algiers Government Shows a Willingness to Give Places to Local Officials | True | By Harold Callender | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/best-promotions-in-week-moutondyed-coats-are-called-leaders-by.html | BEST PROMOTIONS IN WEEK; Mouton-Dyed Coats Are Called Leaders by Meyer Both | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/birch-battenhausen.html | Birch -- Battenhausen | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/1057-more-japanese-killed.html | 1,057 More Japanese Killed | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/mclevy-nominated-again.html | McLevy Nominated Again | True | | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/underground-called-disowned.html | Underground Called "Disowned" | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/mayor-to-receive-australians.html | Mayor to Receive Australians | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/4-held-in-ammunition-thefts.html | 4 Held in Ammunition Thefts | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/ellen-jacobi-wed-to-army-corporal.html | ELLEN JACOBI WED TO ARMY CORPORAL | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/rommel-had-chateau-that-pershing-used.html | ROMMEL HAD CHATEAU THAT PERSHING USED | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/army-bomb-quota-up-for-rest-of-1944-planes-will-need-700000-tons-of.html | ARMY BOMB QUOTA UP FOR REST OF 1944; Planes Will Need 700,000 Tons of High Explosives to Press Home Accelerated Attacks | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/partisans-smash-tunnel-cut-off-ljubljana-from-adriatic-claim-gains.html | PARTISANS SMASH TUNNEL; Cut Off Ljubljana From Adriatic -- Claim Gains Elsewhere | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/appleknocker-72-wins-17850-stake-sirde-is-beaten-by-a-neck-in.html | APPLEKNOCKER, 7-2, WINS $17,850 STAKE; Sirde Is Beaten by a Neck in Welles Handicap at Chicago -- Pensive Runs Fourth | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/i-edvard-green.html | I EDV;ARD ][. GREEN | True | i I Special .o THE Nu'.v NonK Tl:.xr-.s. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/lyons-wilkinson.html | Lyons -- Wilkinson | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/pacific-states-steps-are-taken-for-easing-urban-racial-tensions.html | PACIFIC STATES; Steps Are Taken for Easing Urban Racial Tensions | True | By Lawrence E. Davies | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/americans-improve-on-the-german-blitzkrieg-our-offensive-is-moving.html | AMERICANS IMPROVE ON THE GERMAN BLITZKRIEG; Our Offensive Is Moving Faster and Biting Deeper Than Hitler's Model | True | By Drew Middleton | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/may-raise-some-b-rations.html | May Raise Some "B" Rations | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/dishonest-criticism-careless-opinions-by-authorities-give-false.html | DISHONEST CRITICISM; Careless Opinions by Authorities Give False Hope to young Artists | True | By Olin Downes | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/czechs-to-go-to-moscow-nemec-to-head-group-that-will-prepare-for.html | CZECHS TO GO TO MOSCOW; Nemec to Head Group That Will Prepare for Liberty | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/intuition.html | "INTUITION" | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/hate-in-the-mail-black-mail-by-henry-hoke-96-pp-new-york-readers.html | Hate In the Mail; BLACK MAIL. By Henry Hoke. 96 pp. New York: Reader's Book Service. $1. | True | By Charles Hurd | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/mclaughlin-parker.html | McLaughlin -- Parker | True | Special to TH Nrw Yolg TI,Xi. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/german-bathers-caught-americans-round-up-fugitives-fleeing-without.html | GERMAN BATHERS CAUGHT; Americans Round Up Fugitives Fleeing Without Clothing | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/jacqijeline-byrd-i-is-wed-ibl-virginia-st-johns-church-ill-bedford.html | JACQIJELINE BYRD i IS WED Ibl VIRGINIA'; St. John's Church ill Bedford Scene of Marriage to Master Sgt. James E. Shnk, AUS | True | Special to TI N?,v YOK TIHuS. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/a-new-postwar-france-will-need-a-new-press-the-third-republic.html | A NEW POST-WAR FRANCE WILL NEED A NEW PRESS; The Third Republic Possessed Perhaps More Dubious Newspapers Than Any Other Great Country | True | | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/in-praise-of-lili-stella-gertie-g-songs-a-collection-of-songs-of.html | In Praise of Lili, Stella, Gertie; G.I. SONGS. A collection of songs of World War II as written, composed or collected by service men. Edited by Edgar A. Palmer. Illustrated by Richard A. Loederer and Kurt Werth. 252 pp. New York: Sheridan House. $2.75. | True | By Jack Gould | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/netherland-nazis-warned-by-minister.html | NETHERLAND NAZIS WARNED BY MINISTER | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/snow-maid-takes-rockingham-dash-filly-comes-from-last-place-in-new.html | SNOW MAID TAKES ROCKINGHAM DASH; Filly Comes From Last Place in New Hampshire Special -- Dense Path Triumphs | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/nuptials-are-held-for-nancy-abbott-new-york-girl-is-wed-to-corp.html | NUPTIALS ARE HELD FOR NANCY ABBOTT; New York Girl is Wed to Corp. Augustus S. Ba!iard, AUS, in Fort Bragg Chapel | True | Special to TBr NrW Yo Trss, | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/reichs-european-structure-is-rent-by-balkan-fissures-weygands.html | REICH'S EUROPEAN STRUCTURE IS RENT BY BALKAN FISSURES; Weygand's Prediction That War Would End In the Peninsula Is Recalled | True | By C.l. Sulzberger | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/midwest-states-strike-and-speech-emphasize-transportation-problem.html | MIDWEST STATES; Strike and Speech Emphasize Transportation Problem | True | By Roland M. Jones | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/bancroft-and-cosmic-destiny-george-bancroft-brahmin-rebel-by-russel.html | Bancroft and Cosmic Destiny; GEORGE BANCROFT: BRAHMIN REBEL. By Russel B. Nye. 340 pp. New York: Alfred A. Knopf. $3.50. | True | By Howard Mumford Jones | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/off-the-ration.html | "OFF THE RATION" | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/germans-can-see-doom-in-sweep-of-russians-a-great-horde-of-refugees.html | GERMANS CAN SEE DOOM IN SWEEP OF RUSSIANS; A Great Horde of Refugees Adds to Growing Defeatism in the Reich | True | By George Axelsson | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/exgov-smith-in-hospital-suffering-from-heat-former-executive-is.html | EX-GOV. SMITH IN HOSPITAL; Suffering From Heat, Former Executive Is Ordered to Rest | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/art-revives-in-italy.html | ART REVIVES IN ITALY | True | By Francesco Monotti | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/vico-prophet-of-revolt-the-autobiography-of-giambattista-vico.html | Vico, Prophet of Revolt; THE AUTOBIOGRAPHY OF GIAMBATTISTA VICO. Translated from the Italian by Max Harold Fisch and Thomas Goddard Bergin. 240 pp. Ithaca: Cornell University Press. $2.50. | True | By Albert Guerard | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/murder-in-haste-by-ep-fenwick-251-pp-new-york-farrar-rinehart-2.html | MURDER IN HASTE. By E.P. Fenwick. 251 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/ask-50mile-limit-on-postwar-speed-states-sheriffs-adopt-program-of.html | ASK 50-MILE LIMIT ON POST-WAR SPEED; State's Sheriffs Adopt Program of Safeguards in an Expected Traffic 'Spree' | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/alfange-makes-plea-to-ease-gi-balloting.html | ALFANGE MAKES PLEA TO EASE GI BALLOTING | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/death-of-blum-is-denied.html | Death of Blum is Denied | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/sweeneyvalsh.html | Sweeney Valsh | True | Special to TIIE NEW NOR. TIMES. | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/hg-barber-in-new-post.html | H.G. Barber in New Post | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/suzanne-jackson-to-be-bride.html | Suzanne Jackson to Be Bride | True | Special to T1 Nr, W YORK TIME. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/velma-lowe-a-bride-wed-to-tse-kiong-sun-grandson-of-dr-sun-yat-sen.html | VELMA LOWE A BRIDE; Wed to Tse Kiong Sun, Grandson of Dr. Sun Yat Sen | True | Special to T.Iz NEW YORX TiMZ. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/miss-ellis-affianced-to-frederick-c-frick.html | MISS ELLIS AFFIANCED TO FREDERICK C. FRICK | True | Declal to Tc Nzw YoP.. K Tlfgs. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/red-sox-win-54-on-tabors-homer-blow-in-eighth-inning-downs-white.html | RED SOX WIN, 5-4, ON TABOR'S HOMER; Blow in Eighth Inning Downs White Sox for Third Time in Four-Game Series | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/benjamin-l-carroll-advertising-head-of-rockaway-journal-and-nassau.html | BENJAMIN L. CARROLL; Advertising Head of Rockaway ,. Journal and Nassau Herald | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/is-it-art.html | 'IS IT ART?' | True | F. IRVING JEWELL | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/hoover-assumes-role-of-observer-he-says-in-west-that-younger.html | HOOVER ASSUMES ROLE OF 'OBSERVER'; He Says in West That Younger Republicans Will Lead Country Out of Confusion | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/airport-at-rennes-best-yet-captured-has-two-long-concrete-runways.html | AIRPORT AT RENNES BEST YET CAPTURED; Has Two Long Concrete Runways as Well as Other Facilities Suitable for Bombers | True | By Frederick Graham | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/new-zealand-backs-criticism-of-censors.html | NEW ZEALAND BACKS CRITICISM OF CENSORS | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/mcmillin-in-formosa-is-well.html | McMillin, in Formosa, Is Well | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/lee-hager.html | LEE HAGER | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/princeton-downs-lehigh-rohners-relief-pitching-marks-victory-on.html | PRINCETON DOWNS LEHIGH; Rohner's Relief Pitching Marks Victory on Tiger Diamond, 6-3 | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/war-prisoner-use-near-peak-ratio-army-puts-it-at-895-per-cent-30000.html | WAR PRISONER USE NEAR PEAK RATIO; Army Puts It at 89.5 Per Cent -- 30,000 Arrived in July, Making Total 226,416 | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/sale-of-the-yanks-denied-by-barrow.html | Sale of the Yanks Denied by Barrow | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/clary-retires-as-naval-architect.html | Clary Retires as Naval Architect | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/shuttle-bombers-stab-at-toulouse-hit-luftwaffe-field-on-trip-back.html | SHUTTLE BOMBERS STAB AT TOULOUSE; Hit Luftwaffe Field on Trip Back to Britain From Russia and Italy | True | By Sydney Gruson | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/little-rock-obtains-dilbeck.html | Little Rock Obtains Dilbeck | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/finnish.html | Finnish | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/text-of-president-roosevelts-radio-address-on-his-trip-to-pacific.html | Text of President Roosevelt's Radio Address on His Trip to Pacific Areas | True | | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/dallas-special-to-the-new-york-times.html | Dallas; Special to THE NEW YORK TIMES. | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/congress-and-geography-the-atlas-of-congressional-roll-calls-vol-i.html | Congress and Geography; THE ATLAS OF CONGRESSIONAL ROLL CALLS. Vol. I. The Continental Congresses and the Congresses of the Confederation, 1777-1789. Edited by Clifford L. Lord, with a Foreword by Dixon Ryan Fox and a Preface by Gustave Koeppe. Sponsored by the New Jersey State Planning Board and Columbia University; Prepared by the Historical Records Survey. 309 pp. 1590 maps. Bibliography, index. Cooperstown, N.Y.: The New York State Historical Association. $10.50. | True | By Julian P. Boyd | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/french-patriots-told-to-hit-now-koenig-orders-ffi-action-in-18.html | FRENCH PATRIOTS TOLD TO HIT NOW; Koenig Orders FFI Action in 18 Departments, Including Two Close to Paris | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/backyard-art.html | BACKYARD ART | True | MARIE TURBOW | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/browns-4-in-7th-check-yanks-83-as-kramer-stars-leaders-5-singles.html | BROWNS 4 IN 7TH CHECK YANKS, 8-3, AS KRAMER STARS; Leaders' 5 Singles Against Dubiel and Johnson Break 2-All Tie at Stadium | True | By John Drebinger | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Spscla] to THE NE%V NOP TLIE.. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/life-cycle-of-the-monarch-butterfly.html | Life Cycle of the Monarch Butterfly | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/gentle-sleep.html | Gentle Sleep | True | By Martha Parker | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/asks-tuberculosis-fighti-public-health-official-outlines-8point.html | ASKS TUBERCULOSIS FIGHTI; Public Health Official Outlines 8-Point Control Program | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/pacific-war-conference-stresses-japans-doom-marianas-conquests-spur.html | PACIFIC WAR CONFERENCE STRESSES JAPAN'S DOOM; Marianas Conquests Spur Hope for Earlier Victory Than Expected | True | By Charles Hurd | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/reds-trip-braves-in-10th-inning-54-mueller-bats-home-clay-with.html | REDS TRIP BRAVES IN 10TH INNING, 5-4; Mueller Bats Home Clay With Winning Run After Boston Ties on Error in Ninth | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/half-of-luna-park-destroyed-by-fire-as-750000-watch-flames-sweep.html | HALF OF LUNA PARK DESTROYED BY FIRE AS 750,000 WATCH; Flames Sweep Over 8-Acre Area and Cause $500,000 Loss in 1 1/2-Hour Battle | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/new-york.html | New York | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/hollywood-revivals-hollywood-news-wire.html | HOLLYWOOD REVIVALS; HOLLYWOOD NEWS WIRE | True | By Fred Stanley | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/removal-of-paintings-reported.html | Removal of Paintings Reported | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/farm-land-inflation.html | FARM LAND INFLATION | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/notes.html | Notes | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/od-mathewson-dies7-educator-banker-80.html | O.D. MATHEWSON DIES7 EDUCATOR, BANKER, 80 | True | | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/some-roads-to-peace-explored-approaches-to-world-peace-edited-by.html | Some Roads to Peace Explored; APPROACHES TO WORLD PEACE. Edited by Lyman Bryson, Louis Finkelstein and Robert MacIver. New York: Harper & Bros. $5. | True | By Mildred Adams | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/pavolini-reported-wounded.html | Pavolini Reported Wounded | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/changes-announced-in-foreign-service.html | CHANGES ANNOUNCED IN FOREIGN SERVICE | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/rumanian.html | Rumanian | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/oil-pact-regarded-as-move-for-peace-control-of-production-and.html | OIL PACT REGARDED AS MOVE FOR PEACE; Control of Production and Distribution Designed to Affect All Nations | True | By J.h. Carmical | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/patricia-goheen-married-here.html | Patricia Goheen Married Here | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/asks-ban-on-need-to-join-union.html | Asks Ban on Need to Join Union | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/corn-users-buoyed-by-corn-prospects-but-despite-outlook-for-bumper.html | CORN USERS BUOYED BY CORN PROSPECTS; But Despite Outlook for Bumper Yield Tight Situation May Develop in Market | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/chiang-hails-hengyang-says-sacrifice-of-defenders-may-be-turning.html | CHIANG HAILS HENGYANG; Says Sacrifice of Defenders May Be Turning Point in China | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/penn-coach-to-join-navy.html | Penn Coach to Join Navy | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/flies-3920-miles-in-16-hours.html | Flies 3,920 Miles in 16 Hours | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/swiss-sentence-24-spies.html | Swiss Sentence 24 Spies | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/gustaf-j-jotlnson.html | GUSTAF J. JOtLNSON | True | Specfa! to TI Nv YOR TL.Xr. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/theodora-tyrrell-betrothed.html | Theodora Tyrrell Betrothed | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/records-debussys-final-work.html | RECORDS: DEBUSSY'S FINAL WORK | True | By Mark A. Schubart | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/fulton-elected-to-post-new-head-of-life-insurance-association-of.html | FULTON ELECTED TO POST; New Head of Life Insurance Association of America | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/presidents-campaign-helped-by-incumbency-advantages-of-which-the.html | PRESIDENT'S CAMPAIGN HELPED BY INCUMBENCY; Advantages of Which the Opposition Is Now Complaining Are Those Of Any Chief Executive | True | By Arthur Krock | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/politics-and-labor.html | POLITICS AND LABOR | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/laval-to-make-last-stand-in-paris.html | Laval to Make Last Stand in Paris | True | By Telephone To the New York Times. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/segura-reaches-rye-tennis-final-champion-crushes-mcmanis-in-eastern.html | SEGURA REACHES RYE TENNIS FINAL; Champion Crushes McManis in Eastern Tourney -- Miss Betz and Miss Brough Advance | True | By Allison Danzig | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/harness-meet-for-saratoga.html | Harness Meet for Saratoga | True | | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/parisian-pictures-capital-under-foe-citys-hardships-listed-by-man.html | PARISIAN PICTURES CAPITAL UNDER FOE; City's Hardships Listed by Man Who Walked to Le Mans Through the Germans | True | By Gene Currivan | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/updegrove-maguire.html | Updegrove -- Maguire | True | Special to TPz Nzw YOR: TLZS. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/the-deep-south-drift-to-roosevelt-is-noted-in-states-that-wanted.html | THE DEEP SOUTH; Drift to Roosevelt Is Noted In States That Wanted Byrd | True | By James E. Crown | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/son-to-mrs-lawrence-lyons.html | Son to Mrs. Lawrence Lyons | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/lauterback-sterenstein.html | Lauterback -- Sterenstein | True | Special to ThE Nnv YOR TIs. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/the-dance-ballet-russe.html | THE DANCE: BALLET RUSSE | True | By John Martin | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/bailey-kuechel.html | Bailey -- Kuechel | True | Special to THZ Nuw Yo]: TIME _. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/lendlease-after-war-still-an-open-question-congress-must-act-on-any.html | LEND-LEASE AFTER WAR STILL AN OPEN QUESTION; Congress Must Act on Any Proposals British or Others May Make | True | By Bertram D. Hulen | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/dewey-drafting-series-of-speeches-spends-part-of-weekend-at-pawling.html | DEWEY DRAFTING SERIES OF SPEECHES; Spends Part of Week-End at Pawling on Campaign Plans -- First Talk in September | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/carrier-planes-hit-norwegian-coast.html | CARRIER PLANES HIT NORWEGIAN COAST | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/miss-elizabeth-alexander-of-garden-city-will-be-married-to-crawford.html | Miss Elizabeth Alexander of Garden City Will Be Married to Crawford Robertson | True | Special to Th-s NEW NOt TIfius. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/boundaries.html | BOUNDARIES | True | SAM MORFORD | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/japanese-versus-dutch-the-netherlands-indies-and-japan-battle-on.html | Japanese Versus Dutch; THE NETHERLANDS INDIES AND JAPAN. Battle on Paper 1940-1941. By Hubertus J. van Mook. 138 pp. New York: W.W. Norton & Co. $2. | True | By Hans Kohn | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/fetzer-gaston.html | Fetzer -- Gaston | True | pecIal to THZ NW YORK TIMu. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/ensign-ni-l-grest-of-waye5-married-i-has-5-attendants-at-weddingi.html | ENSIGN NI. L. GREST OF WAYE5 MARRIED; I Has 5 Attendants at Weddingl to Carl Fremont Davis Jr, J / in Brick Church Here J | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/eileien-herrick___-is-wed-bride-of-barrett-b-russell-3cli-in-all.html | EILEiEN HERRICK___ IS WED; Bride of Barrett B, Russell 3clI in All Souls Church Here I | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/miss-diana-gordon-wed-bride-of-byron-williamson-in-st-pauls-chapel.html | MISS DIANA GORDON WED; Bride of Byron Williamson in St. Paul's Chapel at Columbia | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/sailors-reading-no-worry-to-navy-services-officials-say-it-has.html | SAILORS' READING NO WORRY TO NAVY; Service's Officials Say It Has Ordered No Censorship -Men's Wishes Followed | True | By Lansing Warren | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/6wladys-s-carter-married-to-ensign-daughter-of-commentator-is-bride.html | 6WLADYS S. CARTER MARRIED TO ENSIGN; Daughter of Commentator is Bride of. James M. Wallace Jr. of Navy in Philadelphia | True | S!eell to Tm Nv Yom ThUg. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/migration-the-bonfire-by-cecilio-j-carneiro-334-pp-new-york-ferrar.html | Migration; THE BONFIRE. By Cecilio J. Carneiro. 334 pp. New York: Ferrar & Rinehart. $2.75. | True | By Bucklin Moon | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/3-veterans-join-football-giants-cope-and-carroll-tackles-and-younce.html | 3 VETERANS JOIN FOOTBALL GIANTS; Cope and Carroll, Tackles, and Younce, Guard, Set or Opening of Camp | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/british.html | British | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/vivid-reports-from-the-front-the-combat-history-of-an-american-ace.html | VIVID REPORTS FROM THE FRONT; The Combat History of an American Ace And the Marine Corps' Personal Record | True | By Foster Hailey | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/ivilliai-b-southall.html | IVILLIAI'! B. SOUTHALL | True | Special to THE NEW e'ORK TI,',IE5. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/chinese.html | Chinese | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/germanhungarian-rift-reported.html | German-Hungarian Rift Reported | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/education-in-review-college-program-to-combine-vocational-and.html | EDUCATION IN REVIEW; College Program to Combine Vocational and Liberal Courses Seen as Post-War Objective | True | By Benjamin Fine | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/harvards-calculating-machine-can-do-wonders-but-it-is-not-a.html | Harvard's Calculating Machine Can Do Wonders But It Is Not a 'Super-Brain' | True | By William L. Laurence | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/grandcamp-learns-the-american-way-the-story-of-a-french-town-and-of.html | Grandcamp Learns The American Way; The story of a French town and of a naval officer who bore its burdens. | True | By Maj. Don Dresden Ninth Air Force Fighter Command | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/wedding-in-jersey-for-pauline-a-loeb.html | WEDDING IN JERSEY FOR PAULINE A. LOEB | True | Special to Tr. Nw YoP. K Tr.u.. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/i-joseph-mccarti.html | I. JOSEPH McCAR,TI | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/design-for-fabrics-to-come.html | Design for Fabrics to Come | True | By Mary Madison | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/the-russian-people-in-their-year-of-defeat-the-tempering-of-russia.html | The Russian People in Their Year of Defeat; THE TEMPERING OF RUSSIA. By Ilya Ehrenburg. Translated from the Russian by Alexander Kaun. 356 pp. New York: Alfred A. Knopf. $3. | True | By Mark Gayn | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/wlav-thomas-be-s-en__aged-wilmington-n-c-girl-will-bei-married-to.html | WLAV. THOMAS BE S EN__AGED[; Wilmington, N. C., Girl Will Bel Married to Lieut. George I E. Pickett Zth, USA | True | \|1 Specfal to T-sTzs. '[ | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/taungni-in-burma-wrecked.html | Taungni in Burma Wrecked | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/events-of-interest-in-shipping-world-building-of-our-new-heavy.html | EVENTS OF INTEREST IN SHIPPING WORLD; Building of Our New Heavy Destroyer Transferred From the Kearny Yard | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/sheriffs-ask-stick-in-child-discipline-more-of-woodshed-and-less-of.html | SHERIFFS ASK STICK IN CHILD DISCIPLINE; More of 'Woodshed' and Less of 'Educational Fol-de-Rol' Are Urged in Delinquency | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/tass-issues-disclaimer.html | Tass Issues Disclaimer | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/betty-anderson-a-brideelect-i.html | Betty Anderson a Bride-Elect I | True | $r.Jeclal to Tnu NEW NnR TI.xlr_. | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/dr-moriz-laub-viennese-physician-specialized-in-research-on.html | DR. MORIZ LAUB; Viennese Physician Specialized in Research on Tuberculosis | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/chinese-crop-bumper-best-in-several-years-declares-minister-of-food.html | CHINESE CROP BUMPER; 'Best in Several Years,' Declares Minister of Food | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/max-5alomon-dies-former-judge-67-member-of-court-of-special.html | 'MAX 5ALOMON DIES; FORMER JUDGE, 67; Member of Court of Special Sessions, 1927-41, Once Aide to District Attorney | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/he-also-serves-maybe-these-days-one-waits-for-the-waiter-he-holds.html | He Also Serves -- Maybe; These days one waits for the waiter. He holds the whip over the customer and over his boss as well. | True | By Juliet Danziger | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/new-frontiers-in-education.html | NEW FRONTIERS IN EDUCATION | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/dutch-honor-allied-consuls.html | Dutch Honor Allied Consuls | True | By Cable To the New York Times. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/corrections-in-war-casualties.html | Corrections in War Casualties | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/flying-old-man-among-china-aces-dean-35-builds-up-record-against.html | FLYING 'OLD MAN' AMONG CHINA ACES; 'Dean,' 35, Builds Up Record Against Japanese That Many Youngsters Envy | True | By Brooks Atkinson | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/too-narrow-interpretation-seen.html | Too Narrow Interpretation Seen | True | MORRIS L. ERNST | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/chapters-of-military-history-the-war-of-1812-by-henry-adams-edited.html | Chapters of Military History; THE WAR OF 1812. By Henry Adams. Edited by Major H.A. DeWeerd. 377 pp. Washington: The Infantry Journal. $3. | True | C.V.T. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/nashua-legion-victor-87.html | Nashua Legion Victor, 8-7 | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/an-actor-views-the-fuller-life-thomas-mitchell-citizen-of-diverse.html | AN ACTOR VIEWS THE FULLER LIFE; Thomas Mitchell, Citizen of Diverse Interests, Discusses Them All | True | By Paul P. Kennedy | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/liquor-shortages-ended-by-holiday-return-to-normal-trend-sets-in.html | LIQUOR SHORTAGES ENDED BY HOLIDAY; Return to Normal Trend Sets In, With Black Marketeers Dumping Illicit Stocks | True | By Lucius Lightfoot | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/more-ground-won-by-allies-in-india-expulsion-of-all-the-japanese.html | MORE GROUND WON BY ALLIES IN INDIA; Expulsion of All the Japanese Expected Soon -- British Seize Town in North Burma | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/latinamerican-studies-set.html | Latin-American Studies Set | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/nicaraguan-coffee-men-unite.html | Nicaraguan Coffee Men Unite | True | By Cable To the New York Times. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/postwar-tax-plan-and-risk-capital-factors-to-be-considered-in-sound.html | POST-WAR TAX PLAN AND RISK CAPITAL; Factors to Be Considered in Sound System to Draw Out Funds for Industry | True | By Godfrey N. Nelson | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/home-defense.html | HOME DEFENSE | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/allies-block-news-shield-data-on-position-to-throw-confusion-into.html | ALLIES BLOCK NEWS; Shield Data on Position to Throw Confusion Into Ranks of Foe | True | By E.c. Daniel | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/china-border-area-studies-its-needs-officials-in-communistcreated.html | CHINA BORDER AREA STUDIES ITS NEEDS; Officials in CommunistCreated Region Urge Better Schools and Reforestation | True | By Wireless To the New York Times. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/i-frances-a-league-bridei-i-wed-to-wyllys-s-newcomb-aidei-to.html | I FRANCES A. LEAGUE BRIDEI I; Wed to Wyllys S. Newcomb, Aidel to District .tomeN Hogan I | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/20000-ocean-hops-made-during-war.html | 20,000 Ocean Hops Made During War | True | By Wireless To the New York Times. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/minimizes-europes-food-need.html | Minimizes Europe's Food Need | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/the-nation.html | THE NATION | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/491-more-wounded-arrive-at-hospital-england-general-atlantic-city.html | 491 MORE WOUNDED ARRIVE AT HOSPITAL; England General, Atlantic City, Year Old Tuesday, Receives Biggest Group for Week | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/release-escape-the-thunder-by-lonnie-coleman-185-pp-new-york-ep.html | Release; ESCAPE THE THUNDER. By Lonnie Coleman. 185 pp. New York: E.P. Dutton & Co. $2. | True | By Nina Brown Baker | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/propaganda-at-guam-is-studied-by-davis.html | PROPAGANDA AT GUAM IS STUDIED BY DAVIS | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/6-to-1-against-peace-in-month.html | 6 to 1 Against Peace in Month | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/iirs-cha_les-17-erso.html | IIRS. CHA_LES 17. ERSO. | True | Special to THE NEW YOR TIIES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/arthur-berehsoh-laybr-64-dead-years-represented-minority-groops-in.html | ARTHUR BEREHSOH,' LA/YBR, 64, DEAD; Years Represented Minority Groops in Many Suits | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/mercury-ascends-to-93-mark-some-relief-is-promised-today-mercury-at.html | Mercury Ascends to 93 Mark; Some Relief Is Promised Today; MERCURY AT 93; NO RELIEF TODAY | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/hardwood-shipments-off-in-july.html | Hardwood Shipments Off in July | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/dr-white-8t-dies-fohnded-seminar-i-headed-biblical-institution-in1.html | DR. WHITE, 8t, DIES FOHNDED SEMINAR I; Headed Biblical Institution in1 1900-39Was Presbyterian Minister for 59 Years | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/a-study-of-fear-fear-in-battle-by-john-dollard-64-pp-washington-the.html | A Study of Fear; FEAR IN BATTLE. By John Dollard. 64 pp. Washington: The Infantry Journal. 25 cents. | True | M.F. ASHLEY MONTAGU. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/bulgarians-heed-russian-demand.html | Bulgarians Heed Russian Demand | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/war-plant-shuts-down-owner-says-he-will-not-be-dictated-to-by-a.html | WAR PLANT SHUTS DOWN; Owner Says He Will Not Be Dictated to by a Union | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/italians-mop-up-enemy.html | Italians Mop Up Enemy | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/nazis-pin-their-hopes-to-last-defense-lines-in-the-east-position-is.html | NAZIS PIN THEIR HOPES TO LAST DEFENSE LINES; In the East Position Is Desperate, While Dangers Mount in the West | True | By Hanson W. Baldwin | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/battle-of-the-tanks.html | BATTLE OF THE TANKS | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/jae-mat___-aei-descendant-of-cotton-matheri-fiancee-of-philip-j.html | JA"E M"AT___" ?AEI; Descendant of Cotton MatherI Fiancee of Philip J. Huber I | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/germans-studying-vermin.html | Germans Studying Vermin | True | | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/tobin-cassidy.html | Tobin -- Cassidy | True | Special to Tug NEw YORX Tg.xiu.q. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/supply-of-butter-in-tightest-stage-receipts-at-markets-cut-by.html | SUPPLY OF BUTTER IN 'TIGHTEST' STAGE; Receipts at Markets Cut by Declining Production and Truck Strike Delays | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/three-slain-at-sea-on-american-ship.html | THREE SLAIN AT SEA ON AMERICAN SHIP | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/war-contracts-through-may-hit-120-billion-or-2500-per-capita.html | War Contracts Through May Hit 120 Billion, or $2,500 Per Capita; Awarded in 33 Major Industrial Areas With About 45,000,000 Population, or Little More Than One-third of Nation | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/new-england-peace-preparations-claimed-by-industrial-groups.html | NEW ENGLAND; Peace Preparations Claimed by Industrial Groups | True | By Lawrence Dame | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/walgreen-co-proposes-preferred-stock-change.html | Walgreen Co. Proposes Preferred Stock Change | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/sloop-grilse-wins-in-sound-regatta-horseshoe-harbor-club-race-by.html | SLOOP GRILSE WINS IN SOUND REGATTA; Horseshoe Harbor Club Race to Manny's International -- Fidget Is Victor | True | By John Rendel | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/jane-thomas-bride-of-p-b-greenough-married-to-lieutenant-in-air.html | JANE THOMAS BRIDE OF P. B. GREENOUGH; Married to Lieutenant in Air Forces at Home of Parents at Mount Desert, Me. | True | Special to THS N,,'v YOP, K Tmz.. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/australia-weighs-federal-powers-curtins-proposal-for-shift-of.html | AUSTRALIA WEIGHS FEDERAL POWERS; Curtin's Proposal for Shift of States' Rule to Central Government Hotly Debated | True | By Roy L Curthoys | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/halmahera-is-hit-41-planes-wrecked-our-fliers-rip-airfields-of.html | HALMAHERA IS HIT, 41 PLANES WRECKED; Our Fliers Rip Airfields of Philippines Outpost, Sink Ship in Harbor There | True | By Lindesay Parrott | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/television-coming-and-going.html | TELEVISION: COMING AND GOING | True | By T.r. Kennedy Jr. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/jury-convicts-20-in-michigan-fraud.html | JURY CONVICTS 20 IN MICHIGAN FRAUD | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/marilyn-tapper-fiancee-pine-manor-student-betrothed-to-clifton.html | MARILYN TAPPER FIANCEE; Pine Manor Student Betrothed to Clifton Mountain of Harvard | True | Special to Tx NEW 'YORK 'IMuS. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/road-report-in-which-an-account-is-rendered-of-a-highly-successful.html | ROAD REPORT; In Which an Account Is Rendered of a Highly Successful Experiment | True | By John Young Kohl | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/bridge-inviting-mistakes.html | BRIDGE: INVITING MISTAKES | True | By Albert H. Morehead | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/federal-ballot-held-void-here.html | Federal Ballot Held Void Here | True | CHARLES H. TUTTLE | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/zarrow-kopple.html | Zarrow -- Kopple | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/the-upper-south-infantile-paralysis-epidemic-disturbing-three.html | THE UPPER SOUTH; Infantile Paralysis Epidemic Disturbing Three States | True | By Virginius Dabney | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/cubs-triumph-over-dodgers-20-while-lynn-scatters-five-hits-pitcher.html | Cubs Triumph Over Dodgers, 2-0, While Lynn Scatters Five Hits; Pitcher Faces 29 Batters and Allows Only One to Reach Third -- Chicagoans Make Four Double Plays in Ending Streak | True | By Roscoe McGowen | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/ffi-enter-breton-towns.html | FFI Enter Breton Towns | True | | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/stocks-are-higher-for-day-and-week-large-blocks-traded-in-early.html | STOCKS ARE HIGHER FOR DAY AND WEEK; Large Blocks Traded in Early Operations -- Rails Advance in Firm Bond Market | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/dies-after-row-with-sailor.html | Dies After Row With Sailor | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/b29s-now-peril-vitals-of-japan-new-southeast-asia-base-opens-vast.html | B-29'S NOW PERIL VITALS OF JAPAN; New Southeast Asia Base Opens Vast War Industry in Colonies to Destruction | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/on-to-tamed-berlin-a-russian-correspondent-tells-why-the-red-army.html | On to 'Tamed Berlin'!; A Russian correspondent tells why the Red Army speeds on the road to Germany. | True | By Ilya Ehrenburg Russian Author and Correspondent Russia and Lithuania | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/guide-for-comparative-literature.html | Guide for Comparative Literature | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/censor-returns-a-soldier-ballot.html | Censor Returns a Soldier Ballot | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/zoot-hat-thugs-get-62.html | 'Zoot Hat' Thugs Get $62 | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/bible-conference-ends-today.html | Bible Conference Ends Today | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/rangers-and-celtic-take-scottish-soccer-openers.html | Rangers and Celtic Take Scottish Soccer Openers | True | By The Canadian Press | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/checkmate-to-murder-by-ec-r-lorac-256-pp-new-york-arcadia-house-2.html | CHECKMATE TO MURDER. By E.C. R. Lorac. 256 pp. New York: Arcadia House. $2. | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/australian-brides-land-with-74-babies.html | AUSTRALIAN BRIDES LAND WITH 74 BABIES | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/haydenkeating.html | HaydenKeating | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/wpb-may-increase-cork-allocations-with-imports-expanding-board-is.html | WPB MAY INCREASE CORK ALLOCATIONS; With Imports Expanding Board Is Studying Rise for Industry -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/albert-kviesis-president-of-latvia-193036-a-member-of-peasants.html | ALBERT KVIESIS; President of Latvia, 1930-36, a Member of Peasants Party | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/coverage.html | COVERAGE | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/norwegian-vessel-is-sunk.html | Norwegian Vessel Is Sunk | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/drive-on-paris-aid-to-reconversion-hastens-plans-in-food-trade-for.html | DRIVE ON PARIS AID TO RECONVERSION; Hastens Plans in Food Trade for Switch of Operations to Peacetime Basis | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/krauss-mays.html | Krauss -- Mays | True | Special to TH I.V YORK TrMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/army-denies-ban-on-wilson-movie-says-earlier-statement-was-error.html | ARMY DENIES BAN ON 'WILSON' MOVIE; Says Earlier Statement Was 'Error' -- 'Lend Lease,' Book by Stettinius ill 15 Banned | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/1500-prisoners-moved-from-paris-bbc-reports.html | 1,500 Prisoners Moved From Paris, BBC Reports | True | By the United Press. | C1B 640313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/saving-penicillin-new-method-slows-elimination-of-drug-from-the.html | Saving Penicillin; New Method Slows Elimination Of Drug From the Body | True | | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/a-challenge-to-the-american-people-the-times-demand-greatness-says.html | A Challenge to the American People; The times demand greatness, says Mr. MacLeish; it is not wealth but what we are that counts. | True | By Archibald MacLeish Librarian of Congress | C1B 640313 |
| 1944-08-13 | 1944-08-13 | https://www.nytimes.com/1944/08/13/archives/officials-worried-by-market-rumors-efforts-being-made-to-verify.html | OFFICIALS WORRIED BY MARKET RUMORS; Efforts Being Made to Verify Reports Concerning Stocks or Check Circulation | True | By Burton Crane | C1B 640313 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/war-output-rise-asked-by-green-leader-calls-on-afl-unions-to.html | WAR OUTPUT RISE ASKED BY GREEN; Leader Calls on AFL Unions to Produce Materials for 'Decisive Blow on Enemies' | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/poles-women-troops-aided.html | Poles' Women Troops Aided | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/foe-loses-5-ships-off-french-coast-raf-fires-7-others-adding-to.html | FOE LOSES 5 SHIPS OFF FRENCH COAST; RAF Fires 7 Others, Adding to Navy Bag -- 7 More British Craft Lost Since D-Day | True | By Wireless To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/envoy-sees-mannerheim-finnish-minister-to-sweden-returns-to-post.html | ENVOY SEES MANNERHEIM; Finnish Minister to Sweden Returns to Post After Brief Trip | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/fire-wrecks-half-of-palisades-park-119-persons-hurt-30000-amusement.html | FIRE WRECKS HALF OF PALISADES PARK; 119 PERSONS HURT; 30,000 Amusement Seekers Routed by Flames as Crowds on East Side of River Watch 100 AUTOMOBILES BURNED Many Flee From Pool in Their Bathing Suits -- Loss is Estimated at $500,000 119 INJURED IN FIRE IN PALISADES PARK Half of Amusement Center Is Destroyed as Crowds on East Side of Hudson Look On THIRD HERE IN THREE DAYS Loss Estimated at $500,000 -- Many Who Were in Pool Flee in Bathing Suits | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/commodity-average-steady-during-week.html | COMMODITY AVERAGE STEADY DURING WEEK | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/davis-confers-on-guam-owi-chief-reports-new-us-radio-station-set-up.html | DAVIS CONFERS ON GUAM; OWI Chief Reports New U.S. Radio Station Set Up on Saipan | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/thousands-watch-fire-on-palisades-traffic-on-west-side-highway.html | THOUSANDS WATCH FIRE ON PALISADES; Traffic on West Side Highway Slowed, Spectators Throng on Riverside Drive | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/correction-in-war-casualties.html | Correction in War Casualties | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/bears-and-wings-divide-newark-victor-over-rochester-by-54-after-21.html | BEARS AND WINGS DIVIDE; Newark Victor Over Rochester by 5-4 After 2-1 Defeat | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/red-sox-rookie-hops-off-plane-and-checks-browns-76-in-13th-cecil.html | Red Sox Rookie Hops Off Plane And Checks Browns, 7-6, in 13th; Cecil, From San Diego, Hurls Last 4 Frames -- Doerr's Homer Decides -- St. Louis Wins Five-Inning Nightcap, 6-1 | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/miss-paula-goldberg-engaged.html | Miss Paula Goldberg Engaged | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/methodists-to-give-25000000-abroad-bishop-garber-will-head-the.html | METHODISTS TO GIVE $25,000,000 ABROAD; Bishop Garber Will Head the Church's Reconstruction Work in Europe | True | | C1B 640278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/berl-katznelson-palestine-editor-head-of-the-countrys-largest-daily.html | BERL KATZNELSON, PALESTINE EDITOR; Head of the Country's Largest Daily Dead at 57 -- Zionist Labor Movement Leader | True | By Wireless To Taz Nzw Nop. Tmr. S. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/big-tuna-schools-reported.html | Big Tuna Schools Reported | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/miss-ruth-rishe-becomes-en616e-randolphmacon-alumna-red-cross-aide.html | MISS RUTH RISHE] BECOMES EN616E]); Randolph-Macon Alumna, Red Cross Aide in Egypt, Fiancee of J. W. Wheeler-Bennett | True | Spedat to T= N-., YOP.3o TI3,1[y.S. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/youth-by-no-means-ignorant-youngsters-grade-well-in-civics-but-all.html | Youth By No Means Ignorant; Youngsters Grade Well in Civics, but All of Us Have Much to Learn | True | CARYL E. COHEN | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/mrs-josiah-browne.html | MRS. JOSIAH BROWNE | True | special to TI NEW YORIC TIMZS. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/child-to-john-w-leavenworths.html | Child to John W. Leavenworths | True | Special to THZ NZW YOLK TnEs. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/citadel-in-st-malo-repels-frontal-drive.html | CITADEL IN ST. MALO REPELS FRONTAL DRIVE | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/weddin6thursday-for-lt-klipstein-army-nurse-will-be-married-to-lt.html | WEDDIN6THURSDAY FOR LT. KLIPSTEIN; Army Nurse Will Be Married to Lt. Alfred D. Young, Navy Medical Corps, in Jersey | True | Special to llw Yolal .l. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/british-civil-air-body-would-restrict-us.html | BRITISH CIVIL AIR BODY WOULD RESTRICT U.S. | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/albanian-spokesman-says-40000-fight-foe.html | ALBANIAN SPOKESMAN SAYS 40,000 FIGHT FOE | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/pullman-starts-sale-negotiations-seeks-to-dispose-of-sleeping-car.html | PULLMAN STARTS SALE NEGOTIATIONS; Seeks to Dispose of Sleeping Car Service to Train Users Under Court Decree | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/walter-reid-gets-asbury-park-site-purchase-of-electric-building.html | WALTER REID GETS ASBURY PARK SITE; Purchase of Electric Building Adds to Candy Man's Holdings at Jersey Shore Resort | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/our-policy-in-the-pacific.html | OUR POLICY IN THE PACIFIC | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/home-bars-boys-dog-twins-ran-away-to-avoid-giving-up-their-new-pet.html | HOME BARS BOYS' DOG; Twins Ran Away to Avoid Giving Up Their New Pet | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/lithuanian-information-center.html | Lithuanian Information Center | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/buys-factory-property-kessler-takes-old-klaxon-plant-in-newark-nj.html | BUYS FACTORY PROPERTY; Kessler Takes Old Klaxon Plant in Newark, N.J. | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/heavy-cruiser-launched-the-13000ton-fall-river-goes-down-the-ways.html | HEAVY CRUISER LAUNCHED; The 13,000-Ton Fall River Goes Down the Ways at Camden | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/barbara-stevens-to-wed-montclair-girl-is-betrothed-to-_ec-monroe.html | BARBARA STEVENS TO WED; Montclair Girl Is Betrothed to !_ec Monroe, Medical Student | True | Special to THz Nv Yo.K Tn[s. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/two-win-fellowships-knopf-awards-in-biography-and-history-are.html | TWO WIN FELLOWSHIPS; Knopf Awards in Biography and History Are Announced | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/coal-shipments-off-sharply.html | Coal Shipments Off Sharply | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/gets-temporary-bench-post.html | Gets Temporary Bench Post | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/east-side-houses-sold-by-3-banks-madison-and-third-aves-and-100th.html | EAST SIDE HOUSES SOLD BY 3 BANKS; Madison and Third Aves. and 100th St. Properties Among Manhattan Realty Deals | True | | C1B 640278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/r-edsell-engineer-i-headed-bridge-firm.html | R. EDSELL, ENGINEER; i HEADED BRIDGE FIRM | True | Specie'to T NEW No Tnzs. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/west-nine-takes-negro-game-by-74-5run-splurge-in-5th-beats-eastern.html | WEST NINE TAKES NEGRO GAME BY 7-4; 5-Run Splurge in 5th Beats Eastern All-Stars Before 46,000 at Chicago | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/milking.html | MILKING | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/35-civilian-accountants-needed.html | 35 Civilian Accountants Needed | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/baby-bonus-law-hailed-professor-prince-calls-action-by-canada.html | 'BABY BONUS LAW HAILED; Professor Prince Calls Action by Canada 'Outstanding! | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/flying-boats.html | FLYING BOATS | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/experts-to-set-up-state-handicrafts-meeting-called-for-thursday-on.html | EXPERTS TO SET UP STATE HANDICRAFTS; Meeting Called for Thursday on Program for People of the Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/schacht-gorman.html | Schacht -- Gorman | True | Special to NL-W YO -- 'ZE. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/urge-child-labor-law-to-bar-job-fight-later.html | Urge Child Labor Law To Bar Job Fight Later | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/swedish-nazi-paper-sues-chief-of-army.html | SWEDISH NAZI PAPER SUES CHIEF OF ARMY | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/no-opium-poppies-on-way-to-yenan-correspondents-hunted-them-on-tour.html | NO OPIUM POPPIES ON WAY TO YENAN; Correspondents Hunted Them on Tour Because of Charges of Communists' Traffic | True | By Wireless To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/new-orleans-cotton-future-prices-stiffened-on-increasing-drought.html | NEW ORLEANS COTTON; Future Prices Stiffened on Increasing Drought Report | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/ambrose.html | AMBROSE | True | SpecXal to Nrw Yo' Tnr. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/louis-bromfield-for-dewey.html | Louis Bromfield .for Dewey | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/fbi-studies-wildwood-fire.html | FBI Studies Wildwood Fire | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/partisans-hunt-snipers-germans-robbed-florence-citizens-before.html | PARTISANS HUNT SNIPERS; Germans Robbed Florence Citizens Before Retreat | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/french-alarmed-over-repatriation-apparent-allied-plan-to-delay.html | FRENCH ALARMED OVER REPATRIATION; Apparent Allied Plan to Delay Return of War Prisoners Considered Unrealistic EFFECT ON MORALE FEARED Possible 7-Month Lag Before Men Leave Germany Called Economically Upsetting | True | By Harold Callenderby Wireless To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/connecticut-socialists-meet.html | Connecticut Socialists Meet | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/output-of-steel-continues-at-97-present-rate-expected-to-go-on-this.html | OUTPUT OF STEEL CONTINUES AT 97%; Present Rate Expected to Go On This Week Despite Earlier Predictions of a Sag BACKLOGS STILL UNWIELDY Orders Keep Up, With Industry Facing Worker Problems -- Plates in Demand. | True | Special to THE NEW YORK TIMES. | C1B 640278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/our-envoy-arrives-in-iran.html | Our Envoy Arrives in Iran | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/spellman-to-visit-mount-cassino.html | Spellman to Visit Mount Cassino | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/dutch-women-held-as-hostages.html | Dutch Women Held as Hostages | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/defeat-of-hitlerism-is-declared-the-business-of-the-church-by-aid.html | Defeat of Hitlerism Is Declared the Business Of the Church by Aid of Christ's Philosophy | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/credit-parley-put-off-session-on-world-problems-delayed-to-nov-14.html | CREDIT PARLEY PUT OFF; Session on World Problems Delayed to Nov. 14 and 15 | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/yanks-white-sox-divide-twin-bill-mccarthymen-take-opener-101-with.html | YANKS, WHITE SOX DIVIDE TWIN BILL; McCarthymen Take Opener, 10-1, With Queen Starring -- Grand Slam Homer by Derry CHICAGO EASY VICTOR, 11-3 Borowy and Roser Are Pounded -- Grove Has 10-Run Margin Before Yielding a Tally | True | By Louis Effrat | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/110-children-get-tickets-for-collection-of-paper.html | 110 Children Get Tickets For Collection of Paper | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/asks-ban-on-alp-nominationsl.html | Asks Ban on ALP Nominationsl | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/anything-moving-is-p47s-target-eighths-thunderbolts-sweep-nazi-army.html | ANYTHING MOVING IS P-47'S TARGET; Eighth's Thunderbolts Sweep Nazi Army Area West of Paris From Dawn to Dusk | True | By Richard J. H. Johnstonby Wireless To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/wnycs-20th-birthday-celebration-closes-with-concert-on-central-park.html | WNYC's 20th Birthday Celebration Closes With Concert on Central Park Mall Tonight | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/twenty-hurt-in-bus-accident.html | Twenty Hurt in Bus Accident | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/irnin6-c-foxdbai-dry-600ds-official-head-of-retail-associations.html | IRNIN6 C. FOXDBAI; DRY 600DS OFFICIAL; Head of. Retail Association's Washington Bureau'Was Its Counsel for 11 Years | True | Special to Trz Nw YOR.' Tzrss. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/speeches-occupy-dewey-except-for-round-of-golf-he-gives-day-to.html | SPEECHES OCCUPY DEWEY; Except for Round of Golf, He Gives Day to Drafting Talks | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/38576-watch-phils-trip-cubs-32-76-northey-drives-homer-in-1st.html | 38,576 WATCH PHILS TRIP CUBS, 3-2, 7-6; Northey Drives Homer in 1st Contest and Clears Bases With Double in Second | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/lyons-asks-mayor-aspca-cooperation.html | LYONS ASKS MAYOR, ASPCA COOPERATION | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/sports-of-the-times-gothams-loss-bostons-gain.html | Sports of the Times; Gotham's Loss, Boston's Gain | True | Reg. U.S. Pat. Off. By Allison Danzig | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/private-building-is-making-gains.html | PRIVATE BUILDING IS MAKING GAINS | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/resident-offices-report-on-trade-additional-conservatism-noted-in.html | RESIDENT OFFICES REPORT ON TRADE; Additional Conservatism Noted in Purchasing as Result of Progress of War | True | | C1B 640278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/oil-plant-threatened-underground-gas-blaze-in-sewer-perils-13000000.html | OIL PLANT THREATENED; Underground Gas Blaze in Sewer Perils $13,000,000 Refinery | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/neutral-observer-hails-mikhailovitch.html | NEUTRAL OBSERVER HAILS MIKHAILOVITCH | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/flannelly-lauds-war-sacrifices-finds-men-in-armed-forces-who-give.html | FLANNELLY LAUDS WAR SACRIFICES; Finds Men in Armed Forces Who Give Bodies for an Ideal Serve as Example | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/yonkers-terminal-deal-building-occupied-by-navy-to-be-postwar.html | YONKERS TERMINAL DEAL; Building Occupied by Navy to Be Post-war Warehouse | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/disease-death-rate-at-army-record-low.html | DISEASE DEATH RATE AT ARMY RECORD LOW | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/the-financial-week-stocks-firm-bonds-higher-grain-and-cotton.html | THE FINANCIAL WEEK; Stocks Firm, Bonds Higher -- Grain and Cotton Irregular, Despite Crop Report | True | By Alexander D. Noyes | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/find-body-of-barbara-evans.html | Find Body of Barbara Evans | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to TZ NEw YO TIMZS. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/friedman-routs-cestone-6-and-5-for-jersey-amateur-golf-crown-scores.html | Friedman Routs Cestone, 6 and 5, For Jersey Amateur Golf Crown; Scores Stunning Upset in Beating Jumping Brook Clubmate After Barely Halting O'Connor to Gain Final Round | True | By William D. Richardsonspecial To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/optimism-reflected-in-trading-on-the-london-stock-exchange-critical.html | Optimism Reflected in Trading On the London Stock Exchange; Critical Transition Period Still Lies Ahead, So It Is Difficult to Determine if Such Rosy Portents, for the Future Are Justified | True | By Wireless To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/new-medical-director-named.html | New Medical Director Named | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/baby-electrocuted-by-toy.html | Baby Electrocuted by Toy | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/ecuador-frees-gen-enriquez.html | Ecuador Frees Gen. Enriquez | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/egbert-w-west-glens-falls-insurance-executlvei-once-on-republican.html | EGBERT W. WEST; Glens Falls Insurance Executlvei Once on Republican Board i | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/pope-sees-gen-somervell-and-patterson-in-a-talk.html | Pope Sees Gen. Somervell And Patterson in a Talk | True | By the United Press. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/links-peace-to-maturity-speers-sees-selfsacrifice-and-selfinterest.html | LINKS PEACE TO MATURITY; Speers Sees Self-Sacrifice and Self-Interest Interwoven | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/mikolajczyk-back-in-london.html | Mikolajczyk Back in London | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/to-quit-kansas-senate-race.html | To Quit Kansas Senate Race | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/mrs-bogle-rents-private-dwelling.html | MRS. BOGLE RENTS PRIVATE DWELLING | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/6-plants-get-m-awards-maritime-commission-gives-9-gold-star.html | 6 PLANTS GET 'M' AWARDS; Maritime Commission Gives 9 Gold Star Renewals | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/united-nations.html | United Nations | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/marine-fund-on-guam-missed-by-japanese.html | MARINE FUND ON GUAM MISSED BY JAPANESE | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/senators-annex-two-from-idans-21-41.html | SENATORS ANNEX TWO FROM IDANS, 2-1, 4-1 | True | | C1B 640278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/rubber-conferees-back-from-britain.html | RUBBER CONFEREES BACK FROM BRITAIN | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/sale-may-reopen-plant-3-employes-of-closed-foundry-reported-buying.html | SALE MAY REOPEN PLANT; 3 Employes of Closed Foundry Reported Buying Control | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/no-decline-is-seen-in-cash-corn-price-damage-to-crop-and-reduction.html | NO DECLINE IS SEEN IN CASH CORN PRICE; Damage to Crop and Reduction in Estimate Is Expected to Maintain Top Level | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/heat-of-94-kills-six-persons-outside-chance-of-relief-today-heat-of.html | Heat of 94 Kills Six Persons; 'Outside Chance' of Relief Today; HEAT OF 94 DEGREES KILLS SIX PERSONS | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/killed-on-saipan-sailor-is-home.html | 'Killed' on Saipan, Sailor Is Home | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/bombers-again-rip-foes-riviera-line-1000-15th-air-force-planes.html | BOMBERS AGAIN RIP FOE'S RIVIERA LINE; 1,000 15th Air Force Planes Batter Nazi Targets on Coast and in Rhone Valley RAF HITS HARD IN REICH Smashes at Brunswick Aircraft Plants, Opel Works in South -- Bordeaux Attacked | True | By Sydney Grusonby Wireless To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/german-diplomats-disappear.html | German Diplomats 'Disappear' | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/nature-editorials-appreciated.html | Nature Editorials Appreciated | True | E. HADLEY WYBURN | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/urban-league-lauds-u-s-action-in-strike.html | URBAN LEAGUE LAUDS U. S. ACTION IN STRIKE | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/at-the-victoria.html | At the Victoria | True | A.W. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/n-s-standish-headed-i-phone-plant-here-53.html | N. S. STANDISH, HEADED I PHONE PLANT HERE, 53 | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/harness-races-tonight-westbury-meeting-to-get-under-way-with-strong.html | HARNESS RACES TONIGHT; Westbury Meeting to Get Under Way With Strong Fields | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/canada-takes-steps-to-hold-her-exports.html | CANADA TAKES STEPS TO HOLD HER EXPORTS | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/illia-x-engert.html | 'ILLIA X. ENGERT | True | Special to Tim IIW YOR: Tnazs! | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/maureen-ohara-signs-a-new-contract-at-fox.html | Maureen O'Hara Signs a New Contract at Fox | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/germany-to-shrink-under-allied-plan-east-prussia-pomerania-and.html | GERMANY TO SHRINK UNDER ALLIED PLAN; East Prussia, Pomerania and Silesia and Rhine Left Bank Are Expected to Go 10,000,000 TO BE SHIFTED Populations of Lost Territory to Be Sent to Reich -- De Gaulle Demands New Borders | True | By John MacCormacby Wireless To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/japanese-ship-sunk-off-mindanao-island.html | JAPANESE SHIP SUNK OFF MINDANAO ISLAND | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/barbara-c-baldwin-wed-to-navy-officer.html | BARBARA C. BALDWIN WED TO NAVY OFFICER | True | Special to : Nv' YOIUC TIIZS. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/war-hero-presents-a-award.html | War Hero Presents 'A' Award | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/liberals-to-make-bench-deal-fight-weigh-naming-frankenthaler.html | LIBERALS TO MAKE BENCH 'DEAL' FIGHT; Weigh Naming Frankenthaler Independently in an Effort to Defeat Levey THEY CHARGE CYNICISM Criticize Joint Nomination by Tammany and Marcantonio of Little-Known Man | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/landlords-warned-on-eviction-ruses-many-at-shore-resorts-plan-to.html | LANDLORDS WARNED ON EVICTION RUSES; Many at Shore Resorts Plan to Oust Year-Round Tenants to Escape OPA Control CERTIFICATE IS REQUIRED Woolley Says It Will Not Be Granted Unless Property Is to Be Kept Vacant | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/wants-to-move-headquarters.html | Wants to Move Headquarters | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/maine-fire-is-laid-to-sun-rays.html | Maine Fire Is Laid to Sun Rays | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/allies-are-nearing-link-to-burma-road.html | ALLIES ARE NEARING LINK TO BURMA ROAD | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/iank-bishop.html | IANK BISHOP | True | Special to "l"l: N,W YOP. K 'l'z.s. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/lymai-t-walke1.html | LYMAi T. WALKE1% | True | SDecIal to THE NEW YOaK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/dow-urges-ending-magnesium-curbs-he-says-supply-exceeds-all-needs.html | DOW URGES ENDING MAGNESIUM CURBS; He Says Supply Exceeds All Needs and Full Civilian Use Should Be Permitted | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/output-of-trucks-and-tanks-soars-its-orders-since-the-invasion-have.html | OUTPUT OF TRUCKS AND TANKS SOARS; Its Orders Since the Invasion Have Exceded Cut-Backs, Automotive Industry Says | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/retreating-enemy-sighted-at-paris-germans-fleeing-from-mortain-cut.html | RETREATING ENEMY SIGHTED AT PARIS; Germans Fleeing From Mortain Cut to Pieces From Air as U.S. Troops Attack | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/undergrounds-fight-in-warsaw-lauded.html | UNDERGROUND'S FIGHT IN WARSAW LAUDED | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/33-more-seamen-missing-ec-kelson-master-from-staten-island-is.html | 33 MORE SEAMEN MISSING; E.C. Kelson, Master From Staten Island, Is Included in List | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/parallel-in-executions-but-witzleben-tukhachevsky-deaths-had.html | Parallel in Executions; But Witzleben, Tukhachevsky Deaths Had Different Results in Reich and Russia | True | By Hanson W. Baldwin | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/admiral-hewitt-decorates-9.html | Admiral Hewitt Decorates 9 | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/aid-in-pacific-pledged.html | Aid in Pacific Pledged | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/alexandria-airmen-victors.html | Alexandria Airmen Victors | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/graziano-in-ring-tonight.html | Graziano in Ring Tonight | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/mayor-proposes-jobsharing-plan-la-guardia-outlines-program-for.html | MAYOR PROPOSES JOB-SHARING PLAN; La Guardia Outlines Program for Post-War Adjustment to Avoid Work Perils HELP FOR VETERANS URGED Need for an Equitable Division Between Labor, Discharged Troops Is Pointed Out | True | | C1B 640278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/legion-of-valor-meets-memorial-service-held-for-11-members-killed.html | LEGION OF VALOR MEETS; Memorial Service Held for 11 Members Killed in This War | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/western-union-co-plans-refunding-stockholders-to-vote-sept-5-on.html | WESTERN UNION CO. PLANS REFUNDING; Stockholders to Vote Sept. 5 on Additional Stock Issue to Back Debentures | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/world-trade-boom-put-up-to-america-foreign-policy-group-holds-a.html | WORLD TRADE BOOM PUT UP TO AMERICA; Foreign Policy Group Holds a Great Expansion Likely if We Adopt Right Policy | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/robots-hit-england-in-intermittent-fire.html | Robots Hit England In Intermittent Fire | True | By the United Press. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/allies-ask-french-to-get-off-roads-warn-huge-air-blows-are-due-and.html | ALLIES ASK FRENCH TO GET OFF ROADS; Warn Huge Air Blows Are Due and Say Even Bicyclists May Be Attacked | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/restaurants-might-act.html | Restaurants Might Act | True | J.A. JINET. Liberty | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/lapoporfsperans.html | lapoporf-Sperans | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/williams-stevens-qualify.html | Williams, Stevens Qualify | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/immortality-held-a-possession-now-bishop-baxter-says-it-is-not.html | IMMORTALITY HELD A POSSESSION NOW; Bishop Baxter Says It Is Not Something Given Arbitrarily at End of Physical Life | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/lyons-wins-with-sampson-131.html | Lyons Wins With Sampson, 13-1 | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/britain-backs-roosevelt-on-world-security-plan-britain-endorses.html | Britain Backs Roosevelt On World Security Plan; BRITAIN ENDORSES ROOSEVELT PLAN | True | By James B. Restonspecial To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/exchange-ship-at-lisbon.html | Exchange Ship at Lisbon | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/restrictive-vichy-laws-nullified.html | Restrictive Vichy Laws Nullified | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/injured-veterans-work-in-navy-yard-more-than-800-continue-to-fight.html | INJURED VETERANS WORK IN NAVY YARD; More Than 800 Continue to Fight Axis on Jobs at Base in Brooklyn | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/wa-waldren-gets-post.html | W.A. Waldren Gets Post | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/stambaugh-opposes-nye-will-run-for-senator-in-north-dakota-as.html | STAMBAUGH OPPOSES NYE; Will Run for Senator in North Dakota as Independent | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/shaw-sets-basic-income-he-holds-3200-to-4800-a-year-would-keep.html | SHAW SETS BASIC INCOME; He Holds $3,200 to $4,800 a Year Would 'Keep Civilization Safe' | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/drive-on-warsaw-is-gaining-impetus-red-army-hacks-way-to-within-11.html | DRIVE ON WARSAW IS GAINING IMPETUS; Red Army Hacks Way to Within 11 Miles of Capital -- East Prussian Push Speeded RUSSIANS RESUME DRIVE ON WARSAW, GAIN IN LATVIA DRIVE ON WARSAW IS GAINING IMPETUS | True | By the United Press. | C1B 640278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/many-in-brittany-escape-war-ruin-scores-of-places-are-intact-as.html | MANY IN BRITTANY ESCAPE WAR RUIN; Scores of Places Are Intact as Swift-Moving American Drive By-Passes Them GERMAN SCARS DISAPPEAR Some French Appear Jubilant, While Others Are Reverently Silent on Liberation | True | By Harold Denny by Wireless To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/superfuel-ready-to-knook-out-foe-industry-awaits-armys-call-for-new.html | SUPER-FUEL READY TO 'KNOOK OUT FOE; Industry Awaits Army's Call for New Power to Enable Maximum Bombing of Japan | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/reds-twice-dowh-giants-43-and-92-shoun-outpitches-fischer-in-first.html | REDS TWICE DOWH GIANTS, 4-3 AND 9-2; Shoun Outpitches Fischer in First -- Ottmen Collapse in Second for 6th in Row | True | By James P. Dawson special To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/cardssteelers-leave-today.html | Cards-Steelers Leave Today | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/von-paulus-declares-reich-has-lost-war.html | VON PAULUS DECLARES REICH HAS LOST WAR | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/700000000-drycleaning-bill.html | $700,000,000 Dry-Cleaning Bill | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/pirates-overcome-braves-81-and-31-colman-stars-in-both-games-his.html | PIRATES OVERCOME BRAVES, 8-1 AND 3-1; Colman Stars in Both Games, His Homer Breaking 1-1 Tie in 8th of Second | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/gen-lemay-is-new-head-of-superfortress-group.html | Gen. Lemay Is New Head Of Superfortress Group | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/mike-turnesa-team-takes-golf-tourney.html | MIKE TURNESA TEAM TAKES GOLF TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/national-war-fund-heads-call-for-support.html | NATIONAL WAR FUND HEADS CALL FOR SUPPORT | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/rumanian.html | Rumanian | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/expanded-ceilings-on-clothing-urged-aide-says-opa-consumer-group.html | EXPANDED CEILINGS ON CLOTHING URGED; Aide Says OPA Consumer Group Favors Further Use of Dollar-Cents Pricing TAFT AMENDMENT CITED Declared to Permit Control Agency to Set Up Wider Standards in Field | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/evelyn-otis-fiancee-of-officer.html | Evelyn Otis Fiancee of Officer | True | Special to Tas Nmv NORTZMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/3-listed-as-missing-in-hoboken-pier-fire.html | 3 LISTED AS MISSING IN HOBOKEN PIER FIRE | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/bond-issue-approved-highland-telephone-cos-plan-wins-psc-sanction.html | BOND ISSUE APPROVED; Highland Telephone Co.'s Plan Wins P.S.C. Sanction | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/kney-nicholson.html | Kney -- Nicholson | True | Special to Tz NEW YORE TS. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/missing-soldier-found-news-comes-four-hours-before-birthday-party.html | MISSING SOLDIER FOUND; News Comes Four Hours Before Birthday Party in Absentia | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/new-march-heard-in-stadium-finale-dedicated-to-mrs-charles-s.html | NEW MARCH HEARD IN STADIUM FINALE; Dedicated to Mrs. Charles S. Guggenheimer, Speaker at Season's Last Concert | True | R.L. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 640278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/william-smith.html | WILLIAM SMITH | True | Special to THE NEW YORK TLZS. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/turks-suspend-newspaper.html | Turks Suspend Newspaper. | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/they-also-serve.html | THEY ALSO SERVE | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/cotton-prices-up-by-18-to-24-points-domestic-market-improved.html | COTTON PRICES UP BY 18 TO 24 POINTS; Domestic Market Improved Moderately Last Week on Price-Fixing Operations | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/food-problems-at-nurseries.html | Food Problems at Nurseries | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/george-lgowa.html | GEORGE LGOWA | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/admiral-hopeful-but-pacific-chief-says-we-will-prepare-for-landings.html | ADMIRAL HOPEFUL; But Pacific Chief Says We Will Prepare for Landings in Japan OCCUPATION IS VITAL Our Men Doing Fine Job, Says Nimitz on Return From the Marianas NIMITZ IS HOPEFUL OF TOKYO COLLAPSE | True | By George Horneby Telephone To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/soviet-decorates-movie-women.html | Soviet Decorates Movie Women | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/woman-killed-in-crash-her-car-is-in-collision-with-another-in-which.html | WOMAN KILLED IN CRASH; Her Car Is in Collision With Another in Which 5 Are Hurt | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/poles-in-warsaw-hang-on-doggedly-suffer-heavy-losses-but-repel.html | POLES IN WARSAW HANG ON DOGGEDLY; Suffer Heavy Losses but Repel German Attacks in 12-Hour Battle Inside the Capital SOVIET DISAVOWS BLAME Official Paper Says Patriots in City Did Not Establish Any Contact With Red Army | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/small-nations-have-rights-inalienable-attributes-to-be-respected.html | Small Nations Have Rights; Inalienable Attributes to Be Respected Regardless of Material Power | True | KIMON A. DOUKAS | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/war-news-helps-london-markets-volume-of-trading-rises-in-first-half.html | WAR NEWS HELPS LONDON MARKETS; Volume of Trading Rises in First Half of Week but Shows Decline Later FOREIGN BONDS ADVANCE French Rail Issues Take Lead in Upswing Despite Cost of Restoring Lines | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/korean-underground-says-allies-fail-it.html | KOREAN UNDERGROUND SAYS ALLIES FAIL IT | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/british-commodities-up-economists-index-at-1181-against-1175-2.html | BRITISH COMMODITIES UP; Economist's Index at 118.1, Against 117.5 2 Weeks Before | True | By Wireless To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/childrens-annex-dedicated-special-to-the-new-york-times.html | Children's Annex Dedicated Special to THE NEW YORK TIMES. | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/italys-socialists-appeal-nenni-urges-british-labor-party-to-convoke.html | ITALY'S SOCIALISTS APPEAL; Nenni Urges British Labor Party to Convoke World Congress | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/smith-resting-in-hospital.html | Smith Resting in Hospital | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/vegetable-crop-cut-by-drought-but-grower-official-says-supply-for.html | VEGETABLE CROP CUT BY DROUGHT; But Grower Official Says Supply for Canning Is Down Only 10 Per Cent | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/church-criticized-for-complacency-too-many-christians-refuse-to.html | CHURCH CRITICIZED FOR COMPLACENCY; Too Many Christians Refuse to Take Stand on Moral Issues, Dr. Bell Says | True | | C1B 640278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/finnish.html | Finnish | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/patriots-battling-florence-fascists-fighting-in-streets-hampers.html | PATRIOTS BATTLING FLORENCE FASCISTS; Fighting in Streets Hampers Allied Relief Workers -- 8th Army Takes Empoli Florence Patriots Fight Fascists In City, Hampering Allied Relief | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/russian.html | Russian | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/allies-try-to-stop-fighting.html | Allies Try to Stop Fighting | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/asbestos-labor-needed-mcnutt-says-1000-must-be-had-to-fill-war-need.html | ASBESTOS LABOR NEEDED; McNutt Says 1,000 Must Be Had to Fill War Need for Cloth | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/george-wooley-c-r-r-of-n-j-uxtrainman-spent-51-years-with-the-road.html | GEORGE WOOLEY; C. R. R. of N. J. ux-Trainman Spent 51 .Years With the Road | True | ,Special to Nz? YoJ TZMZS. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/william-chetham-british-veteran-member-of-the-american-legion-dies.html | WILLIAM CHETHAM; British Veteran, Member of the American Legion, Dies at 87 I | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/atlantic-city-new-feature-at-republic-theatre-a-wave-a-wac-and-a.html | 'Atlantic City' New Feature at Republic Theatre -- 'A Wave, a Wac and a Marine' at Victoria | True | P.P.K. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/ocallaghanwestropp-aidedecamp-to-three-kingsi-royal-irish-rifles.html | O'CALLAGHAN-WESTROPP; Aide-de-Camp to 'Three KingsI Royal Irish Rifles Officer | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/brother-leonidian.html | BROTHER LEONIDIAN | True | Special to Tm Nw YORK TrMzs. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/aries-home-first-in-sound-regatta-shows-way-to-internationals-in.html | ARIES HOME FIRST IN SOUND REGATTA; Shows Way to Internationals in Huguenot Y.C. Series -- Black Jack Triumphs | True | By James Robbinsspecial To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/government-maturities-48584090100-in-year.html | Government Maturities $48,584,090,100 in Year | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/bergner-returns-in-drama-tonight-two-mrs-carrolls-resumes-at-the.html | BERGNER RETURNS IN DRAMA TONIGHT; 'Two Mrs. Carrolls' Resumes at the Booth With Onslow Stevens in Jory Role | True | By Sam Zolotow | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/tugwell-on-trip-to-haiti.html | Tugwell on Trip to Haiti | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/dr-buck-back-from-china-writers-exhusband-arrives-on-coast-with.html | DR. BUCK BACK FROM CHINA; Writer's Ex-Husband Arrives on Coast With Chinese Wife | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/cox-triumphs-on-links-cards-66-with-earl-may-to-win-at.html | COX TRIUMPHS ON LINKS; Cards 66 With Earl May to Win at Huntington-Crescent | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/david-i-hammergren-wisconsin-legislato-had-been-i-publisher-for-30.html | DAVID I. HAMMERGREN; Wisconsin Legislato -- - Had Been I Publisher for 30 Years I | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/say-von-kluge-erred.html | Say Von Kluge Erred | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/war-bond-goal-exceeded.html | War Bond Goal Exceeded | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/brown-annexes-net-title.html | Brown Annexes Net Title | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/pillsbury-plans-7500000-issue-proceeds-to-go-for-further-extension.html | PILLSBURY PLANS $7,500,000 ISSUE; Proceeds to Go for Further Extension, Diversification and Retirement of Bonds | True | | C1B 640278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/tommy-asks-for-it.html | "Tommy" Asks for It | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/montreal-rides-today-after-elevenday-strike.html | Montreal Rides Today After Eleven-Day Strike | True | By the United Press. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/soviet-blames-emigres-tass-says-poles-in-warsaw-did-not-establish.html | SOVIET BLAMES EMIGRES; Tass Says Poles in Warsaw Did Not Establish Liaison | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/financial-news-indices-thirty-industrial-shares-show-slight.html | FINANCIAL NEWS INDICES; Thirty Industrial Shares Show Slight Increase WAR NEWS HELPS LONDON MARKETS | True | By Wireless To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/quits-trust-company-post-to-join-united-factors.html | Quits Trust Company Post To Join United Factors | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/jane-m-jones-married-bride-of-rev-george-l-cadigan-in-chapel-at.html | JANE M. JONES MARRIED; Bride of Rev. George L. Cadigan in Chapel at Southport, Me. | True | Special to THe IEW YO.E TI.', [z,S. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/tigers-bow-61-then-blank-athletics-60.html | TIGERS BOW, 6-1, THEN BLANK ATHLETICS, 6-0 | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/verne-leron-havens-civil-engineer-63-helped-build-mexico-city.html | VERNE LERON HAVENS; Civil Engineer, 63, Helped Build Mexico City Street Railways | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/votes-from-this-area-in-senate-last-week.html | Votes From This Area In Senate Last Week | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/outposts-served-by-uso-trucks.html | Outposts Served by USO Trucks | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/two-armies-on-run-americans-in-argentan-threaten-to-block-last.html | TWO ARMIES ON RUN; Americans in Argentan Threaten to Block Last Highway to Paris BOMBS CUT UP FOE British and Canadians Press Down on Enemy in Falaise Sector 2 GERMAN ARMIES ON RUN IN FRANCE | True | By E.c. Danielby Cable To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/rental-by-chinese-commission.html | Rental by Chinese Commission | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/japanese.html | Japanese | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/nazis-in-france-are-trapped-by-blows-of-allied-air-force-nazis-in.html | Nazis in France Are Trapped By Blows of Allied Air Force; Nazis in France Are Trapped By Blows of Allied Air Force | True | By David Andersonby Wireless To the New Yrk Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/3000mile-arc-hit-by-pacific-planes-us-fliers-smash-at-kurile-bonin.html | 3,000-MILE ARC HIT BY PACIFIC PLANES; U.S. Fliers Smash at Kurile, Bonin, Marianas, Caroline and Marshall Islands | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/william-a-morgart-maryland-coal-and-timber-land-developer-for-50.html | WILLIAM A. MORGART; Maryland Coal and Timber Land Developer for 50 Years Dies | True | Special to Tas Nv YoRm TrMS. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/train-kills-queens-man.html | Train Kills Queens Man | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/4-lost-on-guam-bag-7-prisoners-six-americans-start-out-in-jeeps-for.html | 4 'LOST' ON GUAM BAG 7 PRISONERS; Six Americans Start Out in Jeeps for 5 Wounded Native -- The Unexpected Happens | True | By Wireless To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/chinese.html | Chinese | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/abroad-italy-sees-a-sign-of-hope-in-the-sky.html | Abroad; Italy Sees a Sign of Hope in the Sky | True | By Anne O'Hare McCormick | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/republican-leader-indicts-king.html | Republican Leader Indicts King | True | | C1B 640278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/german.html | German | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/hail-to-the-chiefs.html | HAIL TO THE CHIEFS | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/advertising-news.html | Advertising News | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/courses-for-veterans-teachers-college-will-offer-a-reorientation.html | COURSES FOR VETERANS; Teachers College Will Offer a Reorientation Program | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/realty-board-awaits-outing.html | Realty Board Awaits Outing | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/britain-seeks-accord-with-us-on-argentina.html | BRITAIN SEEKS ACCORD WITH US ON ARGENTINA | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/army-training-9000-air-cadets.html | Army Training 9,000 Air Cadets | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/postwar-spheres-of-influence-seen-the-times-of-london-projects.html | POST-WAR SPHERES OF INFLUENCE SEEN; The Times of London Projects World Areas Dominated by U.S., Britain, Russia | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/news-of-food-lemonflavored-filling-now-on-sale-is-ready-for-use.html | News of Food; Lemon-Flavored Filling Now on Sale Is Ready for Use After Brief Heating | True | By Jane Holt | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/unrecognized-parties-fight-churchill-confers-with-tito-in-rome.html | Unrecognized Parties Fight; CHURCHILL CONFERS WITH TITO IN ROME | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/british-grains-improve-prospects-fair-to-good-despite-early-drought.html | BRITISH GRAINS IMPROVE; Prospects Fair to Good Despite Early Drought Conditions | True | By Wireless To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/choice-pork-cuts-in-heavy-demand-packers-able-to-dispose-of-their.html | CHOICE PORK CUTS IN HEAVY DEMAND; Packers Able to Dispose of Their Output as Soon as It Is Made | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/goldman-closes-27th-park-season-last-of-summers-series-of.html | GOLDMAN CLOSES 27TH PARK SEASON; Last of Summer's Series of Guggenheim Concerts Given on Mall in Central Park | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/cubans-win-by-184-75-turn-back-the-elite-giants-in-negro-league.html | CUBANS WIN BY 18-4, 7-5; Turn Back the Elite Giants in Negro League Contests | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/bushwicks-grays-split.html | Bushwicks, Grays Split | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/nazis-reported-quitting-3-isles.html | Nazis Reported Quitting 3 Isles | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/more-nazis-seen-out-of-finland.html | More Nazis Seen Out of Finland | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/british.html | British | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/tito-units-near-rail-hub-harry-reserves-for-4000-nazis-and-chetniks.html | TITO UNITS NEAR RAIL HUB; Harry Reserves for 4,000 Nazis and Chetniks Under Attack | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/navy-craft-named-for-hero.html | Navy Craft Named for Hero | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/marchisio-broadcasts-to-italy.html | Marchisio Broadcasts to Italy | True | | C1B 640278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/palestine-area-curbed-curfew-follows-attempt-to-kill-retiring.html | PALESTINE AREA CURBED; Curfew Follows Attempt to Kill Retiring British Commissioner | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/jersey-city-breaks-even-is-beaten-by-syracuse-54-in-tenth-then.html | JERSEY CITY BREAKS EVEN; Is Beaten by Syracuse, 5-4, in Tenth, Then Triumphs, 6-4 | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/bicycleriding-troops-mix-with-fleeing-germans-british-officer-says.html | Bicycle-Riding Troops Mix With Fleeing Germans -- British Officer Says Von Kluge Forces Face Disaster | True | By Richard D. McMillanunited Press Correspondent | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/sectional-pieces-make-a-conversation-corner.html | SECTIONAL PIECES MAKE A CONVERSATION CORNER | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/miss-gleason-affianced-student-at-vassar-brideelect-of-ensign-c-w-c.html | MISS GLEASON AFFIANCED; Student at Vassar Bride-Elect of Ensign C. W. Carter, Air Arm | True | Special to THe | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/two-men-die-in-plane-crash.html | Two Men Die in Plane Crash | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/drowns-going-to-wifes-aid.html | Drowns Going to Wife's Aid | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/woman-70-beaten-resisting-youth-20.html | WOMAN, 70, BEATEN RESISTING YOUTH, 20 | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/henry-varnum-poor-to-teach.html | Henry Varnum Poor to Teach | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/alex-hlij6er-62-aided-immi6raht-socil-worker-with-hebrew-society-2.html | ALEX. $HLIJ6ER, 62, AIDED IMMI6RAHT$; Socil Worker, With Hebrew Society 2 Years, DiesLed Relief for Polish Jews i | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/groh-meiseas.html | Groh -- Meise!as | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/files-bronx-apartment-plans.html | Files Bronx Apartment Plans | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/nazi-general-killed-in-raf-raid-near-caen.html | NAZI GENERAL KILLED IN RAF RAID NEAR CAEN | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/latinamerican-bonds-despite-business-boom-debt-service-is-lagging.html | LATIN-AMERICAN BONDS; Despite Business Boom, Debt Service Is Lagging | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/1037000000-of-bonds-to-be-redeemed-dec-15.html | $1,037,000,000 of Bonds To Be Redeemed Dec. 15 | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/betrothal-of-miss-hope-ogden.html | Betrothal of Miss Hope Ogden | True | Special to THE P%ZW ro].. TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/mis-keeler-bride-0t-edward-c-siti-daughter-of-clergyman-wed-to-navy.html | MIS KEELER BRIDE 0t EDWARD C. SITI{; Daughter of Clergyman Wed to Navy Ensign in Yonkers Presbyterian Church | True | Special to N-w Yo Tnns. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/postwar-pattern-sought-in-schools-adequate-public-financing-is.html | POST-WAR PATTERN SOUGHT IN SCHOOLS; Adequate Public Financing Is Stressed as Federation of Teachers Meets in Chicago | True | By Beatrice Meyersspecial To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/russians-angered-by-briton.html | Russians Angered by Briton | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/war-seen-not-vain-if-faith-is-gained-dr-james-of-new-brunswick.html | WAR SEEN NOT VAIN IF FAITH IS GAINED; Dr. James of New Brunswick Theological Seminary Fills Pulpit Here | True | | C1B 640278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/segura-miss-betz-beaten-in-upsets-talbert-outlasts-ecuadorian-in-to.html | SEGURA, MISS BETZ BEATEN IN UPSETS; Talbert Outlasts Ecuadorian in Torrid Heat to Take Eastern Tennis Final TRIUMPHS BY 9-7, 6-4, 6-4 Miss Brough Routs National Champion by 6-3, 6-1 for Grass Court Title | True | By Allison Danzigspecial To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/stettinius-lendlease-banned-by-army-raises-14529-in-royalties-for.html | Stettinius' 'Lend-Lease,' Banned by Army, Raises $14,529 in Royalties for Red Cross | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/the-transition-to-peace.html | THE TRANSITION TO PEACE | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/to-head-st-josephs-college.html | To Head St. Joseph's College | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/break-comes-in-oats-prices-rye-and-barley-also-register-net-losses.html | BREAK COMES IN OATS PRICES; Rye and Barley Also Register Net Losses in Last Week's Trades TRADING IN WHEAT MARKED BY CAUTION | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/swpc-liberalizes-loan-regulations-rule-on-procedure-in-cases-of.html | SWPC LIBERALIZES LOAN REGULATIONS; Rule on Procedure in Cases of Contract Terminations to Assist Small Concerns CUTS PAYMENTS, INTEREST Principles Already in Use for V and VT Credits Adapted for Minor Borrowers | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/peace-police-force-discussed.html | Peace Police Force Discussed | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/truck-tie-up-ends-men-get-pay-rise-minneapolis-meeting-brings.html | TRUCK TIE -UP ENDS; MEN GET PAY RISE; Minneapolis Meeting Brings Agreement -- Detroit Strikes Are Reported Settled | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/nimitz-honors-mitscher-brings-him-special-decoration-at-base-in.html | NIMITZ HONORS MITSCHER; Brings Him Special Decoration at Base in Marshalls | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/united-states.html | United States | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/trading-in-wheat-marked-by-caution-highly-conflicting-influences.html | TRADING IN WHEAT MARKED BY CAUTION; Highly Conflicting Influences Felt During Week in Which Prices Drop 1 1/8 to 1 3/4 Cents WAR NEWS SPURS DECLINE But Vast Buying by CCC Is Steadying Factor -- Spring Crop Rapidly Harvested | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/ice-sales-rationed-along-jersey-coast.html | Ice Sales 'Rationed' Along Jersey Coast | True | Special to THE NEW YORK TIMES. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/books-authors.html | Books -- Authors | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/dodgers-halted-by-cards-41-73-and-drop-into-last-place-again-sunkel.html | Dodgers Halted by Cards, 4-1, 7-3 And Drop Into Last Place Again; Sunkel Draws Start Against Lanier, Who Beats Brooklyn for Fifth Time -- McLish, Warren Clouted as Brecheen Wins | True | By Roscoe McGowenspecial To the New York Times. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/ruth-griffiths-engaged-will-be-wed-to-george-martin-in-minneapolis.html | RUTH GRIFFITHS ENGAGED; Will Be Wed to George Martin in Minneapolis on Sept. 12 | True | Spectat to Taz Nzw Yo.,c T-4s. | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/tipping-habit-evokes-debate-one-reader-favors-system-because-wed.html | Tipping Habit Evokes Debate; One Reader Favors System Because We'd Have to Pay Anyway | True | SAMUEL E. LESSERE | C1B 640278 |
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/andrews-reviews-state-guardsmen-representative-uses-jeep-as-guest.html | ANDREWS REVIEWS STATE GUARDSMEN; Representative Uses Jeep as Guest of General Goodyear at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 640278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-14 | 1944-08-14 | https://www.nytimes.com/1944/08/14/archives/missing-bolivian-seen-reported-found-in-la-paz-after-absence-since.html | MISSING BOLIVIAN SEEN; Reported Found in La Paz After Absence Since July 30 | True | | C1B 640278 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/asks-odaniel-to-run-adnc-wants-senator-to-be-its-presidential.html | ASKS O'DANIEL TO RUN; A.D.N.C. Wants Senator to Be Its Presidential Candidate | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/ilgwu-is-organizing-to-elect-roosevelt.html | ILGWU IS ORGANIZING TO ELECT ROOSEVELT | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/58th-nursery-school-opened.html | 58th Nursery School Opened | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/li-potato-crop-affected.html | L.I. Potato Crop Affected | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/34-new-cases-in-city.html | 34 New Cases in City | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/son-of-jp-kennedy-killed-in-action-navy-reports-loss-of-flier-in.html | SON OF J.P. KENNEDY KILLED IN ACTION; Navy Reports Loss of Flier in Plane Explosion in European Theatre | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/foot-injury-benches-camilli.html | Foot Injury Benches Camilli | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/us-court-disbars-austin.html | U.S. Court Disbars Austin | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/mayor-discloses-delection-in-talk-his-radio-reference-to-mikado-as.html | MAYOR DISCLOSES DELECTION IN TALK; His Radio Reference to Mikado as 'Son of Something' Was Removed by Officials | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/telephone-purchase-authorized.html | Telephone Purchase Authorized | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/us-widens-mail-service-to-provinces-of-italy.html | U.S. Widens Mail Service To Provinces of Italy | True | By the United Press. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/books-authors.html | Books -- Authors | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/roger-touhy-sues-over-film.html | Roger Touhy Sues Over Film | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/germans-race-to-east.html | Germans Race to East | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/gravy-reminiscence.html | Gravy Reminiscence | True | THOMAS TOOMEY | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/us-might-stuns-germans.html | U.S. Might Stuns Germans | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/order-sets-prices-on-work-clothing-revised-mpr208-of-the-opa-to-be.html | ORDER SETS PRICES ON WORK CLOTHING; Revised MPR-208 of the OPA to Be Released Thursday as Curb on Inflation | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/scheduled-steel-output-96-of-rated-capacity.html | Scheduled Steel Output 96% of Rated Capacity | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/draper-a-major-general-us-health-chief-in-european-theatre-wins.html | DRAPER A MAJOR GENERAL; U.S. Health Chief in European Theatre Wins Promotion | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/bonds-and-shares-on-london-market-french-railways-polish-and-other.html | BONDS AND SHARES ON LONDON MARKET; French Railways, Polish and Other European Issues Gain on Favorable War News | True | By Wireless To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/heat-still-factor-in-grain-markets-rye-is-sold-early-on-reports-of.html | HEAT STILL FACTOR IN GRAIN MARKETS; Rye Is Sold Early on Reports of Rain but Pressure Soon Eases and Close Is Up | True | Special to THE NEW YORK TIMES. | C1B 640279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/100-partisans-killed-by-snipers.html | 100 Partisans Killed by Snipers | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/mikolajczyk-gives-soviet-trip-report-cabinet-informed-of-parleys.html | MIKOLAJCZYK GIVES SOVIET TRIP REPORT; Cabinet Informed of Parleys With Stalin and the Rival Soviet-Backed Group | True | By Wireless To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/war-surplus-sale-arouses-congress-clash-indicated-on-method-of.html | WAR SURPLUS SALE AROUSES CONGRESS; Clash Indicated on Method of Disposal of 75 Billions of Materials in Peacetime CIO AND NAM GIVE VIEWS Federal Competition Issue Is Raised as Big Factor in Reconversion | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/submarine-making-at-yard-in-groton-is-hit-by-walkout-union-figures.html | SUBMARINE MAKING AT YARD IN GROTON IS HIT BY WALKOUT; Union Figures on Total Out Run to Half, but Company Minimizes Strike Extent FIVE COAST SHOPS SEIZED President Acts on Machinist Union's Ban on Overtime -- Mines May Be Taken Over | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/daughter-to-wm-h-boardmansi.html | Daughter to Wm. H. BoardmansI | True | Special to T lw Yo Tnvlzs, - . | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/weary-gis-stay-in-fallen-mortain-enough-of-exchanging-it-with-nazis.html | WEARY GIS 'STAY' IN FALLEN MORTAIN; Enough of Exchanging It With Nazis, They Decide -- But Shells Rout Reporters | True | By Frederick Grahamby Wireless To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/bolt-fires-105yearold-church.html | Bolt Fires 105-Year-Old Church | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/hitrun-boat-sought-killed-brooklyn-woman-swimming-in-lake-hopatcong.html | HIT-RUN BOAT SOUGHT; Killed Brooklyn Woman Swimming in Lake Hopatcong | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/japanese.html | Japanese | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/i-miguel-asin-y-palacios-author-president-of-the-royal-spanish.html | I MIGUEL ASIN Y PALACiOS; Author, President of the Royal Spanish Academy Dies; 73 | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/forstmann-union-sign-textile-workers-announce-the-woolen-company.html | FORSTMANN, UNION SIGN; Textile Workers Announce the Woolen Company Contract | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/100000-left-to-exbellboy.html | $100,000 Left to Ex-Bellboy | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/invading-japan.html | INVADING JAPAN | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/5-machine-shops-seized-on-coast-navy-on-presidential-order-takes.html | 5 MACHINE SHOPS SEIZED ON COAST; Navy, On Presidential Order, Takes Over to End Union's Defiance of Overtime | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/us-acts-to-assure-socks-for-soldiers-wpb-issues-orders-to-all.html | U.S. ACTS TO ASSURE SOCKS FOR SOLDIERS; WPB Issues Orders to All Hosiery Knitters and Cotton Spinners on Deliveries 100% OUTPUT IS EXPECTED OPA Revises Provisions on Adjustable Price Contracts -- Other Agency Action U.S. ACTS TO ASSURE SOCKS FOR SOLDIERS | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/calls-biddle-attack-on-roads-politics.html | CALLS BIDDLE ATTACK ON ROADS 'POLITICS' | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/toilet-goods-trade-looks-to-wars-end-no-adverse-effect-on-buying.html | TOILET GOODS TRADE LOOKS TO WAR'S END; No Adverse Effect on Buying Seen This Year, While Scents Will Be Imported Again | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/newsprint-use-drops-total-for-us-publishers-for-july-put-at-233155.html | NEWSPRINT USE DROPS; Total for U.S. Publishers for July Put at 233,155 Tons | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/no-comment-by-navy.html | No Comment by Navy | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/chinese.html | Chinese | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/john-w-moore.html | JOHN W. MOORE | True | Special to THE NEW Yo TXMr. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/son-born-to-t-d-leonards-jr.html | Son Born to T. D. Leonards Jr. | True | Special to 'z Nzw NoP Tzzfzs. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/is-agelo-roar.html | iS. AGELO ROAR | True | Special to Tr Nzw YORK TrMzs. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/oma-knocks-out-nitchy.html | Oma Knocks Out Nitchy | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/third-ave-el-cut-asked-mcgoldrick-seeks-to-remove-140-feet-of.html | THIRD AVE. EL CUT ASKED; McGoldrick Seeks to Remove 140 Feet of Structure | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/accuses-nazis-of-bug-invasion.html | Accuses Nazis of Bug Invasion | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/william-c-feathers-troy-bank-official.html | WILLIAM C. FEATHERS TROY BANK OFFICIAL | True | Special to zw Nou Tn,rs. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/stoke-to-head-new-hampshire.html | Stoke to Head New Hampshire | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/what-price-glory-90-commando-kelly-fined-for-overstaying-his-leave.html | WHAT PRICE GLORY? $90; 'Commando' Kelly Fined for Overstaying His Leave | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/bears-halt-wings-53-bevens-gives-6-hits-in-gaining-his-10th.html | BEARS HALT WINGS, 5-3; Bevens Gives 6 Hits in Gaining His 10th Straight Victory | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/weir-triumphs-at-net-toprated-star-defeats-best-in-negro-national.html | WEIR TRIUMPHS AT NET; Top-Rated Star Defeats Best in Negro National Tourney | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/royal-l-prediviore.html | ROYAL L. PREDiVIORE | True | Special to THE Ngw Yo: TLr.s. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/heat-brings-lull-in-stock-trading-turnover-of-687700-shares-is.html | HEAT BRINGS LULL IN STOCK TRADING; Turnover of 687,700 Shares Is Smallest This Month and the Close Is Irregular | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/1en-edwaid-h-collins.html | 1EN. EDWAID H. COLLINS | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/new-mine-seizures-in-view-but-union-promises-ickes-efforts-to-have.html | NEW MINE SEIZURES IN VIEW; But Union Promises Ickes Efforts to Have 4,000 Men Return | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/wilson-joins-paper-drive-wpb-aide-volunteer-worker-points-to.html | WILSON JOINS PAPER DRIVE; WPB Aide, Volunteer Worker, Points to Critical Need | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/argyle-campbell-j-head-of-chicago-firm-making-railway-steel-box.html | ARGYLE CAMPBELL; J Head of Chicago Firm Making{ Railway Steel Box Cars | True | SpeclBl to N'w No TzMr. s. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 640279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/the-hour-of-liberation.html | "THE HOUR OF LIBERATION" | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/phillies-down-cubs-for-4th-in-row-61.html | PHILLIES DOWN CUBS FOR 4TH IN ROW, 6-1 | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/stalin-pledges-reported.html | Stalin Pledges Reported | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/pipeline-hearing-delayed.html | Pipeline Hearing Delayed | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/asks-new-monetary-plan-dewey-of-illinois-offers-it-to-counter.html | ASKS NEW MONETARY PLAN; Dewey of Illinois Offers It to Counter Bretton Woods Ideas | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/chrysler-truck-drivers-out.html | Chrysler Truck Drivers Out | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/annons-68-leads-in-golf-on-coast-nelson-gravatt-and-dudley-card-69s.html | ANNON'S 68 LEADS IN GOLF ON COAST; Nelson, Gravatt and Dudley Card 69s for 1st Half of P.G.A. Qualifying Play | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/cases-of-paralysis-in-state-total-1222-current-epidemic-below.html | CASES OF PARALYSIS IN STATE TOTAL 1,222; Current Epidemic Below Record of 1916 but Precautions Are Urged on All | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/concert-on-mall-ends-wnycs-fete-mayor-others-praise-director-on.html | CONCERT ON MALL ENDS WNYC'S FETE; Mayor, Others Praise Director on Twentieth Anniversary of City's Radio Station | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/restricted-reading-scored-armed-forces-are-held-entitled-to-all.html | Restricted Reading Scored; Armed Forces Are Held Entitled to All News From Home Front | True | CHRIS SCHROEDER | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/lfls-patrick-taipen.html | lflS. PATRICK TAIPEN | True | special to THE Nzw Yo Tnzs. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/age-of-girl-model-poses-legal-puzzle.html | AGE OF GIRL MODEL POSES LEGAL PUZZLE | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/lear-sees-long-war-to-conquer-japan.html | LEAR SEES LONG WAR TO CONQUER JAPAN | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/pirates-capture-two-and-tie-for-2d-place.html | PIRATES CAPTURE TWO AND TIE FOR 2D PLACE | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/5000-bail-in-kidnapping-woman-who-took-baby-from-hospital-waives.html | $5,000 BAIL IN KIDNAPPING; Woman Who Took Baby From Hospital Waives Examination | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/many-wacs-eager-to-stay-overseas-after-war-says-lieut-col-boyce.html | Many Wacs Eager to Stay Overseas After War, Says Lieut. Col. Boyce | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/terranova-loses-verdict-pilot-suspended-for-striking-referee-as.html | TERRANOVA LOSES VERDICT; Pilot Suspended for Striking Referee as Dell'Orto Wins | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/rogers-play-ready-for-a-new-tryoijt-mirror-for-children-may-be.html | ROGERS PLAY READY FOR A NEW TRYOIJT; 'Mirror for Children' May Be Produced in Fall -- Comedy to Rehearse Tomorrow | True | By Sam Zolotow | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/38-fined-in-rent-cases-rooming-house-owners-pay-from-10-to-100-each.html | 38 FINED IN RENT CASES; Rooming House Owners Pay From $10 to $100 Each | True | | C1B 640279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/sinclair-oil-shows-sharp-profit-rise-clears-15364205-in-first-half.html | SINCLAIR OIL SHOWS SHARP PROFIT RISE; Clears $15,364,205 in First Half of 1944, Against Net of $9,536,952 in 1943 $1.30 A SHARE IS EARNED Refinery Runs Reach New High Level and Products Sales Are Widely Expanded SINCLAIR OIL SHOWS SHARP PROFIT RISE | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/mrs-james-c-farrell.html | MRS. JAMES C. FARRELL | True | Special to TH ILV YOP. K Tnzs. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/athletics-triumph-75-score-5-runs-in-fourth-and-2-in-fifth-to-down.html | ATHLETICS TRIUMPH, 7-5; Score 5 Runs in Fourth and 2 in Fifth to Down Tigers | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/urges-gop-seize-control-of-house-but-new-members-plan-to-offer.html | URGES GOP SEIZE CONTROL OF HOUSE; But New Member's Plan to Offer Resolution Is Balked Temporarily | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/news-of-food-eggplant-now-abundant-and-cheap-affords-a-choice-of.html | News of Food; Eggplant, Now Abundant and Cheap, Affords a Choice of Simple Dishes | True | By Jane Holt | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/us-captive-nazis-beat-us-captive-camp-mates-act-as-he-writes.html | U.S. --- CAPTIVE NAZIS BEAT U.S. CAPTIVE; Camp Mates Act as He Writes Anti-Hitler Father in America | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/climax-in-france.html | CLIMAX IN FRANCE | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/john-l-donahue.html | JOHN L. DONAHUE | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/income-tax-cut-urged-senator-george-sees-reduction-when-possible.html | INCOME TAX CUT URGED; Senator George Sees Reduction When Possible After War | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/laval-said-to-refuse-vichy-war-on-allies.html | LAVAL SAID TO REFUSE VICHY WAR ON ALLIES | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/army-to-sift-cigaret-charge.html | Army to Sift Cigaret Charge | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/save-two-in-life-rafts-fliers-use-dwindling-fuel-for-rescue-in.html | SAVE TWO IN LIFE RAFTS; Fliers Use Dwindling Fuel for Rescue in Pacific | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/brazilian-bonds-classed-substantially-equivalent-to-those-on-the.html | BRAZILIAN BONDS CLASSED; Substantially Equivalent to Those on the Curb, SEC Says | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/books-of-the-times.html | Books of The Times | True | By John Chamberlain | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/teddy-made-choice-to-fight-not-swim.html | 'TEDDY' MADE CHOICE TO FIGHT, NOT SWIM | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/admiral-bowen-acts-for-navy.html | Admiral Bowen Acts for Navy | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/dodgers-toppled-by-cardinals-42-cooper-records-16th-triumph-walker.html | DODGERS TOPPLED BY CARDINALS, 4-2; Cooper Records 16th Triumph -- Walker, Ankle Injured, Drives Pinch Double | True | By Roscoe McGowenspecial To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/bidding-for-bills-heavy.html | Bidding for Bills Heavy | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/williams-outpoints-reddick.html | Williams Outpoints Reddick | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/germans-shell-dover-coast.html | Germans Shell Dover Coast | True | | C1B 640279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/three-plead-guilty-in-robbery.html | Three Plead Guilty in Robbery | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/two-men-drowned-when-boat-upsets.html | TWO MEN DROWNED WHEN BOAT UPSETS | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/war-news-causes-selling-of-cotton-prices-drop-9-to-12-points.html | WAR NEWS CAUSES SELLING OF COTTON; Prices Drop 9 to 12 Points Despite Early Gains Over Rise in Mill Ceilings | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/drive-to-alencon-led-by-french-unit-armored-column-first-to-free.html | DRIVE TO ALENCON LED BY FRENCH UNIT; Armored Column First to Free Any Large City in Native Land -- Place Undamaged | True | By Gene Currivanby Cable To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/traffic-accidents-rise-243-for-last-week-seven-more-than-same.html | TRAFFIC ACCIDENTS RISE; 243 for Last Week Seven More Than Same Period in 1943 | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/war-decorations.html | War Decorations | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/de-gaulle-likens-rhine-to-pacific-holds-us-and-french-concern-for.html | DE GAULLE LIKENS RHINE TO PACIFIC; Holds U.S. and French Concern for Security Similar, Citing Roosevelt's Speech WANTS REGION DETACHED Comparison of Safety Spheres Linked With Future Role of France's Areas in West | True | By Harold Callenderby Wireless To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/canada-still-paying-for-league-upkeep.html | CANADA STILL PAYING FOR LEAGUE UPKEEP | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/honduran-revolutionists-expected-to-strike-today.html | Honduran Revolutionists Expected to Strike Today | True | By Cable To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/service-weddings-help-increase-demand-for-social-announcements-and.html | Service Weddings Help Increase Demand For Social Announcements and Calling Cards | True | By Mary Madison | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/examine-fighters-today.html | Examine Fighters Today | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/challenge-sedition-data-defense-contends-material-was-seized.html | CHALLENGE SEDITION DATA; Defense Contends Material Was Seized Without Warrant | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/text-of-call-to-arms.html | TEXT OF CALL TO ARMS | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/talk-of-returning-transit-lines.html | Talk of Returning Transit Lines | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/british.html | British | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/angloindian-girls-defended.html | Anglo-Indian Girls Defended | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/25000-here-cheer-200-australians-veterans-of-5-years-of-war-march.html | 25,000 HERE CHEER 200 AUSTRALIANS; Veterans of 5 Years of War March Up Broadway for Review at City Hall | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/gray-goods-mills-await-new-prices-will-not-make-sales-till-the.html | GRAY GOODS MILLS AWAIT NEW PRICES; Will Not Make Sales Till the Schedules Are Approved -- Bell Scores OPA Formula | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/us-tactics-praised-by-red-army-expert.html | U.S. TACTICS PRAISED BY RED ARMY EXPERT | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/tunisialike-blow-confronts-enemy-path-for-attack-on-reich-itself.html | TUNISIA-LIKE BLOW CONFRONTS ENEMY; Path for Attack on Reich Itself Seen If Seventh Army Is Destroyed TUNISIA-LIKE BLOW CONFRONTS ENEMY | True | By Drew Middletonby Cable To the New York Times. | C1B 640279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/50000th-blood-donation.html | 50,000th Blood Donation | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/shift-to-orlando-speeded-in-italy-badoglio-and-bonomi-slated-for.html | SHIFT TO ORLANDO SPEEDED IN ITALY; Badoglio and Bonomi Slated for New Cabinet -- Leftists Refuse to Take Part | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/doll-woman-sentenced-to-prison-for-10-years-and-fined-10000-mrs.html | 'Doll Woman' Sentenced to Prison For 10 Years and Fined $10,000; Mrs. Velvalee Dickinson, 50, Weeps as She Tells Court Her Dead Husband, Not She, Was an Agent of the Japanese | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/canadian-grain-report-wheat-carryover-on-july-31-was-355176183.html | CANADIAN GRAIN REPORT; Wheat Carry-Over on July 31 Was 355,176,183 Bushels | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/miss-fearheiley-to-wed-ohio-wesleyan-alumna-fiancee-of-lt-s-y.html | MISS FEARHEILEY TO WED; Ohio Wesleyan Alumna Fiancee of Lt. S. Y.' Johnson, USNR | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/manufacturers-blame-heat-and-scarcity-of-labor-large-group-of.html | Manufacturers Blame Heat and Scarcity of Labor -- Large Group of Dealers Serving Wide Area Reported Idle | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/2-men-held-on-robbery-charge.html | 2 Men Held on Robbery Charge | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/oneils-4hitter-beats-browns-51-red-sox-pound-galehouse-for-11-blows.html | O'NEIL'S 4-HITTER BEATS BROWNS, 5-1; Red Sox Pound Galehouse for 11 Blows and Cut St. Louis Lead to 5 1/2 Games | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/wacs-shoe-bill-low-only-4000-pairs-of-combat-boots-bought-for-them.html | WACS' SHOE BILL LOW; Only 4,000 Pairs of Combat Boots Bought for Them in 1944 | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/sos-again-on-the-job.html | S.O.S. Again on the Job | True | R.C. SMITH | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/milwaukee-labor-splits-democrats.html | MILWAUKEE LABOR SPLITS DEMOCRATS | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/police-find-no-poll-frauds.html | Police Find No Poll Frauds | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/french-army-unit-in-action-at-home-2d-armored-division-under.html | FRENCH ARMY UNIT IN ACTION AT HOME; 2d Armored Division, Under Leclerc, Is Now Fighting Alongside the Americans DRESSED, EQUIPPED BY U.S. Veterans of North Africa Are Welcomed Tumultuously in Liberated Normandy Towns | True | By Wireless To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/most-things-have-limitations.html | Most Things Have Limitations | True | F.R. ADLERSTEIN | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/rumanian.html | Rumanian | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/boy-shifted-from-felony-court.html | Boy Shifted From Felony Court | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/ocennortraina.html | O'Cennor'Traina | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | Spokane County, Wash. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/robot-hits-shelters-many-feared-killed.html | ROBOT HITS SHELTERS; MANY FEARED KILLED | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/allies-parachute-officers.html | Allies Parachute Officers | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/miss-randall-wed-to-lt-macgregor-bride-in-pelham-manor-home-army.html | MISS RANDALL WED 'TO LT. MACGREGOR; Bride in Pelham Manor Home -- Army Orders Cause an Advance in Wedding Date | True | | C1B 640279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/miss-brookdale-and-william-e-triumph-twice-at-raceway-meet-crowd-of.html | Miss Brookdale and William E. Triumph Twice at Raceway Meet; Crowd of 6,927 Wagers $260,654 as Harness Horses Return to Westbury -- New Loop Start Among Many Improvements | True | By Louis EffratSpecial To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/mis-zrlruj-knole.html | MIS. ZrLRUJ KNOLES | True | Special to Tm Nr.w Yo TM. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/50-male-nurses-needed-on-ship.html | 50 Male Nurses Needed on Ship | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/peppers-4-with-birdshot-handyman-at-haines-falls-routs-joe-doyle.html | PEPPERS 4 WITH BIRDSHOT; Handyman at Haines Falls Routs Joe Doyle, Ex-Giant Pitcher | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/reynolds-asks-data-on-sick-marauders.html | REYNOLDS ASKS DATA ON SICK MARAUDERS | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/labor-leaders-on-tour-3-cio-and-3-afl-officials-arrive-in-britain.html | LABOR LEADERS ON TOUR; 3 CIO and 3 AFL Officials Arrive in Britain -- Will Visit War Areas | True | By Wireless To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/outside-market-seats-up-chicago-and-toronto-exchange-memberships-in.html | OUTSIDE MARKET SEATS UP; Chicago and Toronto Exchange Memberships in New Hands | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/miss-hope-jerome-engaged-to-marry-granddaughter-of-the-late.html | Miss HOPE JEROME ENGAGED TO MARRY]; Granddaughter of the Late District Attorney Fiancee of Lieut, L, G, Graves | True | SDeC] to NL'W Xro. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/curtin-iii-with-influenza.html | Curtin III With Influenza | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/vatican-again-denies-stalin-note.html | Vatican Again Denies Stalin Note | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/new-yorks-fires.html | NEW YORK'S FIRES | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/shortage-in-atlantic-city-mixed-drinks-and-iced-beverages-curtailed.html | SHORTAGE IN ATLANTIC CITY; Mixed Drinks and Iced Beverages Curtailed by Rationing Plan | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/curb-on-gold-for-jewelry-lifted-death-blow-to-black-market-seen-wpb.html | Curb on Gold for Jewelry Lifted; Death Blow to Black Market Seen; WPB Also Revokes Restriction on Palladium as No Longer a Critical Metal -- W. Waters Schwab Predicts Benefit to Trade | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/nazi-mortars-shell-patriots.html | Nazi Mortars Shell Patriots | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/shoe-dealers-to-meet-will-discuss-trade-problems-with-opa-officials.html | SHOE DEALERS TO MEET; Will Discuss Trade Problems With OPA Officials in Jersey | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/his-new-star.html | HIS NEW STAR | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/dr-biawkrrebl-88-yonkers-exmayor-physician-once-postmaster.html | DR. bI.A.WkRREbl, 88, YONKERS EX-MAYOR; Physician, Once Postmaster, DeadmHelpeel Found City's Chamber of Commerce | True | Special to Tz v No TnES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/george-andrews.html | GEORGE ANDREWS | True | Special to Tz Nmv Yolx TLES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/norse-rations-cut-as-reprisal.html | Norse Rations Cut as Reprisal | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/third-perfects-blitz.html | Third Perfects "Blitz" | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/giants-drop-7th-straight-63-as-reds-rout-brewer-in-third-cincinnati.html | Giants Drop 7th Straight, 6-3, As Reds Rout Brewer in Third; Cincinnati Makes It Three in Row Over the Ottmen, Walters Hurling 17th Triumph -- Medwick Gets 3 Hits in Lost Cause | True | By James P. Dawsonspecial To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/chinese-tear-at-foe-in-hengyang-suburbs.html | CHINESE TEAR AT FOE IN HENGYANG SUBURBS | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/mintlock-35-defeats-johnny-jr-in-narragansett-opening-feature.html | Mintlock, 3-5, Defeats Johnny Jr. In Narragansett Opening Feature; Scores by Six Lengths, Equaling Track Mark of 1:10 1-5 in Sprint -- Valinda Bina and Lady Golden Return $59 Double | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/raygram-gives-delivery-status.html | Raygram Gives Delivery Status | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/restricting-production.html | RESTRICTING PRODUCTION | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/poles-in-british-mines-twentyone-jewish-former-service-men.html | POLES IN BRITISH MINES; Twenty-one Jewish Former Service Men Volunteer to Dig Coal | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/brookline-tennis-will-start-today-miss-betz-and-miss-brough-in.html | BROOKLINE TENNIS WILL START TODAY; Miss Betz and Miss Brough in Women's. Tourney -- Hall to Seek Veterans' Title | True | By Allison Danzigspecial To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/maquis-fighting-back-of-loire.html | Maquis Fighting Back of Loire | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/69-policemen-retired-several-honor-men-in-latest-group-to-be.html | 69 POLICEMEN RETIRED; Several Honor Men in Latest Group to Be Pensioned | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/india-reopened-to-american-inks-crowley-clears-up-situation-that.html | INDIA REOPENED TO AMERICAN INKS; Crowley Clears Up Situation That Kept Alive Charges of Misuse of Lend-Lease | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/rose-duffy.html | ROSE DUFFY | True | Special to TH NW YO TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/servo-fo__-m-a-for-i-friends-crowd-church-at-massi-for-retired-city.html | SERV,O FO__. M -- A. FOR; I Friends Crowd Church at MassI for Retired City Magistrate I | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/lost-b24-sought-in-guiana-jungles.html | Lost B-24 Sought In Guiana Jungles | True | By the Canadian Press. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/max-salomon-rites-450-attend-service-for-former-special-sessions.html | MAX SALOMON RITES; 450 Attend Service for Former Special Sessions Justice | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/german.html | German | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/65-cases-in-philadelphia.html | 65 Cases In Philadelphia | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/more-fires-feared-in-drought-areas-chiefs-worry-over-tinderlike.html | MORE FIRES FEARED IN DROUGHT AREAS; Chiefs Worry Over Tinder-Like Condition of Frame Buildings in Dry Eastern Region TOLL OF 2 BLAZES MOUNTS 3 Burned at Palisades Park Die -- Bodies of 3 Victims of Hoboken Blast Found | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/all-france-called-to-strike-foe-now-de-gaulle-cites-sacred-duty-to.html | ALL FRANCE CALLED TO STRIKE FOE NOW; De Gaulle Cites Sacred Duty to Cripple Nazis and Traitors in Direct Link With Armies | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/basora-stops-mandell.html | Basora Stops Mandell | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/sees-dewey-election-by-votes-of-women.html | SEES DEWEY ELECTION BY VOTES OF WOMEN | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/steel-output-index-steady.html | Steel Output Index Steady | True | | C1B 640279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/russian.html | Russian | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/mildred-nespor-to-entertain.html | Mildred Nespor to Entertain | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/dollar-acceptances-drop.html | Dollar Acceptances Drop | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/iev-chas-a-pollock.html | IEV. CHAS. A. POLLOCK | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/football-changes-made-for-the-east-college-association-prohibits.html | FOOTBALL CHANGES MADE FOR THE EAST; College Association Prohibits Out-of-Bounds Kick-Offs, Clarifies Offside Play FUMBLE RULE IS REVISED Either Team May Advance Ball After Any Recovery -- Reid Cites Need for Action | True | By James Robbins | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/alice-yale-quits-state-college.html | Alice Yale Quits State College | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/heat-spreads-ruin-through-corn-belt-soybean-and-garden-crops.html | HEAT SPREADS RUIN THROUGH CORN BELT; Soybean and Garden Crops Blighted in Area East of Mississippi LOCAL YIELDS AFFECTED Long Island Potato and Jersey Tomato Production Cut by Torrid Weather | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/ecuador-to-study-border-pact.html | Ecuador to Study Border Pact | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/united-states.html | United States | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/united-nations.html | United Nations | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/richard-strauss-reported-held.html | Richard Strauss Reported Held | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/in-the-nation-what-happened-to-the-guam-project-in-1939.html | In The Nation; What Happened to the Guam Project in 1939 | True | By Arthur Krock | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/capital-gut-approved.html | Capital Gut Approved | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/cynthia-mkees-plans-marriage-to-v-g-patterson-set-for-sept-23-in.html | CYNTHIA M'KEE'S PLANS; Marriage to V. G. Patterson Set for Sept. 23 in Belmont, Mass. | True | Special to Tiql Nv YoK I:S. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/finnish.html | Finnish | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/navy-to-acquire-263-more-ensigns.html | NAVY TO ACQUIRE 263 MORE ENSIGNS | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/press-of-australia-for-roosevelt-plan.html | PRESS OF AUSTRALIA FOR ROOSEVELT PLAN | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/paper-conservation-food-manufacturers-seek-aid-of-grocers-in-drive.html | PAPER CONSERVATION; Food Manufacturers Seek Aid of Grocers in Drive | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/gandhi-plan-is-disapproved-little-difference-seen-between-recent.html | Gandhi Plan Is Disapproved; Little Difference Seen Between Recent Proposal and Previous One | True | POST WHEELER | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/russians-using-western-gauge.html | Russians Using Western Gauge | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/williams-in-new-post-appointed-vice-president-of-berkey-gay.html | WILLIAMS IN NEW POST; Appointed Vice President of Berkey & Gay Furniture Co. | True | | C1B 640279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/margaret-samson-new-england-bride.html | MARGARET SAMSON NEW ENGLAND BRIDE | True | Special to T NV YO T.S. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/assets-are-guarded-court-orders-watch-on-accounts-of-brokers.html | ASSETS ARE GUARDED; Court Orders Watch on Accounts of Brokers' Clients | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/denies-gi-bill-scheme-mortgage-bankers-official-says-group-plans-no.html | DENIES G.I. BILL SCHEME; Mortgage Bankers' Official Says Group Plans No Interest Lobby | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/new-post-offered-juin.html | New Post Offered Juin | True | By Wireless To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/leo-arnstein-dies-cltywelfarehead-commissioner-on-leave-was-opposed.html | LEO ARNSTEIN DIES; CITYWELFAREHEAD; Commissioner on Leave Was Opposed to Child Labor-Long a Civic Leader | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/military-course-urged-on-teachers-jf-landis-tells-convention-years.html | MILITARY COURSE URGED ON TEACHERS; J.F. Landis Tells Convention Year's Training Would Improve All Youth VOCATION RECORD PRAISED Secretary Reports Mechanical Skills Helping to Win War by Education By BEATRICE MEYERS | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/finnish-parliament-seen-studying-peace.html | FINNISH PARLIAMENT SEEN STUDYING PEACE | True | By Cable To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/advertising-news.html | Advertising News | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/1945-acreage-goal-is-set-for-wheat-wfa-aims-at-68500000-acres.html | 1945 ACREAGE GOAL IS SET FOR WHEAT; WFA Aims at 68,500,000 Acres, 1,900,000 More Than in '44, for New Plantings | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/biddles-view-on-bridges-union-leaders-war-work-has-no-effect-on.html | BIDDLE'S VIEW ON BRIDGES; Union Leader's War Work Has No Effect on Deportation | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/11588182-earned-by-utility-system-columbia-gas-and-electric-profit.html | $11,588,182 EARNED BY UTILITY SYSTEM; Columbia Gas and Electric Profit for Twelve Months Is Equal to 44 Cents a Share | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/dewey-returns-to-desk-names-three-to-welfare-board-as-he-resumes.html | DEWEY RETURNS TO DESK; Names Three to Welfare Board as He Resumes State Duties | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/jerseys-leafs-divide-brondell-registers-12th-42-toronto-then-wins.html | JERSEYS, LEAFS DIVIDE; Brondell Registers 12th, 4-2 -- Toronto Then Wins, 2-1 | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/finding-of-hochschild-denied.html | Finding of Hochschild Denied | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/janiromills-bout-tonight.html | Janiro-Mills Bout Tonight | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/vfw-expects-fight-on-admitting-women.html | VFW EXPECTS FIGHT ON ADMITTING WOMEN | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/artillery-fire-around-pisa.html | Artillery Fire Around Pisa | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/radio-telegraph-to-india-opened.html | Radio Telegraph to India Opened | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/allied-troops-gain-five-miles-in-burma.html | ALLIED TROOPS GAIN FIVE MILES IN BURMA | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/the-allied-forces-moving-in-to-corner-the-german-seventh-army-in.html | The Allied Forces Moving in to Corner the German Seventh Army in France | True | | C1B 640279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/russians-shatter-estonian-defense-threaten-to-separate-estonia-from.html | RUSSIANS SHATTER ESTONIAN DEFENSE; Threaten to Separate Estonia From Latvia -- Osovets, Near East Prussia, Seized RED ARMY DRIVES TO SPLIT GERMAN BALTIC POCKET RUSSIANS SHATTER ESTONIAN DEFENSE | True | By the United Press. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/two-bitten-by-squirrel-woman-and-son-9-attacked-in-west-hartford.html | TWO BITTEN BY SQUIRREL; Woman and Son, 9, Attacked in West Hartford Street | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/harry-s-wherrett-glass-executive-68.html | HARRY S. WHERRETT, GLASS EXECUTIVE, 68 | True | Special to Nz'w YoJu Tn, {r. [ | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/vegetables-in-ration-test.html | Vegetables in Ration Test | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/treasury-calls-war-loan-deposits.html | Treasury Calls War Loan Deposits | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/speedy-help-urged-for-warsaw-poles-london-says-stalin-pledged-his.html | SPEEDY HELP URGED FOR WARSAW POLES; London Says Stalin Pledged His Aid -- Plans for Bombing of Nazis Sent to Moscow | True | By Wireless To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/2000-on-ship-work-vote-on-halt-here-decision-of-electricians-on.html | 2,000 ON SHIP WORK VOTE ON HALT HERE; Decision of Electricians on Accepting Pay Cut Due to Be Announced Today | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/yanks-win-in-13th-from-white-sox-21-hodgins-error-on-grounder-by.html | YANKS WIN IN 13TH FROM WHITE SOX, 2-1; Hodgin's Error on Grounder by Hemsley Lets Lindell Score From 2d Base ETTEN HOMER TIES COUNT Connects With No. 13 in 9th Off Humphries -- Bonham Takes Mound Verdict | True | By John Drebinger | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/frank-j-egan.html | FRANK J. EGAN | True | Special to T NEW Yo TaZS. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/maps-175-hawaii-air-service.html | Maps $175 Hawaii Air Service | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/screen-news-jane-wyman-named-for-lost-weekend-lead.html | SCREEN NEWS; Jane Wyman Named for 'Lost Week-End' Lead | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/war-vote-forms-distributed-here-task-virtually-completed-as.html | WAR VOTE FORMS DISTRIBUTED HERE; Task Virtually Completed as Eligibles at Navy Yard Get Application Blanks PROPORTION UNDER 21 HIGH Officers Are Detailed to Make Sure No One Entitled to a Ballot Is Neglected | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/jews-ask-nations-treat-all-alike-international-bill-of-rights.html | JEWS ASK NATIONS TREAT ALL ALIKE; 'International Bill of Rights' Offered for Consideration of Four-Power Meeting | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/ogden-corporation-gets-respite.html | Ogden Corporation Gets Respite | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/breakers-hotel-pressure-denied.html | Breakers Hotel 'Pressure' Denied | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/luzerne-bank-in-reserve.html | Luzerne Bank in Reserve | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/years-cottonseed-crush-reduction-reported-but-amount-on-hand.html | YEAR'S COTTONSEED CRUSH; Reduction Reported but Amount on Hand Increased | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/sugar-imports-soar-7month-total-3329391-tons-against-2819852-in.html | SUGAR IMPORTS SOAR; 7-Month Total 3,329,391 Tons, Against 2,819,852 in 1943 | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/meat-ration-situation-reiterated.html | Meat Ration Situation Reiterated | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/jacobs-acquires-rights-will-promote-bouts-involving-cerdan-star.html | JACOBS ACQUIRES RIGHTS; Will Promote Bouts Involving Cerdan, Star French Boxer | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/saved-by-plasma-gives-blood.html | Saved by Plasma; Gives Blood | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/alp-chief-denies-a-tammany-deal-marcantonio-places-onus-for-the.html | ALP CHIEF DENIES A TAMMANY DEAL; Marcantonio Places Onus for the Judicial Nominations on Hillman by Inference OPPOSED NAMING LEVEY Declares He Gave In Only in the Interests of Gaining Harmony in the Party | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/holding-concern-plans-new-setup-general-gas-and-electric-files-with.html | HOLDING CONCERN PLANS NEW SET-UP; General Gas and Electric Files With SEC Proposal for a Simplified Structure DISSOLUTION MAY FOLLOW Present Owners of Stock Will Receive Cash and Shares of Underlying Companies | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/labor-lack-hits-tomatoes.html | Labor Lack Hits Tomatoes | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/la-guardia-pays-tribute-mt-sinai-hospital-officials-also-laud.html | LA GUARDIA PAYS TRIBUTE; Mt. Sinai Hospital Officials Also Laud Commissioner's Work | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/swanson-changes-mind-actress-withdraws-restraining-order-on-chicago.html | SWANSON CHANGES MIND; Actress Withdraws Restraining Order on Chicago Play | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/hundreds-of-items-get-wpb-release-order-allows-civilian-output-if.html | HUNDREDS OF ITEMS GET WPB RELEASE; Order Allows Civilian Output if War Is Not Affected and Plants Get Men, Materials HUNDREDS OF ITEMS GET WPB RELEASE | True | By Walter H. Waggonerspecial To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/rhone-bridges-attacked.html | Rhone Bridges Attacked | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/hull-says-russia-favors-air-terms-preliminary-basis-is-outlined-for.html | HULL SAYS RUSSIA FAVORS AIR TERMS; Preliminary Basis Is Outlined for Post-War Civil Aviation With Soviet | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/colombian-envoy-sees-pope.html | Colombian Envoy Sees Pope | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/no-army-included-soviets-call-international-police-force.html | NO ARMY INCLUDED; Soviets Call 'International Police Force' Impractical 'BIG FOUR' TO RULE Conference to Be Held at Dumbarton Oaks With U.S., British RUSSIANS PROPOSE WORLD AIR CORPS | True | By James B. Restonspecial To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/judge-declines-elector-role.html | Judge Declines Elector Role | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/john-pellegrino-lynbrook-automobile-dealer-an-immigrant-40-years.html | JOHN PELLEGRINO; !Lynbrook Automobile Dealer an Immigrant 40 Years Ago | True | Special to TE Nv NoRtc TIMZS. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/10000-learn-to-swim.html | 10,000 Learn to Swim | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/13-more-firms-receive-e-additional-awards-are-made-by-armynavy-for.html | 13 MORE FIRMS RECEIVE 'E'; Additional Awards Are Made by Army-Navy for War Production | True | Special to THE NEW YORK TIMES. | C1B 640279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/defenders-expect-falaise-to-fall-prisoners-declare-sleepless-and.html | DEFENDERS EXPECT FALAISE TO FALL; Prisoners Declare Sleepless and Hungry Troops Cannot Hold Out Another Day | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/tito-lists-bosnian-gains-partisan-offensive-in-montenegro.html | TITO LISTS BOSNIAN GAINS; Partisan Offensive in Montenegro Continuing, Communique Says | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/son-to-george-c-shenks.html | Son to George C. Shenks | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/sale-gross.html | SALE] GROSS | True | special to T NEW YOEIC TIMS. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/gurney-contradicts-president-on-guam.html | GURNEY CONTRADICTS PRESIDENT ON GUAM | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/demands-consul-ouster-algerian-reds-say-spaniards-aid-axis-captives.html | DEMANDS CONSUL OUSTER; Algerian Reds Say Spaniards Aid Axis Captives' Flight | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/nazis-supply-cut-by-8ths-fighters-weeks-campaign-left-not-a-wheel.html | NAZIS SUPPLY CUT BY 8TH'S FIGHTERS; Week's Campaign Left 'Not a Wheel Turning' on Foe's Route to Front in France | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/italys-patriots-rout-nazi-unit-above-pisa.html | ITALY'S PATRIOTS ROUT NAZI UNIT ABOVE PISA | True | By Telephone To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/doris-duke-suit-up-today-vacating-of-subpoena-obtained-by-her.html | DORIS DUKE SUIT UP TODAY; Vacating of Subpoena Obtained by Her Counsel Is Sought | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/the-president-indulges-in-his-favorite-pastime.html | THE PRESIDENT INDULGES IN HIS FAVORITE PASTIME | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/metzman-succeeds-williamson-as-president-of-new-york-central.html | Metzman Succeeds Williamson As President of New York Central; SEABOARD'S RETURN TO SOLVENCY OPEN | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/burglars-get-3100-in-cash.html | Burglars Get $3,100 in Cash | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/ffi-take-four-breton-towns.html | FFI Take Four Breton Towns | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/flushing-marine-dies-in-crash.html | Flushing Marine Dies in Crash | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/mahoney-to-lead-wagner-campaign-tammany-aide-will-work-with.html | MAHONEY TO LEAD WAGNER CAMPAIGN; Tammany Aide Will Work With independent Citizens Group for Senator's Re-election | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/break-in-long-heat-wave-seen-mercury-93-a-record-for-date-break-in.html | Break in Long Heat Wave Seen; Mercury 93, a Record for Date; Break in Long Heat Wave Seen; Mercury 93, a Record for Date | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/sacandaga-purse-to-sammy-angott-gibbons-racer-wins-by-head-at.html | SACANDAGA PURSE TO SAMMY ANGOTT; Gibbons Racer Wins by Head at Belmont -- Arcaro First With Three Mounts | True | By Joseph C. Nichols | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/text-of-eisenhower-order.html | TEXT OF EISENHOWER ORDER | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/eighth-army-gains-in-adriatic-sector-captures-frontone-27-miles.html | EIGHTH ARMY GAINS IN ADRIATIC SECTOR; Captures Frontone, 27 Miles From Sea -- Food Poured Into Florence as Strife Ebbs | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/heat-victim-faces-new-charge.html | Heat Victim Faces New Charge | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/miss-p-schumacher-becomes-affianced.html | MISS P. SCHUMACHER BECOMES AFFIANCED | True | Special to Tm.z Nzw YOaK TLM]S. | C1B 640279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/graziano-beats-fiorello-east-sider-gets-the-decision-in-8rounder-at.html | GRAZIANO BEATS FIORELLO; East Sider Gets the Decision in 8-Rounder at Queensboro | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/forrestal-also-in-italy-secretary-of-navy-a-visitor-at-5th-army.html | FORRESTAL ALSO IN ITALY; Secretary of Navy a Visitor at 5th Army Front, It Is Disclosed | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/joseph-h_-floe___-rsheimer-abraham-straus-excoutivej-won-honors-in.html | JOSEPH H_ FLOE___RSHEIMER; Abraham & Straus ExcoutiveJ Won Honors in 1st World War I | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/notes.html | Notes | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/lt-klipsteins-wedding-off.html | Lt. Klipstein's Wedding Off | True | Special to T Nl. Yo zs. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/cl-sayre-is-made-a-colonel.html | C.L. Sayre Is Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/commands-oil-tanker-at-23.html | Commands Oil Tanker at 23 | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/paulus-turnabout-pleases-moscow-plea-to-reich-to-oust-hitler.html | PAULUS TURNABOUT PLEASES MOSCOW; Plea to Reich to Oust Hitler Contrasts With Haughty Air of Stalingrad Captive MARSHAL IN OFFICER UNION Joins Free Germany Committee -- Another General Pledges Aid to Overthrow Regime | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/windsors-at-dedication-join-in-opening-uso-building-for-negroes-at.html | WINDSORS AT DEDICATION; Join in Opening USO Building for Negroes at Newport | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/our-soil-going-to-pacific-lands.html | Our Soil Going to Pacific Lands | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/american-fliers-herd-300-nazis-to-captivity.html | American Fliers 'Herd' 300 Nazis to Captivity | True | By Wireless To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/aero-clubs-are-flown-to-france-in-big-c47s.html | 'Aero Clubs' Are Flown To France in Big C-47's | True | By Wireless To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/senators-trip-indians-take-freehitting-night-game-at-washington-8.html | SENATORS TRIP INDIANS; Take Free-Hitting Night Game at Washington, 8 to 5 | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/new-invasion-push-allied-forces-land-in-the-south-of-france-after.html | NEW INVASION PUSH; Allied Forces Land in the South of France After Air Attack FALAISE GAP CLOSING Bombs, Shells Hit Foe Trying to Hold Open Highway of Escape | True | By the United Press. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/on-the-normandy-front-where-germans-are-nearly-encircled-in.html | On the Normandy Front; WHERE GERMANS ARE NEARLY ENCIRCLED IN NORMANDY ALLIES LAND ARMY IN SOUTH OF FRANCE | True | By E.c. Danielby Cable To the New York Times. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/garryowen-in-gregorian.html | "Garryowen" in Gregorian | True | FRANK HAGNEY | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/iss-lo-a-hall.html | ISS LO A. HALL | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/guatemala-buys-nazi-holdings.html | Guatemala Buys Nazi Holdings | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/tax-deal-defended-by-jersey-central-trustees-ask-federal-court-to.html | TAX DEAL DEFENDED BY JERSEY CENTRAL; Trustees Ask Federal Court to Rule That Settlement With State Is Valid | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/40-in-cult-may-lose-vote-names-used-by-father-divine-group-stir.html | 40 IN CULT MAY LOSE VOTE; Names Used by Father Divine Group Stir Philadelphia Issue | True | | C1B 640279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/sports-of-the-times-rollicking-rollie-rolls-on.html | Sports of the Times; Rollicking Rollie Rolls On | True | Reg. U.S. Pat. Off.By John Drebinger | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/canada-to-redeem-bonds.html | Canada to Redeem Bonds | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/germans-still-intact-army-reeling-but-is-not-disintegrating-though.html | Germans Still Intact; Army Reeling but Is Not Disintegrating Though Grave Weaknesses Presage Defeat | True | By Hanson W. Baldwin | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/additional-judge-bill-approved.html | Additional Judge Bill Approved | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/3000-planes-tear-at-reichs-vitals-ludwigshafen-mannheim-and.html | 3,000 PLANES TEAR AT REICH'S VITALS; Ludwigshafen, Mannheim and Sandhofen Are Principal Targets of U.S. 'Heavies' | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/absolution-for-parents.html | Absolution for Parents | True | AILEEN HOFFMAN | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/seaboards-return-to-solvency-open-iccs-financial-division-finds.html | SEABOARD'S RETURN TO SOLVENCY OPEN; ICC's Financial Division Finds That Road Could Carry Proposed Capitalization 14 YEARS IN RECEIVERSHIP Committee on Reorganization May Now Proceed to Issue and Back Securities | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/tumultuous-homecoming.html | Tumultuous Homecoming | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/food-shortage-acute.html | Food Shortage Acute | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/44-airplanes-sold-here-training-craft-bring-from-300-to-1812-each.html | 44 AIRPLANES SOLD HERE; Training Craft Bring From $300 to $1,812 Each | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/steel-drum-company-sold.html | Steel Drum Company Sold | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/bond-redemption-heavy.html | Bond Redemption Heavy | True | | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/correction-on-senate-vote.html | Correction on Senate Vote | True | Special to THE NEW YORK TIMES. | C1B 640279 |
| 1944-08-15 | 1944-08-15 | https://www.nytimes.com/1944/08/15/archives/titian-hanover-winner.html | Titian Hanover Winner | True | | C1B 640279 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/cadets-begin-field-training.html | Cadets Begin Field Training | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/son-born-to-mrs-ralph-peer.html | Son Born to Mrs. Ralph Peer | True | Special to T lzw Yom TL,. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/ecuador-to-respect-treaties.html | Ecuador to Respect Treaties | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/acts-on-woodworkers-strike.html | Acts on Woodworkers' Strike | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/strike-gain-halts-submarine-work-navy-aide-confers-with-both-sides.html | STRIKE GAIN HALTS SUBMARINE WORK; Navy Aide Confers With Both Sides and Asks Return to Jobs as Idle Reach 12,000 | True | | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/state-afl-not-to-hear-dewey.html | State AFL Not to Hear Dewey | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/loan-certificates-called.html | Loan Certificates Called | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/launch-ship-alfred-i-du-pont.html | Launch Ship Alfred I. du Pont | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/germans-caught-unaware-by-new-thrust-from-south-germans-caught.html | Germans Caught Unaware By New Thrust From South; GERMANS CAUGHT UNAWARE IN SOUTH | True | By Herbert L. Matthews New York Times Correspondent For the Combined American Press. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/audrey-dough____ty-bride-wed-in-red-bank-church-to-lti.html | AUDREY DOUGH____TY BRIDE; Wed in Red Bank Church to Lt.I | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/new-zealand-greets-envoy.html | New Zealand Greets Envoy | True | By Wireless To the New York Times. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/canadian-premier-says-blow-speeds-end-of-war.html | Canadian Premier Says Blow Speeds End of War | True | By the Canadian Press. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/cabell-in-new-air-post-named-chief-of-operations-and-intelligence.html | CABELL IN NEW AIR POST; Named Chief of Operations and Intelligence in Mediterranean | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/names-two-postmasters.html | Names Two Postmasters | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/lyon-focal-point-of-new-offensive-fall-of-city-would-drive-foe-into.html | LYON FOCAL POINT OF NEW OFFENSIVE; Fall of City Would Drive Foe Into Another Gap at Mercy of Allied Air Might | True | By Raymond Daniell | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/british.html | British | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/cassino-mistake-avoided-small-bombs-used-to-avert-big-craters.html | CASSINO MISTAKE AVOIDED; Small Bombs Used to Avert Big Craters' Obstacles | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/chrysler-truck-plant-shut.html | Chrysler Truck Plant Shut | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/postwar-job-aid-in-budget-sought-mcgoldrick-says-city-should.html | POST-WAR JOB AID IN BUDGET SOUGHT; McGoldrick Says City Should Prepare for Action at End of Conflict in Europe | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/his-kind-of-job-says-wife.html | His Kind of Job, Says Wife | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/j-f-becker-dead-edison-exoffiiali-former-sales-vice-president-46.html | J. F. BECKER DEAD; EDISON EX-OFFI(IALI; Former Sales Vice President, 46 Years With Utilities Group, Rose From Meter Clerk | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/mrs-charles-a-fiueauffi.html | [MRS. CHARLES A. FIUEAUFFI | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/nonnazis-shun-return-german-residents-in-turkey-try-to-dodge.html | NON-NAZIS SHUN RETURN; German Residents in Turkey Try to Dodge Gestapo Round-Up | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/ihss-ella-a-hunt.html | IHSS ELLA A. HUNT | True | Special to Tltr Nzw Yolu TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/insurance-groups-fight-courts-rule-rehearing-of-case-that-put-the.html | INSURANCE GROUPS FIGHT COURT'S RULE; Rehearing of Case That Put the Business Under Anti-Trust Laws Is Recommended | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/captives-call-off-strike-germans-accept-ninehour-day-in-california.html | CAPTIVES CALL OFF STRIKE; Germans Accept Nine-Hour Day in California, Ask Full Meals | True | | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/george-vi-hails-us-gain-congratulates-roosevelt-on-the-liberation.html | GEORGE VI HAILS U.S. GAIN; Congratulates Roosevelt on the Liberation of Guam | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/joan-mathewson-married.html | Joan Mathewson Married | True | Special to Tm lzw YOIC T'r.,s. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/fisherman-hooks-a-real-submarine.html | FISHERMAN HOOKS A REAL SUBMARINE | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/dr-j-s-kenn____aard-sr-author-lawyer-and-lecturer-isi-dead-in.html | DR. J. S. KENN____AARD SR.; Author, Lawyer and Lecturer IsI Dead in Florida Home at 85 I | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/foes-desperate-search-for-invasion-clue-in-vain.html | Foe's Desperate Search For Invasion Clue in Vain | True | By the United Press. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/vhliam-j-lao.html | VH,LIAM J. LAO | True | special to T NEW Yo: TrMs. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/high-command-annexes-pace.html | High Command Annexes Pace | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/nazis-fall-to-mean-peace-output-rise-of-30-says-nelson-industry.html | NAZIS' FALL TO MEAN PEACE OUTPUT RISE OF 30%, SAYS NELSON; Industry Will Be Able to Go to 1939 Level, Highest to That Time, He Predicts | True | By Walter H. Waggoner | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/finds-double-tragedy-husband-discovers-his-baby-dead-grieving-wife.html | FINDS DOUBLE TRAGEDY; Husband Discovers His Baby Dead, Grieving Wife a Suicide | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/hoboken-pier-fire-held-accidental-blaze-is-laid-to-ignition-of.html | HOBOKEN PIER FIRE HELD ACCIDENTAL; Blaze Is Laid to Ignition of Nitrocellulose by Sparks From Truck Exhaust | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/nazis-say-rommel-improves.html | Nazis Say Rommel Improves | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/place-for-mikolajczyk-seen.html | Place for Mikolajczyk Seen | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/michigan-drops-courtright.html | Michigan Drops Courtright | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/moscow-renames-ukraine-cities.html | Moscow Renames Ukraine Cities | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/stab-in-the-back.html | STAB IN THE BACK | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/677-tons-of-paper-collected-by-pupils.html | 67.7 TONS OF PAPER COLLECTED BY PUPILS | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/aim-are-revised-by-flying-service-eastern-air-lines-withdraws-from.html | AIM ARE REVISED BY FLYING SERVICE; Eastern Air Lines Withdraws From Race for Routes Across the Atlantic | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/stallion-brings-100000-helis-purchases-valdina-orphan-jeffords-buys.html | STALLION BRINGS $100,000; Helis Purchases Valdina Orphan -- Jeffords Buys Teddy's Comet | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/nelsons-138-wins-medal-by-2-shots-mcspaden-second-in-national-pga.html | NELSON'S 138 WINS MEDAL BY 2 SHOTS; McSpaden Second in National P.G.A. Qualifying Rounds Over Spokane Links | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/florida-denies-3-track-bids.html | Florida Denies 3 Track Bids | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/a-soldier-returns-to-france.html | A SOLDIER RETURNS TO FRANCE | True | | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/ebs-ck-obhrlbilt-fiahcf-of-ikiarine-new-rochelle-alumna-will-be-the.html | EBS C.K. OBHRLBILt FIAHCF OF IKIARINE; New Rochelle Alumna Will Be the Bride of Lieut. Denver Dale Frederick Jr. | True | Special to T NLV YO TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/freeze-hits-hose-output-80-cut-is-forecast-except-for-mens-work.html | FREEZE HITS HOSE OUTPUT; 80% Cut Is Forecast Except for Men's Work Socks | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/sherneth-to-pay-interest.html | Sherneth to Pay Interest | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/housewives-aid-sought-city-official-urges-reporting-of-black-market.html | HOUSEWIVES' AID SOUGHT; City Official Urges Reporting of Black Market Deals | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/presidents-trip-holiday-to-dewey-governor-so-describes-it-to.html | PRESIDENT'S TRIP 'HOLIDAY' TO DEWEY; Governor So Describes It to Reporters -- Has Daily Swim in Old Roosevelt Pool | True | By Warren Moscow | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/heads-fund-for-palestine.html | Heads Fund for Palestine | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/state-crime-off-but-thefts-rise.html | State Crime Off but Thefts Rise | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/cio-candidates-trail-in-primary-wisconsin-democrat-who-supported.html | CIO CANDIDATES TRAIL IN PRIMARY; Wisconsin Democrat Who Supported Anti-Strike Bill Has Lead in One House Race | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/revise-coast-guard-list-academy-football-team-to-play-holy-cross-on.html | REVISE COAST GUARD LIST; Academy Football Team to Play Holy Cross on Sunday, Oct. 29 | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/shoe-trade-seeks-equitable-pricing-plan-to-press-demand-on-opa-at.html | SHOE TRADE SEEKS EQUITABLE PRICING; Plan to Press Demand on OPA at Meeting With Agency in Washington Today | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/united-states.html | United States | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/councl-urges-bonus-l-for-school-teachers.html | COUNC!L URGES BONUS l FOR SCHOOL TEACHERS[ | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/yanks-with-zuber-beat-white-sox-31-giving-3-hits-in-initial-start.html | YANKS, WITH ZUBER, BEAT WHITE SOX, 3-1; Giving 3 Hits in Initial Start Since July 22, He Blanks Chicago After First | True | By Louis Effrat | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/ladd-to-report-to-army-sept-4.html | Ladd to Report to Army Sept. 4 | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/dance-finals-sept-7.html | Dance Finals Sept. 7 | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/4000plane-blow-flails-luftwaffe-us-and-british-heavies-by-day.html | 4,000-PLANE BLOW FLAILS LUFTWAFFE; U.S. and British 'Heavies' by Day Batter 20 Air Bases in Reich and Low Countries | True | By David Anderson | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/41-drop-forecast-in-cattle-in-west.html | 41% DROP FORECAST IN CATTLE IN WEST | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/german.html | German | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/pricefixing-halts-selling-of-cotton-early-losses-of-8-to-13-points.html | PRICE-FIXING HALTS SELLING OF COTTON; Early Losses of 8 to 13 Points Are Wiped Out and Close Is Up 2 to 6 Points | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/foundry-closing-called-lockout.html | Foundry Closing Called Lockout | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/morgenthau-warns-us-urges-vigilance-against-axis-to-bar-aggression.html | MORGENTHAU WARNS U.S.; Urges Vigilance Against Axis to Bar Aggression Renewal | True | | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/john-j-_tw_____0hey-retired-silk-manufacturer-78i-dies-in-new.html | JOHN J _. TW_____0HEY'; Retired Silk Manufacturer, 78,I Dies in New Rochelle Home | True | Special to T Nw Yo Tmzs. I | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/mrs-quin-a-ryan.html | MRS. QUIN A. RYAN | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/william-buttolph.html | WILLIAM BUTTOLPH | True | Special tO NEW YORK 'lzs. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/2day-us-air-blow-strikes-at-kuriles-araido-most-northerly-isle-is.html | 2-DAY U.S. AIR BLOW STRIKES AT KURILES; Araido, Most Northerly Isle, Is New Target -- Shipping at Paramushiru Smashed | True | By the United Press. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/state-fruit-outlook-is-good.html | State Fruit Outlook Is Good | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/hard-coal-short-by-6-million-tons-ickes-cuts-dealers-2-12-of-normal.html | HARD COAL SHORT BY 6 MILLION TONS; Ickes Cuts Dealers 2 1/2% of Normal Needs -- Seeks to Build Up Emergency Stockpile | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/smith-indians-halts-senators-in-12th-10.html | SMITH, INDIANS, HALTS SENATORS IN 12TH, 1-0 | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/biddle-is-challenged.html | Biddle Is Challenged | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/general-patton.html | GENERAL PATTON | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/russians-halted-dittmar-says.html | Russians Halted, Dittmar Says | True | By Telephone To the New York Times. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/two-sets-of-rooms-are-put-on-display-utility-for-various-types-of.html | TWO SETS OF ROOMS ARE PUT ON DISPLAY; Utility for Various Types of Living and Modern Furniture Featured at McCreery's | True | By Mary Madison | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/kills-calf-to-recover-purse.html | Kills Calf to Recover Purse | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/us-lawn-bowlers-win-detroit-captures-eaton-trophy-in-ontario.html | U.S. LAWN BOWLERS WIN; Detroit Captures Eaton Trophy in Ontario Tourney | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/photos-to-return-to-museum.html | Photos to Return to Museum | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/woman-says-laval-petain-must-die-heroine-of-loos-in-world-war-i.html | WOMAN SAYS LAVAL, PETAIN MUST DIE; 'Heroine of Loos' in World War I Says French View Algiers Regime as Too Lenient | True | By Sydney Gruson | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/jersey-city-bows-80-21-toronto-pounds-cliff-melton-as-crowson.html | JERSEY CITY BOWS, 8-0, 2-1; Toronto Pounds Cliff Melton as Crowson Pitches Shut-Out | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/bears-top-rochester-74-move-within-half-game-of-loop-leaders-by.html | BEARS TOP ROCHESTER, 7-4; Move Within Half Game of Loop Leaders by Scoring Early | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/apple-pie-is-heat-casualty.html | Apple Pie Is Heat Casualty | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/delinquency-cases-down-but-july-decline-is-seen-as-seasonal-owing.html | DELINQUENCY CASES DOWN; But July Decline Is Seen as Seasonal, Owing to Vacation | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/red-cross-to-equip-10-soviet-hospitals-to-aid-civilian-population.html | Red Cross to Equip 10 Soviet Hospitals To Aid Civilian Population in Freed Areas | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/resigns-as-president-of-certainteed-products.html | Resigns as President Of Certain-teed Products | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/venice-landmark-hit-foe-says.html | Venice Landmark Hit, Foe Says | True | | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/rowland-tennis-victor-private-beats-tribble-62-62-in-negro-national.html | ROWLAND TENNIS VICTOR; Private Beats Tribble, 6-2, 6-2, in Negro National Tourney | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/invasion-halted-twice-was-first-set-for-aug-8.html | Invasion, Halted Twice, Was First Set for Aug. 8 | True | By the United Press. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/mrs-h-hudson-cramer-jr-i.html | MRS. H. HUDSON CRAMER JR. I | True | Special to Tz Ngw YORK TZ;Mrs. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/subway-work-train-derailed.html | Subway Work Train Derailed | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/goodrich-sales-up-15-to-206273349-profit-of-5244308-for-six-months.html | GOODRICH SALES UP 15% TO $206,273,349; Profit of $5,244,308 for Six Months Equals $3.23 -- Net Last Year $5,573,879 | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/macgowan-of-sun-captured-in-france-nazis-report-companion-hurt-in.html | MacGowan of Sun Captured in France; Nazis Report Companion Hurt in 'Scrape' | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/2-reporters-decorated-th-wiant-and-th-white-receive-pacific-air.html | 2 REPORTERS DECORATED; T.H. Wiant and T.H. White Receive Pacific Air Medals | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/business-world.html | Business World | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/more-aid-for-polio-cases-2-buildings-at-west-haverstraw-are-opened.html | MORE AID FOR POLIO CASES; 2 Buildings at West Haverstraw Are Opened to Them | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/miss-kathryn-hires-wed-to-army-major.html | MISS KATHRYN HIRES WED TO ARMY MAJOR | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/books-authors.html | Books -- Authors | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/senate-is-spurred-by-news.html | Senate Is Spurred By News | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/chungkings-calm-termed-deceptive-disasters-at-front-bring-out.html | CHUNGKING'S CALM TERMED DECEPTIVE; Disasters at Front Bring Out Blunter Criticism of Regime Under Facade of Inertia | True | By Brooks Atkinson | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/notes.html | Notes | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/estate-worker-killed-employe-of-mrs-charles-moore-3d-hit-by-auto-in.html | ESTATE WORKER KILLED; Employe of Mrs. Charles Moore 3d Hit by Auto in Brookville | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/satan-african-vulture-dies-of-heat-at-the-zoo.html | Satan, African Vulture, Dies of Heat at the Zoo | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/senate-acts-to-kill-army-reading-curb-votes-unanimously-to-permit.html | SENATE ACTS TO KILL ARMY READING CURB; Votes Unanimously to Permit Service Men Access to Generally Circulated Books, Papers | True | By C.p. Trussell | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/toilet-goods-producers-warned-against-piling-up-of-surpluses.html | Toilet Goods Producers Warned Against Piling Up of Surpluses; Manufacturers Told by Association Committee to Shape Production Policies to Avoid Overstocking Jobbers, Retailers | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/cattle-corn-prices-to-stay-bowles-says.html | CATTLE, CORN PRICES TO STAY, BOWLES SAYS | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/area-virtually-isolated.html | Area Virtually Isolated | True | | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/the-hawk-wins-lenity-sentence-in-assault-case-off-indefinitely-for.html | 'THE HAWK' WINS LENITY; Sentence in Assault Case Off Indefinitely for Aiding State | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/united-nations.html | United Nations | True | By Broadcast To the New York Times. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/advertising-news.html | Advertising News | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/housewives-shun-utility-beef-lamb-wfa-says-they-move-slowly-chains.html | HOUSEWIVES SHUN 'UTILITY' BEEF, LAMB; WFA Says They Move Slowly -- Chains Report No Demand for Point-Free Grades | True | BY Jefferson G. Bell | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/bor-calls-nearby-farces.html | Bor Calls Near-by Farces | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/germany-hampers-rescue-of-children.html | GERMANY HAMPERS RESCUE OF CHILDREN | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/jeremiah-j-bulke.html | JEREMIAH J. BUIKE | True | special to THI: -rw YORK TIMrS. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/bids-teachers-aid-war-job-youths-mrs-hastings-parentteacher.html | BIDS TEACHERS AID WAR JOB YOUTHS; Mrs. Hastings, Parent-Teacher National Head, Says We Face 'Lost Generation' | True | By Beatrice Meyers | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/sea-choking-with-ships-vast-flotilla-seen-from-sky-in-southern.html | SEA CHOKING WITH SHIPS; Vast Flotilla Seen From Sky in Southern France Invasion | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/parisians-go-wild-with-joy-at-news-street-fighting-by-patriots.html | PARISIANS GO WILD WITH JOY AT NEWS; Street Fighting by Patriots, Collaborationists Reported -- Foe Burns Archives | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/stock-to-be-redeemed.html | Stock to Be Redeemed | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/arthui-g-henshaw-sr.html | ARTHUI G. HENSHAW SR. | True | Special to Tm NL'W No TL4ES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/frank-h-goler.html | FRANK H. GOLER | True | Special to Tm Nzw YORK TIMZS. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/twin-sons-to-r-k-hineses-4th.html | Twin Sons to R. K. Hineses 4th | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/cleveland-transit-pays-controller-reports-on-first-year-of.html | CLEVELAND TRANSIT PAYS; Controller Reports on First Year of Municipal Operation | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/leo-arnstein.html | LEO ARNSTEIN | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/theatres-get-no-ice-some-audiences-may-swelter-tonight-shortage-is.html | THEATRES GET NO ICE; Some Audiences May Swelter Tonight -- 'Shortage' Is Denied | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/mdaniels-and-perry-fit-commission-approves-boxers-for-garden-bout.html | M'DANIELS AND PERRY FIT; Commission Approves Boxers for Garden Bout Friday Night | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/the-fighting-aussies.html | THE FIGHTING AUSSIES | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/new-equipment-sought-chicago-north-western-and-chesapeake-ohio.html | NEW EQUIPMENT SOUGHT; Chicago & North Western and Chesapeake & Ohio Apply to SEC | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/cary-grants-part-cant-get-along-actor-and-the-former-barbara-hutton.html | CARY GRANTS PART, CAN'T GET ALONG; Actor and the Former Barbara Hutton Agree on Separation After Two Years Wed | True | | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/bond-issue-is-sold-by-port-authority-17671000-financing-will-go-to.html | BOND ISSUE IS SOLD BY PORT AUTHORITY; $17,671,000 Financing Will Go to Repurchase a Non-Callable 1945 Maturity | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/wpb-dashes-hopes-of-civilian-output-300-manufacturers-seeking.html | WPB DASHES HOPES OF CIVILIAN OUTPUT; 300 Manufacturers Seeking Production Switch Learn Manpower Still Is Key | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/senate-move-begun-for-us-to-get-bases.html | SENATE MOVE BEGUN FOR U.S. TO GET BASES | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/mcnair-left-2720-estate.html | McNair Left $2,720 Estate | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/churchill-trip-to-italy-military-not-political.html | Churchill Trip to Italy Military, Not Political | True | By the United Press. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/200-at-canning-session-brooklyn-women-are-taught-how-to-make.html | 200 AT CANNING SESSION; Brooklyn Women Are Taught How to Make Pickles | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/little-change-in-brittany.html | Little Change in Brittany | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/daughter-to-k-f-wards.html | Daughter to K. F. Wards | True | Special to Tm Nzw Yo Tnzs. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/mr-dewey-urged-to-clarify-specific-stand-on-our-foreign-policy.html | Mr. Dewey Urged to Clarify; Specific Stand on Our Foreign Policy Sought From President Also | True | ELLIS HUNTINGTON DANA | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/new-9th-air-force-group-19th-tactical-command-added-to-unit-in.html | NEW 9TH AIR FORCE GROUP; 19th Tactical Command Added to Unit in France | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/naval-forces-widely-dispersed.html | Naval Forces Widely Dispersed | True | By Wireless To the New York Times. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/news-of-food-shop-in-greenwich-village-specializes-in-homemade.html | News of Food; Shop in Greenwich Village Specializes in Homemade Pastries of Many Types | True | By Jane Holt | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/paperboard-output-down-contraseasonal-drop-is-noted-new-unfilled.html | PAPERBOARD OUTPUT DOWN; Contraseasonal Drop Is Noted -- New, Unfilled Orders Off | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/chrysler-net-12673146-earnings-for-six-months-equal-to-291-a-share.html | CHRYSLER NET $12,673,146; Earnings for Six Months Equal to $2.91 a Share | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/planning-for-the-future.html | Planning for the Future | True | FREDERICK D. FERRIS | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/beverly-h-deutsch-betrothed.html | Beverly H. Deutsch Betrothed | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/marriages-drop-in-six-months.html | Marriages Drop in Six Months | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/bonds-and-shares-on-london-market-new-allied-invasion-curbs-trading.html | BONDS AND SHARES ON LONDON MARKET; New Allied Invasion Curbs Trading and 'Wait and See' Attitude Is Evident | True | By Wireless To the New York Times. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/antihitler-cabal-farflung-in-reich-goerdeler-reported-active-all.html | ANTI-HITLER CABAL FAR-FLUNG IN REICH; Goerdeler Reported Active All Through War in Plotting to Oust Nazi Regime | True | By C.l. Sulzberger | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/flushing-flier-dies-in-crash.html | Flushing Flier Dies in Crash | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/reveals-cost-of-cameron-stock.html | Reveals Cost of Cameron Stock | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/whole-blood-flown-to-invasion-wounded.html | WHOLE BLOOD FLOWN TO INVASION WOUNDED | True | | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/delano-limns-role-of-banks-in-peace-us-controller-says-they-will.html | DELANO LIMNS ROLE OF BANKS IN PEACE; U.S. Controller Says They Will Have to Seek Loan Outlets in Free Competition | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/frank-giorgio-66-city-magistrate.html | FRANK GIORGIO, 66, CITY MAGISTRATE | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/another-powerful-blow-but-mediterranean-landing-is-judged-too-late.html | Another Powerful Blow; But Mediterranean Landing Is Judged Too Late to Affect Battle in Normandy | True | By Hanson W. Baldwin | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/finnish.html | Finnish | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/henry-s-t-white-jr-baltimore-architect-was-aide.html | HENRY S. T. WHITE JR.; Baltimore Architect Was Aide | True | I | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/elaine-hartstein-engaged.html | Elaine Hartstein Engaged | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/some-nazis-glad-to-quit-as-allies-swarm-ashore.html | Some Nazis Glad to Quit As Allies Swarm Ashore | True | By the United Press. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/service-for-von-gontard-man-cleared-of-evasion-charge-to-be.html | SERVICE FOR VON GONTARD; Man Cleared of Evasion Charge to Be Inducted at 37 | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/strike-in-copenhagen-protest-move-against-killings-of-danes-seen.html | STRIKE IN COPENHAGEN; Protest Move Against Killings of Danes Seen Spreading | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/cab-drivers-to-vote-on-agent.html | Cab Drivers to Vote on Agent | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/curran-to-give-views-on-all-major-issues.html | CURRAN TO GIVE VIEWS ON ALL MAJOR ISSUES | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/paean-for-americans-canadian-troop-newspaper-hails-our-armies-in.html | PAEAN FOR AMERICANS; Canadian Troop Newspaper Hails Our Armies in France | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/war-bond-group-reports.html | War Bond Group Reports | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/tokyo-tells-of-new-us-arm.html | Tokyo Tells of New U.S. Arm | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/brazil-gets-2-more-us-warships.html | Brazil Gets 2 More U.S. Warships | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/generals-status-called-unchanged-eisenhower-montgomery-and-bradley.html | GENERALS' STATUS CALLED UNCHANGED; Eisenhower, Montgomery and Bradley Retain Their Same Relative Positions | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/city-confiscates-night-club-funds-custodian-stands-by-to-take-la.html | CITY 'CONFISCATES' NIGHT CLUB FUNDS; Custodian Stands By to Take La Vie Parisienne Receipts on $13,461 Tax Claims | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/nazis-report-diversion-say-allies-parachuted-dummies-over-marseille.html | NAZIS REPORT 'DIVERSION'; Say Allies Parachuted Dummies Over Marseille Area | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/pirates-take-9th-in-row-pittsburgh-defeats-braves-75-with-3-runs-in.html | PIRATES TAKE 9TH IN ROW; Pittsburgh Defeats Braves, 7-5, With 3 Runs in Eighth | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/i-dr-kennith-mcdougall-i.html | I DR. KENNITH McDOUGALL I | True | I Special to THIn Nxw Nox Tnxs. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/janiro-triumphs-in-fifth-stops-brown-substitute-for-mills-in.html | JANIRO TRIUMPHS IN FIFTH; Stops Brown, Substitute for Mills, in Brooklyn Bout | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/sun-yard-launches-2-ships.html | Sun Yard Launches 2 Ships | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/seizures-in-guatemala-decree-for-taking-over-germans-property.html | SEIZURES IN GUATEMALA; Decree for Taking Over German's Property Broadened | True | By Cable To the New York Times. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/sports-of-the-times-tuning-in-on-messrs-dykes-and-miller.html | Sports of the Times; Tuning In on Messrs. Dykes and Miller | True | Reg. U.S. Pat. Off. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/many-robots-downed-but-toll-continues.html | MANY ROBOTS DOWNED BUT TOLL CONTINUES | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/russian.html | Russian | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/linda-darnell-to-play-lead-in-hangover-square-abbott-costello-film.html | Linda Darnell to Play Lead in 'Hangover Square' -- Abbott; Costello Film at Criterion Today | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/compared-with-stalingrad.html | Compared With Stalingrad | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/the-new-invasion.html | THE NEW INVASION | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/billydoughery.html | BillyDoughery | True | Special to Tm NEW YO Tns. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/made-aide-to-president-of-winthrop-chemical-co.html | Made Aide to President Of Winthrop Chemical Co. | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/haegg-runs-3000-in-8182.html | Haegg Runs 3,000 in 8:18.2 | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/threeday-pass-new-army-revue-third-of-blueprint-special-series.html | 'THREE-DAY PASS' NEW ARMY REVUE; Third of Blueprint Special Series Being Prepared for Service Actors | True | By Sam Zolotow | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/norman-trap-lines-1000-miles-of-ruin-peak-of-destruction-reached-as.html | NORMAN TRAP LINES 1,000 MILES OF RUIN; Peak of Destruction Reached as Vise Clamps on Germans -- 7th Army Held Defunct | True | By Harold Denny | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/curb-short-interest-up-rises-10949-shares-in-july-to-50532-at-end.html | CURB SHORT INTEREST UP; Rises 10,949 Shares in July to 50,532 at End of Month | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/navy-captures-new-britain-purse-by-eight-lengths-at-narragansett.html | Navy Captures New Britain Purse By Eight Lengths at Narragansett; Favorite Seizes Lead Early and Increases It Steadily Star Whiz Nips Chance Yen in Photo Finish for Place Money | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/tito-captures-five-towns.html | Tito Captures Five Towns | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/tigers-win-in-11th-32-newhouser-in-relief-role-tops-athletics-for.html | TIGERS WIN IN 11TH, 3-2; Newhouser, in Relief Role, Tops Athletics for No. 19 | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/profit-rise-shown-by-eastman-kodak-net-for-24-weeks-equal-to-366-a.html | PROFIT RISE SHOWN BY EASTMAN KODAK; Net for 24 Weeks Equal to $3.66 a Share, Against $3.38 Year Before | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/medals-awarded-to-heroes-here-navy-officer-receives-honor-for.html | MEDALS AWARDED TO HEROES HERE; Navy Officer Receives Honor for Rescue as Legion of Valor Men Look On | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/dr-chailes-a-stone-de-paul-professor-of-education-known-as.html | DR. CHAILES A. STONE; De Paul Professor of Education Known as 'Arithmetic Doctor' | True | Special to T Nmv Yo Ts. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/ban-on-truck-sale-to-civilians-lifted-vehicles-no-longer-required.html | BAN ON TRUCK SALE TO CIVILIANS LIFTED; Vehicles No Longer Required by Government Released -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/patton-stories-multiply-he-vowed-to-have-tea-in-brest-even-if-i.html | PATTON STORIES MULTIPLY; He Vowed to Have Tea in Brest 'Even if I Have to Slow Down' | True | | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/allies-main-show-still-in-north-despite-new-blow-observers-hold.html | Allies' Main Show Still in North Despite New Blow, Observers Hold; Washington Views Allied Thrust From the South as Subsidiary to Battle Before Paris -- No Swift Decision Is Expected | True | By Sidney Shalett | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/devil-diver-first-in-whitney-stakes-favorite-leads-princequillo-by.html | DEVIL DIVER FIRST IN WHITNEY STAKES; Favorite Leads Princequillo by Half Length in $16,800 Spa Fixture at Belmont | True | By Bryan Field | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/plans-for-balkan-jews-transfer-to-palestine-depends-on-britain-dr.html | PLANS FOR BALKAN JEWS; Transfer to Palestine Depends on Britain, Dr. Heller Says | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/lisa-sergios-citizenship-held-up.html | Lisa Sergio's Citizenship Held Up | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/alleghany-net-at-peak-halfyears-profit-3393185-as-against-1211514.html | ALLEGHANY NET AT PEAK; Half-Year's Profit $3,393,185, as Against $1,211,514 in 1943 | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/rail-refinancing-approved.html | Rail Refinancing Approved | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/ariel-flight-81-2length-victor-outsider-in-the-field-of-four-beats.html | ARIEL FLIGHT, 8-1, 2-LENGTH VICTOR; Outsider in the Field of Four Beats Grant Rice, Choice, at Garden State Park | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/poles-in-italy-gain-east-of-frontone-heights-occupied-by-indians.html | POLES IN ITALY GAIN EAST OF FRONTONE; Heights Occupied by Indians -- Negotiators Had No Notice of Destruction in Florence | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/electrolux-profit-rises-net-for-half-year-19-cents-a-share-against.html | ELECTROLUX PROFIT RISES; Net for Half Year 19 Cents a Share, Against Prior 7 Cents | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/easterby-sidwell.html | Easterby -- Sidwell | True | Special to Titr Ngw YORK TIMr. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/japanese.html | Japanese | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/meat-institute-receives-award.html | Meat Institute Receives Award | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/passenger-air-miles-show-rise.html | Passenger Air Miles Show Rise | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/catherine-carney-wed-marriage-to-ensign-warren-j-wallace-usnr-held.html | CATHERINE CARNEY WED; Marriage to Ensign Warren J, Wallace, USNR, Held in Home | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/mis-arthur-1i-chase-.html | MIS. ARTHUR 1I. CHASE [ | True | [ Special to "Rz N'zw Yomt: TIMZS. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/philip-e-hill-dies-71-british-financier.html | PHILIP E. HILL DIES; 71 BRITISH FINANCIER, | True | By Cable To Tlig Nv Yop. K Tnus. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/canadian-leader-secretary-of-state-under-r-b-bennett-dieslawyer-and.html | CANADIAN LEADER; Secretary of State Under R. B.. Bennett Dies-- Lawyer and Ex-Editor in Halifax | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/baltimore-protest-disallowed.html | Baltimore Protest Disallowed | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/falaise-gap-is-cut-allies-narrow-enemys-escape-corridor-to-tenmile.html | FALAISE GAP IS CUT; Allies Narrow Enemy's Escape Corridor to Ten-Mile Width | True | By E.c. Daniel | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/baltimore-legion-nine-wins.html | Baltimore Legion Nine Wins | True | | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/allies-place-rome-under-italian-rule.html | ALLIES PLACE ROME UNDER ITALIAN RULE | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/australia-needs-corsets.html | Australia Needs Corsets | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/bombers-start-fires-in-halmahera-stores.html | BOMBERS START FIRES IN HALMAHERA STORES | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/approve-preferred-issue-autocar-stockholders-favor-change-in.html | APPROVE PREFERRED ISSUE; Autocar Stockholders Favor Change in Capitalization | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/war-takes-her-husband-son.html | War Takes Her Husband, Son | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/walker-gef.html | Walker -- Gef | True | SpecAal to T'az Nz'w' Yo Tncs. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/held-for-threats-on-president.html | Held for Threats on President | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/barnet-wolff-65-socialist-fi6ure-formeralderman-dies-at-home-in.html | BARNET WOLFF, 65, SOCIALIST FI6URE; FormerAlderman Dies at Home in Queens--Long a Leader 'in Labor Circles Here | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. de Seversky | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/hesitation-marks-trading-in-stocks-news-of-new-invasion-and-wpb.html | HESITATION MARKS TRADING IN STOCKS; News of New Invasion and WPB Reconversion Order Fail to Stir Enthusiasm | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/franklin-a-morlen.html | FRANKLIN A. MORLEN | True | SDecial to T Nw YOK TtMr, | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/prepare-for-inauguration.html | Prepare for Inauguration | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/rodney-20-miles-off-hits-alderney-guns.html | RODNEY, 20 MILES OFF, HITS ALDERNEY GUNS | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/nutt-barnes.html | Nutt -- Barnes | True | Special to Tm NEW YORK TIMZS. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/price-index-unchanged-1134-as-of-aug-1-compared-to-march-but-4-over.html | PRICE INDEX UNCHANGED; 113.4 as of Aug. 1 Compared to March but .4 Over Year Ago | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/2017050-allotted-for-welfare.html | $2,017,050 Allotted for Welfare | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/reinforce-aegean-isles-nazis-increase-traffic-to-3-off-turkey-cairo.html | REINFORCE AEGEAN ISLES; Nazis Increase Traffic to 3 Off Turkey, Cairo Reports | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/dewey-keeps-cool-in-pool.html | Dewey Keeps Cool in Pool | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/george-w-ogden-sro.html | GEORGE W. OGDEN SRo | True | Special to TP. Nzw Nox TMs. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/west-coast-plans-big-fashion-center-4000000-apparel-city-calls-for.html | WEST COAST PLANS BIG FASHION CENTER; $4,000,000 'Apparel City' Calls for 37 Buildings on 25-Acre Site in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/cardinals-rally-trips-dodgers-63-league-leaders-break-3all-tie-in.html | CARDINALS' RALLY TRIPS DODGERS, 6-3; League Leaders Break 3-All Tie in Fifth to Win for Wilks Under Lights | True | By Roscoe McGowen | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/american-airlines-report-company-shows-decreases-in-net-earnings.html | AMERICAN AIRLINES REPORT; Company Shows Decreases in Net Earnings for Two Periods | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/liberal-party-asks-bars-aid-on-judges.html | LIBERAL PARTY ASKS BAR'S AID ON JUDGES | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/duke-divorce-case-comes-to-new-york-court-here-gets-charge-that.html | DUKE DIVORCE CASE COMES TO NEW YORK; Court Here Gets Charge That Cromwell Asked $1,000,000 Be Settled on Him | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/industry-creates-group-to-aid-navy-to-perpetuate-relationship-built.html | INDUSTRY CREATES GROUP TO AID NAVY; To Perpetuate Relationship Built Up in War -- To Honor Forrestal at Dinner | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/chinese.html | Chinese | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/three-girl-scouts-win-bonds-as-prizes-in-a-victory-garden-recipe.html | Three Girl Scouts Win Bonds as Prizes In a Victory Garden Recipe Contest | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/chinese-stiffen-bid-to-retake-hengyang.html | CHINESE STIFFEN BID TO RETAKE HENGYANG | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/new-railroad-head-came-up-hard-way-metzman-presidentelect-of-ny.html | NEW RAILROAD HEAD CAME UP 'HARD WAY'; Metzman, President-Elect of N.Y. Central, Recounts Start at 17 With B. & O. | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/south-france-chutist-landing-is-termed-flawless-operation-writer.html | South France 'Chutist Landing Is Termed Flawless Operation; Writer Who Flew With British From Italy Says They Saw No Enemy Searchlights and Heard Only One Distant Gun | True | By Newbold Noyes Jr. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/agecorps-income-up-balance-of-10681162-shown-in-year-ended-on-june.html | AGECORP'S INCOME UP; Balance of $10,681,162 Shown in Year Ended on June 30 | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/praises-press-role-in-war-bond-sale-morgenthau-thanks-newspapers.html | PRAISES PRESS ROLE IN WAR BOND SALE; Morgenthau Thanks Newspapers for Providing Space Worth Millions of Dollars | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/bibles-for-armed-forces-american-society-has-distributed-4250000-in.html | BIBLES FOR ARMED FORCES; American Society Has Distributed 4,250,000 in Four Years | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/reds-expect-1944-victory.html | Reds Expect 1944 Victory | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/7th-day-in-the-90s-due-today-thunderstorms-give-little-relief-7th.html | 7th Day in the 90's Due Today; Thunderstorms Give Little Relief; 7th Consecutive Day in 90's Due Today; Local Thunderstorms Give Little Relief | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/south-france-seen-as-reich-back-door-rhonesaone-valley-provides.html | SOUTH FRANCE SEEN AS REICH BACK DOOR; Rhone-Saone Valley Provides Highway -- Coastal Plain Facilitates Access | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/iaiioi-b-luigi.html | IAIIOI B. LUIGI | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/miss-betz-defeats-miss-ciccone-as-tennis-starts-at-brookline-wins.html | Miss Betz Defeats Miss Ciccone As Tennis Starts at Brookline; Wins, 6-0, 6-0, After Drawing Bye in First Round -- Miss Brough Routs Miss Boyer Misses Osborne and Bundy Advance | True | By Allison Danzig | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/sanctions-used-on-coast.html | "Sanctions" Used on Coast | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/eagles-sign-halfback-and-end.html | Eagles Sign HalfBack and End | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/heat-keeps-children-from-playgrounds.html | HEAT KEEPS CHILDREN FROM PLAYGROUNDS | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/himmlers-hand-seen-in-bombing-reich-power-for-him-the-result.html | Himmler's Hand Seen in Bombing, Reich Power for Him the Result; 'Miracle' of the Trip to Berlin by Attempted Slayer of Hitler July 20 Devised by Nazis, Observer Believes | True | By Pertinax | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/change-in-milk-ceiling.html | Change in Milk Ceiling | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/rent-strike-ended-both-tenants-and-landlords-are-satisfied-opa.html | RENT STRIKE ENDED; Both Tenants and Landlords Are Satisfied, OPA Reports | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/swiss-trade-deal-continues.html | Swiss Trade Deal Continues | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/polish-boy-scouts-slain-london-hears-32-were-victims-of-germans-ban.html | POLISH BOY SCOUTS SLAIN; London Hears 32 Were Victims of Germans' Ban | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/holgee-a-iiehnee.html | HOLGEE A. iIEHNEE | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/the-strikes-go-on.html | THE STRIKES GO ON | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/abroad-a-little-added-dignity-comes-back-to-italy.html | Abroad; A Little Added Dignity Comes Back to Italy | True | By Anne O'Hare McCormick | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/henry-ehlenberger.html | HENRY EHLENBERGER | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/bank-made-transfer-agent.html | Bank Made Transfer Agent | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/14000-fliers-back-allies-landings-neutralize-islands-off-france.html | 14,000 FLIERS BACK ALLIES' LANDINGS; Neutralize Islands Off France, Coastal Defense Areas and Communications Inland | True | By A.c. Sedgwick | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/ezra-osborn.html | EZRA OSBORN | True | svedal to T Nz' Yo: Tnr. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/dies-in-dentists-chair.html | Dies in Dentist's Chair | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/britons-get-telegrams-filed-in-singapore-in-42.html | Britons Get Telegrams Filed in Singapore in '42 | True | By Wireless To the New York Times. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/named-media-director-for-pedlar-ryan-lusk.html | Named Media Director For Pedlar, Ryan & Lusk | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/wood-field-and-stream.html | WOOD, FIELD AND. STREAM | True | By John Rendel | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/allies-desertion-charged-by-pole-presidentdesignate-demands-urgent.html | ALLIES' DESERTION CHARGED BY POLE; President-Designate Demands Urgent Aid in Warsaw Fight -- Questions Soviet Halt | True | By Wireless To the New York Times. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/invasion-news-cuts-donations-of-blood.html | INVASION NEWS CUTS DONATIONS OF BLOOD | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/soviet-proposal-made-debate-topic-world-air-corps-to-keep-peace.html | SOVIET PROPOSAL MADE DEBATE TOPIC; World Air Corps to Keep Peace Gets Split Reception in Washington | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/urges-congress-radio-senator-pepper-offers-resolution-for-broadcast.html | URGES CONGRESS RADIO; Senator Pepper Offers Resolution for Broadcast of Proceedings | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/st-louis-fans-still-loyal-neither-weather-nor-morale-bears-on.html | St. Louis Fans Still Loyal; Neither Weather Nor Morale Bears on Baseball Attendance, Citizen Avers | True | BERTRAM L. HUGHES | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/us-marauders-in-night-blow.html | U.S. Marauders in Night Blow | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/shipyard-strike-voted-electricians-act-after-the-wlb-orders-cut-in.html | SHIPYARD STRIKE VOTED; Electricians Act After the WLB Orders Cut in Pay | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/miss-ginns-weddin9-delayed.html | Miss Ginn's Weddin9 Delayed | True | [ Specİaİ to rgw Noo =s. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/1i1s-thols-connolly.html | 1I1S. THOLS CONNOLLY | True | Special to T. N.v Y Tt.z. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/ugo-carusi-named-imigration-head-president-nominates-biddle-aide.html | UGO CARUSI NAMED IMIGRATION HEAD; President Nominates Biddle Aide -- Born in Italy of American Parents | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/adieu-to-the-taft-amendment.html | ADIEU TO THE TAFT AMENDMENT | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/nicaragua-protects-tenants.html | Nicaragua Protects Tenants | True | By Cable To the New York Times. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/genie-f-elliott-to-be-wed-sept-4-she-will-become-the-bride-of.html | GENIE F. ELLIOTT TO BE WED SEPT. 4; She Will Become the Bride of Alexander Sime in Chapel of Fifth Avenue Church | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/new-zealand-general-missing.html | New Zealand General Missing | True | By Wireless To the New York Times. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/khakiwacky-girl-arrested-in-park-brawl-ordered-by-magistrate-to-see.html | 'Khaki-Wacky' Girl Arrested in Park Brawl Ordered by Magistrate to See Problem Play | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/wright-is-no-1-challenger.html | Wright Is No. 1 Challenger | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/dresser-meeting-called.html | Dresser Meeting Called | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/negotiators-not-notified.html | Negotiators Not Notified | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/to-sell-preferred-stock-solar-manufacturing-makes-deal-with-banking.html | TO SELL PREFERRED STOCK; Solar Manufacturing Makes Deal With Banking Syndicate | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/gifts-to-scout-units-honor-gen-roosevelt.html | GIFTS TO SCOUT UNITS HONOR GEN. ROOSEVELT | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/us-deposits-drop-at-reserve-banks-decrease-of-516000000-is-reported.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $516,000,000 Is Reported by Federal Board in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/miss-e__aa_ae-1-retired-bloomfield-high-schooli-prinoipal.html | Miss. E,_ _AA _ _A,E, 1; Retired Bloomfield High Schooll Prinoipal, Mathematics Teaoher / | True | Special to Tm NEW YOP. TIMZS. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/raf-bombers-hit-canadian-troops-costly-error-sets-off-munitions.html | RAF BOMBERS HIT CANADIAN TROOPS; Costly Error Sets Off Munitions Dump and Hampers Drive to Capture Falaise | True | By James MacDonald | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/gain-by-reynolds-metals-net-earnings-for-six-months-put-at-193-a.html | GAIN BY REYNOLDS METALS; Net Earnings for Six Months Put at $1.93 a Share | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/lieut-col-coleman-killed.html | Lieut. Col. Coleman Killed | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/reports-antistrike-strike.html | Reports "Anti-Strike Strike" | True | Special to THE NEW YORK TIMES. | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/travelers-are-consulted-on-future-train-needs.html | Travelers Are Consulted On Future Train Needs | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/many-boys-falsify-age-to-get-in-army.html | MANY BOYS FALSIFY AGE TO GET IN ARMY | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/southern-france-invasion-a-mighty-allied-force-strikes-at-coast-by.html | Southern France Invasion: A Mighty Allied Force Strikes at Coast by Sea; GERMANS IDENTIFY POINTS OF INVASION | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/says-nazis-attack-crops-british-scientist-asserts-potato-bugs-were.html | SAYS NAZIS ATTACK CROPS; British Scientist Asserts Potato Bugs Were Dropped by Air | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/tanks-poised-to-pounce.html | Tanks Poised to Pounce | True | By Hal Boyle | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/browns-five-in-6th-subdue-red-sox-65.html | BROWNS' FIVE IN 6TH SUBDUE RED SOX, 6-5 | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/army-paper-prints-extra-stars-and-stripes-features-new-invasion-of.html | ARMY PAPER PRINTS EXTRA; Stars and Stripes Features New Invasion of France | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/5-german-ships-hit-by-british-warships.html | 5 GERMAN SHIPS HIT BY BRITISH WARSHIPS | True | By Wireless To the New York Times. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/grants-extradition-plea-edge-acts-against-georgia-fugitive-but.html | GRANTS EXTRADITION PLEA; Edge Acts Against Georgia Fugitive but Urges Clemency | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/cubs-conquer-phils-41-vandenberg-wins-contest-halted-after-six.html | CUBS CONQUER PHILS, 4-1; Vandenberg Wins Contest Halted After Six Innings by Rain | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/yon-der-geesb-cosby.html | yon der Geesb -- Cosby | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/congress-to-speed-jobless-aid-plans-unemployment-and-disposal-of.html | CONGRESS TO SPEED JOBLESS AID PLANS; Unemployment and Disposal of Surplus Goods Lead Reconversion Program | True | By Charles E. Egan | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/grains-are-strong-on-talk-of-damage-reports-that-heat-has-caused.html | GRAINS ARE STRONG ON TALK OF DAMAGE; Reports That Heat Has Caused Heavy Harm to Corn Brings Out Short Covering | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/negro-troops-beat-italian-prisoners.html | NEGRO TROOPS BEAT ITALIAN PRISONERS | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/sees-peril-in-rush-of-freed-peoples-unrra-aid-outlines-plans-to.html | SEES PERIL IN RUSH OF FREED PEOPLES; UNRRA Aid Outlines Plans to Guide Millions Over Frontiers to Homes | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/5-from-here-win-flying-cross.html | 5 From Here Win Flying Cross | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/miss-edge-aids-on-farm-daughter-of-jersey-governor-is-in-womens.html | MISS EDGE AIDS ON FARM; Daughter of Jersey Governor Is in Women's Land Army | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/frederick-g-conron-i.html | FREDERICK g. CONRON I | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/hits-antiviereck-book-sedition-trial-counsel-tells-the-court-it.html | HITS ANTI-VIERECK BOOK; Sedition Trial Counsel Tells the Court It Hurts Client's Case | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/rule-sijggested-for-city-car-use-committee-named-by-mayor.html | RULES SIJGGESTED FOR CITY CAR USE; Committee Named by Mayor Recommends 'Reasonable' Controls on Vehicles | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/army-distributes-ballots-in-pacific-ten-tons-of-material-sent-tens.html | ARMY DISTRIBUTES BALLOTS IN PACIFIC; Ten Tons of Material Sent Tens of Thousands of Miles to Remotest Points | True | By Lindesay Parrott | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/reds-trim-giants-with-3-in-7th-63-new-york-loses-8th-straight-in.html | REDS TRIM GIANTS WITH 3 IN 7TH, 6-3; New York Loses 8th Straight in Night Contest -- Wildness of Feldman Is Costly | True | By James P. Dawson | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/life-insurance-sales-up.html | Life Insurance Sales Up | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/ottawa-postpones-provincial-parley-king-charging-ontario-leader.html | OTTAWA POSTPONES PROVINCIAL PARLEY; King, Charging Ontario Leader With Obstruction, Puts Talks Off Till After Elections | True | By P.j. Philip | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/hitler-decorates-papen-honors-his-envoy-to-turkey-for-achievements.html | HITLER DECORATES PAPEN; Honors His Envoy to Turkey for 'Achievements' and 'Efforts' | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/no-house-reorganization-martin-disapproves-idea-of-new-member-from.html | NO HOUSE REORGANIZATION; Martin Disapproves Idea of New Member From Ohio | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/coast-guards-aid-landing-several-men-from-this-area-in-new-invasion.html | COAST GUARDS AID LANDING; Several Men From This Area in New Invasion of France | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/red-cross-rerouted-goods-pending-blow.html | RED CROSS RE-ROUTED GOODS PENDING BLOW | True | Special to THE NEW YORK TIMES. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/cleveland-walkout-brief.html | Cleveland Walkout Brief | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/wagner-denies-trend-to-republican-party.html | WAGNER DENIES TREND TO REPUBLICAN PARTY | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/ice-cream-stopped-work-arrival-of-delicacy-in-naples-proved-popular.html | ICE CREAM STOPPED WORK; Arrival of Delicacy in Naples Proved Popular Move | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/british-pin-foe-back-nearer-burma-line.html | BRITISH PIN FOE BACK NEARER BURMA LINE | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/mrs-attston-gerry.html | MRS. ATTSTON GERRY | True | soecial to THE NgW NOR TIr.. | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/invasion-chief-not-named-reports-of-devers-in-field-command-held-in.html | INVASION CHIEF NOT NAMED; Reports of Devers in Field Command Held Incorrect | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/pirates-roe-is-rejected.html | Pirates' Roe Is Rejected | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/alfrederick-___s-ames-official-of-jersey-city-rollingi-mill-dies-in.html | ALFREDERICK. ___S AMES; Official of Jersey City Rollingl Mill Dies in Vermont | True | Special to Tz NEW Yot TIzs. I | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/printers-complete-afl-return.html | Printers Complete AFL Return | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/nathan-sherr-.html | NATHAN SHERr* ] | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/16-states-mailing-their-war-ballots-small-part-of-potential-vote.html | 16 STATES MAILING THEIR WAR BALLOTS; Small Part of Potential Vote Gets First Lots, as Personal Applications Are Required | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/navy-rule-bars-7-stars-daley-and-cushing-among-those-out-of-game.html | NAVY RULE BARS 7 STARS; Daley and Cushing Among Those Out of Game With Bears | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/mis-augustus-kai.html | MIS. AUGUSTUS KA.I | True | Special to NLV Yogi: | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/many-in-algiers-saw-blow-coming-date-accurately-forecast-de-gaulle.html | MANY IN ALGIERS SAW BLOW COMING; Date Accurately Forecast - - De Gaulle Spent Most of Time Directing Guerrillas | True | By Harold Callender | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/judge-welshs-charge.html | Judge Welsh's Charge | True | ALICE BEREZOWSKY | C1B 640314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/william-c-bullitt-joins-french-army-as-officer.html | William C. Bullitt Joins French Army as Officer | True | | C1B 640314 |
| 1944-08-16 | 1944-08-16 | https://www.nytimes.com/1944/08/16/archives/text-of-generals-message.html | TEXT OF GENERAL'S MESSAGE | True | | C1B 640314 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/parole-in-murder-case-four-youthful-suspects-linked-to-17th-century.html | PAROLE IN MURDER CASE; Four Youthful Suspects Linked to '17th Century Justice' | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/acts-to-hold-line-on-work-clothes-opa-completely-alters-ceilings.html | ACTS TO 'HOLD LINE' ON WORK CLOTHES; OPA Completely Alters Ceilings Effective Sept. 15 at Retail, Sept. 1 for Other Sales BOTH RISES, CUTS ORDERED Denims Increased 5 to 9c and Chambray Shirts Slashed 10c -- Other Agency Action ACTS TO 'HOLD LINE ON WORK CLOTHES | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/brain-trust-reported-hitler-said-to-have-named-rommel-von-kluge.html | BRAIN TRUST REPORTED; Hitler Said to Have Named Rommel, von Kluge, Blaskowitz | True | By Cable To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/separate-commands-equal-status-for-montgomery-and-bradley-under.html | Separate Commands; Equal Status for Montgomery and Bradley Under Eisenhower Urged | True | By Hanson W. Baldwin | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/rochester-trips-newark-wins-32-and-keeps-bears-from-virtual-tie-for.html | ROCHESTER TRIPS NEWARK; Wins, 3-2, and Keeps Bears From Virtual Tie for First Place | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/savadge-spooner.html | Savadge -- Spooner | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/princeton-triumphs-21-squeeze-play-in-seventh-beats-fort-totten.html | PRINCETON TRIUMPHS, 2-1; Squeeze Play in Seventh Beats Fort Totten Nine | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/screen-news-kathryn-grayson-sought-for-lead-in-state-fair.html | SCREEN NEWS; Kathryn Grayson Sought for Lead in 'State Fair' | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/scores-hague-democrats-edge-says-they-misuse-soldier-vote-list-for.html | SCORES HAGUE DEMOCRATS; Edge Says They Misuse Soldier Vote List for Politics | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/adams-clark.html | Adams -- Clark | True | Special to THE :Y Yogłc TLZS. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/muriel-crock-et-bride-married-in-ottawa-to-victori-podoski-the.html | MURIEL CROCK ET BRIDE; Married in Ottawa to Victorl Podoski, the Polish Envoy | True | Special to Tag Ngw Yo Tgs. ] | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/reversible-propellers-let-blimp-fly-backward.html | Reversible Propellers Let Blimp Fly Backward | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/roosevelt-gains-in-fortunes-poll-reelection-is-found-favored-by-525.html | ROOSEVELT GAINS IN FORTUNES POLL; Re-election Is Found Favored by 52.5%, Against 43.9% for Governor Dewey | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/british-in-outskirts.html | British in Outskirts | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/united-nations.html | United Nations | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/capital-loan-plan-advances-cotton-staple-gains-19-to-23-points.html | CAPITAL LOAN PLAN ADVANCES COTTON; Staple Gains 19 to 23 Points, Spurred by Proposal to Raise Borrowing Base | True | | C1B 640351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/prussian-code-decried.html | Prussian Code Decried | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/rumanian.html | Rumanian | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/levine-rovelli-box-tonight.html | Levine, Rovelli Box Tonight | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/mrs-torgerson-cards-80-cherry-valley-golfer-low-gross-in-long.html | MRS. TORGERSON CARDS 80; Cherry Valley Golfer Low Gross in Long Island One-Day Event | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/paperwork-brings-airgraft-dilemma-manufacturers-urged-to-build.html | PAPERWORK BRINGS AIRGRAFT DILEMMA; Manufacturers Urged to Build Planes and Also to Claim Fees on Contracts Ended FUTURE CALLED AT STAKE Delayed Settlements Threaten Solvency of Industry, Army Men Say and Offer Aid | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/no-arkansas-war-vote-state-official-says-law-prevents-overseas.html | NO ARKANSAS WAR VOTE; State Official Says Law Prevents Overseas Soldier Ballots | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/sports-of-the-times-report-from-jimmy-conzelman.html | Sports of the Times; Report From Jimmy Conzelman | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Bendel | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/home-furnishings-manager-named-by-mail-order-co.html | Home Furnishings Manager Named by Mail Order Co. | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/mayor-seeks-to-check-drop-in-paper-salvage.html | Mayor Seeks to Check Drop in Paper Salvage | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/ice-is-limited-here-to-essential-users-labor-shortages-cut-output.html | ICE IS LIMITED HERE TO ESSENTIAL USERS; Labor Shortages Cut Output as Heat Reduces Supplies -- Rationing Is Instituted | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/chafetzs-771265-low-net-on-links.html | CHAFETZ'S 77-12-65 LOW NET ON LINKS | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/mexicans-battle-slacks-signs-denouncing-womens-garb-appear-at.html | MEXICANS BATTLE SLACKS; Signs Denouncing Women's Garb Appear at Corners | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/elected-cerro-de-pasco-head.html | Elected Cerro de Pasco Head | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/penn-loses-four-players.html | Penn Loses Four Players | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/entire-front-quiet.html | Entire Front Quiet | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/vianna-wasson-engaged-mount-vernon-girl-will-become-bride-of-james.html | VIANNA WASSON ENGAGED; Mount Vernon Girl Will Become Bride of James N. Walter | True | Special to Tpm NEW YORK TIztZ. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/senators-support-nelson-program-committee-reports-after-hearing.html | SENATORS SUPPORT NELSON PROGRAM; Committee Reports After Hearing That Civilian Steps Will Not Hamper the War | True | By C.p. Trussellspecial To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/boy-10-a-war-prisoner-stepson-of-shanghaied-russian-taken-by.html | BOY, 10, A WAR PRISONER; Stepson of Shanghaied Russian Taken by Britons | True | | C1B 640351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/peacetime-draft-called-essential-congressional-leaders-cool-to.html | PEACETIME DRAFT CALLED ESSENTIAL; Congressional Leaders, Cool to Presidential Plan, See Military Training Need ARMY RELEASES SIFTED 'Priority' System Favored in Demobilization Based on Service Records | True | By Turner Catledgespecial To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/william-m-da_iels.html | WILLIAM M. DA_.IELS | True | Special to T Nzw Nov.K Tnr.s. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/ohio-edison-files-refinancing-plan-would-retire-52446000-of-bonds.html | OHIO EDISON FILES REFINANCING PLAN; Would Retire $52,446,000 of Bonds and 198,952 Shares of Preferred Stocks NEW ISSUES, LOWER RATES Budd Manufacturing Lists Securities for Redemption of Outstanding Stock | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/hitler-bans-surrender-poster-in-lisbon-says-he-rules-out.html | HITLER BANS SURRENDER; Poster in Lisbon Says He Rules Out Capitulation to Allies | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/dr-joseph-l-mevitt-akron-obstetrician-55-former-resident-surgeon-at.html | DR. JOSEPH L. M'EVITT; Akron Obstetrician, 55, Former Resident Surgeon at Bellevue | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/miss-fry-victor-over-miss-head-in-tennis-at-brookline-119-62-mrs.html | Miss Fry Victor Over Miss Head In Tennis at Brookline, 11-9, 6-2; Mrs. Ribbany Beats Mrs. Kovacs, 6-2, 9-7, in Gaining Third Round -- Hall Tops Hodge in Veterans' Singles, 6-3, 6-2 | True | By Allison Danzigspecial To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/in-the-nation-mr-deweys-postwar-security-plan.html | In The Nation; Mr. Dewey's Post-War Security Plan | True | By Arthur Krock | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/chennaultstrikes-at-big-naval-base-mako-in-pescadores-islands-near.html | CHENNAULTSTRIKES AT BIG NAVAL BASE; Mako, in Pescadores Islands Near Formosa, Is Bombers' Target for First Time | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/us-spending-leveled-reserve-board-rising-trend-in-outlays-seems-to.html | U.S. SPENDING LEVELED; Reserve Board Rising Trend in Outlays Seems to Have Ended | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/john-m-stahr-60-utility-exeoutiye-controller-of-manufacture-of.html | JOHN M. STAHR, 60, UTILITY EXEOUTIYE; Controller of Manufacture of | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/harry-greenfield.html | HARRY GREENFIELD | True | Special to THE NZW Yo Tns. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/curb-seat-transferred.html | Curb Seat Transferred | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/early-drop-in-rye-turns-into-a-rise-close-shows-gains-of-12-to-1-58.html | EARLY DROP IN RYE TURNS INTO A RISE; Close Shows Gains of 1/2 to 1 5/8 Cents -- Wheat Also Up on Short Covering | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/textile-men-to-aid-opa-in-parity-fight-will-oppose-cotton-bloc-move.html | TEXTILE MEN TO AID OPA IN PARITY FIGHT; Will Oppose Cotton Bloc Move to Have Prices Reflect 105% With Loans Pegged at 97% | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/iss-hitchcock-towed-ine-arts-student-at-yale-is-engaged-to-robert.html | ISS HITCHCOCK TOWED; !ine Arts Student at Yale Is Engaged to Robert Clothier Jr. | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/new-raf-gunsight-doubles-bag-in-air-gyroscopic-device-permits.html | NEW RAF GUNSIGHT DOUBLES BAG IN AIR; Gyroscopic Device Permits Pilots to Hit Foe at Angles at 400 Miles an Hour | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/invasions-rule-divided-eisenhowers-jurisdiction-in-the-south-covers.html | INVASIONS' RULE DIVIDED; Eisenhower's Jurisdiction in the South Covers Only FFI | True | | C1B 640351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/push-toward-mandalay-gains.html | Push Toward Mandalay Gains | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/chinese-sees-liberation-war-minister-says-japan-will-surrender-to.html | CHINESE SEES LIBERATION; War Minister Says Japan Will Surrender to Allies in Year | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/slates-are-filed-by-minor-parties-nominees-for-national-state-local.html | SLATES ARE FILED BY MINOR PARTIES; Nominees for National, State, Local Offices Recorded by Three of Six Groups | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/truk-heavily-bombed-again.html | Truk Heavily Bombed Again | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/8ths-bombers-rip-more-reich-plants-1000-planes-pound-aircraft-oil.html | 8TH'S BOMBERS RIP MORE REICH PLANTS; 1,000 Planes Pound Aircraft, Oil Works -- Rocket Fighters Among 32 Nazis Downed | True | By David Andersonby Wireless To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/iroth-noulqced-of-polly-ziner-rearley-and-smith-alumna-to-ibecome.html | ,IROTH NOUlqCED OF POLLY ZIN$SER,; zrearley and Smith Alumna to iBecome the Bride of Corp. i Henry Z. Steinway, Army | True | I Special to z Nzw yom Trrr. i | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/notes.html | Notes | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/british-propaganda-pays-off.html | British Propaganda Pays Off | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/connally-foresees-world-peace-pact-senate-foreign-relations-head.html | CONNALLY FORESEES WORLD PEACE PACT; Senate Foreign Relations Head Says Real Action Is to Follow Dumbarton Oaks Talk | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/s.html | S | True | pecial to TH NmV No1 TIMi:Z. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/danes-seek-to-rid-nation-of-germans.html | DANES SEEK TO RID NATION OF GERMANS | True | By Cable To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/joins-sugar-company-board.html | Joins Sugar Company Board | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/price-of-eggs-raised-1-to-2-cents-a-doze.html | PRICE OF EGGS RAISED 1 TO 2 CENTS A DOZE | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/directorate-is-expanded.html | Directorate Is Expanded | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/hillman-unit-asks-cash-of-employers-gifts-to-political-action-fund.html | HILLMAN UNIT ASKS CASH OF EMPLOYERS; Gifts to Political Action Fund Solicited at Contract Meetings, Union Spokesman Admits | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/british.html | British | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/buys-saxoncullum-co-davison-paxon-co-macy-affiliate-closes-augusta.html | BUYS SAXON-CULLUM CO.; Davison, Paxon Co., Macy Affiliate, Closes Augusta Deal | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/russian.html | Russian | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/finnish.html | Finnish | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/la-vie-parisienne-is-ordered-closed-city-acts-because-receipts-are.html | LA VIE PARISIENNE IS ORDERED CLOSED; City Acts Because Receipts Are Too Small to Keep Man There to Seize Taxes PRIOR CLAIMS ON ASSETS Mortgage on Night Club Has Been Foreclosed, Liquor Held for U.S. Lien | True | | C1B 640351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/temperature-variations-in-spots-in-city-balk-typical-reading-by.html | Temperature Variations in Spots in City Balk 'Typical' Reading by Weather Bureau | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/snyder-is-elected-crucible-chairman-executive-committees-head-takes.html | SNYDER IS ELECTED CRUCIBLE CHAIRMAN; Executive Committee's Head Takes One of Two Posts Vacated by Hufnagel | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/edge-calls-jersey-senate.html | Edge Calls Jersey Senate | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/women-urge-equal-rights-seek-congressional-backing-by-campaign-in.html | WOMEN URGE EQUAL RIGHTS; Seek Congressional Backing by Campaign in Washington | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/economist-to-address-analysts.html | Economist to Address Analysts | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/3-americans-lead-invasion-of-south-patch-on-land-hewitt-at-sea-and.html | 3 AMERICANS LEAD INVASION OF SOUTH; Patch on Land, Hewitt at Sea and Saville in the Air Head All Allies' Operations | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/urge-early-return-of-doctors-in-war-members-of-ama-in-survey-see.html | URGE EARLY RETURN OF DOCTORS IN WAR; Members of AMA in Survey See Need for Improving School Curriculum WANT MORE EDUCATION Many in Services Hope to Resume Training After Demobilization | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/3-killed-in-storm-subways-flooded-5-sections-of-tracks-under-water.html | 3 KILLED IN STORM, SUBWAYS FLOODED; 5 Sections of Tracks Under Water -- Lightning Hits Trolley Car -- Hear Relief Is Brief AFTER HEAVY THUNDERSTORM HIT CITY EARLY LAST NIGHT | True | Violent Thunderstorm Cools City, But Also Brings Death and Damage | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | ,RUI F. YOUNGspecial to N'w Yo Tns. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/british-crews-repair-543-houses-in-a-day.html | British Crews Repair 543 Houses in a Day | True | By Wireless To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/adolph-g-ben1tz.html | ADOLPH G. BEN1TZ | True | Special to T Izw YoRx T']s. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Combined American Press Dispatch. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/wilbur-s-scott-exhead-of-breyer-ice-cream-co-dies-on-jersey-shore.html | WILBUR S. SCOTT; Ex-Head of Breyer Ice Cream Co. Dies on Jersey Shore | True | Special to T Nw YO Tlr, | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/the-screen-in-society-with-abbott-and-costello-at-loews-criterion.html | THE SCREEN; 'In Society,' With Abbott and Costello, at Loew's Criterion -- Marion Hutton and Kirby Grant Have Roles in Comedy | True | P.P.K. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/consumer-credit-expected-to-drop-50-slump-forecast-after-war-based.html | CONSUMER CREDIT EXPECTED TO DROP; 50% Slump Forecast After War Based on $75,000,000,000 in Savings of Public | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/refugees-in-italy-to-get-citizenship-government-approves-principle.html | REFUGEES IN ITALY TO GET CITIZENSHIP; Government Approves Principle of Naturalizing Some Who Wish to Stay There SEA MASSACRE REVEALED Survivor Blames Germans for Machine-Gunning of Boats With Loss of 345 | True | By John MacCormacby Wireless To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/2000-prisoners-taken.html | 2,000 Prisoners Taken | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 640351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/admits-new-data-in-sedition-trial-justice-eicher-lets-jury-have.html | ADMITS NEW DATA IN SEDITION TRIAL; Justice Eicher Lets Jury Have Letters Urging Communists 'Be Driven Into Ocean' | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/fourth-death-in-palisades-fire.html | Fourth Death in Palisades Fire | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/elizabeth-jones-to-wed-aug-30.html | Elizabeth Jones to Wed Aug. 30 | True | Special tq Tl N"w Yo]uc TIMr..S. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/jersey-city-loses-pair-bows-to-toronto-10-and-115-jordan-gives-1.html | JERSEY CITY LOSES PAIR; Bows to Toronto, 1-0 and 11-5 -- Jordan Gives 1 Hit in First | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/johnny-riddle-sold-to-reds.html | Johnny Riddle Sold to Reds | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/11-german-divisions-listed.html | 11 German Divisions Listed | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/republic-to-buy-stock-steel-company-to-use-300000-for-purchase-of.html | REPUBLIC TO BUY STOCK; Steel Company to Use $300,000 for Purchase of Preferred Shares | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/tragedy-in-warsaw.html | TRAGEDY IN WARSAW | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/patton-lashes-out-germans-report-battle-in-dreuxchartres-area-44.html | PATTON LASHES OUT; Germans Report Battle in Dreux-Chartres Area 44 Miles From Paris 7TH ARMY SLICED UP Canadians in Falaise--Gap Cut to 6 Miles, but Many Escape PATTON LASHES OUT TOWARD THE SEINE | True | By E.c. Danielby Cable To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/german-general-reported-killed.html | German General Reported Killed | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/constitutional-bar-seen-possible-violation-of-bill-of-right-cited.html | Constitutional Bar Seen; Possible Violation of Bill of Right Cited in Federal Control Plan | True | L.P. HAMMOD | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/bulgaria-calls-session-parliament-meets-today-to-hear-statement-by.html | BULGARIA CALLS SESSION; Parliament Meets Today to Hear Statement by Premier | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/hordes-of-refugees-inside-allied-trap.html | HORDES OF REFUGEES INSIDE ALLIED TRAP | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/westbury-races-called-off.html | Westbury Races Called Off | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/new-deal-treatment-of-negroes-assailed.html | NEW DEAL TREATMENT OF NEGROES ASSAILED | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/apache-army-veteran-94-diesi.html | Apache, Army Veteran, 94, DiesI | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/patton-bets-1000-hell-enter-paris-third-army-rampage-typifies.html | PATTON BETS $1,000 HELL ENTER PARIS; Third Army Rampage Typifies Determination of General to Win Quick Victory | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/gets-year-in-prison-as-inciter-of-strike.html | GETS YEAR IN PRISON AS INCITER OF STRIKE | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/oil-output-sets-another-record-weeks-average-production-of-4667300.html | OIL OUTPUT SETS ANOTHER RECORD; Week's Average Production of 4,667,300 Barrels a Day Is a Fresh High Mark | True | | C1B 640351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/43000000-project-forecast-by-mayor-but-he-refuses-to-tell-more.html | $43,000,000 PROJECT FORECAST BY MAYOR; But He Refuses to Tell More After Dropping Hint -- Plans Due in a Few Weeks HE GIBES AT THE AIRLINES Says They 'Think They Are on Relief Yet,' but Warns of What They Face at Idlewild | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/price-level-181-annexes-spinaway-oglebay-filly-beats-ace-card-by.html | PRICE LEVEL, 18-1, ANNEXES SPINAWAY; Oglebay Filly Beats Ace Card by Four Lengths at Belmont Park in $18,900 Stake SAFEGUARD THIRD AT WIRE Bull Reigh, 6-1 Chance, Victor Over Sollure in Powhatan Handicap on Spa Card | True | By Bryan Field | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/urges-holding-of-cotton-bankhead-tells-growers-to-hold-crop-until.html | URGES HOLDING OF COTTON; Bankhead Tells Growers to Hold Crop Until Parity Is Reached | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/stay-on-war-jobs-warning-to-women-wpc-advisory-committee-chief-says.html | STAY ON WAR JOBS, WARNING TO WOMEN; WPC Advisory Committee Chief Says Time Is Too Critical for 'Letdown' | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/chilean-coast-steamer-sinks.html | Chilean Coast Steamer Sinks | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/lopat-of-white-sox-halts-senators-72.html | LOPAT OF WHITE SOX HALTS SENATORS, 7-2 | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/pilot-tells-of-loss-of-six-forts-in-unit.html | PILOT TELLS OF LOSS OF SIX 'FORTS' IN UNIT | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/g-f-kalkhoff-83-engranin6-pioneer-exhead-of-kalkhoff-press-who.html | G. F. KALKHOFF, 83, ENGRANIN6 PIONEER; Ex-Head, of Kalkhoff Press, Who Entered Printing Field at 16, Dies in Scarsdale | True | 3pecl to Nv Yo Tms. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/stock-dividend-voted-durez-plastics-board-declares-twoforone.html | STOCK DIVIDEND VOTED; Durez Plastics Board Declares Two-for-One Distribution | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/uswv-urges-peace-draft-sees-need-for-compulsory-military-training.html | USWV URGES PEACE DRAFT; Sees Need for Compulsory Military Training After War | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/marthur-stiffens-halmahera-blows-bombers-destroy-11-grounded-planes.html | M'ARTHUR STIFFENS, HALMAHERA BLOWS; Bombers Destroy 11 Grounded Planes Without Opposition -Truk Is Also Attacked GENERAL HEADQUARTERS, | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/coast-guard-needs-aides-men-of-nondraftable-age-sought-for-24-hours.html | COAST GUARD NEEDS AIDES; Men of Non-Draftable Age Sought for 24 Hours a Week | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/red-security-plan-is-called-similar-british-spokesman-denies-russia.html | RED SECURITY PLAN IS CALLED SIMILAR; British Spokesman Denies Russia Opposes League, World Police Force | True | By Wireless To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/kammerers-parents-prominent.html | Kammerer's Parents Prominent | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/joseph-good-is-buried-brother-accused-of-killing-him-in-scuffle.html | JOSEPH GOOD IS BURIED; Brother, Accused of Killing Him in Scuffle, Among Mourners | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/chinese.html | Chinese | True | | C1B 640351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/american-parachutists-take-st-tropez-by-lucky-error-parachutists.html | American Parachutists Take St. Tropez by Lucky Error; PARACHUTISTS GET TOWN BY MISTAKE | True | By Herbert L. Matthewsnew York Times Correspondent. For the Combined American Press | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/godbout-cancels-public-jobs.html | Godbout Cancels Public Jobs | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/bond-tenders-invited.html | Bond Tenders Invited | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/home-appliances-seen-near-at-hand-designer-says-new-products-will.html | HOME APPLIANCES SEEN NEAR AT HAND; Designer Says New Products Will Be Available Earlier Than Industry, U.S. Admit | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/piratephil-game-ends-in-third.html | Pirate-Phil Game Ends in Third | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/many-war-bonds-cashed-redemptions-reported-always-heavy-after-close.html | MANY WAR BONDS CASHED; Redemptions Reported Always Heavy After Close of Drive | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/canadians-battle-in-falaise-streets-key-city-goes-up-in-smoke-as.html | CANADIANS BATTLE IN FALAISE STREETS; Key City Goes Up in Smoke as Dominion Troops Forge Way Against Bitter Opposition BRITISH REACH OUTSKIRTS Nazis' Escape Gap is Cut to 6 Miles, but Most of Armor Is Believed Extricated | True | By Richard D. McMillanunited Press Correspondent | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/merchant-seamen-aided-medical-director-of-service-tells-of-its-work.html | MERCHANT SEAMEN AIDED; Medical Director of Service Tells of Its Work Abroad | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/mspaden-subdues-coltart-on-goast-victor-7-and-5-in-national-pga.html | M'SPADEN SUBDUES COLTART ON GOAST; Victor, 7 and 5, in National P.G.A. Golf -- Nelson, Wood, Penna and Manero Win | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/restaurant-men-to-combat-cheats-committee-of-30-to-help-opa-deal.html | RESTAURANT MEN TO COMBAT CHEATS; Committee of 30 to Help OPA Deal With Those Who Cut Portions, Rename Dishes | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/leaflets-dropped-on-south-france-french-told-how-to-aid-allies.html | LEAFLETS DROPPED ON SOUTH FRANCE; French Told How to Aid Allies, Germans How to Desert and Get Out of War | True | By Harold Callenderby Wireless To the New York Times York. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/french.html | French | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/daughter-to-kenneth-wrights.html | Daughter to Kenneth Wrights | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/two-cio-candidates-lose-in-wisconsin.html | TWO CIO CANDIDATES LOSE IN WISCONSIN | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/power-production-up-3-increase-reported-in-week-compared-with-year.html | POWER PRODUCTION UP; 3% Increase Reported in Week Compared With Year Ago | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/brazil-prices-protested-official-proposes-inquiry-on-sale-of.html | BRAZIL PRICES PROTESTED; Official Proposes Inquiry on Sale of Imports From U.S. | True | By Wireless To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/divorce-proposed-for-two-railroads-southerns-president-urges.html | DIVORCE PROPOSED FOR TWO RAILROADS; Southern's President Urges Georgia Southern & Florida Select Own Management BOND MATURITY PROBLEM Meeting of Security Holders to Be Held in October to Consider Situation | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/g-i-cap-traps-youth-16-boy-impersonated-officer-to-impress-friends.html | G I CAP TRAPS YOUTH, 16; Boy Impersonated Officer to Impress Friends in Army | True | | C1B 640351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/navy-blacklists-coast-machinists-with-wmc-draft-ration-boards.html | Navy Blacklists Coast Machinists With WMC, Draft, Ration Boards; BLACKLISTS MADE IN COAST STRIKE | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/heat-leads-to-suicide-man-of-61-ill-jumps-from-the-roof-of-tenstory.html | HEAT LEADS TO SUICIDE; Man of 61, Ill, Jumps From the Roof of Ten-Story House | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/house-votes-to-end-army-reading-curb-sends-service-law-change-to.html | House Votes to End Army Reading Curb, Sends Service Law Change to President | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/british-drop-arms-to-warsaw-poles-bor-acknowledges-aid-sent-by-air.html | BRITISH DROP ARMS TO WARSAW POLES; Bor Acknowledges Aid Sent by Air, but Asks for More -- Fighting Still Rages | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/the-demand-for-bases.html | THE DEMAND FOR BASES | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/c-stanley-taylor-exsecretary-of-architectural-firm-of-lyon-taylor.html | C. STANLEY TAYLOR; Ex-Secretary of Architectural Firm of Lyon Taylor Was 55 | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/leota-v-schwulst-engaged-to-be-wed.html | LEOTA V. SCHWULST ENGAGED TO BE WED | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/general-electric-co-accused-of-monopoly.html | GENERAL ELECTRIC CO. ACCUSED OF MONOPOLY | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/soldier-vote-plan-upheld-decisions-cited-as-proving-validity-of-the.html | Soldier Vote Plan Upheld; Decisions Cited as Proving Validity of the Federal Ballot | True | PERCIVAL E. JACKSON | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/moscow-press-sees-rapid-french-gains.html | MOSCOW PRESS SEES RAPID FRENCH GAINS | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/i-demands-service-act-atherton-tells-coast-legion-meeting-we-must.html | i DEMANDS SERVICE ACT; Atherton Tells Coast Legion Meeting We Must Be Ready | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/iijrice-frk-opera-impresario-former-actor-who-presented-many.html | IIJRICE FRK, OPERA IMPRESARIO; .Former Actor Who Presented Many Outdoor Productions in Last 25 Years is Dead | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/dewey-attacks-fourpower-move-to-control-world-warns-dumbarton-oaks.html | DEWEY ATTACKS FOUR-POWER MOVE TO CONTROL WORLD; Warns Dumbarton Oaks Conference Not to 'Get Off on a Cynical Foot' PLEA FOR SMALL NATIONS Speaks for Republican Party in Asserting Rights of All Must Be Protected DEWEY ATTACKS FOUR-POWER MOVE | True | By Warren Moscowspecial To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/davis-displays-skill-in-pinches-in-beating-reds-for-dodgers-31.html | Davis Displays Skill in Pinches In Beating Reds for Dodgers, 3-1; Allows Foe to Bunch Hits Only in Fourth, When Losers Count -- Olmo, Owen, Schultz Account for Flock's Margin in Sixth | True | By Roscoe McGowenspecial To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/japanese.html | Japanese | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/to-cut-torpedo-production.html | To Cut Torpedo Production | True | | C1B 640351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/tweed-hero-of-guam-gets-quick-divorce.html | TWEED, HERO OF GUAM GETS QUICK DIVORCE | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/samoa-in-good-hands.html | Samoa in Good Hands | True | M.P. GREENWOOD-ADAMS | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/bird-builds-nonpartisan-nest.html | Bird Builds Nonpartisan Nest | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/s2.html | S(2) | True | pecial to THE Nv N0. Mr. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/austin-c_-siafer-civil-war-veteran-100-exhead-of-los-angeles.html | AUSTIN C_, SI'!AFER '; Civil War Veteran, 100, Ex-Head of Los Angeles Education Board | True | .Special to Tax zw Youc Tzxs. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/zannelliarnold-bout-put-off.html | Zannelli-Arnold Bout Put Off | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/grasing-victor-61-60-beats-nesbitt-in-fourth-round-of-negro.html | GRASING VICTOR, 6-1, 6-0; Beats Nesbitt in Fourth Round of Negro National Tennis | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/2-patrol-boats-go-to-colombia.html | 2 Patrol Boats Go to Colombia | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/irfa-besleydies-a-leadino-surgeo-secretarytreasurer-former-american.html | I)R.F.A. BESLEYDIES A LEADINO SURGEO]; Secretary-Treasurer, Former American College Head-Northwestern Professor | True | Special to T NEW Yozx TzJ. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/athletics-power-stops-browns-42-mackmen-get-11-hits-to-win-5th-in.html | ATHLETICS POWER STOPS BROWNS, 4-2; Mackmen Get 11 Hits to Win 5th in Row for Christopher -- Three Blows for Kell | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/fish-terms-alp-communist-party-says-that-those-it-supports-must.html | FISH TERMS ALP COMMUNIST PARTY; Says That Those It Supports Must Take Responsibility of Having Ties With Reds | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/state-guard-orders.html | State Guard Orders | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/mary-murray-captains-fiancee.html | Mary Murray Captain's Fiancee | True | Specl to Tin= Nw Yoc TLXS. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/invasion-gaining-penetration-of-20-miles-reported-as-chutists.html | INVASION GAINING; Penetration of 20 Miles Reported as Chutists Endanger Nice DRIVE NEARS TOULON Germans Blow Up Ports -- Planes Slash at Foe's Communications INVASION GAINING IN SOUTH OF FRANCE | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/slowdowns-cut-output-in-detroit-workers-selfimposed-restrictions.html | SLOW-DOWNS CUT OUTPUT IN DETROIT; Workers 'Self-Imposed' Restrictions Found Interfering on Guns, Tanks, Trucks UNION LEADERS BLAMED General Motors Spokesman Says They Fail to Prevent Limits on Production | True | By Russell Porterspecial To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/claude-v-pallister-lawyer-here-64-legal-adviser-to-reformed-church.html | CLAUDE V. PALLISTER; Lawyer Here, 64, Legal AdviSer to Reformed Church, Dies | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/cubs-subdue-braves-with-16-hits-11-to-3.html | CUBS SUBDUE BRAVES WITH 16 HITS, 11 TO 3 | True | | C1B 640351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/appliance-makers-get-foothold-here-9-in-radio-refrigerator-and.html | APPLIANCE MAKERS GET FOOTHOLD HERE; 9 in Radio, Refrigerator and Allied Fields Name D.W. May Distributor in This Area PLAN FOR POST-WAR BOOM Action Is in Marked Contrast to Manufacturers Setting Up Direct Factory Outlets APPLIANCE MAKERS GET FOOTHOLD HERE | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/fkedeiick-w-paul.html | FKEDEIICK W. PAUL | True | Special to TsJ Nw Yom: T'-zs. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/boy-dies-of-rare-disease.html | Boy Dies of Rare Disease | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/ffi-offensive-under-way.html | FFI Offensive Under Way | True | By Telephone To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/miss-m-w-darcey-wed-to-ni-man-she-becomes-bride-of-lt-g-o-hoffmann.html | MISS M. W. DARCEY WED TO NI MAN,; She Becomes Bride of Lt. G. O. Hoffmann in St. Bridget's Church, Cheshire, Conn. | True | Special to THZ NzW YOIIK TIMo,. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/gaming-taxes-net-7781600.html | Gaming Taxes Net $7,781,600 | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/study-war-effect-on-colleges.html | Study War Effect on Colleges | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/french-along-roads-give-warm-greeting-combined-american-press.html | FRENCH ALONG ROADS GIVE WARM GREETING; Combined American Press Dispatch | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/fight-card-is-canceled.html | Fight Card Is Canceled | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/samuel-luti.html | SAMUEL L.UTI | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/hostile-act-argentines-say.html | Hostile Act, Argentines Say | True | By Cable To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/parenti-hornell-pilot-quits.html | Parenti, Hornell Pilot, Quits | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/foe-quits-india-london-hears.html | Foe Quits India, London Hears | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/news-of-food-two-new-sauces-made-for-ice-cream-go-well-with.html | News of Food; Two New Sauces Made for Ice Cream Go Well With Puddings or as Spreads | True | By Jane Holt | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/pleads-not-guilty-in-theft.html | Pleads Not Guilty in Theft | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/blind-persons-donate-blood.html | Blind Persons Donate Blood | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/green-and-saunders-signed.html | Green and Saunders Signed | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/cards-rout-giants-behind-schmidt-50-new-york-drops-ninth-in-row-in.html | CARDS ROUT GIANTS BEHIND SCHMIDT, 5-0; New York Drops Ninth in Row in Night Game -- Medwick, Kerr Fined $100 Apiece | True | By James P. Dawsonspecial To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/sea-opposition-trival-us-destroyer-sinks-tanker-and-captures.html | SEA OPPOSITION TRIVAL; U.S. Destroyer Sinks Tanker and Captures Corvette | True | By Cable To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/green-bids-af-of-l-cast-7000000-votes.html | Green Bids A.F. of L. Cast 7,000,000 Votes | True | Special to THE NEW YORK TIMES. | C1B 640351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/tokyo-studies-plane-shipments.html | Tokyo Studies Plane Shipments | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/women-face-wage-job-problems-after-the-war-miss-miller-says.html | Women Face Wage, Job Problems After the War, Miss Miller Says | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/isles-off-riviera-taken-by-stealth-indianstyle-warfare-used-by.html | ISLES OFF RIVIERA TAKEN BY STEALTH; Indian-Style Warfare Used by Black-Face Commandos to Surprise Germans | True | By Homer Bigart New York Herald Tribune Correspondent For the Combined American Press | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/yankees-win-118-on-homer-in-ninth-methenys-drive-with-two-on.html | YANKEES WIN, 11-8, ON HOMER IN NINTH; Metheny's Drive With Two On Cimaxes Four-Run Inning That Topples Indians ETTEN HITS FOR CIRCUIT Rocco and Cullenbine Connect for Cleveland -- Donald and Borowy Fail on Mound | True | By Louis Effrat | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/mme-mikhailovitch-dead-wife-of-chetnik-chief-was-nazi-captive-poles.html | MME. MIKHAILOVITCH DEAD; Wife of Chetnik Chief Was Nazi Captive, Poles Report | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/war-training-proposed-legion-of-valor-calls-for-years-service-in.html | WAR TRAINING PROPOSED; Legion of Valor Calls for Year's Service in Peacetime | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/whisky-rights-with-stock.html | Whisky Rights With Stock | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/wfa-aide-proposes-change-in-milk-law.html | WFA AIDE PROPOSES CHANGE IN MILK LAW | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/coops-plan-fund-drive-for-rehabilitation-abroad.html | Co-Ops Plan Fund Drive For Rehabilitation Abroad | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/berlin-peace-plea-warns-of-new-war-only-compromise-of-interests-can.html | BERLIN PEACE PLEA WARNS OF NEW WAR; Only 'Compromise of Interests' Can Avert Third Conflict, Wilhelmstrasse Asserts | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/jean-greenfield-head-of-hebrew-actors-union-aide-of-associated.html | JEAN GREENFIELD; Head of Hebrew Actors Union, Aide of Associated Artistes | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/french-navy-cheered-admiral-lemonnier-in-behalf-of-sailors-hails.html | FRENCH NAVY CHEERED; Admiral Lemonnier in Behalf of Sailors Hails Part in Invasion | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/churchill-on-destroyer-saw-landing-operations.html | Churchill, on Destroyer, Saw Landing Operations | True | By Wireless To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/robot-salvos-cause-new-dread-in-london.html | ROBOT SALVOS CAUSE NEW DREAD IN LONDON | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/messages-for-prisoers-australia-enables-relatives-to-reach-men-in.html | MESSAGES FOR PRISOERS; Australia Enables Relatives to Reach Men in Japan | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/united-states.html | United States | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/childcare-centers-sought.html | Child-Care Centers Sought | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/charles-winfield.html | CHARLES WINFIELD | True | 'IONES Special to Tat Nzw Yo TIMX.. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/errard-easily-takes-prairie-state-stakes.html | ERRARD EASILY TAKES PRAIRIE STATE STAKES | True | | C1B 640351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/on-board-of-trustees-of-dry-dock-savings.html | On Board Of Trustees Of Dry Dock Savings | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/bfls-h-schollmeyer.html | BflS. H. SCHOLLMEYER | True | Special to Tin: NEW YORK TrMzs. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/goerdeler-captured-nazi-broadcast-reports-arrest-of-prussian-foe-of.html | GOERDELER CAPTURED; Nazi Broadcast Reports Arrest of Prussian Foe of Hitler | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/gen-barber-to-sift-war-news.html | Gen. Barber to Sift War News | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/leo-f-goodn.html | LEO F. GOODN | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/supply-of-cotton-increases-in-us-carryover-at-end-of-july-was.html | SUPPLY OF COTTON INCREASES IN U.S.; Carryover at End of July Was 10,726,888 Bales, Against 10,656,952 in 1943 | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/draft-opponent-freed-canada-releases-former-mayor-of-montreal-from.html | DRAFT OPPONENT FREED; Canada Releases Former Mayor of Montreal From Internment | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/fugitive-indicted-in-liquor-racket-gorman-port-washington-realty.html | FUGITIVE INDICTED IN LIQUOR RACKET; Gorman, Port Washington Realty Man, Accused of $1,000,000 Profit on Sales | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/facility-deal-approved-grouping-of-rail-adjuncts-in-st-louis-gets.html | FACILITY DEAL APPROVED; Grouping of Rail Adjuncts in St. Louis Gets ICC Sanction | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/last-stop-booked-at-the-barrymore-play-due-to-arrive-aug28-sun.html | 'LAST STOP' BOOKED AT THE BARRYMORE; Play Due to Arrive Aug. 28 -- 'Sun Shines' Rehearsals to Start on Monday | True | By Sam Zolotow | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/wage-control-is-tightened.html | Wage Control Is Tightened | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/byrnes-reported-for-georg-bill-but-owm-director-wants-20-maximum.html | BYRNES REPORTED FOR GEORGE BILL; But OWM Director Wants $20 Maximum in Benefits for Jobless Veterans | True | By Charles Egranspecial To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/ady-hartingtonwitii-kin-t-xenvoy-kennedys-daughter-at-hyannis-from.html | ADY HARTINGTONWITi-i KIN; t !x-Envoy Kennedy's Daughter at Hyannis From Britain | True | Special to Tram N,w Yore{ Tn.r... | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/the-strategy-of-victory.html | THE STRATEGY OF VICTORY | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/overseas-mail-curbed-even-smaller-packages-of-foodstuffs-now.html | OVERSEAS MAIL CURBED; Even Smaller Packages of Foodstuffs Now Curtailed | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/new-rome-commander-named.html | New Rome Commander Named | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/john-schoenegaiv.html | JOHN SCHOENEGAIV | True | Special to Ttrr Nw You TrMrs. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/ma-lew-b-brown-83-a-florida-publisher.html | MA$. LEW B. BROWN, 83, A FLORIDA PUBLISHER | True | SPecial to tzv Yoluc Tns. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/goober-lad-980-wins-by-neck-from-first-draft-at-narragansett.html | Goober Lad, $9.80, Wins by Neck From First Draft at Narragansett; Metcalf Racer Seizes Lead on Backstretch and Hugs Rail to Capture Endurance Handicap -- Ball Player Is Third | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/hopes-for-easing-of-leather-curb-luggage-industry-turns-more.html | HOPES FOR EASING OF LEATHER CURB; Luggage Industry Turns More Optimistic on Prospects of Big Cattle Slaughter | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/soldiers-bail-ended-suspect-in-robbery-jailed-on-armys-threat-to.html | SOLDIER'S BAIL ENDED; Suspect in Robbery Jailed on Army's Threat to Seize Him | True | | C1B 640351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/pinochle-players-err-five-65-to-76-use-park-chess-table-and-wind-up.html | PINOCHLE PLAYERS ERR; Five, 65 to 76, Use Park Chess Table and Wind Up in Court | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/states-union-aims-to-expand-schools-jf-landis-asserts-teachers.html | STATES UNION AIMS TO EXPAND SCHOOLS; J.F. Landis Asserts Teachers Federation Will Protect Youth's Opportunity | True | By Beatrice Meyersspecial To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/defends-airport-tours-westchester-executive-calls-critic-of-trips.html | DEFENDS AIRPORT TOURS; Westchester Executive Calls Critic of Trips 'Nasty' | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/william-h-kearns-retired-executive-of-national-silk-dyeing-company.html | WILLIAM H. KEARNS; Retired Executive of National Silk Dyeing Company Was 82 | True | Special to TRg Nw Yo T[MS. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/no-buffalo-for-g-smith-reject-america-first-request-for-yellowstone.html | NO BUFFALO FOR G. SMITH; Reject 'America First' Request for Yellowstone Park Symbol | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/wac-recruiting-rises-enrollment-now-at-80000-with-1000-added-weekly.html | WAC RECRUITING RISES; Enrollment Now at 80,000, With 1,000 Added Weekly | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/wage-incentive-plans.html | WAGE INCENTIVE PLANS | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/peter-a-coyle.html | PETER A. COYLE | True | Special to Tmc Nzw YOp. K TzMzs. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/gis-on-strike-duty-give-blood.html | GIs on Strike Duty Give Blood | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/federalized-job-aid-scored-by-retailers.html | FEDERALIZED JOB AID SCORED BY RETAILERS | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/escaped-prisoner-shot-stabber-caught-in-harlem-after-flight-from.html | ESCAPED PRISONER SHOT; Stabber Caught in Harlem After Flight From Hospital | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/chicago-kid-sent-home-veteran-of-13-landings-in-france-found-to-be.html | 'CHICAGO KID' SENT HOME; Veteran of 13 Landings in France Found to Be Only 15 | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/east-prussia-drive-pressed.html | East Prussia Drive Pressed | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/no-enemy-planes-sighted.html | No Enemy Planes Sighted | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/nazis-kill-french-boys-at-play.html | Nazis Kill French Boys at Play | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/german.html | German | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/vickers-killed-in-air-crash.html | Vickers Killed in Air Crash | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/sunny-days.html | SUNNY DAYS | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/no-price-rule-in-oil-pact.html | No Price Rule In Oil Pact | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/bonds-and-shares-on-london-market-easier-tendency-prevails-in.html | BONDS AND SHARES ON LONDON MARKET; Easier Tendency Prevails in Generally Quiet Trading -- Industrials Are Sold | True | By Wireless To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/named-as-treasurer-of-dollar-savings-bank.html | Named as Treasurer Of Dollar Savings Bank | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/pair-plead-guilty-in-opa-bribe-case.html | PAIR PLEAD GUILTY IN OPA BRIBE CASE | True | | C1B 640351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/business-world.html | Business World | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/sharp-upturn-led-by-pivotal-stocks-major-industrials-carry-list-to.html | SHARP UPTURN LED BY PIVOTAL STOCKS; Major Industrials Carry List to Widest Gains in 3 Weeks in Final-Hour Rally VOLUME STAYS MODERATE Basis for Spurt Said to Be Plans for Reconversion Evolving in Washington SHARP UPTURN LED BY PIVOTAL STOCKS | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/carolyn-f-holloway-married.html | Carolyn F. Holloway Married | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/allied-apology-asked-british-say-announcement-on-bradley-hurt.html | ALLIED APOLOGY ASKED; British Say Announcement on Bradley Hurt Montgomery | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/gold-stars-to-45-plants-maritime-commission-renews-awards-some.html | GOLD STARS TO 45 PLANTS; Maritime Commission Renews Awards, Some Fourth Time | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/king-tuts-peas-stir-skeptic.html | King Tut's Peas Stir Skeptic | True | GILBERT C. SHADWELL | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/100000-gift-to-war-fund.html | $100,000 Gift to War Fund | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/christian-j-relihan.html | CHRISTIAN J. RELIHAN | True | Special to TIIx NgW YO TIMrs. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/petain-remains-in-vichy-crowd-intones-marseillaise-as-he-attends.html | PETAIN REMAINS IN VICHY; Crowd Intones 'Marseillaise' as He Attends Flag Ceremony | True | By Telephone To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/columbia-student-kills-friend-and-sinks-body-in-hudson-river.html | Columbia Student Kills Friend And Sinks Body in Hudson River; STUDENT MURDERS FRIEND, SINKS BODY | True | By Frank S. Adams | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/profit-drop-shown-by-nickel-concern-international-of-canada-has.html | PROFIT DROP SHOWN BY NICKEL CONCERN; International of Canada Has $13,686,390 Net in Half Year, or 87 Cents a Share PROFIT DROP SHOWN BY NICKEL CONCERN | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/tigers-down-red-sox-on-yorks-homer-42.html | TIGERS DOWN RED SOX ON YORK'S HOMER, 4-2 | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/chicago-transit-ruling-sept-18.html | Chicago Transit Ruling Sept. 18 | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/new-type-furnace-cuts-size-and-cost-anthracite-industry-discloses.html | NEW TYPE FURNACE CUTS SIZE AND COST; Anthracite Industry Discloses Revolutionary 'Pipe' Principle in Coal Burner LIKE A MEAT GRINDER 75-Pound Facility to Do Work of 1,000-Pound System in Post-War Competition | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/pittsburgh-bonds-on-market-today-syndicate-to-offer-1300000-issue.html | PITTSBURGH BONDS ON MARKET TODAY; Syndicate to Offer $1,300,000 Issue -- Other Municipal Financing Arranged | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/butter-supplies-decline-but-amount-available-here-is-greater-than-a.html | BUTTER SUPPLIES DECLINE; But Amount Available Here Is Greater Than a Year Ago | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/sirwm-g-mitchelli-air-chief-marshall-training-corps-commandant-in.html | SIRWM. G. MITCHELL,I AIR CHIEF MARSHALI; Training Corps Commandant in London Is Dead at 56- Was Usher of the Black Rod | True | By Wtrelest To Th Nzw Yo Tz(Zs. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/riviera-defenses-ripped-by-14000-naval-rockets.html | Riviera Defenses Ripped By 14,000 Naval Rockets | True | | C1B 640351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/1-in-6-americans-ill-labor-survey-shows-3000000-in-beds-or.html | 1 IN 6 AMERICANS ILL; Labor Survey Shows 3,000,000 in Beds or Wheelchairs | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/foes-givin-up-use-babies-as-shields-japanese-on-tinian-borrowed.html | FOES, GIVIN UP, USE BABIES AS SHIELDS; Japanese on Tinian Borrowed Children to Insure Safe Surrender, Officer Says | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/refugee-boats-attacked.html | Refugee Boats Attacked | True | By Joseph M. Levyby Wireless To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/allies-risk-lives-to-feed-italians-brave-enemy-machine-guns-to.html | ALLIES RISK LIVES TO FEED ITALIANS; Brave Enemy Machine Guns to Distribute Food Among Needy -- Front Unchanged | True | By Wireless To the New York Times. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/the-infantry.html | THE INFANTRY | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/roesch-graham.html | Roesch -- -Graham | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/war-decorations.html | War Decorations | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/books-authors.html | Books -- Authors | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/opa-verdict-challenged-statement-that-striking-tenants-are.html | OPA VERDICT CHALLENGED; Statement That Striking Tenants Are Satisfied Is Contradicted | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/assault-almost-anticlimax.html | Assault Almost Anti-Climax | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/mrs-whitman-accepts-navy-job.html | Mrs. Whitman Accepts Navy Job | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/gen-hodge-mother-gravely-iiii.html | Gen. Hodges' Mother Gravely IIII | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/german-gunners-hide-navy-flier-sees-crew-run-from-trench-to-fire.html | GERMAN GUNNERS HIDE; Navy Flier Sees Crew Run From Trench to Fire Big Gun | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/quits-democratic-post-mrs-norton-to-be-succeeded-on-jersey.html | QUITS DEMOCRATIC POST; Mrs. Norton to Be Succeeded on Jersey Committee Today | True | Special to THE NEW YORK TIMES. | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/california-lettuce-to-be-flown-to-city.html | CALIFORNIA LETTUCE TO BE FLOWN TO CITY | True | | C1B 640351 |
| 1944-08-17 | 1944-08-17 | https://www.nytimes.com/1944/08/17/archives/argentinas-gold-in-us-is-frozen-stronger-economic-pressure-is.html | ARGENTINA'S GOLD IN U.S. IS FROZEN; Stronger Economic Pressure Is Weighed as Protest on Lack of Cooperation ARGENTINA'S GOLD IN U.S. IS FROZEN | True | By James B. Restonspecial To the New York Times. | C1B 640351 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/finnish.html | Finnish | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/real-men-from-mars.html | REAL MEN FROM MARS | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/joyce-reynolds-set-for-role-in-warner-drama.html | Joyce Reynolds Set for Role in Warner Drama | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/enemy-dead-at-sarmi-mounts.html | Enemy Dead at Sarmi Mounts | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/elam-j-aiderson-eduoator-on-coast-president-of-u-of-redlands-for-6.html | ELAM J. AIDERSON, EDUOATOR ON COAST; President of U. of Redlands for 6 Years Dies -- Once Taught at Shanghai | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/independent-sales-up-july-volume-5-over-year-ago-but-7-below-june.html | INDEPENDENT SALES UP; July Volume 5% Over Year Ago but 7% Below June Level | True | Special to THE NEW YORK TIMES. | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/says-fashions-spread-lucille-barnes-reports-latinamericans-turn-to.html | SAYS FASHIONS SPREAD; Lucille Barnes Reports Latin-Americans Turn to New York | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/poles-reassured-on-ussoviet-ties-harriman-tells-lublin-group-there.html | POLES REASSURED ON U.S.-SOVIET TIES; Harriman Tells Lublin Group There Will Be No Trouble Over Factions' Debate LONDON REGIME ATTACKED Exile Government is Accused of Causing Warsaw's Plight by Premature Rising | True | By W. H. Lawrenceby Wireless To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/asserts-workers-could-lift-output-romney-of-automotive-council-says.html | ASSERTS WORKERS COULD LIFT OUTPUT; Romney of Automotive Council Says Daily Limits Cause 20 to 30% Losses WOULD END SHORTAGES Detroit Spokesmen Tell How Military Needs Can Be Met by Present Force | True | By Russell Porterspecial To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/33-to-75-rise-set-in-industry-output-boulware-asserts-gain-over.html | 33 TO 75% RISE SET IN INDUSTRY OUTPUT; Boulware Asserts Gain Over '35-'39 Average Vital to Supply Jobs to All Wanting Work | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/deficiency-recurs-in-required-funds-new-york-reserve-members.html | DEFICIENCY RECURS IN REQUIRED FUNDS; New York Reserve Members $15,000,000 Below Level of Backing Specified | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/greek-guerrillas-hopeful-of-unity-wounded-members-of-zervas-group.html | GREEK GUERRILLAS HOPEFUL OF UNITY; Wounded Members of Zervas Group Deplore Strife, Blame Extremists in ELAS | True | By Wireless To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/fire-kills-5-race-horses.html | Fire Kills 5 Race Horses | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/david-jarn8.html | DAVID JJARN8 | True | Special to Tm Nzw Yo Tazs. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/antonini-off-to-italy-will-represent-afl-on-angloamerican-labor.html | ANTONINI OFF TO ITALY; Will Represent AFL on Anglo-American Labor Mission | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/downs-5-nazi-planes-rodzinski-to-play-work.html | Downs 5 Nazi Planes, Rodzinski to Play Work | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/will-hold-two-positions-in-curtisswright-group.html | Will Hold Two Positions In Curtiss-Wright Group | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/fisher-holtzmann.html | Fisher -- Holtzmann | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/mdaniels-choice-to-conquer-perry-welterweights-will-meet-in.html | M'DANIELS CHOICE TO CONQUER PERRY; Welterweights Will Meet in Eight-Round Main Bout at the Garden Tonight | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/bank-sells-building-flatbush-ave-apartment-among-brooklyn.html | BANK SELLS BUILDING; Flatbush Ave. Apartment Among Brooklyn Transactions | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/church-in-russia-gets-a-free-hand-orthodox-priests-permitted-to.html | CHURCH IN RUSSIA GETS A FREE HAND; Orthodox Priests Permitted to Propagandize at Services or Outside, Officials Say | True | Copyright 1944 by Religious News Service. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/us-fliers-aid-chinese-push.html | U.S. Fliers Aid Chinese Push | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/bdwad-ziier-state-exofrial-former-deputy-controller-is-dead-at-63.html | BDWAD . ZIIER STATE EX-OFrlAL; Former Deputy Controller is Dead at 63 -- Lawyer.Once N. Y, Income Tax Aide | True | | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/fred-h-koch-dies-folkplay-leadelq-i-u-of-n-carolina-drama-head-i.html | FRED. H. KOCH DIES FOLK-PLAY LEADElq; i U. of N. Carolina Drama Head i Developed Living Theatre-Taught Noted Playwrights | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/jockey-alfonso-dies-of-injury.html | Jockey Alfonso Dies of Injury | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/salvation-army-at-front-giant-blitz-canteens-serving-in-french.html | SALVATION ARMY AT FRONT; Giant 'Blitz' Canteens Serving in French Battle Areas | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/enemy-tanks-kill-florence-civilian-enter-part-of-city-and-fire-on.html | ENEMY TANKS KILL FLORENCE CIVILIAN; Enter Part of City and Fire on Italians -- Front Changes Little in 24 Hours | True | By Wireless To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/hull-contradicts-dewey-on-parley-hints-of-allnations-meeting-in.html | Hull Contradicts Dewey on Parley, Hints of All-Nations Meeting in Fall; HULL CONTRADICTS DEWEY ON PARLEY | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/seaplane-base-is-target.html | Seaplane Base is Target | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/united-nations.html | United Nations | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/benny-gets-a-break-veteran-of-brushes-with-law-is-freed-and-may.html | BENNY GETS A BREAK; Veteran of Brushes With Law Is Freed and May Have Job | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/arkansas-power-proposal-honolulu-utility-files-stock-plan.html | Arkansas Power Proposal; HONOLULU UTILITY FILES STOCK PLAN | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/ridgewood-man-killed-in-france.html | Ridgewood Man Killed in France | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/americans-reach-outskirts-of-cannes-approach-toulon-allied-forces.html | Americans Reach Outskirts Of Cannes, Approach Toulon; ALLIED FORCES PLUNGE THIRTY-FIVE MILES INLAND IN SOUTH AMERICANS REACH CANNES OUTSKIRTS | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/nicaraguan-paper-ban-reported.html | Nicaraguan Paper Ban Reported | True | By Cable To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/gandhijinnah-meeting-deferred.html | Gandhi-Jinnah Meeting Deferred | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/food-prices-decline-3-cents.html | Food Prices Decline 3 Cents | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/urge-reschooling-of-war-jobs-youths-teachers-at-convention-ask.html | URGE RE-SCHOOLING OF WAR JOBS, YOUTHS; Teachers at Convention Ask Guidance Aid, Applied Arts Classes and CCC Set-Up | True | By Beatrice Meyersspecial To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/miss-anna-eisenhart-betrothed-to-major.html | MISS ANNA EISENHART BETROTHED TO MAJOR | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/pvt-sidiiey-h-hubbald.html | PVT. SIDIIEY H. HUBBAID | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/martin-plant-for-brazil-studied.html | Martin Plant for Brazil Studied | True | By Wireless To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/mrs-edward-e-meeker.html | MRS. EDWA.RD E. MEEKER | True | Special to Tax Ilaw Noc Tmzs. | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/joe-dimaggio-to-stay-in-army.html | Joe DiMaggio to Stay in Army | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/new-job-in-army-nurse-corps.html | New Job in Army Nurse Corps | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/lieut-santilli-is-killed-exfordham-football-star-dies-in-marine.html | LIEUT. SANTILLI IS KILLED; Ex-Fordham Football Star Dies in Marine Charge on Saipan | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/camp-fairly-good-wainwright-says-general-in-japanese-detention.html | CAMP 'FAIRLY GOOD,' WAINWRIGHT SAYS; General in Japanese Detention Tells Red Cross More Canned Food Is Needed | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/loan-fund-aids-students-with-200-capital-it-has-had-no-losses-at.html | LOAN FUND AIDS STUDENTS; With $200 Capital, It Has Had No Losses at City College | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/named-research-director-by-the-abbott-kimball-co.html | Named Research Director By the Abbott Kimball Co. | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/best-foods-profit-rises-3379676-net-is-reported-for-year-ended-with.html | BEST FOODS PROFIT RISES; $3,379,676 Net Is Reported for Year Ended With June | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/mountain-range-taken.html | Mountain Range Taken | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/gandhi-proposal-explained-phases-wherein-present-differs-from.html | Gandhi Proposal Explained; Phases Wherein Present Differs From Former Offer Are Outlined | True | GUY EMERY SHIPLEE, Chairman, American Round Table of India. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/3-notaries-under-fire-accused-over-their-aid-to-applicants-for-pier.html | 3 NOTARIES UNDER FIRE; Accused Over Their Aid to Applicants for Pier Passes | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/patch-lands-in-france-captures-german-troops.html | Patch Lands in France, Captures German Troops | True | By Reuter. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/garrison-at-bride-surrenders.html | Garrison at Bride Surrenders | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/british-tars-off-course-curiosity-about-trucks-lands-young-seaman.html | BRITISH TARS OFF COURSE; Curiosity About Trucks Lands Young Seaman in Court | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/former-wpb-aide-ends-life-in-jersey.html | FORMER WPB AIDE ENDS LIFE IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/german-exconsul-sentenced-to-death.html | GERMAN EX-CONSUL SENTENCED TO DEATH | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/carloadings-rise-indices-irregular-movement-larger-than-week-or.html | CARLOADINGS RISE; INDICES IRREGULAR; Movement Larger Than Week or Year Ago, but Miscellaneous Class Lags | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/mary-young-betrothed-westfield-girl-fiancee-of-thos-r-crawford-jr.html | MARY YOUNG BETROTHED; Westfield Girl Fiancee of Thos. R. Crawford Jr. Air Officer | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/german.html | German | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/advance-of-stocks-gains-momentum-burst-of-buying-sends-wide-list-of.html | ADVANCE OF STOCKS GAINS MOMENTUM; Burst of Buying Sends Wide List of Issues Ahead to Their Mid-July Levels 1,238,225 SHARES TRADED Quick Allied Advances and Calm Over Reconversion Held Basis of Demand | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/daily-worker-writer-at-front.html | Daily Worker Writer at Front | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/swindler-sued-here-for-hidden-1500000.html | SWINDLER SUED HERE FOR HIDDEN $1,500,000 | True | | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/long-pacific-war-predicted-by-flier-well-have-to-fight-every-inch.html | LONG PACIFIC WAR PREDICTED BY FLIER; ' We'll Have to Fight Every Inch of the Way,' Comdr. E.M. Snowden Declares Here | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/millens-in-tie-at-golf-deadlocked-for-li-honors-by-mrs-luchs-and.html | MILLENS IN TIE AT GOLF; Deadlocked for L.I. Honors by Mrs. Luchs and Ladislaw | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/kelly-meets-loughlin-chicago-mayor-here-on-way-to-launching-of-new.html | KELLY MEETS LOUGHLIN; Chicago Mayor Here on Way to Launching of New Cruiser | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/french-clamor-for-food-combined-american-press-dispatch.html | French Clamor for Food Combined American Press Dispatch | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/henry-l-dan1s-j-i-dean-of-the-new-york-county-i-supreme-court.html | HENRY L. DAN1S, j I Dean of the New York County I Supreme Court Stenographers | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/hannegan-names-ramspeck.html | Hannegan Names Ramspeck | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/c0mmander-of-the-seventh.html | C0MMANDER OF THE SEVENTH | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/coughlins-union-is-dissolved.html | Coughlin's Union is Dissolved. | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/fills-insurance-fund-post.html | Fills Insurance Fund Post | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/proposes-business-aid-surplus-sales-house-tentatively-votes-to-have.html | PROPOSES BUSINESS AID SURPLUS SALES; House Tentatively Votes to Have Administrator Name Industry Advisory Committees | True | By Charles E. Eganspecial To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/us-fliers-strike-halmahera-again-miti-airdrome-is-blasted-23.html | U.S. FLIERS STRIKE HALMAHERA AGAIN; Miti Airdrome Is Blasted, 23 Grounded Planes Wrecked -- No Interception Attempted | True | By Lindesay Parrottby Cable To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/troops-spare-chartres-cathedral-in-routing-out-german-snipers-use.html | Troops Spare Chartres Cathedral In Routing Out German Snipers; Use Only Small Arms to Prevent Damage to Famous Edifice --- Patrols Have Field Day in Rounding Up Collaborators | True | By Gene Currivanby Cable To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/adano-role-goes-to-fredric-march-actor-confirms-reports-he-will.html | ADANO' ROLE GOES TO FREDRIC MARCH; Actor Confirms Reports He Will Play Major Joppolo -- 'Star Time' Due Sept. 11 | True | By Sam Zolotow | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/miss-andrews-heads-oneday-golf-field.html | MISS ANDREWS HEADS ONE-DAY GOLF FIELD | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/us-auctions-champagne-wines-cigars-go-to-bidders-with-opa-limit-on.html | U.S. AUCTIONS CHAMPAGNE; Wines, Cigars Go to Bidders, With OPA Limit on Offers | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/canadians-free-historic-falaise-civilians-hail-end-of-nazi-rule.html | CANADIANS FREE HISTORIC FALAISE; Civilians Hail End of Nazi Rule Though Fighting Has Left Them Homeless | True | By James MacDonaldby Cable To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/gen-wharton-killed-in-action-in-france.html | GEN. WHARTON KILLED IN ACTION IN FRANCE | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/end-of-heat-wave-promised-tonight-weather-man-cheerful-as-he.html | END OF HEAT WAVE PROMISED TONIGHT; Weather Man Cheerful as He Predicts Cool Week-End -- 92.6 Sets Mark for Date END OF HEAT WAVE IS PROMISED TODAY | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/herbert-h-knox-exmember-of-new-york-stock-and-produce-exchanges.html | HERBERT H. KNOX; Ex-Member of New York Stock and Produce Exchanges | True | Specfal to NEW 'oic Tlr. i | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/allies-a-day-ahead-of-schedule-in-invasion-of-south-france-acting.html | Allies a Day Ahead of Schedule in Invasion Of South France, Acting War Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/fall-from-trestle-kills-boy.html | Fall From Trestle Kills Boy | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/5000-army-fliers-return-monthly-for-processing.html | 5,000 Army Fliers Return Monthly for 'Processing' | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/mis-maximilian-layne.html | MIS. MAXIMILIAN LAYNE | True | Special to NEW YOX TIMZS. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/harold-t-whites-jr-have-son.html | Harold T. Whites Jr. Have Son | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/white-sox-top-senators-troskys-fly-scores-curtright-in-ninth-to-win.html | WHITE SOX TOP SENATORS; Trosky's Fly Scores Curtright in Ninth to Win Game, 1-0 | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/estimate-board-to-approve-sale-of-home-sites-at-broad-channel-plan.html | Estimate Board to Approve Sale Of Home Sites at Broad Channel; Plan to Let Building Owners Buy the Land They Have Been Renting from City Is Sent to Wilkinson for Preparation | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/reports-profit-decline-tennessee-corp-net-is-522105-against-721322.html | REPORTS PROFIT DECLINE; Tennessee Corp. Net Is $522,105, Against $721,322 in 1943 | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/ploesti-area-blasted.html | Ploesti Area Blasted | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/urges-easing-wires-ban.html | Urges Easing Wires Ban | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/reserve-balance-of-the-member-banks-increased-125000000-in-week-to.html | Reserve Balance of the Member Banks Increased $125,000,000 in Week to Aug. 16 | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/bonds-and-shares-on-london-market-tendency-to-improve-is-seen-near.html | BONDS AND SHARES ON LONDON MARKET; Tendency to Improve Is Seen Near End of Session After Day of Dull Trading | True | By Wireless To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/chartres.html | CHARTRES | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/jean-fairchild-a-brideelect.html | Jean Fairchild a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/sealcone-plan-in-effect.html | Sealcone Plan in Effect | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/women-in-new-invasion.html | Women in New Invasion | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/miss-wallaces-plans-she-will-be-wed-on-sept-9-to-harry-v-ayres-in.html | MISS WALLACE'S PLANS She Will Be Wed on Sept. 9 to Harry V. Ayres in Newark | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/thomas-j-hayes-fireman-35-years-i-retired-assistant-chief-diesi.html | THOMAS J, HAYES, FIREMAN 3'5 YEARS I; Retired Assistant Chief DiesI -- Headed Prevention Bureau I ! Under Kenlon, 1921-26 ] | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/business-parcels-in-new-ownership-buildings-on-46th-57th-sts-are.html | BUSINESS PARCELS IN NEW OWNERSHIP; Buildings on 46th, 57th Sts. Are Among Properties in East Side Trading | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/miss-lopaus-gains-title-defeats-miss-evans-75-86-in-girls-tennis.html | MISS LOPAUS GAINS TITLE; Defeats Miss Evans, 7-5, 8-6, in Girls' Tennis Final | True | | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/reparations-under-study-5year-plan-for-germany-calls-for-payment-by.html | REPARATIONS UNDER STUDY; 5-Year Plan for Germany Calls for Payment by Labor | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/brazil-generals-honored-three-decorated-by-caffery-for-major.html | BRAZIL GENERALS HONORED; Three Decorated by Caffery for Major Defense Aid | True | By Wireless To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/300000-tons-dropped-by-8th-in-two-years.html | 300,000 TONS DROPPED BY 8TH IN TWO YEARS | True | By Wireless To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/witten-sandler.html | Witten -- Sandler | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/coal-dealers-quotas-cut-for-violations.html | COAL DEALERS' QUOTAS CUT FOR VIOLATIONS | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/philadelphia-lines-returned-by-army.html | PHILADELPHIA LINES RETURNED BY ARMY | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/23story-offices-sold-0n-57th-st-structure-erected-by-hearst.html | 23-STORY OFFICES SOLD 0N 57TH ST.; Structure Erected by Hearst Interests in 1927 Is Taken by Realty Investor | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/railroads-study-postwar-plans-fletcher-tells-senate-group-of-metal.html | RAILROADS STUDY POST-WAR PLANS; Fletcher Tells Senate Group of Metal Freight Cars, Wider Use of Radio 200 COMMITTEES WORK Longer Hauls, Air Conditioning Among the Improvements Being Projected | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/lag-in-tire-output-laid-to-pay-rates.html | LAG IN TIRE OUTPUT LAID TO PAY RATES | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/nelson-mcspaden-gain-3d-round-in-pga-play-byrd-wood-lose.html | Nelson, McSpaden Gain 3d Round In P.G.A. Play; Byrd, Wood Lose | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/l-w-robert.html | L. W. ROBERT | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/miss-miller-hits-equal-rights-plan-new-womens-bureau-director-says.html | MISS MILLER HITS EQUAL RIGHTS PLAN; New Women's Bureau Director Says at Swearing In She Is 'Against That Amendment' | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/store-sales-show-13-rise-for-week-total-for-nation-during-period.html | STORE SALES SHOW 13% RISE FOR WEEK; Total for Nation During Period Compares With Year Ago -- Sales Here Up 14% | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/dewey-sets-talks-in-labor-day-week-early-speeches-in-his-formal.html | DEWEY SETS TALKS IN LABOR DAY WEEK; Early Speeches in His Formal Campaign Are Arranged for Philadelphia and Louisville | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/rules-on-electric-irons-opa-sets-530-to-1170-price-march-1942.html | RULES ON ELECTRIC IRONS; OPA Sets $5.30 to $11.70 Price, March, 1942, Ceiling | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/usand-britain-aid-jews-of-hungary-accept-budapest-proposals-to.html | U.S.AND BRITAIN AID JEWS OF HUNGARY; Accept Budapest Proposals to Offer 'Temporary' Haven to Persecuted People | True | By Charles Hurdspecial To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/business-world.html | Business World | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/allies-kill-16-italians-many-more-sentenced-to-death-for-spying-for.html | ALLIES KILL 16 ITALIANS; Many More Sentenced to Death for Spying for Germans | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/go-back-to-school-states-tells-youth-campaign-begins-to-return-boys.html | GO BACK TO SCHOOL, STATES TELLS YOUTH; Campaign Begins to Return Boys and Girls to Classes in 5,500 Districts | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/cotton-continues-to-climb-sharply.html | COTTON CONTINUES TO CLIMB SHARPLY | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/pons-and-kostelanetz-return.html | Pons and Kostelanetz Return | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/dewey-said-to-be-hopeful.html | Dewey Said to Be Hopeful | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/the-humanness-of-billy-phelps.html | The Humanness of 'Billy' Phelps | True | GEORGE HAHN. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/buffalo-paralysis-cases-513.html | Buffalo Paralysis Cases 513 | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/butter-at-50year-low-wfa-reports-short-civilian-supply-for-rest-of.html | BUTTER AT 50-YEAR LOW; WFA Reports Short Civilian Supply for Rest of 1944 | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/tenants-advised-of-rights-by-opa-warned-many-landlords-are.html | TENANTS ADVISED OF RIGHTS BY OPA; Warned Many Landlords Are Resorting to Illegal Tricks to Regain Apartments | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/rains-in-corn-belt-curb-grain-buying-rye-declines-18-to-58-cent.html | RAINS IN CORN BELT CURB GRAIN BUYING; Rye Declines 1/8 to 5/8 Cent After Early Rise -- Wheat Shows Firm Undertone | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/eisenhower-aide-resigns-william-phillips-political-adviser.html | EISENHOWER AIDE RESIGNS; William Phillips, Political Adviser Commended by Secretary Hull | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/failure-to-report-discovery-of-a-ring-costs-banker-charwoman-day-in.html | Failure to Report Discovery of a Ring Costs Banker, Charwoman Day in Court | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/appointed-by-war-dept-to-price-adjustment-unit.html | Appointed by War Dept. To Price Adjustment Unit | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/text-of-plea-to-parisians.html | Text of Plea to Parisians | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/dr-mark-gordon-former-bethel-hospital-chief-of-staff-dies-in.html | DR. MARK GORDON; Former Beth-El Hospital Chief of Staff Dies in Brooklyn | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/fraser-backs-roosevelt-new-zealand-premier-endorses-pacific.html | FRASER BACKS ROOSEVELT; New Zealand Premier Endorses Pacific Collaboration Plan | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/spaniards-fight-french-400-aid-elite-guard-in-pyrenees-against.html | SPANIARDS FIGHT FRENCH; 400 Aid Elite Guard in Pyrenees Against Interior Forces | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/jersey-city-breaks-even-beats-royals-81-then-bows-91-miller-pitches.html | JERSEY CITY BREAKS EVEN; Beats Royals, 8-1, Then Bows, 9-1 -- Miller Pitches 4-Hitter | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/wfa-asks-new-egg-bids-60915-cases-to-be-sold-to-make-storage-space.html | WFA ASKS NEW EGG BIDS; 60,915 Cases to Be Sold to Make Storage Space for Apples | True | | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/postwar-training-urged-by-stimson-secretary-writes-legion-head-that.html | POST-WAR TRAINING URGED BY STIMSON; Secretary Writes Legion Head That Universal System Can Assure Nation's Security | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/morgenthau-back-from-france.html | Morgenthau Back From France | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/cuba-sugar-board-quits-bars-a-labor-nominee.html | Cuba Sugar Board Quits, Bars a Labor Nominee | True | By Cable To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/paper-collections-too-slow.html | Paper Collections Too Slow | True | JOHN HENSON. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/safeway-stores-inc-half-year-net-is-2773460-or-260-a-common-share.html | SAFEWAY STORES, INC.; Half Year Net Is $2,773,460, or $2.60 a Common Share | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/british.html | British | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/sahyun-in-new-steams-post.html | Sahyun in New Steams Post | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/noel-coward-returns-to-england.html | Noel Coward Returns to England | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/advertising-fraud-sends-2-to-prison.html | ADVERTISING FRAUD SENDS 2 TO PRISON | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/eagles-seek-banducci-tackle.html | Eagles Seek Banducci, Tackle | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/british-drive-foe-over-india-border-only-stragglers-remain-as.html | BRITISH DRIVE FOE OVER INDIA BORDER; Only Stragglers Remain as Japanese Are Pushed Back Two Miles Into Burma | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/united-states.html | United States | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/eisenhower-hails-maitland-wilson.html | EISENHOWER HAILS MAITLAND WILSON | True | By Wireless To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/heads-hague-democrats-representative-hart-elected-to-succeed-mrs.html | HEADS HAGUE DEMOCRATS; Representative Hart Elected to Succeed Mrs. Norton | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/canada-decorates-queens-flier.html | Canada Decorates Queens Flier | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/8-institutions-share-495577.html | 8 Institutions Share $495,577 | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/honolulu-utility-files-stock-plan-sale-of-100000-shares-of-10-par.html | HONOLULU UTILITY FILES STOCK PLAN; Sale of 100,000 Shares of $10 Par Value Proposed to SEC by Mutual Telephone Co. | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/nazi-radar-station-won-564-enemy-troops-captured-richthofens-nephew.html | NAZI RADAR STATION WON; 564 Enemy Troops Captured -- Richthofen's Nephew Included | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/poles-in-provinces-rising-bor-reports.html | POLES IN PROVINCES RISING, BOR REPORTS | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/garage-planned-on-sixth-avenue-buyer-to-raze-theatre-at-30th-st.html | GARAGE PLANNED ON SIXTH AVENUE; Buyer to Raze Theatre at 30th St. -- Group Resells William St. Lofts | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/harold-a-pink.html | HAROLD A. PINK | True | Special tO THZ KW YO TXMr. S. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/chinese-report-push-along-yangtze-river.html | CHINESE REPORT PUSH ALONG YANGTZE RIVER | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/advertising-news.html | Advertising News | True | | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/us-planes-detect-and-shoot-up-foes-armor-sneaking-from-trap-fliers.html | U.S. Planes Detect and Shoot Up Foe's Armor Sneaking From Trap; Fliers Discover Long Columns on Secondary Roads and Empty All Bombs and Guns on Helpless Enemy --- Smash 100 Vehicles | True | By Frederick Grahamby Cable To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/bids-sought-for-more-bills.html | Bids Sought for More Bills | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/where-wanamaker-will-open-midtown-shop.html | WHERE WANAMAKER WILL OPEN MIDTOWN SHOP | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/earnings-decline-for-penney-chain-half-year-net-was-7703702-or-281.html | EARNINGS DECLINE FOR PENNEY CHAIN; Half Year Net Was $7,703,702 or $2.81 a Share, Against $8,180,954 in 1943 | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/first-fire-sweeps-town-2000000-damage-is-reported-in-harbor-grace.html | FIRST FIRE SWEEPS TOWN; $2,000,000 Damage Is Reported in Harbor Grace, Nfld. | True | By Cable To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/to-separate-pacts-from-world-body-roosevelt-is-said-to-intend.html | TO SEPARATE PACTS FROM WORLD BODY; Roosevelt Is Said to Intend Submitting Peace Treaties Later to the Senate TO SEPARATE PACTS FROM WORLD BODY | True | By James B. Restonspecial To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/plans-air-industry-aid.html | Plans Air Industry Aid | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/1his-joseph-l-fiance.html | 1HIS. JOSEPH L FIANCE | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/jean-dorer-wed-to-army-officer-cadet-nurse-married-to-lieut.html | JEAN DORER WED TO ARMY OFFICER; Cadet Nurse Married to Lieut. Frederick Bohl, Air Forces, at Maplewood Club | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/vatican-hails-us-policy-says-treatment-of-philippines-assures.html | VATICAN HAILS U.S. POLICY; Says Treatment of Philippines Assures Good-Will | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/fiiank-d-mahohey-utility-executiye-head-of-the-cuban-electric-co.html | FIIANK D. MAHOHEY, UTILITY EXECUTIYE; Head of the Cuban Electric Co.! Since 1931 Dies -- Active in Field for Thirty Years | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/casualty-men-ask-insurance-appeal-association-files-brief-with.html | CASUALTY MEN ASK INSURANCE APPEAL; Association Files Brief With State Commissioners -- Other Views Given CASUALTY MEN ASK INSURANCE APPEAL | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/rumanian.html | Rumanian | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/wallace-declination-obtained-by-liberals.html | WALLACE DECLINATION OBTAINED BY LIBERALS | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/russian.html | Russian | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/note-circulation-drops-in-britain.html | NOTE CIRCULATION DROPS IN BRITAIN | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/hanley-testifies-in-albany-inquiry.html | HANLEY TESTIFIES IN ALBANY INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/old-colgate-home-on-23d-st-is-sold.html | OLD COLGATE HOME ON 23D ST. IS SOLD | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/calderon-guardia-to-visit-us.html | Calderon Guardia to Visit U.S. | True | By Cable To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/honored-for-war-service.html | HONORED FOR WAR SERVICE | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/tigers-tie-red-sox-in-51nning-game-33.html | TIGERS TIE RED SOX IN 5-1NNING GAME, 3-3 | True | | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/2-jokes-no-laughter-fire-and-holdup-reports-a-few-minutes-apart.html | 2 JOKES, NO LAUGHTER; Fire and Hold-Up Reports a Few Minutes Apart Prove False | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/lanier-of-gads-blanks-giants-70-hurling-his-5th-shutout-he-pins.html | LANIER OF GADS BLANKS GIANTS, 7-0; Hurling His 5th Shut-Out, He Pins 10th Defeat in Row on New York in Night Game | True | By James P. Dawsonspecial To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/major-biddle-buys-farmhouse.html | Major Biddle Buys Farmhouse | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/paris-hears-guns-of-its-liberators-allies-instruct-police-force-to.html | PARIS HEARS GUNS OF ITS LIBERATORS; Allies Instruct Police Force to Be Ready to Drive Out Enemies From Capital As the Allies Drive Ahead on the Northern and Southern Fronts in France PARIS HEARS GUNS OF ITS LIBERATORS | True | By John MacCormacby Wireless To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/children-in-14-play-centers-here-donate-200-favorite-books-to.html | Children in 14 Play Centers Here Donate 200 Favorite Books to European Youngsters | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/books-authors.html | Books -- Authors | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/little-change-elsewhere.html | Little Change Elsewhere | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/roosevelt-foreign-trips-equal-to-going-to-moon.html | Roosevelt Foreign Trips Equal to Going to Moon | True | By the United Press. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/british-blame-cmp-for-bulk-purchases-supply-mission-official-tells.html | BRITISH BLAME CMP FOR BULK PURCHASES; Supply Mission Official Tells Exporters It Will Be Used Till WPB Ends Control Plan CITES PRESSURE ON FEA Says It Was Brought to Replace System With Semi-Annual or Annual Allocations BRITISH BLAME CMP FOR BULK BUYING | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/demers-knocks-out-priola.html | Demers Knocks Out Priola | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/wavell-declines-talk-with-gandhi-viceroy-of-india-says-parley-now.html | WAVELL DECLINES TALK WITH GANDHI; Viceroy of India Says Parley Now With Congress Leader Would Be Valueless | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/norman-merriman-st-consulting-economi-st-head-of-firm-here-dies-at.html | NORMAN MERRIMAN 1; Consulting E³'-conomi – --st, Head of Firm Here, Dies at 58 | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/pirates-conquer-phils76-and-65-pittsburgh-increases-winning-streak.html | PIRATES CONQUER PHILS,7-6 AND 6-5; Pittsburgh Increases Winning Streak to 11 Games, Taking Nightcap in 10th Inning | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/coronal-annexes-westerly-purse-by-a-head-at-narragansett-park.html | Coronal Annexes Westerly Purse By a Head at Narragansett Park; Marsonia Entry Overtakes Texas Sandman, 1-2 Favorite, in Stretch and Pays $12.40 --- Dogged Runs Third | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/end-of-a-silly-episode.html | END OF A SILLY EPISODE | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/us-infantry-feted-on-entering-orleans.html | U.S. INFANTRY FETED ON ENTERING ORLEANS | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/difficulty-looms-on-seasonal-jobs-stores-face-problem-for-fall.html | DIFFICULTY LOOMS ON SEASONAL JOBS; Stores Face Problem for Fall, Christmas on WLB Change in General Order 31 | True | | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/aunay-is-crossed-3d-army-now-23-miles-from-paris-captures-orleans.html | AUNAY IS CROSSED; 3d Army Now 23 Miles From Paris -- Captures Orleans and Chartres PINS FOE ON SEINE Germans Say Normandy Is Lost -- Admit Battle for France Is On AUNAY IS CROSSED IN DRIVE ON PARIS | True | By E.c. Danielby Wireless To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/bulgarian-leader-gives-a-peace-hint-premier-bagrianoff-says-he-is.html | BULGARIAN LEADER GIVES A PEACE HINT; Premier Bagrianoff Says He Is 'Determined' to Remove All Hurdles in His Path | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/peck-is-bought-by-athletics.html | Peck Is Bought by Athletics | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/strike-is-ended-at-groton-plant-submarine-builders-return-to-work.html | STRIKE IS ENDED AT GROTON PLANT; Submarine Builders Return to Work After Union, Firm Agree to Settle Grievances | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/george-be-cooper.html | GEORGE BE COOPER | True | Special to T NEW YOP. X Til.s. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/cut-in-support-price-of-poultry-is-asked.html | CUT IN SUPPORT PRICE OF POULTRY IS ASKED | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/3000-prisoners-in-two-days.html | 3,000 Prisoners in Two Days | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/braves-down-cubs-75-tobin-hurls-his-13th-triumph-though-he-yields.html | BRAVES DOWN CUBS, 7-5; Tobin Hurls His 13th Triumph, Though He Yields 14 Hits | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | By Wireless To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/kawananakoa-to-go-to-west-point.html | Kawananakoa to Go to West Point | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/stahley-leads-sailors-eleven.html | Stahley Leads Sailors' Eleven | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/weir-beats-ellis-at-net-national-negro-champion-gains-quarterfinals.html | WEIR BEATS ELLIS AT NET; National Negro Champion Gains Quarter-Finals, 6-2, 6-1 | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/british-rain-fire-on-german-ports-1000-heavy-raf-bombers-drop-70000.html | BRITISH RAIN FIRE ON GERMAN PORTS; 1,000 Heavy RAF Bombers Drop 70,000 Large Incendiary Bombs on Kiel and Stettin | True | By David Andersonby Wireless To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/in-the-nation-the-state-department-does-its-homework-again.html | In The Nation; The State Department Does Its Homework Again | True | By Arthur Krock | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/sure-of-rotarys-future-its-president-sees-clubs-back-in-europe-5.html | SURE OF ROTARY'S FUTURE; Its President Sees Clubs Back in Europe 5 Years After War | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/yankees-17-blows-rout-indian-103-lindell-with-4-doubles-ties-major.html | YANKEES 17 BLOWS ROUT INDIAN, 10-3; Lindell, With 4 Doubles, Ties Major Record as His String of Hits Reaches 6 in Row LAST GAME FOR HEMSLEY Catcher Enters Navy Today -- Dubiel Pitches New Yorkers Into Tie for Third Place | True | By John Drebinger | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/keitel-calls-on-mannerheim.html | Keitel Calls on Mannerheim | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/bund-documents-read-when-prosecution-ends-presentation-sedition.html | BUND DOCUMENTS READ; When Prosecution Ends Presentation Sedition Trial Will Recess | True | Special to THE NEW YORK TIMES. | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/spur-washington-on-hospital-needs-efforts-of-mrs-tydings-and-mrs.html | SPUR WASHINGTON ON HOSPITAL NEEDS; Efforts of Mrs. Tydings and Mrs. Barbour Bear Fruit in Bills | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/prof-gustave-meyer-scientific-astrologer-forecast-own-deathstricken.html | PROF. GUSTAVE MEYER; ' Scientific Astrologer' Forecast Own DeathStricken at 68 | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/miss-tregenza-fiancee-queens-girl-will-be-wed-aug-26-to-lt-peter.html | MISS TREGENZA FIANCEE; Queens Girl Will Be Wed Aug. 26 to Lt. Peter Crocker, Air Forces | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/aid-for-war-prisoners-2361000-more-granted-to-help-break-camp.html | AID FOR WAR PRISONERS; $2,361,000 More Granted to Help Break Camp Boredom | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/acts-to-aid-output-of-consumer-goods-opa-lists-2-conditions-for.html | ACTS TO AID OUTPUT OF CONSUMER GOODS; OPA Lists 2 Conditions for Rise in Factory Prices of Durable Products in Short Supply BOOSTS TO BE PASSED ON Articles Cover Hand Tools, Flat Irons, Kitchen Ware, Cutlery -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/louis-strauss.html | LOUIS STRAUSS | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/carrier-offering-to-be-made-today-70000-new-preferred-shares.html | CARRIER OFFERING TO BE MADE TODAY; 70,000 New Preferred Shares Tendered First to Holders of Common Stock ISSUE IS UNDERWRITTEN Employes to Be Permitted to Buy Up to 10,000 Shares If Left by Stockholders | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/sports-of-the-times-in-approval-of-a-rebellion.html | Sports of the Times; In Approval of a Rebellion | True | Reg. U.S. Pat, Off.By Arthur Daley | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/davidgoliath-fight-by-foe-at-sea-fails.html | DAVID-GOLIATH FIGHT BY FOE AT SEA FAILS | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/eggs-lead-upswing-in-costs-of-living-fresh-fruit-and-vegetables-are.html | EGGS LEAD UPSWING IN COSTS OF LIVING; Fresh Fruit and Vegetables Are Factors in Food Price Rise for Month BEAUTY SHOP TRADE UP Charges for Cuts of Meat Are Reduced -- Family Budget is Little Affected | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/service-men-fill-ship-strikers-jobs-249-soldiers-and-sailors-are.html | SERVICE MEN FILL SHIP STRIKERS' JOBS; 249 Soldiers and Sailors Are Sent to 2 Bethlehem Yards to Do Work of 400 | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/joins-new-york-life-board.html | Joins New York Life Board | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/japanese.html | Japanese | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/elected-to-presidency-of-machinery-concern.html | Elected to Presidency Of Machinery Concern | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/swedes-ban-sea-insurance.html | Swedes Ban Sea Insurance | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/opa-to-keep-curb-on-postwar-costs-bowles-outlines-a-program-to.html | OPA TO KEEP CURB ON POST-WAR COSTS; Bowles Outlines a Program to Prevent Rise in Rents, Food and Clothing Prices | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/dr-lombard-c-jones-i-physician-48-years-member-of-harvard-board-of.html | DR. LOMBARD C. JONES; I Physician 48 Years Member of Harvard Board of Overseers I I | True | Speela! to Tz Nv Yoc TzMr. s. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/2-armed-germans-seized-by-new-york-chaplain.html | 2 Armed Germans Seized By New York Chaplain | True | Combined American Press Dispatch. | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/french-and-allies-will-sign-accord.html | FRENCH AND ALLIES WILL SIGN ACCORD | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/navy-lacks-700-chaplains.html | Navy Lacks 700 Chaplains | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/firms-buys-3-buildings-in-the-textile-district.html | Firms Buys 3 Buildings In the Textile District | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/benjamin-s-greenfield.html | BENJAMIN S. GREENFIELD. | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/a-coolingoff-spot-at-new-barracks-for-waves.html | A COOLING-OFF SPOT AT NEW BARRACKS FOR WAVES | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/fund-solicitation-for-pac-defended-union-aide-and-laundrymen-deny.html | FUND SOLICITATION FOR PAC DEFENDED; Union Aide and Laundrymen Deny Use of Pressure in Urging Contributions | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/state-planning-more-parkways-145-miles-of-construction-now-being.html | STATE PLANNING MORE PARKWAYS; 145 Miles of Construction Now Being Designed for After the War, Moses Reveals COUNCIL 20 YEARS OLD Dewey Discloses Expansion Is for Expressways to Cope With Rise in Traffic | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/troth-announced-of-jeane-lacroix-senior-at-smith-is-engaged-to.html | TROTH ANNOUNCED OF JEANE LACROIX; Senior at Smith Is Engaged to Lieut. Bigelow Crocker Jr., a Flying Fortress Pilot | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/center-opera-troupe-to-tour.html | Center Opera Troupe to Tour | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/new-electronic-heat-use-rca-develops-method-for-processing-cord-put.html | NEW ELECTRONIC HEAT USE; RCA Develops Method for Processing Cord Put Into Tires | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/zodiac-to-be-hidden-grand-centrals-ceiling-to-be-strengthened.html | ZODIAC TO BE HIDDEN; Grand Central's Ceiling to Be Strengthened, Masking View | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/held-as-draft-evader-brooklyn-man-used-name-of-a-fugitive-in-murder.html | HELD AS DRAFT EVADER; Brooklyn Man Used Name of a Fugitive in Murder Case | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/three-divisions-identified.html | Three Divisions Identified | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/truman-condemns-armynavy-rivalry-charges-it-has-resulted-in.html | TRUMAN CONDEMNS ARMY,NAVY RIVALRY; Charges It Has Resulted in Appalling Waste of Funds, Manpower and Materials WOULD MERGE SERVICES Wants All Our Defensive and Offensive Forces Put Under One Command | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/japanese-hint-at-hawaiian-blow.html | Japanese Hint at Hawaiian Blow | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/mr-dewey-and-mr-hull.html | MR. DEWEY AND MR. HULL | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/brings-in-new-oil-well-pure-oil-co-reports-reaching-crude-in.html | BRINGS IN NEW OIL WELL; Pure Oil Co. Reports Reaching Crude in Louisiana Field | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/bank-clearings-up-exceed-volume-in-1943-week-by-35-with-8988525000.html | BANK CLEARINGS UP; Exceed Volume in 1943 Week by 3.5%, With $8,988,525,000 | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/eleanor-hayden-to-wed-army-redistribution-physician-fiancee-of.html | ELEANOR HAYDEN TO WED; Army Redistribution Physician Fiancee of F.M.d'Orbessan | True | | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/hl-corrxg.html | HL CORRXG | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/plant-payrolls-cut-in-state.html | Plant Payrolls Cut in State | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/poliomyelitis-rise-is-noted-in-nation-total-called-largest-in-28.html | POLIOMYELITIS RISE IS NOTED IN NATION; Total Called Largest in 28 Years, 5 States Reporting Severe Conditions | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/anna-did-her-best-but-blind-master-is-struck-by-auto-despite-her.html | ANNA DID HER BEST; But Blind Master Is Struck by Auto Despite Her Efforts | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/i-w-llua_m-_nea-glen-cove-life-guard-40-years.html | I WI.LUA_M; _ ?NEA. Glen Cove Life Guard 40 Years | True | i | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/272-women-volunteers-needed.html | 272 Women Volunteers Needed | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/nimitz-outlines-nonstop-war-with-twin-forces-against-japan-nimitz.html | Nimitz Outlines Non-Stop War With Twin Forces Against Japan; NIMITZ OUTLINES NON-STOP WARFARE | True | By Robert Trumbullby Telephone To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/other-new-york-and-outoftown-markets-follow-lead-of-big-board-to.html | Other New York and Out-of-Town Markets Follow Lead of Big Board to Afford Some Relief to Overtaxed Employes | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/rumanian-parley-stalls.html | Rumanian Parley Stalls | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/milk-hearing-ends-despite-protest-independent-dealers-say-city.html | MILK HEARING ENDS DESPITE PROTEST; Independent Dealers Say City Shortage Will Grow Unless WFA Allots More | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/pepper-shortage-laid-to-prices.html | Pepper Shortage Laid to Prices | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/petrillo-defiant-on-recorded-music-musicians-leader-again-refuses.html | PETRILLO DEFIANT ON RECORDED MUSIC; Musicians' Leader Again Refuses to Permit Union Men to Play for Banned Companies DECLINES TO FACE WLB Lawyer Tells Members There Is No Strike, 'We Don't Want to Work for These People' | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/news-of-food-abundant-supplies-of-fresh-vegetables-available-for.html | News of Food; Abundant Supplies of Fresh Vegetables Available for Week-End Despite Drought | True | By Jane Holt | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/german-uprising-analyzed-army-plot-is-held-to-have-occurred-at.html | German Uprising Analyzed; Army Plot Is Held to Have Occurred at Inconvenient Time for Some People | True | ELISABETH KOFFKA, Associate Professor of History, Smith College. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/flying-bomb-rocks-buckingham-palace-breaking-windows-johnson-house.html | Flying Bomb Rocks Buckingham Palace, Breaking Windows; Johnson House Hit | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/how-pac-raises-funds.html | HOW PAC RAISES FUNDS | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/cornell-university-sells-six-parcels.html | CORNELL UNIVERSITY SELLS SIX PARCELS | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/iirs-henry-t-hoag.html | iIRS. HENRY T. HOAG | True | SpII to Tz NLV YORX | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/exconvict-is-held-accused-in-robbery-of-woman-in-nylon-hosiery-deal.html | EX-CONVICT IS HELD; Accused in Robbery of Woman in Nylon Hosiery Deal | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/mckenny-angleman.html | McKenny -- Angleman | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/zoning-plan-delay-asked-proposed-amendments-peril-vast-projects.html | ZONING PLAN DELAY ASKED; Proposed Amendments Peril Vast Projects, Mayor Is Told | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/at-the-gates-of-paris.html | AT THE GATES OF PARIS | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/machinists-defy-navy-on-overtime-order-in-san-francisco-names-go-up.html | Machinists Defy Navy on Overtime Order In San Francisco; Names Go Up for Draft | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/venezuelan-policy-unified.html | Venezuelan Policy Unified | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/levine-defeats-rovelli-gains-decision-in-main-8round-bout-at-fort.html | LEVINE DEFEATS ROVELLI; Gains Decision in Main 8-Round Bout at Fort Hamilton | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/rent-strike-is-ended-tenants-get-promise-of-more-service-from.html | RENT STRIKE IS ENDED; Tenants Get Promise of More Service From Landlord | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/low-fare-to-men-let-out-railroads-to-change-114c-a-mile-to-released.html | LOW FARE TO MEN LET OUT; Railroads to Charge 11/4c a Mile to Released Fighters Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/miss-slocum-bride-of-g-albert-smith.html | MISS SLOCUM BRIDE OF G. ALBERT SMITH | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/miss-anita-mumford-air-cadets-fiancee.html | MISS ANITA MUMFORD AIR CADET'S FIANCEE | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/miss-bundy-overcomes-miss-hart-in-brookline-tennis-quarterfinal.html | Miss Bundy Overcomes Miss Hart In Brookline Tennis Quarter-Final; Wins, 6-1, 4-6, 6-4, While Miss Arnold Beats Miss Osborne -- Misses Betz and Brough Advance -- Bowman Upset by Griffin | True | By Allison Danzigspecial To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/argentina-seeking-social-position.html | Argentina Seeking 'Social Position' | True | CARLOS BLANKENSTEII. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/stork-club-loses-plea-court-rejects-petition-to-halt-collection-of.html | STORK CLUB LOSES PLEA; Court Rejects Petition to Halt Collection of Sales Tax | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/chinese.html | Chinese | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/argentina-scoffs-at-us-gold-action-press-plays-down-suspension-of.html | ARGENTINA SCOFFS AT U.S. GOLD ACTION; Press Plays Down Suspension of Shipments -- Huge Credits Pile Up Here, in Britain | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/commodity-prices-rise-04-in-week-bureau-of-labor-statistics-reports.html | COMMODITY PRICES RISE 0.4% IN WEEK; Bureau of Labor Statistics Reports Food Up 1.4%, Led by Vegetables, Fruits | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/5000-ffi-troops-trap-430-germans-fearful-enemy-prepares-for.html | 5,000 FFI TROOPS TRAP 430 GERMANS; Fearful Enemy Prepares for Last-Ditch Stand in Savoie Town of Annemasse ALL HELP IS BLOCKED OFF French Clear 120-Square-Mile Area in 133 Skirmishes Fought in 36 Hours | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/peacock-joins-hemphill-noyes.html | Peacock Joins Hemphill, Noyes | True | | C1B 640352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/civilian-mail-going-to-italy.html | Civilian Mail Going to Italy | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/white-heim.html | White -- Heim | True | Special to THE NEW YORK TIMES. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/browns-vanquish-athletics-10-to-5-stephens-drives-15th-homer-in.html | BROWNS VANQUISH ATHLETICS, 10 TO 5; Stephens Drives 15th Homer in Four-Run Seventh Inning to Pace 15-Hit Attack | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/millinery-given-to-museum.html | Millinery Given to Museum | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/walk-through-snipers-paradise-links-two-american-beachheads-three.html | Walk Through Snipers' Paradise Links Two American Beachheads; Three Correspondents Cross the Only Bridge in Frejus Area That Germans Blew Up and Find Town Liberated | True | By Herbert L. Matthews New York Times Correspondent For the Combined American Press. | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/stronghold-5-to-1-scores-at-belmont-wheatley-racer-halflength.html | STRONGHOLD, 5 TO 1, SCORES AT BELMONT; Wheatley Racer Half-Length Victor Over Comanche Peak in Champlain Handicap BARDIA DEFEATS COLCHIS Magee Is Taken to Hospital After Mount Throws Him During Hurdles Test | True | By Bryan Field | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640352 |
| 1944-08-18 | 1944-08-18 | https://www.nytimes.com/1944/08/18/archives/student-is-silent-on-slaying-friend-held-without-bail-after-he.html | STUDENT IS SILENT ON SLAYING FRIEND; Held Without Bail After He Listens Lackadaisically to Charge in Stabbing Case | True | | C1B 640352 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/germans-not-aggressive.html | Germans Not Aggressive | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/russian.html | Russian | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/barbara-sargent-brideelect.html | Barbara Sargent Bride-Elect | True | Special to TH NV YORK Tlzs. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/chinese-reds-save-harvest-from-foe-yenan-reports-victories-of.html | CHINESE REDS SAVE HARVEST FROM FOE; Yenan Reports Victories of Guerrillas Over Japanese in Tientsin, Nanking Areas | True | By Wireless To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/stewartwarner-report-profit-of-1738197-is-indicated-for-first-six.html | STEWART-WARNER REPORT; Profit of $1,738,197 Is Indicated for First Six Months of 1944 $3,317,111 EARNED BY MID-CONTINENT | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/offers-wet-cell-for-flashlights.html | Offers Wet Cell for Flashlights | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/the-drawboy-had-its-uses-pioneers-would-have-had-difficulty-without.html | The Drawboy Had Its Uses; Pioneers Would Have Had Difficulty Without Stoneboat's Companion | True | CHARLES G. WILLOUGHBY | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/beth-goldberg-a-bride-wed-at-her-parents-home-here-to-dr-robert-m.html | BETH GOLDBERG A BRIDE; !Wed at Her Parents' Home Here to Dr. Robert M. Berne I | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/heavy-air-blows-in-south-amboina-and-ceram-airfields-hit-in-force.html | HEAVY AIR BLOWS IN SOUTH; Amboina and Ceram Airfields Hit 'in Force,' Nine Foes Downed | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/ship-labor-turnover-held-to-a-low-mark.html | SHIP LABOR TURNOVER HELD TO A LOW MARK | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/rs-berry-seeks-divorce-alleges-cruelty-in-suit-against-former-helen.html | R.S. BERRY SEEKS DIVORCE; Alleges Cruelty in Suit Against Former Helen Peabody | True | Special to THE NEW YORK TIMES. | C1B 640399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/meyee-c-jacobs.html | MEYEE C. JACOBS | True | Special to Tm NW Yom TxMr. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/banta-to-join-eagles-squad.html | Banta to Join Eagles' Squad | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/sot-jane-l-gumaer-of-marines-to-wed.html | SOT. JANE L. GUMAER OF MARINES TO WED | True | Special to THE NEW YOXK TIMrS. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/rayxond-h-beuerln.html | RAYXOND H. BEUERLN | True | Special to N'w Yox TLS. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/urskine-caldwells-father-dies.html | urskine Caldwell's Father Dies | True | Special to gw No 's. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/fiery-object-in-sky-dazzles-midwest-presumably-a-meteor-it-causes-a.html | FIERY OBJECT IN SKY DAZZLES MIDWEST; Presumably a Meteor, It Causes a Stir in Parts of Four States | True | | |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/reports-1541796-net-allied-mills-profit-for-year-ended-june-30.html | REPORTS $1,541,796 NET; Allied Mills' Profit for Year Ended June 30 Equaled $1.92 | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/the-flying-bomb-i-with-giant-rocket-it-cannot-win-war-but-it.html | The Flying Bomb -- I; With Giant Rocket, It Cannot Win War, But It Foreshadows Weapons of Future | True | By Hanson W. Baldwin | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/investor-buys-east-side-home.html | Investor Buys East Side Home | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/p51-pilot-a-rescuer-in-french-grain-field.html | P-51 PILOT A RESCUER IN FRENCH GRAIN FIELD | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/germans-cut-tobacco-ration.html | Germans Cut Tobacco Ration | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/edge-gets-honorary-degree.html | Edge Gets Honorary Degree | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/edwin-l-bruce-89-lumber-executive.html | EDWIN L. BRUCE, 89, LUMBER EXECUTIVE | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/kin6-smith-insurance-broker-governor-of-colonial-wars-group-dies.html | KIN6 SMITH; Insurance Broker, Governor of Colonial Wars Group, Dies | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/whitney-may-start-business-in-florida.html | WHITNEY MAY START BUSINESS IN FLORIDA | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/ffi-units-intensify-fighting-in-france-patriots-in-south-ordered-to.html | FFI UNITS INTENSIFY FIGHTING IN FRANCE; Patriots in South Ordered to Go Into Action at Once Against the Enemy | True | By Richard J. H. Johnstonby Wireless To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/bmt-trains-delayed.html | BMT Trains Delayed | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/capt-tks-locke-killed.html | Capt. T.K.S. Locke Killed | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/15900-shells-cut-path-for-invasion-us-had-450-ships-in-riviera.html | 15,900 SHELLS CUT PATH FOR INVASION; U.S. Had 450 Ships in Riviera Armada, British 300 -- Greeks, Canadians, French in Fleet | True | | C1B 640399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/dulles-is-opposed-to-rule-victors-dewey-agent-in-hull-talks-has.html | DULLES IS OPPOSED TO RULE VICTORS; Dewey Agent in Hull Talks Has Written Extensively on Way to World Peace | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/frank-serri-in-ncpac-post.html | Frank Serri in NCPAC Post | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/smith-degrees-given-to-a-class-of-100.html | SMITH DEGREES GIVEN TO A CLASS OF 100 | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/holy-name-plans-patriotic-service-memorial-program-for-6875-war.html | HOLY NAME PLANS PATRIOTIC SERVICE; Memorial Program for 6,875 War Casualties Set Here for Sunday, Oct. 8 | True | By Rachel K. McDowell | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/plans-filed-for-fifth-ave-store-but-ownership-remains-mystery.html | Plans Filed for Fifth Ave. Store But Ownership Remains Mystery | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/lack-of-ice-to-halt-shipping-of-ducks.html | LACK OF ICE TO HALT SHIPPING OF DUCKS | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/annemasse-captured.html | Annemasse Captured | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/ariel-lad-41-nips-true-north-by-nose-wins-8750-putnam-handicap.html | ARIEL LAD, 4-1, NIPS TRUE NORTH BY NOSE; Wins $8,750 Putnam Handicap -- Ossabaw, $51.10, Annexes North American Chase DEVIL DIVER RACES TODAY First Fiddle Among 9 Others in $50,000 Added Saratoga Handicap at Belmont Park | True | By Bryan Field | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/nazis-set-fires-in-east-prussia-fortunes-of-war-vary-on-the.html | Nazis Set Fires in East Prussia; FORTUNES OF WAR VARY ON THE RUSSIANS' FRONT Red Army Captures Sandomierz And Traps 3 German Divisions | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/postwar-kitchen-stresses-utility-designer-offers-6-major-units-that.html | POST-WAR KITCHEN STRESSES UTILITY; Designer Offers 6 Major Units That Use Space Economically and Ease Daily Chores SINK OBLIQUELY IN CORNER Stove Burners Put in Row to Avoid Reaching Over Flame -- Wall Finishes in Plastics | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/surplus-sale-plans-cause-wide-split-senate-committee-votes-for-a.html | SURPLUS SALE PLANS CAUSE WIDE SPLIT; Senate Committee Votes for a Board, as Against House Move for Individual PRESIDENT MAY INTERVENE Small Business Group Will Scan All Disposals -- Clayton Is Attacked | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/german.html | German | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/big-diamond-toll-is-taken-by-war-world-industry-uses-double-output.html | BIG DIAMOND TOLL IS TAKEN BY WAR; World Industry Uses Double Output, With Gem Stones Found Equally Scarce | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/president-truman-map-the-campaign-vice-presidential-nominee-will.html | PRESIDENT, TRUMAN MAP THE CAMPAIGN; Vice Presidential Nominee Will 'Accept' on Aug. 31 -- In Detroit Labor Day | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/idle-machinists-listed-for-draft-more-than-50-are-certified-after.html | IDLE MACHINISTS LISTED FOR DRAFT; More Than 50 Are Certified After Defying Navy Orders in Seized Shops on Coast BUT COMPLIANCE SPREADS And Admiral Bowen Indicates That on His Appeal Some Names Can Be Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/white-sox-in-front-21-senators-outhit-chicagoans-but-drop-third-in.html | WHITE SOX IN FRONT, 2-1; Senators Outhit Chicagoans, but Drop Third in Row to Rivals | True | | C1B 640399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/mbs-waiee1v-p-taylor.html | MBS. WAIEE1V P. TAYLOR | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/pirates-lose-32-after-11-straight-phillies-snap-winning-streak.html | PIRATES LOSE, 3-2, AFTER 11 STRAIGHT; Phillies Snap Winning Streak Behind Rafflensberger, Who Beats Sewell in Duel | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/warns-of-drought-holmquist-advises-communities-to-conserve-water.html | WARNS OF DROUGHT; Holmquist Advises Communities to Conserve Water | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/food-canners-hit-on-brand-policies-jobbers-hold-unwillingness-to.html | FOOD CANNERS HIT ON BRAND POLICIES; Jobbers Hold Unwillingness to Pack Private Labels Is Adding to Shortages | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/germans-exhorted-to-quit.html | Germans Exhorted to Quit | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/virginia-war-history-planned.html | Virginia War History Planned | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/miss-dale-adams-becomes-a-bride-varried-in-chapel-of-riverside.html | MISS DALE ADAMS BECOMES A BRIDE; V!arried in Chapel of Riverside Church to Dr. Lloyd Eshleman, Author and Book Reviewer | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/joseph-c-forsyth-electrical-expert-underwriters-consultant-51-years.html | JOSEPH C. FORSYTH, ELECTRICAL EXPERT; Underwriters' Consultant, 51 Years With Board, Dies-Wired Early AC Circuit | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/united-states.html | United States | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/lumber-production-off-141-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 14.1 Decline Reported in Week, Compared With Year Ago | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/homemade-gifts-asked-for-overseas-wacs-reminder-of-sept-15oct-15.html | Homemade Gifts Asked for Overseas Wacs; Reminder of Sept. 15-Oct. 15 Deadline Given | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/chinese.html | Chinese | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/lieut-nr-landon-lost.html | Lieut. N.R. Landon Lost | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/committal-rites-for-dinehart.html | Committal Rites for Dinehart | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/film-to-show-combat-needs.html | Film to Show Combat Needs | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/cardinals-power-checks-giants-52-st-louis-notches-seventh-in-row.html | CARDINALS' POWER CHECKS GIANTS, 5-2; St. Louis Notches Seventh in Row, While Ottmen Bow for Eleventh Straight Time | True | By James P. Dawsonspecial To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/abroad-the-new-invasion-bypasses-difficulties-in-italy.html | Abroad; The New Invasion By-Passes Difficulties in Italy | True | By Anne O'Hare M'Cormick | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/huge-us-service-army-rushes-supplies-to-front-huge-american-service.html | Huge U.S. Service Army Rushes Supplies to Front; Huge American Service Army Rushes Supplies to Front Lines | True | By Raymond Daniellby Cable To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/no-basic-conflict-is-seen-but-federal-reserve-bulletin-sec-and.html | No Basic Conflict Is Seen; But Federal Reserve Bulletin SEC and Commerce Survey Do Differ | True | WOODLIEF THOMAS, Assistant Director, Division of Research and Statistics, Federal Reserve System | C1B 640399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/i-dinhoferwestheimer-i.html | I DinhoferWestheimer I | True | Special to T Nv Yom Tnzs. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/john-simmonds.html | JOHN SIMMONDS | True | Special to TIE NZW YOi TLlm. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/fred-johnson-76-insupce-exaide-i-retired-secretary-of-the-newi-york.html | FRED. JOHNSON, 76, INSUPCE EX-AIDE I; Retired Secretary of the NewI York Life DiesWas With ] Concern for '47 Years ] | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/business-world.html | Business World | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/city-of-the-maid.html | CITY OF THE MAID | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/article-10-no-title-paramount-names-gail-russell-to-salty-o-rourke.html | Article 10 -- No Title; Paramount Names Gail Russell to 'Salty 'O' Rourke' -- 'Adventures in Bokhara' Due at Stanley Today | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/gets-war-housing-bid-scarsdale-firm-awarded-one-of-three.html | GETS WAR HOUSING BID; Scarsdale Firm Awarded One of Three Pennsylvania Jobs | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/teachers-oppose-using-substitutes-federation-resolution-deplores.html | TEACHERS OPPOSE USING SUBSTITUTES; Federation Resolution Deplores Method of Employment in New York Schools | True | By Beatrice Meyersspecial To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/elizabeth-leadley-weo-married-in-lincoln-neb.html | ELIZABETH LEADLEY WEO; Married in Lincoln, Neb,, | True | to Lt, J | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/veterans-of-anzio-in-riviera-smash-third-thirtysixth-and-fortyfifth.html | VETERANS OF ANZIO IN RIVIERA SMASH; Third, Thirty-sixth and Forty-fifth Infantry Outfits in Invasion -- 1st Airborne Behind Foe | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/warren-l-g-jobe.html | WARREN' L. g. JOBES | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/von-gontard-in-army-hemsley-gets-delay.html | VON GONTARD IN ARMY; HEMSLEY GETS DELAY | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/eugenxo-de-castra.html | EUGENXO DE CASTRA | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/want-newark-wmc-rule-lifted.html | Want Newark WMC Rule Lifted | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/luna-park-reopened-3000-wait-2-hours-to-enter-unburned-half-of-play.html | LUNA PARK REOPENED; 3,000 Wait 2 Hours to Enter Unburned Half of Play Area | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/dot-is-patton-dot-vas.html | Dot Is Patton -- Dot Vas!' | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/mannerheim-cold-to-keitels-wooing-finnish-leader-moving-for-peace.html | MANNERHEIM COLD TO KEITEL'S WOOING; Finnish Leader, Moving for Peace, Sends Nazi Envoy Home Empty-Handed, Swedes Hear | True | By George Axelssonby Cable To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/costofliving-index-up-above-old-british-limit.html | Cost-of-Living Index Up Above Old British Limit | True | By Cable To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/field-commanders-get-new-eisenhower-plans.html | Field Commanders Get New Eisenhower Plans | True | Combined American Press Dispatch. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/exchange-leaders-warn-on-rumors-schram-and-coleman-call-for.html | EXCHANGE LEADERS WARN ON RUMORS; Schram and Coleman Call for 'Ceaseless Vigilance' to Curb Unverified Tales DEMAND REPORTS ON THEM Public Becoming Suspicious That Manipulations Are Returning, Officers Say | True | | C1B 640399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/advertising-news.html | Advertising News | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/patrick-mdonough-i-plainfield-banker-and-lumber-dealer-dies-in.html | PATRICK M'DONOUGH i; Plainfield Banker and Lumber Dealer Dies in Maine at 76 j | True | Special to al l',Izw yo 'Tlzs. ] | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/girl-hurled-from-train-conductorette-hurt-badly-in-jersey-as-she.html | GIRL HURLED FROM TRAIN; Conductorette Hurt Badly in Jersey as She Opens Coach Door | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/weir-beats-grasing-in-us-negro-tennis.html | WEIR BEATS GRASING IN U.S. NEGRO TENNIS | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/calls-fate-of-india-key-to-future-peace.html | CALLS FATE OF INDIA KEY TO FUTURE PEACE | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/silent-on-willkie-talk-roosevelt-is-noncommittal-on-foreign-policy.html | SILENT ON WILLKIE TALK; Roosevelt Is Noncommittal on Foreign Policy Query | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/converters-profits-hit-worth-st-fears-30-to-40-cut-on-amendment-to.html | CONVERTERS' PROFITS HIT; Worth St. Fears 30 to 40% Cut on Amendment to MPR 127 | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/richfield-wins-legion-title.html | Richfield Wins Legion Title | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/more-jobs-for-women.html | More Jobs for Women | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/sedition-trial-put-over-adjournment-of-case-is-called-for-two-weeks.html | SEDITION TRIAL PUT OVER; Adjournment of Case Is Called for Two Weeks' Vacation | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/cotton-advances-after-early-drop-rally-adds-1-a-bale-and-final.html | COTTON ADVANCES AFTER EARLY DROP; Rally Adds $1 a Bale and Final Quotations for Day Are 5 to 7 Points Higher | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/plans-1000000-chemical-plant.html | Plans $1,000,000 Chemical Plant | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/small-nations-see-hope-of-security-they-are-eager-to-be-included-in.html | SMALL NATIONS SEE HOPE OF SECURITY; They Are Eager to Be Included in Review of Talks Held by 'Big Four' | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/books-authors.html | Books -- Authors | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/workers-sought-for-alaska.html | Workers Sought for Alaska | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/paris-and-the-nazis.html | PARIS AND THE NAZIS | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/wanamaker-lease-permits-growth-midtown-deal-gives-option-for-extra.html | WANAMAKER LEASE PERMITS GROWTH; Midtown Deal Gives Option for Extra Store Space -- Air Cooling Is Planned | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/presidential-vote-due-for-big-slump-survey-of-totals-in-primaries.html | PRESIDENTIAL VOTE DUE FOR BIG SLUMP; Survey of Totals in Primaries of 18 States Shows a Drop in All but Two | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/dday-sea-chief-hails-navy-part-kirk-calls-amphibious-plan-of-us.html | D-DAY SEA CHIEF HAILS NAVY PART; Kirk Calls Amphibious Plan of U.S. Invincible -- Says 95% of Ships Aided Invasion | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/chileus-tie-stressed-foreign-minister-speaks-at-luncheon-for-new.html | CHILE-U.S. TIE STRESSED; Foreign Minister Speaks at Luncheon for New Ambassador | True | By Cable To the New York Times. | C1B 640399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/gandhi-sees-new-strife-says-british-will-not-slacken-india-grip.html | GANDHI SEES NEW STRIFE; Says British Will Not Slacken India Grip Unless Forced | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/w_s-a_-j-mrs-wife-of-brokerage-firm-head.html | ,w_s A_?,., J,. ) MRS; Wife of Brokerage Firm Head | True | J | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/raf-heavies-fly-aid.html | RAF "Heavies" Fly Aid | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/summer-weather.html | SUMMER WEATHER | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/patriots-in-paris-poised-to-strike-blow-timed-to-entry-of-us-tanks.html | PATRIOTS IN PARIS POISED TO STRIKE; Blow Timed to Entry of U.S. Tanks -- 'They're Coming' Cry Heard on Paris Radio Beam | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/stocks-add-to-gains-over-broad-front-advances-irregular-and-mostly.html | STOCKS ADD TO GAINS OVER BROAD FRONT; Advances Irregular and Mostly Small -- Trade Again Passes Million Shares LEADERS CHANGE RAPIDLY Long Week-End Viewed as a Factor in Some Operations -- Bond Market Mixed | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/la-vie-parisienne-sold-for-1750-in-auction-on-13461-tax-claim-city.html | La Vie Parisienne Sold for $1,750 In Auction on $13,461 Tax Claim; City Accepts $1,000 Bid for 'Rights, Title and Interest' to Club and Fixtures -- Name Goes for $35 | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/john-b-newhall-boston-lawyer-was-official-of-savings-bank-in-lynn.html | JOHN B. NEWHALL; Boston Lawyer Was Official of Savings Bank in Lynn | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/51tss-ida-5l-glenn.html | 51TSS IDA 5L GLENN | True | Special to Tax Nzw YO Tnzs. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/shoe-shiner-left-134909.html | Shoe Shiner Left $134,909 | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/bonds-and-shares-on-london-market-giltedge-stocks-and-french-issues.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks and French Issues Improve -- Industrial Groups Easier | True | By Wireless To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/weather-is-mild-with-high-of-821-mercury-hovers-in-70s-most-of-day.html | WEATHER IS MILD, WITH HIGH OF 82.1; Mercury Hovers in 70's Most of Day, With Cool Breezes to Add to the Relief WEEK-END TO BE PLEASANT Crops Benefit From Rainfall but State Health Department Urges Water Conservation | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/maj-harry-l-harris-i-united-fruit-eepublicity-ma.html | MAJ. HARRY L. HARRIS I; United Fruit Ex-Publicity Ma | True | n | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/tells-of-riding-on-a-parachute.html | Tells of Riding on a Parachute | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/paul-reinemann-dealer-in-hops-headed-one-of-oldest-firms-of-kind.html | PAUL REINEMANN; Dealer in Hops Headed One' of Oldest Firms of Kind Here t] | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/princeton-track-meet-today.html | Princeton Track Meet Today | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/auto-traffic-rises-in-state.html | Auto Traffic Rises in State | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/troops-get-29000-from-german-officer.html | TROOPS GET $29,000 FROM GERMAN OFFICER | True | Combined American Press Dispatch | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/wilhelmina-hails-troops-queen-in-order-day-says-they-will-help-free.html | WILHELMINA HAILS TROOPS; Queen, in Order Day, Says They Will Help Free Dutch | True | | C1B 640399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/ajo-osep__h-_-breej-vvas-a-founder-of-40-and-8-i-american-legion.html | AJo osEP__H, _.. BREE,J; VVas a Founder of 40 and 8, I American Legion Group I | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/insurance-assets-rise-connecticut-mutual-life-and-phoenix-mutual.html | INSURANCE ASSETS RISE; Connecticut Mutual Life and Phoenix Mutual Life Report | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/japanese.html | Japanese | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/smoke-salmon-due-back-opa-says-item-will-return-to-stores-soon-at.html | SMOKE SALMON DUE BACK; OPA Says Item Will Return to Stores Soon at 70-75 Cents | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/cleared-of-opa-charge.html | Cleared of OPA Charge | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/soldiers-for-the-peace.html | SOLDIERS FOR THE PEACE | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/francisco-play-martin.html | FRANCISCO PLAY MARTIN | True | By Cable To Tmc N'W Yos: Tmu. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/finnish.html | Finnish | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/court-criticizes-curb-exchange-upholds-a-suspended-member-justice.html | Court Criticizes Curb Exchange, Upholds a Suspended Member; Justice Botein Denies Motion to Dismiss the $354,540 Action by J.W. Jones -- Sees Right of Cross-Examination | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/japanese-guining-below-hengyang-six-enemy-divisions-mass-on-siang.html | JAPANESE GAINING BELOW HENGYANG; Six Enemy Divisions Mass on Siang River for Drive at Kweilin in Kwangsi | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/swiss-cancel-stuttgart-airline.html | Swiss Cancel Stuttgart Airline | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/japanese-sisters-all-sentenced.html | Japanese Sisters All Sentenced | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/loyali-a-osborne-industrialist-4-former-vice-president-of-the.html | LOYALi, A. OSBORNE, INDUSTRIALIST, 4; Former Vice President of the Westinghouse Firm Dies-Berkshires Civic Leader | True | Special to Taz Nv Yomo Tuzs. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/helen-siessen-becomes-bride.html | Helen Siessen Becomes Bride | True | Special to TI Nv Yollc Txr.s. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/low-end-furniture-presents-problem-no-hope-of-rise-seen-unless-wpb.html | LOW END FURNITURE PRESENTS PROBLEM; No Hope of Rise Seen Unless WPB Orders Production in Return for Materials | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/guards-industrial-data-bill-provides-jail-penalties-for-divulging.html | GUARDS INDUSTRIAL DATA; Bill Provides Jail Penalties for Divulging Secrets | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/johi-a-sweetir-arpet-maker-54-head-of-bigelowsanford-co-since-1929.html | JOHI A. SWEETIR, (ARPET MAKER, 54; Head of Bigelow-Sanford Co. Since 1929 Dies--Official of Banks, Insurance Firm | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/british.html | British | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/ship-sunk-66-saved-in-south-atlantic.html | SHIP SUNK, 66 SAVED, IN SOUTH ATLANTIC | True | | C1B 640399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/patch-will-avoid-french-disputes-allied-seventh-army-to-keep-hands.html | PATCH WILL AVOID FRENCH DISPUTES; Allied Seventh Army to Keep Hands Off Political Issues in Southern France | True | By Herbert L. Matthews New York Times Correspondent For the Combined Press | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/shares-are-distributed.html | Shares Are Distributed | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/miss-curtis-wins-2-us-swim-titles-californian-beats-miss-helser-in.html | MISS CURTIS WINS 2 U.S. SWIM TITLES; Californian Beats Miss Helser in 100 Free Style, Then Triumphs in 1,500 | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/realty-deals-in-queens-dwellings-in-kew-gardens-among-transactions.html | REALTY DEALS IN QUEENS; Dwellings in Kew Gardens Among Transactions in Borough | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/roosevelt-to-confer-with-churchill-soon.html | ROOSEVELT TO CONFER WITH CHURCHILL SOON | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/seized-general-amazed.html | Seized General Amazed | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/milk-dealers-offer-plan-to-lift-supply.html | MILK DEALERS OFFER PLAN TO LIFT SUPPLY | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/newark-beaten-122-82-buffalo-snaps-bevens-10game-winning-streak-in.html | NEWARK BEATEN, 12-2, 8-2; Buffalo Snaps Bevens' 10-Game Winning Streak in Nightcap | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/mrs-luce-opposes-acquiring-islands-in-plea-against-imperialism-she.html | MRS. LUCE OPPOSES ACQUIRING ISLANDS; In Plea Against 'Imperialism' She Excepts Pacific Lands Under Japanese Mandate | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/governor-expects-action.html | Governor Expects Action | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/brookline-tennis-postponed.html | Brookline Tennis Postponed | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/swedes-here-reject-offer-of-trip-home.html | SWEDES HERE REJECT OFFER OF TRIP HOME | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/kaiser-yards-on-7day-week.html | Kaiser Yards on 7-Day Week | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/robots-renew-on-slaught-nazis-report-v2-missile-in-action-against.html | ROBOTS RENEW ON SLAUGHT; Nazis Report V-2 Missile in Action Against London | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/resistance-ebbs-on-italian-front-allies-pushing-north-into-tiber.html | RESISTANCE EBBS ON ITALIAN FRONT; Allies Pushing North Into Tiber Valley, Flank Pontassieve -- Nazis Still Shell Florence | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/nazis-fail-to-send-reserves-to-aid-forces-in-south-france-nazis.html | Nazis Fail to Send Reserves To Aid Forces in South France; Nazis Fail to Send Reserves To Aid Forces in South France | True | By Herbert L. Matthews New York Times Correspondent For the Combined American Press. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/submarine-strike-breaks-out-again-several-hundred-walk-out-at.html | SUBMARINE STRIKE BREAKS OUT AGAIN; Several Hundred Walk Out at Groton Yards After Union Officials Are Dropped | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/hss-harriet-wooltey.html | HSS HARRIET WOOLT,EY | True | Special to TH I'L*W Yo Tx. | C1B 640399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/wire-records-sound.html | Wire Records Sound | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/radio-curb-to-end-with-nazis-defeat-wilson-of-wpb-tells-advisory.html | RADIO CURB TO END WITH NAZIS DEFEAT; Wilson of WPB Tells Advisory Group V-Day Will Be Signal to Resume Civilian Output CEILINGS ALSO DISCUSSED New Sets, Parts Advisory Unit to Be Named for Pricing Job -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/rumanian.html | Rumanian | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/red-sox-win-74-after-30-defeat-newhouser-annexes-his-20th-for.html | RED SOX WIN, 7-4, AFTER 3-0 DEFEAT; Newhouser Annexes His 20th for Tigers in First Game -Rally Decides Nightcap | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/two-columns-near-french-navy-base-other-forces-press-on-toward.html | TWO COLUMNS NEAR FRENCH NAVY BASE; Other Forces Press On Toward Marseille and Cannes -- Bombs Set Warships Ablaze Two Columns Advance on Toulon As Allies Shell Key Navy Base | True | By the United Press. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/gets-year-to-sell-more-subsidiaries-cities-service-power-light.html | GETS YEAR TO SELL MORE SUBSIDIARIES; Cities Service Power & Light Making Progress, SEC Says in Extending Time GETS YEAR TO SELL MORE SUBSIDIARIES | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/bethlehem-strike-wanes-but-army-and-navy-details-are-sent-to-two.html | BETHLEHEM STRIKE WANES; But Army and Navy Details Are Sent to Two Plants | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/big-bombers-rake-new-nazi-air-bases-us-planes-hit-in-arc-around.html | BIG BOMBERS RAKE NEW NAZI AIR BASES; U.S. Planes Hit in Arc Around Northern France in Day of 6,000-Plane Attacks | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/lapola-and-kahn-victors-triumph-with-a-bestball-card-of-62-in-twin.html | LAPOLA AND KAHN VICTORS; Triumph With a Best-Ball Card of 62 in Twin Brooks Golf | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/rosanne-bearmans-nuptials.html | Rosanne Bearman's Nuptials | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/rtene-s-whie-married-in-jersey-has-7-attendants-at-wedding-in.html | ?RtENE S. WHIE -MARRIED IN JERSEY; Has 7 Attendants at Wedding in Rumaon to Lieut, Varick Dey Martin Jr., Air Forces | True | / Special to Tm Nzw Yom Tnzs. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/germans-step-up-warsaw-shelling-berlin-says-revolt-has-been-put.html | GERMANS STEP UP WARSAW SHELLING; Berlin Says Revolt Has Been Put Down -- Foe Lost Half of Battalion, Bor Asserts | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/held-as-fake-navy-officer.html | Held as Fake Navy Officer | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/justice-o-luhrin6-diesinwahingon-member-of-the-district-court-14.html | JUSTICE O. LUHRIN6 DIESINWASHINGTON; Member of the District Court 14 Years, Ex-Congressman and Federal Attorney | True | Special to Tin= NEW YO 'mr.s. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/united-nations.html | United Nations | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/general-sees-germanys-doom.html | General Sees Germany's Doom | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/sandomierz-falls-red-army-wins-vistula-fortress-3-german-divisions.html | SANDOMIERZ FALLS; Red Army Wins Vistula Fortress -- 3 German Divisions Trapped CROSSING IS WIDENED Nazis Drive Wedge Into Russian Line West of Siauliai Junction | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 640399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/firestone-arranges-credit.html | Firestone Arranges Credit | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/above-partisanship.html | ABOVE PARTISANSHIP | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/misfit-awol-10-days-dog-mascot-of-invasion-ship-is-returned-to.html | MISFIT AWOL 10 DAYS; Dog Mascot of Invasion Ship Is Returned to Keeper | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/chinas-difficulties.html | CHINA'S DIFFICULTIES | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/harder-of-indians-blanks-yanks-20-veteran-outpitches-queen-at.html | HARDER OF INDIANS BLANKS YANKS, 2-0; Veteran Outpitches Queen at Stadium to Drive New York Back Into Fourth Place CULLENBINE BELTS HOMER He Also Registers First Run After Beating Out Infield Hit in Second Inning | True | By Louis Effrat | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/foe-races-to-river-allied-planes-destroy-2455-vehicles-trying-to.html | FOE RACES TO RIVER; Allied Planes Destroy 2,455 Vehicles Trying to Flee New Net ENEMY QUITS BATTLE Patton Launches Drive to Outflank Paris From the South AMERICAN ARMOR REACHES OUTSKIRTS OF PARIS FOE RACES TO RIVER TO AVOID NEW TRAP | True | By E.c. Danielby Cable To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/sees-roosevelt-aid-london-paper-says-victories-help-his-chances-of.html | SEES ROOSEVELT AID; London Paper Says Victories Help His Chances of Re-election | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/reich-army-split-by-nazis-retreat-elite-guard-said-to-have-left.html | REICH ARMY SPLIT BY NAZIS' RETREAT; Elite Guard Said to Have Left Others Behind in the Flight From Allies in France PARTY MEMBERS FAVORED SS Units Believed to Escape for Last-Ditch Stand and to Hold Home Front Intact | True | By John MacCormacby Wireless To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/move-in-congress-to-fix-air-policy-resolutions-call-for-commission.html | MOVE IN CONGRESS TO FIX AIR POLICY; Resolutions Call for Commission to Study Military, Civil Problems and Offer Plan | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/greek-leftists-to-join-cabinet-eam-decision-resolves-crisis-cairo.html | GREEK LEFTISTS TO JOIN CABINET; EAM Decision Resolves Crisis, Cairo Says -- Papandreou to Stay as Premier | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/to-direct-merchandising-of-ew-bruno-department.html | To Direct Merchandising Of E.W. Bruno Department | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/foe-reported-fortifying-paris.html | Foe Reported Fortifying Paris | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/rockets-to-cost-millions-big-expenditure-is-forecast-by-navy.html | ROCKETS TO COST MILLIONS; Big Expenditure Is Forecast by Navy Ordnance Chief | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/turks-get-pledge-of-bulgarias-aid-sofia-would-oppose-attack-by.html | TURKS GET PLEDGE OF BULGARIA'S AID; Sofia Would Oppose Attack by Germans, Ankara Is Told -Peace Talks Reported | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/patch-nominated-for-lieut-general-commander-of-7th-army-in-france.html | PATCH NOMINATED FOR LIEUT. GENERAL; Commander of 7th Army in France on President's List -- McCrea Named Admiral | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/new-york-army-flier-killed.html | New York Army Flier Killed | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/19000-sought-for-war-plants.html | 19,000 Sought for War Plants | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/correspondent-in-haven-ap-man-at-la-paz-bolivia-takes-refuge-in.html | CORRESPONDENT IN HAVEN; AP Man at La Paz, Bolivia, Takes Refuge in Chilean Embassy | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/2210-new-zealand-fliers-dead.html | 2,210 New Zealand Fliers Dead | True | | C1B 640399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/dodgers-toppled-by-reds-10-76-4run-rally-by-cincinnati-in-9th-wins.html | DODGERS TOPPLED BY REDS, 1-0, 7-6; 4-Run Rally by Cincinnati in 9th Wins 2d Game After Gumbert Blanks Flock | True | By Roscoe McGowenspecial To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/3317111-earned-by-midcontinent-oil-companys-net-for-first-half-of.html | $3,317,111 EARNED BY MID-CONTINENT; Oil Company's Net for First Half of the Year Is Equal to $1.79 a Share GROSS SALES $30,471,792 Results of Operations Given by Other Corporations With Comparative Figures | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/railway-securities-offered.html | Railway Securities Offered | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/bev-edwa_d-j-whtn.html | BEV. EDWA_D J. WHT,N | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/poles-publish-warsaw-papers.html | Poles Publish Warsaw Papers | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/challenges-alp-slate-brooklynite-says-naming-democrats-violates.html | CHALLENGES ALP SLATE; Brooklynite Says Naming Democrats Violates Party Rules | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/athletics-upset-browns-five-runs-in-fifth-inning-win-night-game-5.html | ATHLETICS UPSET BROWNS; Five Runs in Fifth Inning Win Night Game, 5 to 4 | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/secaucus-flier-dies-in-crash.html | Secaucus Flier Dies in Crash | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/wheat-futures-break-sharply-drop-34-to-1-cent-at-chicago-due-to.html | WHEAT FUTURES BREAK SHARPLY; Drop 3/4 to 1 Cent at Chicago Due to Lack of Support Rather Than Liquidation | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/long-distance-laundry-precedents.html | Long Distance Laundry Precedents | True | WILLIAM SHAW | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/antifascist-women-praised.html | Anti-Fascist Women Praised | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/mrs-hockenjos-82-best-leads-field-on-the-echo-lake-links-mrs-kelly.html | MRS. HOCKENJOS 82 BEST; Leads Field on the Echo Lake Links -- Mrs. Kelly Scores | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/knowledge-of-facts-not-all-training-of-will-regarded-as-highly.html | Knowledge of Facts Not All; Training of Will Regarded as Highly Important to Youth | True | EDWARD I. FENLON | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/miss-smeo__yy-aace-niece-of-s-w-vauclain-to-bei-bride-of-sgt-j-w.html | MISS SMEO,__YY A?A.CE; ] Niece of S. W. Vauclain to Bel Bride of Sgt. J. W. Burkepile Jr.I | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/hull-agrees-to-parleys.html | Hull Agrees to Parleys | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/irs-caeron-86-figure-in-capital-loted-hostess-of-hayadams-era-kin.html | !IRS. CAERON, 86, FIGURE IN CAPITAL; loted Hostess of Hay-Adams Era, Kin of Political, Military Leaders, Dies in England | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/lies-ttiitt-brokatn.html | liES. TT'Il.TT BROKATN | True | Special to Tr Nv Yo Ts, | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/us-merchant-ship-sunk.html | U.S. Merchant Ship Sunk | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/notes.html | Notes | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/biv-william-f-tally.html | BIV. VI'LLIA.M F. TALLY | True | Special to T NzW Yo TXMIS. | C1B 640399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/unsubscribed-stock-put-on-the-market.html | UNSUBSCRIBED STOCK PUT ON THE MARKET | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/new-legislation-needed.html | New Legislation Needed | True | OTTO C. WIERUM | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/st-malo-madman-loses-breton-fort-fall-to-us-attackers-after-11day.html | ST. MALO 'MADMAN' LOSES BRETON FORT; Fall to U.S. Attackers After 11-Day Fight Follows Nazi 'Last Stand' Message ST. MALO 'MADMAN' LOSES BRETON FORT | True | By the United Press. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/saltonstalls-son-killed-marine-sergeant-in-pacific-left-harvard-to.html | SALTONSTALL'S SON KILLED; Marine Sergeant in Pacific Left Harvard to Enlist in 1942 | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/jersey-city-divides-two-giants-lose-to-montreal-31-then-triumph-by.html | JERSEY CITY DIVIDES TWO; Giants Lose to Montreal, 3-1, Then Triumph by 4-3 | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/dewey-accepts-bid-to-talks-with-hull-on-world-security-he-names.html | DEWEY ACCEPTS BID TO TALKS WITH HULL ON WORLD SECURITY; He Names Dulles to Act for Him in Moves for 'Wholly Bipartisan' Peace Plan WOULD SPEED ACCORDS Secretary Wires Promptly, Welcoming Parleys With Governor's Appointee DEWEY ACCEPTS HULL BID TO TALKS | True | By Warren Moscowspecial To The New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/24-crash-victims-found-bodies-of-us-plane-disaster-are-located-in.html | 24 CRASH VICTIMS FOUND; Bodies of U.S. Plane Disaster Are Located in Quebec | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/seeks-weekend-workers.html | Seeks Week-End Workers | True | Special to T IImv YoRx | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/buys-rockland-county-farm.html | Buys Rockland County Farm | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/asks-us-control-of-transportation-senator-hill-introduces-bill-to.html | ASKS U.S. CONTROL OF TRANSPORTATION; Senator Hill Introduces Bill to Set Up New Authority and End Freight Differentials | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/palisades-park-fire-toll-now-5.html | Palisades Park Fire Toll Now 5 | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/bomber-jobs-drop-is-put-at-294000-echols-tells-senate-committee.html | BOMBER JOBS DROP IS PUT AT 294,000; Echols Tells Senate Committee Fewer Losses Than Expected Mean Gradual Layoffs | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/miill-prices-raised-on-cotton-prints-2-12c-a-pound-set-by-opa-in.html | MIILL PRICES RAISED ON COTTON PRINTS; 2 1/2c a Pound Set by OPA in Line With Stabilization Act -Bars Increase to Converters | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/no-bills-for-circus-fire-victims.html | No Bills for Circus Fire Victims | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/magistrate-gio__rrgio-ritesi-mayor-many-jurists-attend-aj-mass-in.html | MAGISTRATE GIO__RRGIO RITESI; Mayor, Many Jurists Attend aJ Mass in Hollis Church { | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/frederick-l-ga_tlan.html | FREDERICK L. GA_TLAN | True | Special to THZ NEW Noax TIMXg. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/jerseyman-patents-a-lubricant-intended-to-defy-cold-and-heat.html | Jerseyman Patents a Lubricant Intended to Defy Cold and Heat; Exclusive Rights Granted on Methods to Produce a New Antigen, to Synthetize Vitamin D and to Color Glass NEWS OF PATENTS | True | From a Staff Correspondent | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/standard-deal-up-again-nebraska-high-court-rehearing-of-its.html | STANDARD DEAL UP AGAIN; Nebraska High Court Rehearing of Its Dismissal Is Asked | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 640399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/missionary-a-war-prisoner.html | Missionary a War Prisoner | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/friedlander-play-closes-abruptly-good-morning-corporal-is-taken-off.html | FRIEDLANDER PLAY CLOSES ABRUPTLY; ' Good Morning, Corporal' Is Taken Off Boards After 13 Showings at Playhouse | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/paris-radio-sounds-free-frances-call.html | Paris Radio Sounds Free France's Call | True | By the United Press. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/missouri-valley-tva-proposed-in-senate.html | MISSOURI VALLEY 'TVA' PROPOSED IN SENATE | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/grahampaige-motors.html | Graham-Paige Motors | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/180-wacs-are-moved-to-governors-island.html | 180 WACS ARE MOVED TO GOVERNORS ISLAND | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/alfios-takes-feature-by-length-with-red-rosette-next-at-camden.html | Alfios Takes Feature by Length, With Red Rosette Next at Camden; Choice Leads From Start in Warwick Purse -- Lucky Draw and Whirlabout Head Field of 10 in Rich Jersey Handicap Today | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/mother-kills-son-ends-life.html | Mother Kills Son, Ends Life | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/veterans-farms.html | VETERANS' FARMS | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/homes-are-sold-in-westchester-deals-include-purchase-in-mamaroneck.html | HOMES ARE SOLD IN WESTCHESTER; Deals Include Purchase in Mamaroneck by Soldier on Normandy Front | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/petrillo-case-to-vinson-wlb-refers-the-refusal-of-musicians-to-make.html | PETRILLO CASE TO VINSON; WLB Refers the Refusal of Musicians to Make Transcriptions | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/mcdaniels-floored-in-1st-round-knocks-out-perry-in-the-fourth-drops.html | McDaniels, Floored in 1st Round, Knocks Out Perry in the Fourth; Drops Rival Three Times After Weakening Him With Body Blows in Garden Feature -- Janiro Outpoints Coursol | True | By Joseph C. Nichols | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/rosalie-gould-married-bride-on-coast-of-lt-thomas-r-newman-army.html | ROSALIE GOULD MARRIED; ' Bride on Coast of Lt. Thomas R. Newman, Army Medical Corps | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/gas-chiseler-gets-year-convicted-of-plot-to-possess-coupons-for.html | GAS CHISELER GETS YEAR; Convicted of Plot to Possess Coupons for 65,000 Gallons | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/brooklyn-team-wins-paper-salvage-contest.html | Brooklyn Team Wins Paper Salvage Contest | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/allies-smash-foe-evacuating-india-many-stragglers-are-killed-tanks.html | ALLIES SMASH FOE EVACUATING INDIA; Many Stragglers Are Killed, Tanks and Guns Seized -Tengyueh Battle Rages | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/bushwicks-triumph-5-to-3.html | Bushwicks Triumph, 5 to 3 | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/lank-l-meline.html | lANK L MELINE | True | Sp.lal to m - | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/martin-e__-g_alvin-detroit-bank-official-a-leaderi-in-the-knights.html | MARTIN E__. G _ALVIN; Detroit Bank Official a Leaderl in the Knights of Columbus | True | spectal to Tz Nzw Nox Txzs. I | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/benedict-goldbeck-top-proamateurs.html | BENEDICT, GOLDBECK TOP PRO-AMATEURS | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/nazis-get-manpower-tips-goebbels-lists-six-ideas-given-by-ordinary.html | NAZIS GET MANPOWER TIPS; Goebbels Lists Six Ideas Given by 'Ordinary' Germans | True | By Wireless To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/surrender-as-planes-hit.html | Surrender as Planes Hit | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/roosevelt-urges-training-of-youth-but-puts-the-method-up-to-public.html | Roosevelt Urges Training of Youth, But Puts the Method Up to Public; ROOSEVELT URGES TRAINING OF YOUTH | True | By Charles Hurdspecial to the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/promotions-in-the-army-2-lieut-colonels-and-5-majors-from-this-area.html | PROMOTIONS IN THE ARMY; 2 Lieut. Colonels and 5 Majors From This Area Advanced | True | Special to THE NEW YORK TIMES. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/13-cargo-flights-here-daily.html | 13 Cargo Flights Here Daily | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/plans-of-miss-harrell-i-i-she-will-be-wed-on-thursday.html | PLANS OF MISS HARRELL I I; She Will Be Wed on Thursday | True | toI | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/hamilton-upsets-mspaden-2-and-1-nelson-congdon-schneiter-also.html | HAMILTON UPSETS M'SPADEN, 2 AND 1; Nelson, Congdon, Schneiter Also Advance to National P.G.A. Semi-Finals | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/news-of-food-home-freezing-of-farm-products-tells-results-of-recent.html | News of Food; ' Home Freezing of Farm Products' Tells Results of Recent Research | True | By Jane Holt | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/cubs-subdue-braves-53-make-thirteen-hits-in-gaining-eighth-triumph.html | CUBS SUBDUE BRAVES, 5-3; Make Thirteen Hits in Gaining Eighth Triumph for Passeau | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/last-us-gold-cargo-lands-in-argentina.html | LAST U.S. GOLD CARGO LANDS IN ARGENTINA | True | By Cable To the New York Times. | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/coast-guard-curbed-on-fishing-licenses.html | COAST GUARD CURBED ON FISHING LICENSES | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/heads-new-sales-branch-of-hydraulic-press-co.html | Heads New Sales Branch Of Hydraulic Press Co. | True | | C1B 640399 |
| 1944-08-19 | 1944-08-19 | https://www.nytimes.com/1944/08/19/archives/patch-hails-guerrillas-for-their-help-in-france.html | Patch Hails Guerrillas For Their Help in France | True | | C1B 640399 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/turks-shoot-down-british-plane.html | Turks Shoot Down British Plane | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/mrs-henry-prellwitz-widow-of-artist-won-several-prizes-for-her.html | MRS. HENRY PRELLWITZ; Widow of Artist Won Several Prizes for Her Paintings | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/swensonahen.html | SwensonAHen | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/catherine-berry-a-bride-married-to-george-c-mark-at-her-home-in.html | CATHERINE 'BERRY A BRIDE; Married to George C. Mark at Her Home in Ridgewood, N. J. | True | Special to T,Z Nzw YoPJ Tn. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/more-nicotine-tobacco-its-history-illustrated-by-he-books.html | More Nicotine; TOBACCO: Its History Illustrated by he Books. Manuscripts and r-ngravings in the Library ol! George Armts Jr., etc., Vol. 4, 1784-1942. By Jerome F_ Broo.s. New York: Rusenbach Company. $265 the seL | True | ELME ADUE | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/chicago-speedup-is-asked.html | Chicago Speed-Up Is Asked | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/rvlijriel-v-phelps-to-wed-o-oat-younger-daughter-of-the-late-w-k.html | rvIIJRIEL V. PHELPS TO WED O OAT; Younger Daughter of the Late W. K. Vanderbilt to Be Bride of Lt. Comdr. J. P, Adams | True | Special to T Ntv; No;.; . _ | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/big-black-market-cited-in-used-cars-charges-by-dealers-who-hold-opa.html | BIG BLACK MARKET CITED IN USED CARS; Charges by Dealers Who Hold OPA Ceilings and Public Are to Blame for Condition BIG BLACK MARKET CITED IN USED CARS | True | By James J. Nagle | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/41leen-harris-is-wed-to-joseph-jordan-jr.html | 41LEEN HARRIS IS WED TO JOSEPH JORDAN JR. | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/new-england-record-heat-ravages-crops-and-kindles-forest-fires.html | NEW ENGLAND; Record Heat Ravages Crops and Kindles Forest Fires | True | By Lawrence Dame | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/yanks-trip-indians-as-crosetti-drives-4run-homer-9-to-3-frankie.html | YANKS TRIP INDIANS AS CROSETTI DRIVES 4-RUN HOMER, 9 TO 3; Frankie Connects in Opening Frame to Help Bonham Gain Tenth Mound Triumph PITCHER AIDS OWN CAUSE His Double in the Third Sends Two Mates Across -- Victors Move to Third Place YANKS TRIP INDIANS WITH BONHAM, 9-3 | True | By John Drebingee | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/2-men-die-at-beaches-one-is-stricken-at-brighton-another-at-coney.html | 2 MEN DIE AT BEACHES; One Is Stricken at Brighton, Another at Coney Island | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/reserve-midshipmen-entertain.html | Reserve Midshipmen Entertain | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/film-studio-built-on-applecake.html | FILM STUDIO BUILT ON APPLECAKE | True | By Nunnally Johnson | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/aptitude-testing-helps-shipyards-worker-efficiency-increased-with.html | APTITUDE TESTING HELPS SHIPYARDS; Worker Efficiency Increased, With Saving in Man-Hours at Bethlehem's Plants | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/roosevelt-orders-99-plants-seized-in-san-francisco-navy-is-directed.html | ROOSEVELT ORDERS 99 PLANTS SEIZED IN SAN FRANCISCO; Navy Is Directed to Operate Machine Shops Involved in Overtime Dispute FIVE TAKEN OVER EARLIER Action Follows the Refusal of Union to Permit Work in Excess of 48 Hours Weekly 99 PLANTS SEIZED IN SAN FRANCISCO | True | By Turner Catledgespecial To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/on-the-art-of-growing-older-you-are-younger-than-you-think-by.html | On the Art of Growing Older; YOU ARE YOUNGER THAN YOU THINK. By Martin Gumpert, M.D. 244 pp. New York: Duell, Sloan & Pearce. $3.50. | True | By M.f. Ashley Montagu | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/masaryk-kinsman-in-raf-dead.html | Masaryk Kinsman in RAF Dead | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/cio-machinists-strike-jurisdictional-row-causes-stoppage-at-west.html | CIO MACHINISTS STRIKE; Jurisdictional Row Causes Stoppage at West Coast Shipyard | True | | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/review-2-no-title-the-case-of-the-perfumed-mouse-by-theodora-du.html | Review 2 -- No Title; THE CASE OF THE PERFUMED MOUSE. By Theodora Du Bois. 186 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/review-1-no-title-clues-to-christabel-by-mary-fitt-221-pp-new-york.html | Review 1 -- No Title; CLUES TO CHRISTABEL. By Mary Fitt. 221 pp New York: Crime Club-Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/leo-schijlz-dead-noted-cellist-g9-first-man-of-the-philharmonic.html | LEO SCHIJLZ DEAD; NOTED CELLIST, g9; First Man of the Philharmonic/ Here for 38 Years Played { With Leading Conductors | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/unique-repository-aids-world-study-vast-source-material-is-made.html | UNIQUE REPOSITORY AIDS WORLD STUDY; Vast Source Material Is Made Available at Chicago Library of International Relations KEY TO CURRENT ISSUES Books, Pamphlets, Periodicals From Many Countries Offer Light on War and Peace | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/-p-r-reynolds-dies-literary-agent-801-senior-partner-in-one-of-the-.html | . . ] P. R. REYNOLDS DIES; LITERARY AGENT, 801; Senior Partner in One of the Country's Oldest Firms Was Paul Revere Descendant | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/dr-salit-on-wartime-board.html | Dr. Salit on Wartime Board | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/doris-c-williams-a-student-at-columbia-engaged-to-lt-everett-l.html | Doris C. Williams, a Student at Columbia, Engaged to Lt. Everett L. MacLeman, Navy | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/the-rev-mr-peters-richard-peters-provincial-scotory-and-cleric.html | The Rev. Mr. Peters; RICHARD PETERS: Provincial Sco,tory and Cleric, 1704-1776. By Hubertis Cummings. "Pennsylvania Lives" Sccs. 347 pp. Philadelphia: University of Pennsylvania Press. $3. | True | R.M. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/the-mad-colonel-of-st-malo-is-now-a-prisoner.html | THE 'MAD COLONEL' OF ST. MALO IS NOW A PRISONER | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/patience-pals-lets-get-it-focused.html | "PATIENCE, PALS. LET'S GET IT FOCUSED" | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/london-paper-talks-of-sharing-islands.html | LONDON PAPER TALKS OF SHARING ISLANDS | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/twopronged-attack-does-it.html | "TWO-PRONGED ATTACK DOES IT" | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/the-deep-south-mississippi-oil-production-tops-politics-for.html | THE DEEP SOUTH; Mississippi Oil Production Tops Politics for Interest | True | By James E. Crown | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/sports-of-the-times-mr-frisch-gets-some-assistance.html | Sports of the Times; Mr. Frisch Gets Some Assistance | True | Reg. U.S. Pat. Off. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/activities-in-the-art-world-up-to-metropolitan-and-then-into-deep.html | ACTIVITIES IN THE ART WORLD; Up to Metropolitan, And Then Into Deep Water | True | By Edward Alden Jewell | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/russian.html | Russian | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/pilgrimage-of-a-soldiers-wife-camp-follower-the-story-of-a-soldiers.html | Pilgrimage of a Soldier's Wife; CAMP FOLLOWER: The Story of a Soldier's Wife. ByBarberaKlaw. 166. pp. New York: Random House. $2. | True | NANCY MACLENNAN. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/poor-kids.html | POOR KIDS! | True | N. BOWEN | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/ship-named-william-lyon-phelps.html | Ship Named William Lyon Phelps | True | | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/japanese-submarines-held-back-davis-says.html | JAPANESE SUBMARINES HELD BACK, DAVIS SAYS | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/australians-turn-down-curtin-proposal-for-postwar-control-of-goods.html | Australians Turn Down Curtin Proposal For Post-War Control of Goods and Labor | True | By Roy L. Curthoys | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/summer-out-of-town.html | SUMMER OUT OF TOWN | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/orders-foremen-back-wlb-sends-wire-to-union-chief-on-pennsylvania.html | ORDERS FOREMEN BACK; WLB Sends Wire to Union Chief on Pennsylvania Mine Strike | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/joseph-levinson.html | JOSEPH LEVINSON | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/tax-relief-advised-for-corporations-multiple-levies-on-earnings.html | TAX RELIEF ADVISED FOR CORPORATIONS; Multiple Levies on Earnings Seen as Impediments to Business Development | True | By Godfrey N. Nelson | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/in-the-field-of-travel-many-famous-county-fairs-but-not-all-will-be.html | IN THE FIELD OF TRAVEL; Many Famous County Fairs, but Not All, Will Be With Us Again in September | True | By Diana Rice | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/confiscation-feared-passage-of-hobbs-bill-urged-to-aid-rail.html | Confiscation Feared; Passage of Hobbs Bill Urged to Aid Rail Stockholder | True | ELISHA M. FRIEDMAN. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/church-to-have-three-choirs.html | Church to Have Three Choirs | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/heads-new-laboratory-of-chrysler-division.html | Heads New Laboratory Of Chrysler Division | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/plastic-surgery-for-injured-airmen.html | Plastic Surgery for Injured Airmen | True | '. K, | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/the-nation.html | THE NATION | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/dulles-says-goal-is-basic-unity-here-on-plan-for-world-but-he-wants.html | DULLES SAYS GOAL IS BASIC UNITY HERE ON PLAN FOR WORLD; But He Wants Campaign Discussion, Calling It Vital to Education of the People MUST POLICE REICH, JAPAN Job for Big Powers, With Some Aid, Outlined at Interview in Presence of Dewey DULLES SAYS GOAL IS AMERICAN UNITY DISCUSSING THE REPUBLICAN VIEWPOINT ON PEACE PLANS | True | By Warren Moscowspecial To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/this-is-strictly-a-family-quarrel.html | "THIS IS STRICTLY A FAMILY QUARREL" | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/france-rises-again.html | FRANCE RISES AGAIN | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/ice-shortage-is-eased.html | Ice Shortage Is Eased | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/inside-the-reich.html | INSIDE THE REICH | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/negro-held-in-slaying-niagara-falls-police-say-he-admits-strangling.html | NEGRO HELD IN SLAYING; Niagara Falls Police Say He Admits Strangling Woman | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/holc-sales-here-show-heavy-loss-more-than-onefifth-of-the.html | HOLC SALES HERE SHOW HEAVY LOSS; More Than One-fifth of the Outstanding Mortgage Loans Are In This State | True | By Lee E. Cooper | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/amandoles-wins-on-23d-vanquishes-kahn-as-match-play-starts-in.html | AMANDOLES WINS ON 23D; Vanquishes Kahn as Match Play Starts in Municipal Golf | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/sister-il-geraldrj.html | SISTER iL GERALD.rJ | True | special to Tm NL'W YO.K Tnrs. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/newman-takes-handball-final.html | Newman Takes Handball Final | True | | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/to-ask-privateflier-aid-caa-plans-to-get-town-to-display-names-as.html | TO ASK PRIVATE-FLIER AID; CAA Plans to Get Town to Display Names as Army Ends Ban | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/wyoming-combats-scenic-spot-plan-asks-court-to-void-roosevelt-order.html | WYOMING COMBATS SCENIC SPOT PLAN; Asks Court to Void Roosevelt Order Making Jackson Hole a National Monument | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/sir-hry-j-wood-cohductor-is-dead-end-comes-to-noted-british.html | SIR HRY J, WOOD, COHDUCTOR, IS DEAD; End Comes to Noted British Musician as Nation Honors Him With Orchestral Hall | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/pacific-states-war-workers-fear-penalty-for-staying-on-job.html | PACIFIC STATES; War Workers Fear Penalty For Staying on Job | True | By Lawrence E. Davies | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/bond-issues-to-aid-highway-building-financing-of-huge-postwar.html | BOND ISSUES TO AID HIGHWAY BUILDING; Financing of Huge Post-War Program Including Federal Contributions Considered | True | By Thomas P. Swift | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/city-farmers-a-time-for-swapping-by-ann-todd-and-rosalie-slocum.html | City Farmers; A TIME FOR SWAPPING. By Ann Todd and Rosalie Slocum. Pictures by Rosalie Slocum. 87 pp. New York: Oxford University Press. $1.50. | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/carmen-heard-at-polo-grounds.html | 'Carmen' Heard at Polo Grounds | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/jerseys-split-2-games-triumph-over-montreal-by-21-after-a-40.html | JERSEYS SPLIT 2 GAMES; Triumph Over Montreal by 2-1 After a 4-0 Setback | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/plaster-falls-hits-30-at-show.html | Plaster Falls, Hits 30 at Show | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/siegfiied-cohen.html | SIEGFIIED COHEN | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/mayors-committee-meets-here.html | Mayors' Committee Meets Here | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/stauffpritchard.html | StauffPritchard | True | Special to Ta's Nzw yoax Tr./zs. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/whittier-atchinson.html | Whittier -- Atchinson | True | Special to THZ NEW YO MZg. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/eugenie-fleri-bride-of-na-vy-lieutenant.html | EUGENIE FLERI BRIDE OF NA VY LIEUTENANT | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/three-new-shows.html | THREE NEW SHOWS | True | By Jack Gould | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/stamps-for-wounded-philatelists-organize-to-aid-collecting-by.html | STAMPS FOR WOUNDED; Philatelists Organize to Aid Collecting by Hospitalized Soldiers | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/smash-german-headquarters.html | Smash German Headquarters | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/navy-crushes-princeton-registers-nine-times-in-first-four-innings.html | NAVY CRUSHES PRINCETON; Registers Nine Times in First Four Innings to Win, 10-3 | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/66day-margin-decides-youngest-skipper-title.html | 66-Day Margin Decides 'Youngest Skipper' Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/elizabeth-beattie-is-bride-in-jersey-wears-ivory-satin-gown-at-her-.html | ELIZABETH BEATTIE IS BRIDE IN JERSEY; Wears Ivory Satin Gown at Her [ Wedding in Summit Church to [ Pvt. Robert D. Zenker, AUS [ | True | I Special to T NEw Yo TLSS. [ | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/navy-begins-seizing-plants.html | Navy Begins Seizing Plants | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/lt-herman-currie-jr-wed-laura-c-foss-to.html | LT. HERMAN CURRIE JR. WED LAURA C. FOSS TO | True | Special to Tin: Nzw Yomc Tnazs. I | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/asks-for-elephants-in-divorce.html | Asks for Elephants in Divorce | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/ferdinand-b-voiland.html | FERDINAND B. VOILAND | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/invalid-fatally-burned.html | Invalid Fatally Burned | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/captured-german-officers-help-to-undermine-hitler-from-russia-their.html | CAPTURED GERMAN OFFICERS HELP TO UNDERMINE HITLER; From Russia Their Propaganda Goes Out to Soldiers and Civilians of the Reich | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/engine-schedules-drop-wright-executive-blames-fall-on-bigbomber.html | ENGINE SCHEDULES DROP; Wright Executive Blames Fall on Big-Bomber Emphasis | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/the-upper-south-virginia-medical-program-aided-by-governor.html | THE UPPER SOUTH; Virginia Medical Program Aided by Governor | True | By Virginius Dabney | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/hitler-has-pledge-from-brauchitsch-nazi-paper-publishes-loyalty.html | HITLER HAS PLEDGE FROM BRAUCHITSCH; Nazi Paper Publishes 'Loyalty' Article by Former Chief of the German Army | True | By Guido Enderis | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/sarah-j-scammele-t-fiancee-of-l-a-buck.html | SARAH J. SCAMMELE t FIANCEE OF L. A. BUCK | True | Special to Nrw Yoluc 'ms. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/yockers-is-signed-by-giants-eleven-richards-livingston-hudson-ott.html | YOCKERS IS SIGNED BY GIANTS' ELEVEN; Richards, Livingston, Hudson, Ott and Inabinet Others Added to Roster | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/roberta-smith-wed-toanaval-officer-white-plains-church-is-scene-of.html | ROBERTA SMITH WED TOANAVAL OFFICER; White Plains Church Is Scene of Marriage to Lt. Robert L. Hopper of Denton, Tex. WEARS WHITE SATIN GOWN Beverly Jane Smith Serves as Sister's Honor Maid -- Both of Colonial Families | True | Special to THZ NL'W YO.K . | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/princeton-takes-honors-on-track-tigers-capture-neighborhood.html | PRINCETON TAKES HONORS ON TRACK; Tigers Capture Neighborhood Intercollegiates With 68 Points -- Ely Wins Twice VILLANOVA NEXT WITH 33 Schmitt Captures Two Races for Runners-Up in Palmer Stadium -- Penn Is Third | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/finnish-peace-talk-reported.html | Finnish Peace Talk Reported | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/labor-asks-state-works-council-report-to-convention-urges-plan-for.html | LABOR ASKS STATE WORKS; Council Report to Convention Urges Plan for Post-War Jobs | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/a-test-of-links.html | "A TEST OF LINKS" | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/next-years-soil-improvement-can-begin-now-as-blank-spaces-appear-in.html | NEXT YEAR'S SOIL; Improvement Can Begin Now as Blank Spaces Appear in the Garden | True | By Harvey Gray | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/englishman-who-talks-american-lord-halifax-in-his-sweeps-around-the.html | Englishman Who Talks American; Lord Halifax, in his sweeps around the land, exchanges ideas with many people. Englishman Who Talks American | True | By Luther Huston | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/corsi-will-revise-the-building-code-names-experts-as-advisers-on.html | CORSI WILL REVISE THE BUILDING CODE; Names Experts as Advisers on Modernizing State Law as Aftermath of Big Fires | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/gromyko-reaches-alberta.html | Gromyko Reaches Alberta | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/new-york.html | New York | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/mcnutt-asks-shopping-facilities-in-plants-as-one-means-to-lessen.html | McNutt Asks Shopping Facilities in Plants As One Means to Lessen Labor Absenteeism | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/gandhi-says-allies-lack-full-candor-suggests-that-liberation-war-is.html | GANDHI SAYS ALLIES LACK FULL CANDOR; Suggests That Liberation War Is Hypocritical if India Stays in Bondage | True | By Wireless To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/fillins-reorders-noted-in-markets.html | FILL-INS, REORDERS NOTED IN MARKETS | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/rush-war-tools-president-asks-put-on-the-heat-he-tells-wilson-at.html | RUSH WAR TOOLS, PRESIDENT ASKS; 'Put On the Heat,' He Tells Wilson at Conference on Needs | True | By Charles E. Egan | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/house-group-sifts-prisoner-coddling.html | HOUSE GROUP SIFTS PRISONER 'CODDLING' | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/germans-are-firm-in-forts-in-italy-enemy-apparently-determined-to.html | GERMANS ARE FIRM IN FORTS IN ITALY; Enemy Apparently Determined to Give Battle in Gothic Line Above Florence | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/hungarian.html | Hungarian | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/at-the-flying-field-sky-ride-by-katherine-pollock-illustrated-by.html | At the Flying Field; SKY RIDE. By Katherine Pollock. Illustrated by Ruth Wood and Perry Fuller. 151 pp. New York: Charles Scribner's Sons. $1.75. | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/german-home-front-furlough-by-franz-hoellering-288-pp-new-york-the.html | German Home Front; FURLOUGH. By Franz Hoellering. 288 pp. New York: The Viking Press. $2.50. | True | By Michael Ravenna | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/1500-freshmen-for-syracuse.html | 1,500 Freshmen for Syracuse | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/casualties-heavy-in-tengyueh-fight-siege-is-one-of-the-bloodiest.html | CASUALTIES HEAVY IN TENGYUEH FIGHT; Siege Is One Of the Bloodiest Engagements of Its Size Ever Fought in China | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/grain-prices-ease-with-rye-in-lead-losses-up-to-1-12c-a-bushel.html | GRAIN PRICES EASE WITH RYE IN LEAD; Losses Up to 1 1/2c a Bushel Shown -- Wheat, Barley Off Fractionally Grains in Chicago Off in Light Deals; Rye in Lead With Slip of 1 1/2 Cents | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/a-dark-view-of-air-power-the-wild-blue-yonder-by-emile-gauvreau-386.html | A Dark View of Air Power; THE WILD BLUE YONDER. By Emile Gauvreau. 386 pp. New York: E.P. Dutton & Co. $3. | True | By Frank S. Adams | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/japanese.html | Japanese | True | | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/fleeing-militiamen-driven-back.html | Fleeing Militiamen Driven Back | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/audrey-prior-is-wed-to-naval-lieutenant.html | AUDREY PRIOR IS WED TO NAVAL LIEUTENANT | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/plane-crash-kills-cadet.html | Plane Crash Kills Cadet | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/liberator-damages-freighter-off-davao.html | LIBERATOR DAMAGES FREIGHTER OFF DAVAO | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/robust-perennials-they-will-reward-the-enlightened-lazy-gardener.html | ROBUST PERENNIALS; They Will Reward the Enlightened Lazy Gardener With Late Summer Blooms | True | By Patricia Spollen | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/golf-tourney-is-postponed.html | Golf Tourney Is Postponed | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/estey-westbrook.html | Estey -- Westbrook | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/glasgow-rangers-score-turn-back-st-mirren-eleven-by-61-in-scottish.html | GLASGOW RANGERS SCORE; Turn Back St. Mirren Eleven by 6-1 in Scottish Soccer | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/peacham-church-is-150-celebration-will-be-held-in-ancient-meeting.html | PEACHAM CHURCH IS 150; Celebration Will Be Held in Ancient Meeting House | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/koiso-sees-envoy-to-burma.html | Koiso Sees Envoy to Burma | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/notes.html | Notes | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/the-childrens-books-are-booming.html | The Children's Books Are Booming | True | By Catherine MacKenzie | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/42000foot-leap-in-test-is-fatal-parachutes-fail-to-open-as-army-man.html | 42,000-FOOT LEAP IN TEST IS FATAL; Parachutes Fail to Open as Army Man Tries Long Free Fall in Safety Experiment | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/spirit-of-the-french-has-not-been-broken-reception-of-our-troops.html | SPIRIT OF THE FRENCH HAS NOT BEEN BROKEN; Reception of Our Troops and Strength Of Resistance Augur Well for Future of the Country A BET ON ITS COMMON SENSE | True | By Edwin L. James | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/red-army-lunges-toward-lomzha-russians-12-miles-from-citadel.html | RED ARMY LUNGES TOWARD LOMZHA; Russians 12 Miles From Citadel Guarding East Prussia -- Trapped Nazis Squeezed | True | By the United Press. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/to-make-democracy-strong.html | TO MAKE DEMOCRACY STRONG | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/now-the-reaping.html | NOW, THE REAPING | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/us-asked-to-lead-revival-of-trade-tariff-reduction-held-vital-to.html | U.S. ASKED TO LEAD REVIVAL OF TRADE; Tariff Reduction Held Vital to World-Wide Expansion of Commerce After War | True | By Will Lissner | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/mi-joan-ralston-wed-in-nantucket-married-to-lt-j-w-cochran-3d-who.html | MI JOAN RALSTON WED IN NANTUCKET; Married to Lt. J. W Cochran 3d, Who Served 18 Months With Marines in Pacific | True | Special to Tmc NEW YOl. K '4.,s. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/yes-weve-come-a-long-way.html | "YES, WE'VE COME A LONG WAY!" | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/barbara-patie__ns-troth1-kent-place-alumna-fiancee-of.html | BARBARA PAT,TE.__.N'S TROTH1; Kent Place Alumna Fiancee of/ | True | Special to THE NEW YORK TIMES | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/affection-or-coddling.html | Affection or Coddling? | True | By Catherine MacKenzie | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/iss-anlwed-fcee-ofensign-senior-at-vassar-college-will-be-married.html | ISS ANLWED FCEE OFENSIGN; Senior at Vassar College Will Be Married to William C. Eberle Jr. of Air Arm | True | Special to '2'a= l'rw Yo P.x Tz3stzs. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/first-us-nurses-land-in-south-france.html | FIRST U.S. NURSES LAND IN SOUTH FRANCE | True | Combined American Press Dispatch. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/rocket-torpedoes-now-used-on-p47s-americans-reveal-thunderbolt.html | ROCKET TORPEDOES NOW USED ON P-47'S; Americans Reveal Thunderbolt Fighters Are Equipped With Tank-Busting Bomb | True | By Frederick Grahamby Wireless To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/clark-ewed-montclair-girl-becomes-bridel-i-of-j-k-g_annett-of.html | CLARK EWED; Montclair Girl Becomes Bridel I of J. K. G_annett of Cleveland | True | Special to N'w YoP. .s. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/the-omnipresent-barricades-the-barricades-by-philip-toynbee-284-pp.html | The Omnipresent Barricades; THE BARRICADES. By Philip Toynbee. 284 pp. New York: Doubleday, Doran. $2.50. | True | By Charles J. Rolo | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/policy-is-adopted-on-excess-quotas-rules-governing-such-sales.html | POLICY IS ADOPTED ON EXCESS QUOTAS; Rules Governing Such Sales Revised for Purpose by WPB -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/braves-down-cubs-42-dallessandro-and-pafko-injured-errors-help.html | BRAVES DOWN CUBS, 4-2; Dallessandro and Pafko Injured -- Errors Help Boston | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/french.html | French | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/termination-delay-is-laid-to-industry-holiday-calls-3-common-errors.html | TERMINATION DELAY IS LAID TO INDUSTRY; Holiday Calls 3 Common Errors Serious Financial Peril Due to Haphazard Approach VIEWS BASED ON SURVEY Shows Pyramided Costs, No Efforts to Sell Surpluses and Undermanned Staffs TERMINATION LAG IS LAID TO INDUSTRY | True | By Edward A. Morrow | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/kodiak-bear-and-friends-big-brownie-by-rutherford-montgomery.html | Kodiak Bear and Friends; BIG BROWNIE. By Rutherford Montgomery. Illustrated by Jacob Landau. 222 pp. New York: Henry Holt & Co. $2. | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/hurricane-in-caribbean-tropical-storm-menaces-the-island-of-jamaica.html | HURRICANE IN CARIBBEAN; Tropical Storm Menaces the Island of Jamaica | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/taking-a-strike-vote-nondiggers-at-eight-more-pennsylvania-mines.html | TAKING A STRIKE VOTE; Non-Diggers at Eight More Pennsylvania Mines Involved | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/i-capt-henry-pfeiffer.html | I CAPT. HENRY PFEIFFER | True | !Merchant Marin -- -- 9-fficer Went to Sea at Age of 15 { | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/plant-blast-kills-two-7-other-workers-are-injured-in-yonkers.html | PLANT BLAST KILLS TWO; 7 Other Workers Are Injured in Yonkers Factory Explosion | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/i-have-a-comrade-i-hope.html | "I HAVE A COMRADE -- I HOPE?" | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/bowman-red-sox-halts-tigers-91-pitching-3hitter-he-records-his.html | BOWMAN, RED SOX, HALTS TIGERS, 9-1; Pitching 3-Hitter, He Records His Ninth Victory -- Johnson Smashes 14th Home Run | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/postwar-refrigerators.html | Post-War Refrigerators | True | By Mary Madison | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/barba-drum-ehgaged-to-wed-uxstudent-at-dana-hall-and-briarcliff.html | BARBA DRUM EHGAGED TO WED; !ux-Student at Dana Hall and Briarcliff Will Be Bride of / Midshipman C. P, Lesh / | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/abroad.html | ABROAD | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/miss-hermine-field.html | MISS HERMINE FIELD | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/selfportrait-in-green-the-green-continent-a-comprehensive-view-of.html | Self-Portrait in 'Green'; THE GREEN CONTINENT: A COMPREHENSIVE VIEW OF LATIN AMERICA BY ITS LEADING WRITERS. Selected and edited by German Areiniegas. Translated by Hariet de Onis and others. 533 pp. New York: Alfred A. Knopf. $3.50. | True | By Bertram D. Wolfe | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/forrestal-upholds-land-grant-rates.html | FORRESTAL UPHOLDS LAND GRANT RATES | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/a-staiiey-bliss.html | A. STAII,EY BLISS | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/faster-turnover-price-cuts-urged-feasible-to-double-sales-rate-dr.html | FASTER TURNOVER, PRICE CUTS URGED; Feasible to Double Sales Rate, Dr. Johnson Says -- Proposes 4% Interest for Credit CRISIS FEARED OTHERWISE Wide Unemployment Unless Emphasis Is on Distribution, Not Production, Also Seen FASTER TURNOVER, PRICE CUTS URGED | True | By Thomas F. Conroy | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/church-gives-guided-tours.html | Church Gives Guided Tours | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/new-lectures-on-taxes.html | New Lectures on Taxes | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/fines-paid-by-labor-leaders.html | Fines Paid by Labor Leaders | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/saltonstall-hails-air-heros-mother-governor-grieving-for-own-son.html | SALTONSTALL HAILS AIR HERO'S MOTHER; Governor, Grieving for Own Son Killed in Action, Sorrows With Her at Award of Medal | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/fiiss-post-rried-to-dr-henrybalc-kin-of-exgovernor-of-puerto-rico.html | F/IISS POST RRIED TO DR. HENRYBALC[; Kin of Ex-Governor of Puerto Rico Wed to Son of Former U. S. Consul in Dublin NUPTIALS IN WHITE PLAINS Bride !s Escorted by Uncle, Francis ShradywCapt. J. M. Baich Brother's Best Man | True | Special to Tz NEw YoP. x'mzs. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/caroline-sproul-a-bride-on-coast-wed-to-lt-blaine-fairless-of-navy.html | CAROLINE SPROUL A BRIDE ON COAST; Wed to Lt. Blaine Fairless of Navy, Son of U. S. Steel Headl -- Kin of 2 Ex Governors | True | Special to '1 N Yo ,.x'1. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/w-d-vmqdeool-a-banker-69-dies-head-of-newark-institution-exleader.html | W. D. VMqDEOOL, A BANKER, 69, DIES; Head of Newark Institution, Ex-Leader of U. S. Golf Body, Stricken at Tennis Match | True | Special to Tsz Nv Yomz Tnzs. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/14-preflight-schools-will-close.html | 14 Pre-Flight Schools Will Close | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/oil-is-found-in-arctic-large-field-in-northern-alaska-will-be.html | OIL IS FOUND IN ARCTIC; Large Field in Northern Alaska Will Be Drilled by Navy | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/understanding.html | UNDERSTANDING | True | MARTIN WOLFSON | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/american-resident-of-riviera-appears.html | AMERICAN RESIDENT OF RIVIERA APPEARS | True | Combined American Press Dispatch. | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/fascist-final-score-by-warren-beck-227-pp-new-york-aa-knopf-250.html | Fascist; FINAL SCORE. By Warren Beck. 227 pp. New York. A.A. Knopf. $2.50. | True | By Marjorie Farber | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/odt-officials-reported-ready-to-take-steps-to-assure-allst-louis.html | ODT Officials Reported Ready to Take Steps To Assure All-St. Louis World Series Crowd; CROWD LIMITATION LOOMS FOR SERIES | True | By the United Press. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/chinese-claim-gains-along-yangtze-river.html | CHINESE CLAIM GAINS ALONG YANGTZE RIVER | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/this-is-the-army-irving-berlin-saw-not-a-singing-army-but-a-grim.html | This Is the Army Irving Berlin Saw; Not a singing army, but a grim army; they want to finish the job and come home. | True | By S.j. Woolf | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/hh-klein-hearing-adjourned.html | H.H. Klein Hearing Adjourned | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/arts-future-shaped-by-events-new-world-conditions-may-help-young.html | ART'S FUTURE SHAPED BY EVENTS; New World Conditions May Help Young Composers Emerge From Creative Decline and Uncertainties of the Past | True | By Olin Downes | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/5-shots-hit-sgt-saltonstall.html | 5 Shots Hit Sgt. Saltonstall | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/screen-rights.html | SCREEN RIGHTS | True | THOMAS G. MORGANSEN | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/allies-capture-st-maximin-25-miles-above-marseille-the-allies-drive.html | Allies Capture St. Maximin, 25 Miles Above Marseille; THE ALLIES DRIVE TOWARD AIX AND MARSEILLE ALLIES TAKE TOWN ABOVE MARSEILLE | True | A.C. SEDGWICKBy Wireless To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/connecticut-church-200-years-old.html | Connecticut Church 200 Years Old | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/bishop-haas-defines-labors-obligations.html | BISHOP HAAS DEFINES LABOR'S OBLIGATIONS | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/stalin-bid-to-poles-reich-cities-of-breslau-and-stettin-offered-in.html | STALIN BID TO POLES; Reich Cities of Breslau and Stettin Offered in Deal for Curzon Line | True | By Raymond Daniell | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/moscow-charges-betrayal.html | Moscow Charges Betrayal | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/chief-item-on-the-agenda.html | CHIEF ITEM ON THE AGENDA | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/the-flying-bomb-ii-aerial-attacks-on-new-launching-sites-held.html | The Flying Bomb -- II; Aerial Attacks on New Launching Sites Held Insufficient Defense in Themselves | True | By Hanson W. Baldwin | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/lower-north-has-tryout.html | 'Lower North' Has Tryout | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/pirates-with-roe-check-phillies-53-hurler-braces-after-giving-two.html | PIRATES, WITH ROE, CHECK PHILLIES, 5-3; Hurler Braces After Giving Two Runs in First -- Team Regains Second Place | True | | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/treasure-chest-men-in-war.html | Treasure Chest; Men in War | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/forrestal-arrives-in-london.html | Forrestal Arrives in London | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/midwest-states-neversettled-question-of-land-price-bobs-up-again.html | MIDWEST STATES; Never-Settled Question of Land Price Bobs Up Again | True | By Roland M. Jones | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/swiv-easily-first-at-narragansett-genter-racers-strong-finish.html | SWIV EASILY FIRST AT NARRAGANSETT; Genter Racer's Strong Finish Overtakes Favored Mintlock in Pawtucket Handicap DEFENSE THIRD IN SPRINT Paper Mill Leads Kewey Dee by 2 1/2 Lengths in Newport Stakes for Juveniles | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/2-jersey-airmen-killed-one-dies-in-south-dakota-crash-other-at.html | 2 JERSEY AIRMEN KILLED; One Dies in South Dakota Crash, Other at Pensacola | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/the-war-comes-closer.html | THE WAR COMES CLOSER | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/chinese.html | Chinese | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/mary-carrig-captains-fianoee-.html | Mary Carrig Captain's Fianoee ] | True | Speetal to Taz Nzw Yo TIMtS. I | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/27000ton-carrier-off-to-join-fleet-new-essex-class-ship-becomes-a.html | 27,000-TON CARRIER OFF TO JOIN FLEET; New Essex Class Ship Becomes a Living Thing as Planes and 'Birdmen' Sail to Combat | True | By Sidney Shalett | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/pegler-to-quit-telegram-to-write-column-for-hearst-when-present.html | PEGLER TO QUIT TELEGRAM; To Write Column for Hearst When Present Contract Ends | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/old-folks.html | OLD FOLKS | True | MARY FRANCES DORSEY | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/bird-dog-field-trial-program-will-get-under-way-next-week-heavy.html | Bird Dog Field Trial Program Will Get Under Way Next Week; Heavy List Is Set for Season Starting in New England -- Beagle Meet at Purchase Saturday -- Spaniel Plans Announced | True | By Heney E. Ilsley | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/newark-beats-buffalo-comes-from-behind-with-nine-buns-in-8th-to-win.html | NEWARK BEATS BUFFALO; Comes From behind With Nine Buns in 8th to Win, 14-8 | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/high-style-under-50.html | High style -- under $50 | True | By Virginia Pope | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/central-states-corn-belt-drought-in-twelfth-week-worries-war.html | CENTRAL STATES; Corn Belt Drought, in Twelfth Week, Worries War Leaders | True | By Louther S. Horne | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/how-a-job-is-born-an-industrialist-calls-it-the-result-of-a-union.html | How a Job Is Born; An industrialist calls it the result of a union between savings and production. How a Job Is Born How a Job Is Born | True | By Paul G. Hoffman | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/blinor-c-robilqson-is-wed-to-oicer-uncle-officiates-at-marriage-in.html | BLINOR C. ROBIlqSON IS WED TO OICER; Uncle Officiates at Marriage in East Hampton to Lieut. George Greene Jr., Navy | True | Special to TKz z YoR Tnr. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/marian-j-peimalq-wed-in-bcarsdale-has-5-attendants-at-marriage-to.html | MARIAN J. PEIMAlq WED IN BCARSDALE; Has 5 Attendants at Marriage[ to Lt. W. F. Harvey Jr., USN -- Escorted by Her Father | True | Special to TH NW N0 TzS. ! | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/icelands-president-in-capital.html | Iceland's President in Capital | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/russians-speed-to-parley-here-delegation-to-dumbarton-oaks-peace.html | RUSSIANS SPEED TO PARLEY HERE; Delegation to Dumbarton Oaks Peace Meeting Is Reported 'in This Hemisphere' TALKS BEGIN TOMORROW Halifax, After White House Visit, Emphasizes That They Will Be 'Exploratory' | True | By Lansing Warrenspecial To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/hope-in-conference-washington-meeting-seen-as-step-toward-world.html | Hope in Conference; Washington Meeting Seen as Step Toward World Peace | True | HERBERT S. HOUSTON. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/foes-back-premier-on-bulgars-peace-opposition-terms-war-exit-urgent.html | FOES BACK PREMIER ON BULGARS' PEACE; Opposition Terms War Exit Urgent -- Germans Plead for Ally's Adherence | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/shoe-rationing-end-is-sought-this-year-move-sponsored-by-sections.html | SHOE RATIONING END IS SOUGHT THIS YEAR; Move Sponsored by Sections of Retail Field Stems From Improved Inventories PRODUCERS AGAINST STEP Doubt Precipitate Action Will Be Taken, Holding 4 Factors Will Determine Course | True | By Lucius Lightfoot | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/ltddywaldron.html | LtddyWaldron | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/larson-swift.html | Larson -- Swift | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/can-the-germans-cure-themselves-they-should-have-the-chance-says-an.html | Can the Germans Cure Themselves?; They should have the chance, says an observer, opposing Allied 'education.' Can the Germans Cure Themselves? Can the Germans Cure Themselves? | True | By James P. Warborg | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/launched.html | "LAUNCHED!" | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/money-and-the-world-postwar-monetary-plans-and-other-essays-by-john.html | Money and the World; POSTWAR MONETARY PLANS AND OTHER ESSAYS. By John H. Williams. XXXII + 297 pp. New York: Alfred A. Knopf. $2.50. Money and the Post-War World | True | By Jacob Viner | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/united-nations.html | United Nations | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/athletics-conquer-browns-in-12th-43-st-louis-league-lead-sliced-to.html | ATHLETICS CONQUER BROWNS IN 12TH, 4-3; St. Louis League Lead Sliced to 5 1/2 Games as Kell's Hit With Bases Full Decides | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/instructions-given-to-ffi-in-south.html | Instructions Given to FFI in South | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/best-promotions-in-week-felt-bumper-beret-is-declared-leader-by.html | BEST PROMOTIONS IN WEEK; Felt Bumper Beret Is Declared Leader by Meyer Both | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/cruiser-topeka-goes-down-ways-launching-is-at-quincy-mass.html | CRUISER TOPEKA GOES DOWN WAYS; Launching Is at Quincy, Mass. -- Philadelphia to Float 3 Warships Today | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/frederick-b-fiscii-sal.html | FREDERICK B. FISCII Sal | True | to T NEW Y0 Tr. | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/4-park-lake-poloists-fined.html | 4 Park Lake 'Poloists' Fined | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/opa-eases-rules-on-rent-increases-may-permit-rises-if-landlords.html | OPA EASES RULES ON RENT INCREASES; May Permit Rises if Landlords Prove Hardship Through Higher Taxes, Operating Cost | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/john-j-doyle.html | JOHN J. DOYLE | True | Special to THZ Nw Yo | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/to-aid-balkan-jews-united-appeal-to-build-homes-in-palestine-for.html | TO AID BALKAN JEWS; United Appeal to Build Homes in Palestine for Them | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/secret-reich-paper-proarmy-hits-nazis.html | SECRET REICH PAPER, PRO-ARMY, HITS NAZIS | True | By Telephone To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/allied-technicians-plan-new-peace-machinery-conference-seeks.html | ALLIED TECHNICIANS PLAN NEW PEACE MACHINERY; Conference Seeks Practical Approach To the Problem of Preventing Wars | True | By James B. Reston | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/raf-chaplain-to-preach-here.html | RAF Chaplain to Preach Here | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/i-aurelia-plumlyto-wed-i-lieutenant-in-wave-ls-engaged.html | i AURELIA PLUMLY.TO WED; I Lieutenant in Wave -- --Is Engaged | True | SPECMAKDMTO TIMSI | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/paperboy-17-to-1-wins-53350-race-alex-barth-is-next-bolingbroke.html | PAPERBOY, 17 TO 1, WINS $53,350 RACE; ALEX BARTH IS NEXT; Bolingbroke Third as Weight Anchors Devil Diver, First Fiddle and Princequillo | True | By Bryan Field | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/nashington-folinson.html | NASHINGTON FoLINSON | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/wounded-and-sick-at-hospital-listed-179-from-overseas-make-a-new.html | WOUNDED AND SICK AT HOSPITAL LISTED; 179 From Overseas Make a New High Total at Atlantic City Institution | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/suspended-pilot-directs-dodgers-to-triumph-by-32-durocher-banned.html | SUSPENDED PILOT DIRECTS DODGERS TO TRIUMPH BY 3-2; Durocher, Banned for 5 Days and Fined $100, Issues the Orders as Reds Bow OPERATES FROM FIELD BOX Double Play in Ninth Inning, With Tying Tally on Third, Aids -- Melton Is Winner DODGERS TOP REDS; PILOT SUSPENDED | True | By Roscoe McGowenspecial To Thev New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/foe-still-fights-inside-chartres-army-forced-to-send-in-men-to.html | FOE STILL FIGHTS INSIDE CHARTRES; Army Forced to Send In Men to Assist French Patriots to Round Up Snipers | True | By Gene Currivan | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/petain-with-german-general.html | Petain With German General | True | By Telephone To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/miss-elifabeth-j-winttis.html | MISS ELIFABETH J. WIn[,T,T,IS[ | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/germans-ban-item-on-bombing-of-us.html | GERMANS BAN ITEM ON BOMBING OF U.S. | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/bernhard-has-1000-air-hours.html | Bernhard Has 1,000 Air Hours | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/nazi-balkan-lines-taut-forces-in-rugged-peninsula-are-estimated-at.html | NAZI BALKAN LINES TAUT; Forces in Rugged Peninsula Are Estimated at 60 Divisions | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/chaos-hits-ranks-of-bombed-enemy-allied-fliers-choose-targets-at.html | CHAOS HITS RANKS OF BOMBED ENEMY; Allied Fliers Choose Targets at Will as They Rain Destruction on Germans | True | | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/opa-puts-ceiling-prices-on-shuttlecocks-and-bats-them-right-into.html | OPA Puts Ceiling Prices on Shuttlecocks And Bats Them Right Into the Campaign | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/plan-for-republic-reported.html | Plan for Republic Reported | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/nuptial-are-hell-for-anes-f-jonesi-ridgewood-n-j-girl-wed-tol-e-h.html | NUPTIALS ARE HELl) FoR ANES F: JONESI; Ridgewood, N. J., Girl Wed tol E. H. Decker in Monroe, hi. Y. -- Has Four Attondants | True | Special to Taz NIW YOII 'IMzS. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/lines-from-a-lyricist-at-bay.html | LINES FROM A LYRICIST AT BAY | True | By Ogden Nash | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/pope-compliments-army-pontiff-praises-fine-example-and-conduct-of.html | POPE COMPLIMENTS ARMY; Pontiff Praises Fine Example and Conduct of Allied Troops | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/15th-keeps-up-ploesti-attacks.html | 15th Keeps Up Ploesti Attacks | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/f-m-sanders-dead-headed-u-s-realty.html | F. M. SANDERS DEAD; HEADED U. S. REALTY | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/blum-gets-holeinone.html | Blum Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/providing-jobs-is-key-to-reconversion-task-wars-course-has-made.html | PROVIDING JOBS IS KEY TO RECONVERSION TASK; War's Course Has Made Need More Apparent and More Urgent | True | By Walter. H. Waggoner | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/margarella-salvati.html | Margarella -- Salvati | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/student-guidance-plan-at-depauw.html | Student Guidance Plan at DePauw | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/townsend-f-bailey-horse-breeder-dies.html | TOWNSEND F. BAILEY, HORSE BREEDER, DIES | True | SpL..lal to T3 Nzw YoJuc Tn5. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/fire-routs-40-in-rooming-house.html | Fire Routs 40 in Rooming House | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/review-3-no-title-murder-on-the-pike-by-arville-nonweiller-256-pp.html | Review 3 -- No Title; MURDER ON THE PIKE. By Arville Nonweiller. 256 pp. New York: Phoenix Press $2. | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/sage-to-teach-women-in-industrial-personnel.html | Sage to Teach Women In Industrial Personnel | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/review-4-no-title-bullets-for-the-bridegroom-by-david-dodge-245-pp.html | Review 4 -- No Title; BULLETS FOR THE BRIDEGROOM. By David Dodge. 245 pp. New York: The Macmillan Company. | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/woolley-ousts-bronx-opa-head-dismisses-chesley-as-board-chairman.html | WOOLLEY OUSTS BRONX OPA HEAD; Dismisses Chesley as Board Chairman After Complaints of Lack of Cooperation | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/seamen-defy-nazis-save-war-cargo.html | SEAMEN DEFY NAZIS, SAVE WAR CARGO | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/timken-roller-bearing.html | Timken Roller Bearing | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/reports-business-nearly-fourfold-food-machinery-corp-earns-286-a.html | REPORTS BUSINESS NEARLY FOURFOLD; Food Machinery Corp. Earns $2.86 a Share in Quarter -- $1.25 Year Before | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/british.html | British | True | | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/germans-holding-at-hyeres-toulon-concentrate-available-forces-for.html | GERMANS HOLDING AT HYERES, TOULON; Concentrate Available Forces for Defense of Base as Escape Is Cut Off | True | By Herbert L. Matthews New York Times Correspondent For the Combined American Press. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/37-new-poliomyelitis-cases.html | 37 New Poliomyelitis Cases | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/sidelights.html | SIDELIGHTS | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/influenza-tests-made-for-army-reveal-vaccine-controls-types-a-and-b.html | Influenza Tests Made for Army Reveal Vaccine Controls Types A and B for Several Months | True | By Waldemar Kaempffert | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/stamps-overrun-countries.html | STAMPS: OVERRUN COUNTRIES | True | By Kent B. Stiles | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/barbara-aiiman-to-be-married.html | Barbara AIIm!an to Be Married | True | Special to Tm LV NOPJ | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/joan-tirrell-wed-to-captain.html | Joan Tirrell Wed to Captain | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/about-mcguffey-about-mcguffey.html | ABOUT McGUFFEY; About McGuffey | True | By L.h. Robbins | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/joseph-gruny-diesi-culinary-master-48.html | 'JOSEPH GRUNY DIES,I CULINARy MASTER, 48 | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/44553-camp-shows-given-11month-period-covered-in-report-for-us-and.html | 44,553 CAMP SHOWS GIVEN; 11-Month Period Covered in Report for U.S. and Overseas | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/fear-of-time-chronophobia-prison-panic-analyzed-by-a-psychologist.html | Fear of Time; Chronophobia, 'Prison Panic,' Analyzed by a Psychologist | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/flier-bails-out-bags-german.html | Flier Bails Out, Bags German | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/sampson-wins-13th-in-row-220.html | Sampson Wins 13th in Row, 22-0 | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/brtha-condb-dies-y-w-c-a-led-er-i-author-and-lecturer-for-thei.html | BRTHA CONDB DIES,[ Y. W. C. A. LED ER I; Author and Lecturer for theI National Board Toured in I I Europe and the Orient [ | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/secs-new-ruling-on-capital-found-ineffective-in-practice-exemptions.html | SEC's New Ruling on Capital Found Ineffective in Practice; Exemptions Eliminate Most of Over-Counter Trade From Regulation Despite Commission's Aim to Reach It | True | By Burton Crane | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/mexican-airline-thrives-pan-american-affiliate-marks-its-twentieth.html | MEXICAN AIRLINE THRIVES; Pan American Affiliate Marks Its Twentieth Anniversary | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/ray-r-gilson-i-biggest-police-chief-in-state-was-6-ft-5-weighed-310.html | RAY R. GILSON; i Biggest Police Chief in State Was 6 ft. 5,. Weighed 310 | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/improved-training-spurs-guard-drive-gen-drum-starts-campaign-for.html | IMPROVED TRAINING SPURS GUARD DRIVE; Gen. Drum Starts Campaign for More Recruits as Work of Men Wins High Praise | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/stilwells-forces-clash-with-japanese.html | STILWELL'S FORCES CLASH WITH JAPANESE | True | | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/mrs-rinehart-tells-some-more-alibi-for-isabel-and-other-stories-by.html | Mrs. Rinehart Tells Some More; ALIBI FOR ISABEL and Other Stories. By Mary Roberts Rinehart. 248 pp. New York: Farrar & Rinehart. $2.50. | True | ISABELLE MALLETT. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/china-communists-from-all-classes-chiefs-at-yenan-formerly-were.html | CHINA COMMUNISTS FROM ALL CLASSES; Chiefs at Yenan Formerly Were Army Officers, Peasants and of Various Trades UNIVERSITY MEN IN RANKS American Doctor in Hospital That Has Staff From Many Medical Schools | True | By Wireless To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/cariello-triumphs-with-hicks-3-and-2-meissner-ladislaw-set-back-in.html | CARIELLO TRIUMPHS WITH HICKS, 3 AND 2; Meissner, Ladislaw Set Back in Pomonok Tourney -- Two Strafaci Teams Gain | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/argentine-crisis-tests-good-neighbor-policy-refusal-to-abide-by.html | ARGENTINE CRISIS TESTS GOOD NEIGHBOR POLICY; Refusal to Abide by Pan-American Agreements at Controversy's Root | True | By Arnaldo Cortesi | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/stalin-praises-air-force-orders-a-224gun-salute.html | Stalin Praises Air Force, Orders a 224-Gun Salute | True | By the United Press. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/notes-on-science-ussr-honors-a-us-geologist-new-fireretarding-paint.html | NOTES ON SCIENCE; U.S.S.R. Honors a U.S. Geologist -- New Fire-Retarding Paint | True | W, I"C, | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/supertroopships-easy-to-convert-new-20000ton-600foot-craft-fit-into.html | SUPER-TROOPSHIPS EASY TO CONVERT; New 20,000-Ton, 600-Foot Craft Fit Into Post-War Plan for U.S. Merchant Fleet | True | By Arthur H. Richter | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/swami-and-gale-winners-take-comet-class-races-in-the-bayside-junior.html | SWAMI AND GALE WINNERS; Take Comet Class Races in the Bayside Junior Regatta | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/princeton-to-play-3-football-games.html | Princeton to Play 3 Football Games | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/bridge-strength-needed.html | BRIDGE: STRENGTH NEEDED | True | By Albert H. Morehead | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/a-novel-of-malta-at-war-target-island-by-john-brophy-184-pp-new.html | A Novel of Malta at War; TARGET ISLAND. By John Brophy. 184 pp. New York: Harper & Brothers. $2. | True | By Kenneth Fearing | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/eda-joan-grossman-wed.html | Eda Joan Grossman Wed | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/roosevelt-calls-for-curb-on-fires-proclaims-prevention-week-to.html | ROOSEVELT CALLS FOR CURB ON FIRES; Proclaims Prevention Week to Start Oct. 8, Citing War Need to Curtail Waste | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/pertinax-dissects-a-tragedy-a-great-journalist-analyzes-the-people.html | PERTINAX DISSECTS A TRAGEDY; A Great Journalist Analyzes the People And Events Involved in France's Fall | True | By Theodore Draper | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/hahcy-b-sjiribh-army-mansbridb-married-at-fox-point-wis-to-lieut.html | HAHCY B. S(IRIBH ' ARMY MAN'SBRIDB; Married at Fox Point, Wis., to Lieut. William T. Kirk 4th, a Bombardier and Navigator | True | Special to " Y 'lzs. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/parties-vie-within-canada-strong-national-government-opposed-by-the.html | PARTIES VIE WITHIN CANADA; Strong National Government Opposed by the Provinces Which Fear Loss of Autonomy | True | By P.j. Philip | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/surplus-food-plan-drafted-for-wfa-advisory-committee-submits-set-of.html | SURPLUS FOOD PLAN DRAFTED FOR WFA; Advisory Committee Submits Set of Basic Principles to Govern Disposal | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/3-warships-to-be-floated-today.html | 3 Warships to Be Floated Today | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/china-to-improve-army-by-changes-students-to-be-conscripted-for.html | CHINA TO IMPROVE ARMY BY CHANGES; Students to Be Conscripted for Combat Duty -- Divisions Will Be Put at Full Strength | True | By Brooks Atkinsonby Cable To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/myths-of-the-league-battle-here-is-some-american-political-history.html | Myths of the League Battle; Here is some American political history which may prove to be of value in the coming peace settlement. | True | By Ruth Cranston | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/far-from-broadway-note-on-the-theatre-as-seen-by-those-whose.html | FAR FROM BROADWAY; Note on the Theatre as Seen by Those Whose Business Now Is Elsewhere | True | By T/Sgt. Charles Alan | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/war-awards-made-to-105-us-women-army-and-navy-honors-include.html | WAR AWARDS MADE TO 105 U.S. WOMEN; Army and Navy Honors Include Bravery and Efficiency -- Army Nurses Got 97 | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/the-days-of-war-in-england-joanna-by-helen-ashton-320-pp-new-york.html | The Days of War In England; JOANNA. By Helen Ashton. 320 pp. New York: Samuel Curl. $2.50. | True | By Nona Balakian | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/coal-production-climbs-two-bituminous-districts-in-the-south.html | COAL PRODUCTION CLIMBS; Two Bituminous Districts in the South Continue to Lag | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/girl-turns-500-over-to-police.html | Girl Turns $500 Over to Police | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/examiners-school-set-albany-to-train-40-new-aides-on-education.html | EXAMINERS' 'SCHOOL' SET; Albany to Train 40, New Aides on Education Finances | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/maj-ld-wallace-is-promoted.html | Maj. L.D. Wallace Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/great-battles-rising-to-a-climax-in-europe-allies-win-spectacular.html | GREAT BATTLES RISING TO A CLIMAX IN EUROPE; Allies Win Spectacular Successes -- Germans Guard Their Rocket Coast | True | By Hanson W. Baldwin | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/cotton-prices-sag-traders-cautious.html | COTTON PRICES SAG; TRADERS CAUTIOUS | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/riding-bobby-rides-again-ride-vith-me-by-thomes-b-costajn-595-pp.html | Riding Bobby Rides Again; RIDE V/ITH ME. By Thomes B. Costajn. 595 pp. New Yorle: Doubleday, Doran & Co. $3. | True | By Richard Match | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/the-diarist-went-to-italy-invasion-diary-by-richard-tregaskis.html | The Diarist Went to Italy; INVASION DIARY. By Richard Tregaskis. Photographs. 245 pp. New York: Random House. $2.75. | True | By Nash K. Burger | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/4-candidates-defy-cio-in-michigan-democrats-reject-demand-to-face.html | 4 CANDIDATES DEFY CIO IN MICHIGAN; Democrats Reject Demand to Face Questioning at Flint or Lose Endorsement | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/oldest-rail-bond-issue-to-be-paid-by-the-erie.html | Oldest Rail Bond Issue To Be Paid by the Erie | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/to-wed-girl-who-waited-first-us-soldier-to-land-in-ireland-got.html | TO WED GIRL WHO 'WAITED'; First U.S. Soldier to Land in Ireland Got Radio Pledge | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/dewey-proclaiming-labor-day-looks-to-end-of-war-restrictions-dewey.html | Dewey, Proclaiming Labor Day, Looks to End of War Restrictions; DEWEY DESIGNATES STATE LABOR DAY | True | Special to THE NEW YORK TIMES. | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/kathryn-humphreys-engaged.html | Kathryn Humphreys Engaged | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/nathalie-thebaud-colony-lub-bride-greenwich-girl-wears-gown-of.html | NATHALIE THEBAUD COLONY (LUB BRIDE; Greenwich Girl Wears Gown of White Eyelet at Marriage to Thomas A. Lewis | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/british-air-official-here.html | British Air Official Here | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/german.html | German | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/crops-for-the-shows.html | CROPS FOR THE SHOWS | True | G.E.B. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/new-freight-mark-set-by-lake-fleet-22857536-tons-of-coal-ore-grain.html | NEW FREIGHT MARK SET BY LAKE FLEET; 22,857,536 Tons of Coal, Ore, Grain Moved in July for 4th Monthly Record | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/susan-smith-prospectivebride.html | Susan Smith Prospective,Bride | True | I SpeciaLto T Nzw Yox TMtS. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/paris-the-eternal.html | Paris the Eternal | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/officials-fear-wave-of-labor-strife-rising-peace-fever-noted.html | OFFICIALS FEAR WAVE OF LABOR STRIFE; Rising "Peace Fever" Noted -- Workers Are Worried | True | By Turner Catledge | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/fresh-vegetables-plus.html | Fresh Vegetables Plus | True | By Jane Holt | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/bombus-americanus.html | BOMBUS AMERICANUS | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/warsaw-ss-center-taken-poles-claim-pravda-says-rising-is-doomed.html | WARSAW SS CENTER TAKEN, POLES CLAIM; Pravda Says Rising Is Doomed, Blaming London Exiles for 'Deceiving' Guerrillas | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/wellesley-professor-honored.html | Wellesley Professor Honored | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/hurley-and-nelson-are-going-to-china.html | Hurley and Nelson Are Going to China | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/germans-fighting-now-to-stave-off-disaster-nazi-spokesmen-prepare.html | GERMANS FIGHTING NOW TO STAVE OFF DISASTER; Nazi Spokesmen Prepare the People For a Hopeless Last Ditch Stand | True | By George Axelsson | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/trap-on-seine-set-pattons-columns-close-to-river-at-2-points-north.html | TRAP ON SEINE SET; Patton's Columns Close to River at 2 Points North of Capital FALAISE GAP CLOSED Allied Fliers Report 10,000 Enemy Vehicles Smashed in 3 Days TRAP ON SEINE SET BY PATTON FORCES GERMAN BASTION FALLS AND AMERICANS ON WAY TO PARIS | True | By Drew Middletonby Cable To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/west-point-cadets-learn-hard-way-more-than-2000-at-pine-camp-will.html | WEST POINT CADETS LEARN 'HARD WAY'; More Than 2,000 at Pine Camp Will End Summer Maneuvers With Tactical Problem | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/6000-civilians-whose-ideas-help-to-increase-war-production-are.html | 6,000 Civilians Whose Ideas Help to Increase War Production Are Honored by the WPB | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/senators-overcome-the-white-sox-32.html | SENATORS OVERCOME THE WHITE SOX, 3-2 | True | | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/a-plea-for-better-radio-acting-greater-realism-in-the-dramatic.html | A PLEA FOR BETTER RADIO ACTING; Greater Realism in the Dramatic Programs Is Urged | True | By Joseph Julian | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/sloop-susan-first-in-larchmont-race-mosbacher-sails-home-ahead-of.html | SLOOP SUSAN FIRST IN LARCHMONT RACE; Mosbacher Sails Home Ahead of Marx's Alberta -- Olsen and Reichart Victors SLOOP SUSAN FIRST IN LARCHMONT RACE | True | By James Robbinsspecial To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/ffi-said-to-rule-abandoned-vichy-patriots-reported-in-control-as.html | FFI SAID TO RULE ABANDONED VICHY; Patriots Reported in Control as Germans Cite Flight of Government and Laval FFI SAID TO RULE ABANDONED VICHY | True | By Sidney Grusonby Wireless To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/our-pacific-strategy-nears-its-final-stage-marthur-moves-toward.html | OUR PACIFIC STRATEGY NEARS ITS FINAL STAGE; M'Arthur Moves Toward Philippines Assault -- Nimitz Poses Final Blows | True | By Sidney Shalett | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/ihss-aiielia-so-ltau-.html | IHSS AilELIA SO. LTAU ] | True | Special to Tim Ngw YORK TnES, | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/the-case-for-our-culture-ideas-in-america-by-howard-mumford-jones-3.html | The Case for Our Culture; IDEAS IN AMERICA. By Howard Mumford Jones. 304. pp. Cambridge: Harvard University Press. $3. | True | By Carlos Baker | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/dewey-warning-raises-fears-for-peace-policy-hulls-word-on-world.html | DEWEY WARNING RAISES FEARS FOR PEACE POLICY; Hull's Word on World Control Dispels First Cloud of Partisan Rift Over Dumbarton Oaks Meeting MAY YET BE CAMPAIGN ISSUE | True | By Arthur Krock | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/finnish.html | Finnish | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/the-dance-notes-from-the-field.html | THE DANCE: NOTES FROM THE FIELD | True | By John Martin | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/postwar-program-framed-for-legion-veterans-group-stresses-free.html | POST-WAR PROGRAM FRAMED FOR LEGION; Veterans' Group Stresses Free Enterprise, Backs Proposals In Baruch-Hancock Report URGES LIFTING TAX CURBS Retention of Needed Bases, Universal Military Training Are Among 11 Points | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/tree-that-blooms-in-august.html | TREE THAT BLOOMS IN AUGUST | True | N.R.S. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/von-paulus-change-of-heart.html | VON PAULUS' CHANGE OF HEART | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/elizabeth-acheson-wed-bride-here-of-w-h-mackenzie-jr-merchant.html | ELIZABETH ACHESON WED; Bride Here of W. H. MacKenzie Jr., Merchant Marine 3d Mate | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/booksandauthors.html | Books-and-Authors | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/for-closer-check-on-surplus-goods-senate-group-approves-quarterly.html | FOR CLOSER CHECK ON SURPLUS GOODS; Senate Group Approves Quarterly Reports to Congress by Proposed Board | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/rumanian.html | Rumanian | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/what-is-a-bureaucrat-the-bureaucrat-by-john-h-crider-373-pp.html | What Is a Bureaucrat?; THE BUREAUCRAT. By John H. Crider. 373 pp. Philadelphia: J. B. Lippincott Company. $3, | True | By Henry Steele Commager | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/joint-worship-scheduled.html | Joint Worship Scheduled | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/kansas.html | Kansas | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/fascist-chiefs-on-move-swiss-report-them-shifting-to-lake-como.html | FASCIST CHIEFS ON MOVE; Swiss Report Them Shifting to Lake Como Border Region | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/thomas-demands-all-data-on-peace-socialist-presidential-nominee.html | THOMAS DEMANDS ALL DATA ON PEACE; Socialist' Presidential Nominee Warns of Danger in Imperialist Pacts | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/abbottcostello-inc-question-is-how-long-can-the-comedians-get-away.html | ABBOTT-COSTELLO, INC.; Question Is How Long Can the Comedians Get Away With the Same Old Routines | True | By Paul P. Kennedy | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/events-of-interest-in-shipping-world-35000-items-bought-in-39.html | EVENTS OF INTEREST IN SHIPPING WORLD; 35,000 Items, Bought in 39 States, Required to Build a Modern Tanker | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/early-denies-details-of-roosevelt-voyage.html | EARLY DENIES DETAILS OF ROOSEVELT VOYAGE | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/laros-mitchell.html | Laros -- Mitchell | True | .pecIal to '1" NEw yo e . | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/joins-labor-relations-concern.html | Joins Labor Relations Concern | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/cuba-approves-pay-rise-cabinet-passes-1020-increase-freezes.html | CUBA APPROVES PAY RISE; Cabinet Passes 10-20% Increase -- Freezes Commodity Prices | True | By Cable To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/roosevelt-confers-with-hannegan-chairman-says-he-discussed-campaign.html | ROOSEVELT CONFERS WITH HANNEGAN; Chairman Says He Discussed Campaign Plans, Prospects, With the President | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/report-from-england.html | REPORT FROM ENGLAND | True | By Brenda Bendixsen | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/in-charge-of-ascension-church.html | In Charge of Ascension Church | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/giants-again-bow-to-cardinals-84-cooper-pins-12th-loss-in-row-on.html | GIANTS AGAIN BOW TO CARDINALS, 8-4; Cooper Pins 12th Loss in Row on New York -- Ott Returns With Pinch Single | True | By James P. Dawson | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/spain-sees-no-germans-troops-are-believed-to-have-been-shifted-from.html | SPAIN SEES NO GERMANS; Troops Are Believed to Have Been Shifted From Border | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/gertrude-l-kirsten-becomes-betrothed.html | GERTRUDE L. KIRSTEN BECOMES BETROTHED | True | Special to NEW YO,,r ,,[r.s. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/clifton-m-heaton-assistant-counsel-of-ntional-life-insurance-co.html | CLIFTON M. HEATON; Assistant Counsel of Ntional Life Insurance Co. Dies | True | Special to TH w YO' TreKS. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/green-evans-meet-tuesday.html | Green, Evans Meet Tuesday | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/pratt-west.html | Pratt -- West | True | Special to TKS NZW YOX Tua. | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/bremen-set-afire-in-big-raf-strike-1000-british-heavies-batter-many.html | BREMEN SET AFIRE IN BIG RAF STRIKE; 1,000 British 'Heavies' Batter Many Targets, 4 Planes Lost -- Mosquitos Rock Berlin | True | By David Andersonby Wireless To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/emma-schrader-brideelect.html | Emma Schrader Bride-Elect | True | Special to Txz Nzw YORK Ttlzs. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/hollywood-roundup-out-of-the-hollywood-hopper.html | HOLLYWOOD ROUND-UP; OUT OF THE HOLLYWOOD HOPPER | True | By Fred Stanley | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/saga-of-the-mustache-to-shave-or-not-to-shave-here-are-the-results.html | Saga of the Mustache; To shave or not to shave? Here are the results of an inquiry into the mustache's role in history and politics. | True | By Edith Efron | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/ernest-du-pont-63-powder-maker-dies.html | ERNEST DU PONT, 63, POWDER MAKER, DIES | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/pope-talks-with-taylor-again.html | Pope Talks With Taylor Again | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/roughandready-ports-treaty-ports-by-hallett-abend-271-pp-new-york.html | Rough-and-Ready Ports; TREATY PORTS. By Hallett Abend. 271 pp. New York: Doubleday, Doran & Co. $3. | True | By W.h. Chamberlin | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/on-dec-7-the-chaplain-was-there-and-pass-the-ammunition-by-chaplain.html | On Dec. 7 the Chaplain Was There; * * * AND PASS THE AMMUNITION. By Chaplain Howell M. Fargy, U. S. Navy. Edited by Jac S. McDowe]l. llustrated with photographs. 242 pp. New Yor: D. Appleton-Century Company. $2.50. | True | By Capt. Frederick J. Bell, U.s.n. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/10000-patients-quit-englands-robot-zone.html | 10,000 PATIENTS QUIT ENGLAND'S ROBOT ZONE | True | By Wireless To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/roads-to-toulon-barred.html | Roads to Toulon Barred | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/postwar-cartels-in-new-lines-seen-iron-steel-and-other-metals.html | POST-WAR CARTELS IN NEW LINES SEEN; Iron, Steel and Other Metals Suggested as Fields, With Agricultural Products | True | By J.h. Carmical | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/pink-on-visiting-nurse-board.html | Pink on Visiting Nurse Board | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/the-news-of-the-week-in-review-battle-of-france.html | THE NEWS OF THE WEEK IN REVIEW; Battle of France | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/takes-presbyterian-post-in-south-dakota-sept-1.html | Takes Presbyterian Post In South Dakota Sept. 1 | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/erskine-caldwells-terrifying-world-stories-by-erskine-caldwell.html | Erskine Caldwell's Terrifying World; STORIES BY ERSKINE CALDWELL. Introduction by Henry Seidel Canby. 236 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By Dan S. Norton | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/mcdonough-wicht.html | McDonough -- Wicht | True | Special to Tar N-W YO- 1"rc. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/scott-ryland-gain-final-dr-weir-eliminated-in-negro-national-tennis.html | SCOTT, RYLAND GAIN FINAL; Dr. Weir Eliminated in Negro National Tennis | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/an-army-wife-speaks.html | AN ARMY WIFE SPEAKS | True | NELL BERRY | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/dr-nly-l-sni.html | DR. ]NlY l SNI | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/pauline-betz-and-louise-brough-gain-tennis-final-at-brookline-score.html | Pauline Betz and Louise Brough Gain Tennis Final at Brookline; Score Singles Victories Over Miss Arnold and Miss Bundy Mrs. Theopold Defeats Miss Sears for Veterans' Title MISS BETZ VICTOR OVER MISS ARNOLD | True | By Allison Danzigspecial To the New York Times. | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/dr-adolph-h-coller.html | DR, ADOLPH H. COLLER | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/plans-airline-to-hawaii-united-seeks-federal-certificate-would-cut.html | PLANS AIRLINE TO HAWAII; United Seeks Federal Certificate -- Would Cut Fares, Flying Time | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/when-the-tanks-strike-in-france-here-is-a-firsthand-account-of-a.html | When the Tanks Strike in France; Here is a first-hand account of a battle in which the grinding land forts hit hard and win out. When the Tanks Strike in France Tanks Strike in France | True | By James MacDonald | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/greenwich-st-fire-called-mysterious.html | GREENWICH ST. FIRE CALLED 'MYSTERIOUS' | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/education-in-review-state-department-approval-spurs-program-for.html | EDUCATION IN REVIEW; State Department Approval Spurs Program for Post-War Rebuilding of Europe's Schools | True | By Alonzo F. Myers | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/silver-for-general-washington-a-story-of-valley-forge-by-enid-la.html | SILVER FOR GENERAL WASHINGTON: A Story of Valley Forge. By Enid La Monte Meadowcroft. Illustrated by Sandra James. 138 pp. New York: Thomas Y. Crowell Company. $2. | True | By Anne T. Eaton | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/nicaraguan-consul-named.html | Nicaraguan Consul Named | True | By Cable To the New York Times. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/45-shots-get-19-tanks.html | 45 Shots Get 19 Tanks | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/mr-glencannon-fixes-it-mr-glencannon-ignores-the-war-by-guy.html | Mr. Glencannon Fixes It; MR. GLENCANNON IGNORES THE WAR. By Guy Gilpatric. 157 pp. New York: E. P. Dutg. on & Co. $2. | True | By C.v. Terry | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/donlevy-the-miner.html | DONLEVY, THE MINER | True | By A.h. Weiler | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/improved-weighing-greater-accuracy-is-obtained-by-a-simple-process.html | Improved Weighing, Greater Accuracy Is Obtained by a Simple Process | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/lean-beef-supply-rises-but-survey-shows-shortages-of-better-grades.html | LEAN BEEF SUPPLY RISES; But Survey Shows Shortages of Better Grades Still Acute | True | Special to THE NEW YORK TIMES. | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/50-plunge-into-river-mishap-in-jersey-occurs-when-boat-platform-is.html | 50 PLUNGE INTO RIVER; Mishap in Jersey Occurs When Boat Platform Is Tilted | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/chinese-win-battle-pool.html | Chinese Win Battle Pool | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/fliers-beat-notre-dame-71.html | Fliers Beat Notre Dame, 7-1 | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/dewey-forces-planning-drive-for-anti-votes-strategy-aims-to.html | DEWEY FORCES PLANNING DRIVE FOR 'ANTI' VOTES; Strategy Aims to Capitalize on Store of Resentments Against the 'Ins' | True | By Warren Moscow | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/air-mastery-vital-asset-in-invading-french-soil-diversity-of-uses.html | AIR MASTERY VITAL ASSET IN INVADING FRENCH SOIL; Diversity of Uses Against Ground Forces Gives Allies 'Embarrassment of Riches' | True | By David Anderson | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/96-of-wounded-recover-war-department-reports-about-twothirds-fight.html | 96% OF WOUNDED RECOVER; War Department Reports About Two-thirds Fight Again | True | | C1B 640466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/truman-is-listed-by-liberal-party-nominee-for-vice-president-takes.html | TRUMAN IS LISTED BY LIBERAL PARTY; Nominee for Vice President Takes Place Originally Held for Wallace | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/warsaw-ablaze-raf-reports.html | Warsaw Ablaze, RAF Reports | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/catholic-action-school-to-open.html | Catholic Action School to Open | True | | C1B 640466 |
| 1944-08-20 | 1944-08-20 | https://www.nytimes.com/1944/08/20/archives/wtlltam-van-cleef.html | Wtlltam ,-.-Van Cleef | True | Special to T Nw Yo]u TnS. | C1B 640466 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/americans-delay-entry.html | Americans Delay Entry | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/100-army-nurses-get-bravery-awards-citations-tell-of-devotion-in.html | 100 Army Nurses Get Bravery Awards, Citations Tell of Devotion in the Corps | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/jewel-tea-sales-reach-29517922-figure-reported-for-the-first.html | JEWEL TEA SALES REACH $29,517,922; Figure Reported for the First Twenty-eight Weeks in '44 -Rise Over Last Year | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/de-gaulle-hailed-in-cherbourg-talk-7000-hear-generals-pledge-to.html | DE GAULLE HAILED IN CHERBOURG TALK; 7,000 Hear General's Pledge to Rebuild France Greater Than She Was Before TRIP IS PART OF FFI RULE His Command of Resistance Troops Keeps Their Acts Within Proper Limits | True | BY Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/paris-citizens-rise-to-oust-germans-proclamation-on-radio-warns-of.html | PARIS CITIZENS RISE TO OUST GERMANS; Proclamation on Radio Warns of Summary Executions for Violations of New Curbs PARIS CITIZENS RISE TO OUST GERMANS | True | By Cable To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/heartbreak.html | HEARTBREAK | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/world-plan-talks-will-start-today-wilson-prophecy-that-america.html | WORLD PLAN TALKS WILL START TODAY; Wilson Prophecy That America Would Try Again to Organize Peace Is Fulfilled SOVIET ENVOY ARRIVES FOR WORLD SECURITY TALKS WORLD PLAN TALKS WILL START TODAY | True | By James B. Restonspecial To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/steel-order-rate-showing-increase-bookings-by-some-concerns-up-10.html | STEEL ORDER RATE SHOWING INCREASE; Bookings by Some Concerns Up 10 Per Cent in Month -- Deliveries Advanced SHELL PROGRAM SEEN CUT Delay Is Laid to Slowness in Completing Machinery for Fabrication of Cases | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/popes-plea-for-paris-reported.html | Pope's Plea for Paris Reported | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/french-pressing-touloh-defenders-de-lattre-de-tassigny-giving.html | FRENCH PRESSING TOULOH DEFENDERS; De Lattre de Tassigny Giving Germans No Chance to Reinforce Garrison | True | By Herbert L. Matthewsnew York Times Correspondent For the Combined American Press | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/japanese-cruiser-is-sunk-us-liberator-bomber-hits-ship-east-of-hong.html | JAPANESE CRUISER IS SUNK; U.S. Liberator Bomber Hits Ship East of Hong Kong | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/wounded-visited-in-reich-americans-tell-red-cross-of-treatment-in.html | WOUNDED VISITED IN REICH; Americans Tell Red Cross of Treatment in German Hospitals | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/air-power-and-the-war.html | Air Power And the War | True | By Alexander P. Deseversky | C1B 640467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/blind-dying-soldier-eager-to-shoot-more.html | BLIND, DYING SOLDIER EAGER TO SHOOT MORE | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/sash-and-door-strike-spreading.html | Sash and Door Strike Spreading | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/warsaw-patriots-give-more-ground-battle-to-seal-off-new-german.html | WARSAW PATRIOTS GIVE MORE GROUND; Battle to Seal Off New German Penetrations as Bor Again Clamors for Help | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/frank-van-w-ter-bush-headed-bambergefs-interior-decorating-section.html | FRANK VAN W. TER BUSH; Headed Bambergefs Interior Decorating Section 30 Years | True | Special to T]IZ NJW No'c TZZS. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/boston-wins-from-indians-by-86-114-cecil-rookie-scores-second.html | Boston Wins From Indians by 8-6, 11-4 -- Cecil, Rookie, Scores Second Victory | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/braves-stop-cards-after-155-defeat-snap-st-louis-streak-at-nine-as.html | BRAVES STOP CARDS AFTER 15-5 DEFEAT; Snap St. Louis Streak at Nine as Rich Gets 5-3 Verdict -Six Hits for Musial | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/hospital-care-stressed-polio-cases-may-be-admitted-to-wards-expert.html | HOSPITAL CARE STRESSED; ' Polio' Cases May Be Admitted to Wards, Expert Says | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/britons-warned-pinch-must-last-continued-sacrifice-needed-to.html | BRITONS WARNED PINCH MUST LAST; Continued Sacrifice Needed to Increase Exports and Insure Economic Life, Cripps Says | True | By John MacCormacby Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/sixth-tank-division-led-way-to-brest.html | SIXTH TANK DIVISION LED WAY TO BREST | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/miss-conrad-bride-of-pvt-w-f-kyle-jr.html | MISS CONRAD BRIDE OF PVT. W. F. KYLE JR. | True | Special to TH NEW YORK TXMZS. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/stock-offering-made.html | Stock Offering Made | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/stokowski-to-lead-center-unit-again-will-conduct-city-symphony.html | STOKOWSKI TO LEAD CENTER UNIT AGAIN; Will Conduct City Symphony Concert Series and Serve as Its Music Director | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/us-official-sees-cartel-system-peril.html | U.S. OFFICIAL SEES CARTEL SYSTEM PERIL | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/chinese-capture-points-on-yangtze-but-japanese-continue-to-push-on.html | CHINESE CAPTURE POINTS ON YANGTZE; But Japanese Continue to Push On South Below Hengyang Toward Canton | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/the-b29s-strike-again.html | THE B-29'S STRIKE AGAIN | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/scott-takes-net-title-tops-ryland-in-negro-national-play-miss.html | SCOTT TAKES NET TITLE; Tops Ryland in Negro National Play -- Miss Peters Winner | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/dividends-are-increased-southeastern-greyhound-lines-raises-regular.html | DIVIDENDS ARE INCREASED; Southeastern Greyhound Lines Raises Regular and Extra | True | | C1B 640467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/maaf-bags-21-nazis-in-week.html | MAAF Bags 21 Nazis in Week | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/641-us-ships-part-of-1500-in-invasion.html | 641 U.S. SHIPS PART OF 1,500 IN INVASION | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/the-great-opportunity.html | THE GREAT OPPORTUNITY | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/emily-myles-betrothedi-exstudent-apoer-school.html | EMILY MYLES BETROTHEDI; Ex-Student a-Poer School | True | IsI | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/woman-imprisoned-in-store-by-error.html | WOMAN IMPRISONED IN STORE BY ERROR | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/song-of-norway-arriving-tonight-operetta-on-life-of-grieg-to-open.html | SONG OF NORWAY' ARRIVING TONIGHT; Operetta on Life of Grieg to Open at the Imperial -- Irra Petina in Broadway Debut | True | By Sam Zolotow | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/group-to-back-thomas-independent-committee-headed-by-john-haynes.html | GROUP TO BACK THOMAS; Independent Committee Headed by John Haynes Holmes | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/mis-william-baee.html | MIS. WILLIAm! BAEE | True | Special to NEW YORK TIXS. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/peace-plan-for-the-balkans.html | Peace Plan for the Balkans | True | J.W. HAMILTON. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/germans-move-wounded.html | Germans Move Wounded | True | By Telephone To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/superaircraft-fuel.html | SUPER-AIRCRAFT FUEL | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/paula-goldberg-officers-bride.html | Paula Goldberg Officer's Bride{ | True | _ Special topaz Nw Yo | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/top-credit-rating-for-latin-america-association-groups-survey-also.html | TOP CREDIT RATING FOR LATIN AMERICA; Association Group's Survey Also Shows Improvement in Collections | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | 1:https://www.nytimes.com/1944/08/21/archives/signalmen-take-captives-run-into-enemy-fieldgun-battery-and-germans.html | SIGNALMEN TAKE CAPTIVES; Run Into Enemy Field-Gun Battery and Germans Surrender | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/sees-fatastic-changes-ab-dumont-gets-honorary-degree-at-rensselaers.html | SEES 'FATASTIC CHANGES; A.B. DuMont Gets Honorary Degree at Rensselaer's Exercises | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/giants-lose-13th-straight-then-voiselle-tops-cubs-to-end-slump.html | Giants Lose 13th Straight, Then Voiselle Tops Cubs to End Slump; 42,445 See New Yorkers Triumph, 3-1, After a 7-4 Setback -- Streak Equals the Record Set by Team in 1902 Season | True | By James P. Dawsonspecial To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/utility-registers-24603000-issue-western-union-to-devote-full.html | UTILITY REGISTERS $24,603,000 ISSUE; Western Union to Devote Full Proceeds of Debentures to Bond Redemption | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/gives-secret-of-serenity-dr-gilkey-urges-maintaining-of-interests.html | GIVES SECRET OF SERENITY; Dr. Gilkey Urges Maintaining of Interests and Friendships | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/democrats-make-service-vote-plea-fitzpatrick-sends-letter-to-county.html | DEMOCRATS MAKE SERVICE VOTE PLEA; Fitzpatrick Sends Letter to County Chairmen Asking Committees Be Set Up | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/citys-first-union-truck-terminal-to-be-built-at-cost-of-2500000.html | City's First Union Truck Terminal To Be Built at Cost of $2,500,000; Construction on Site Near Holland Tunnel to Begin When Materials Can Be Had -- 2,000-Ton Daily Capacity Planned | True | | C1B 640467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/russian.html | Russian | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/miss-tr0rid6e-to-be-wed-sept-2-graduate-of-vassar-engaged-to-it.html | MISS TR0RID6E TO BE WED SEPT. 2; Graduate of Vassar Engaged to it. Robinson B. Gourley of the Army Air Forces | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/to-educate-public-on-grocery-prices-opa-with-aid-of-trade-will.html | TO EDUCATE PUBLIC ON GROCERY PRICES; OPA, With Aid of Trade, Will Conduct Drive to Make Ceilings More Familiar TIGHTENS INFLATION WAR Campaign, to Run Through Fall, Aims to End Gaps in Efficiency of Controls | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/government-maturities-49620552100-in-year.html | Government Maturities $49,620,552,100 in Year | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/sforza-sketches-policy-for-italy-wants-fiume-to-be-a-seat-of-new.html | SFORZA SKETCHES POLICY FOR ITALY; Wants Fiume to Be a Seat of New League of Nations and Trieste Internationalized HOPES FOR FRENCH UNION Minister Looks to Close Ties With Britain, Russia and U.S. as Key to Peace | True | By Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/greeks-help-tito-in-drive-on-rails-albanians-are-also-reported.html | GREEKS HELP TITO IN DRIVE ON RAILS; Albanians Are Also Reported Attacking German Forces in Vicinity of Tirana | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/mussolini-in-command-of-republican-guard.html | Mussolini in Command Of 'Republican Guard' | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/blows-at-nazi-oil-reach-new-zones-bombers-from-italy-hit-three.html | BLOWS AT NAZI OIL REACH NEW ZONES; Bombers From Italy Hit Three Plants in Polish Silesia and Slovakia, Also Airfield ENEMY OPPOSITION LIGHT RAF Attack on Bremen Friday Night Caused Hamburg-Like Devastation, Photos Show | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/civil-affairs-groups-enter-south-france.html | CIVIL AFFAIRS GROUPS ENTER SOUTH FRANCE | True | By Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/to-auction-clark-estate.html | To Auction Clark Estate | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/nancy-chisolm-engaged-she-will-become-bride-of-lieut-charles-w.html | NANCY CHISOLM ENGAGED; She Will Become Bride of Lieut. Charles W. Martin of Navy | True | Special to THE Ngw No-g Tags. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/rationing-at-a-glance-week-beginning-aug-21.html | Rationing at a Glance; WEEK BEGINNING AUG. 21) | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/sidney-franklin-in-arena-american-bullfighter-cheered-in-comeback.html | SIDNEY FRANKLIN IN ARENA; American Bullfighter Cheered in Comeback Action in Spain | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/lastplace-senators-overcome-st-louis-42-and-121-leonard-wynn.html | Last-Place Senators Overcome St. Louis, 4-2 and 12-1 -Leonard, Wynn Triumph | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/gets-12000000-credit-lima-locomotive-works-makes-vt-deal-with-banks.html | GETS $12,000,000 CREDIT; Lima Locomotive Works Makes VT Deal With Banks | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/clears-way-to-end-machinist-dispute-union-votes-to-keep-overtime.html | CLEARS WAY TO END MACHINIST DISPUTE; Union Votes to Keep Overtime Ban but Tells Members to Work Any Hours on Cost | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/marcia-eskin-a-brideelect.html | Marcia Eskin a Bride-Elect | True | Special to THZ NW YOIC TIIals. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/us-planes-strike-pagan-rota-nauru.html | U.S. PLANES STRIKE PAGAN, ROTA, NAURU | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/mary-newbold-wed-to-army-lieutenant.html | MARY NEWBOLD WED TO ARMY LIEUTENANT | True | Special to Tm Nv Yo Tn.. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/red-army-gaining-16mile-push-puts-soviet-force-55-miles-from-nazis.html | RED ARMY GAINING; 16-Mile Push Puts Soviet Force 55 Miles From Nazis' Baltic Port POCKET WIPED OUT Soviet Drive Reported in Rumania -- Enemy Wins Near Jelgava THE RED ARMY BOTH GAINS AND GIVES GROUND RED ARMY GAINING IN BATTLE FOR RIGA | True | By the United Press. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/german-press-warns-of-retreats.html | German Press Warns of Retreats | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/united-states.html | United States | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/mayor-minimizes-polio-peril-here-says-there-is-every-reason-to.html | MAYOR MINIMIZES 'POLIO' PERIL HERE; Says There Is Every Reason to Believe City Will Have No Serious Epidemic | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/jack-haley-back-from-italy.html | Jack Haley Back From Italy | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/reports-68000-in-v12-prof-buck-of-yale-gives-figure-i-on-navy.html | REPORTS 68,000 IN V-12; Prof. Buck of Yale Gives Figure i on Navy Officer Program | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/salmaggi-presents-aida.html | Salmaggi Presents 'Aida' | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/two-house-groups-ready-for-ciopac-anderson-and-dies-committees-to.html | TWO HOUSE GROUPS READY FOR CIO-PAC; Anderson and Dies Committees to Hold Hearings -- Some Fear Jurisdictional Dispute | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/commodity-average-for-last-week-lower.html | COMMODITY AVERAGE FOR LAST WEEK LOWER | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/news-of-food-new-frozen-fruit-dessert-can-be-made-at-home-in.html | News of Food; New Frozen Fruit Dessert Can Be Made at Home in Freezer or in Refrigerator | True | By Jane Holt | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/mes-stephen-t-mathee.html | MES. STEPHEN T. MATHEE | True | Special to Taz NgW Noc IMZS. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/pirates-set-back-dodgers-by-10771-frick-warns-durocher-to-keep-away.html | PIRATES SET BACK DODGERS BY 10-7,7-1; Frick Warns Durocher to Keep Away From Dugout -- Four of Losers Are Ejected | True | By Roscoe McGowenspecial To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/polish-us-units-link-up-former-with-canadians-seal-a-pocket-with.html | POLISH, U.S. UNITS LINK UP; Former, With Canadians, Seal a Pocket With 1st Army Patrols | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/cotton-advances-in-south-gains-2-a-bale-in-week-largely-on.html | COTTON ADVANCES IN SOUTH; Gains $2 a Bale in Week, Largely on Washington News | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/state-afl-backing-of-roosevelt-due-council-urges-it-on-convention.html | STATE AFL BACKING OF ROOSEVELT DUE; Council Urges It on Convention Opening Today but Proposal Faces Fight on Floor | True | By Joseph Shaplenspecial To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/shopping-service-available.html | Shopping Service Available | True | ALICE M. BUDD, | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/ffi-action-covers-a-third-of-france-many-towns-from-brittany-to.html | FFI ACTION COVERS A THIRD OF FRANCE; Many Towns From Brittany to Pyrenees and Alps Freed -- Savoie Battle Eases | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/thomas-w-bowron-alabama-banker-industrialist-was-cotton-mill.html | THOMAS W. BOWRON; Alabama Banker, Industrialist Was Cotton Mill Official | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/75-women-volunteers-needed.html | 75 Women Volunteers Needed | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/bulgarsoviet-talk-held-nazi-radio-says-sofia-premier-met-russian.html | BULGAR-SOVIET TALK HELD; Nazi Radio Says Sofia Premier Met Russian Charge d'Affaires | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/athletics-white-sox-split-doubleheader.html | ATHLETICS, WHITE SOX SPLIT DOUBLE-HEADER | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/west-team-victor-3514-baughs-passes-help-beat-east-in-redskin.html | WEST TEAM VICTOR, 35-14; Baugh's Passes Help Beat East in Redskin Intrasquad Game | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/roc.html | ROC | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/fred-w-adelson.html | FRED W. ADELSON | True | special to THE NSW You s. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/miss-je-deacoh-fiancee-of-rii-former-smith-student-will-bei-weto-it.html | MISS JE DEACOH FIANCEE OF RII; Former Smith Student Will Bel Weto It. John Chapin, Son | True | I | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/strike-of-2000-put-to-wlb.html | Strike of 2,000 Put to WLB | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/resident-offices-report-on-trade-coats-and-suits-make-good-start.html | RESIDENT OFFICES REPORT ON TRADE; Coats and Suits Make Good Start, With Dress Business Also Showing Activity | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/oil-output-is-set-at-new-high-level-paw-rate-for-september-is-put-a.html | OIL OUTPUT IS SET AT NEW HIGH LEVEL; PAW Rate for September Is Put at 5,051,000 Barrels, a Rise of 105,900 in Month NEW FIELDS TO BE TAPPED War Needs Are Seen Forcing Production That May Exceed Maximum Efficiency | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/language-going-haywire.html | Language Going Haywire? | True | RUTH PHELPS MORAND. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/ann-curtis-gains-4th-swim-crown-san-franciscan-first-to-take.html | ANN CURTIS GAINS 4TH SWIM CROWN; San Franciscan First to Take Quartet of U.S. Free-Style Titles in One Meet | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/reds-and-phillies-divide-double-bill-walters-settles-opener-with.html | REDS AND PHILLIES DIVIDE DOUBLE BILL; Walters Settles Opener With Single in 12th, 2-1 -- Mates Drop Nightcap, 4-1 | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/rolling-stock-on-order-class-i-roads-to-get-37985-freight-cars-608.html | ROLLING STOCK ON ORDER; Class I Roads to Get 37,985 Freight Cars, 608 Engines | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/wallace-a-glovers-have-a-son.html | Wallace A. Glovers Have a Son | True | Special to THE NEV N011 TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/troth-of-elizabeth-kellock.html | Troth of Elizabeth Kellock | True | Special to Taz NEw Yom Trzs. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/women-of-england-show-their-wartime-spirit.html | WOMEN OF ENGLAND SHOW THEIR WARTIME SPIRIT | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/trade-pact-policy-declared-failure.html | TRADE PACT POLICY DECLARED FAILURE | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/war-bond-quota-exceeded.html | War Bond Quota Exceeded | True | | C1B 640467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/wakemangunther.html | Wakeman--Gunther | True | Special to Tz NEW YOX TU2S. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/industries-buying-oats-from-canada-340000-bushels-arrive-in-us-for.html | INDUSTRIES BUYING OATS FROM CANADA; 340,000 Bushels Arrive in U.S. for Distribution in States of Midwest and South | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/cabourg-invested-by-allied-infantry-british-2d-army-meets-stiff.html | CABOURG INVESTED BY ALLIED INFANTRY; British 2d Army Meets Stiff Fight on Channel Flank -- Drains Falaise 'Bag' | True | By James MacDonaldby Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/houses-in-brooklyn-in-new-ownership.html | HOUSES IN BROOKLYN IN NEW OWNERSHIP | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/b29s-strike-twice-day-and-night-attacks-rock-yawata-plants-on.html | B-29'S STRIKE TWICE; Day and Night Attacks Rock Yawata Plants on Kyushu Island ENEMY FIGHTERS UP At Least 12 Downed in Big Blow, First by Day Since Doolittle Raid B-29'S STRIKE TWICE AT JAPAN'S PLANTS | True | By the United Press. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/pg-wodehouse-reinterned.html | P.G. Wodehouse Re-Interned | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/carrier-and-2-cruisers-christened-in-triple-ceremony-at.html | Carrier and 2 Cruisers Christened In Triple Ceremony at Philadelphia; CARRIER, 2 CRUISERS NAMED TOGETHER | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/51376-see-tigers-trip-yanks-4398-bengals-regain-3d-place-and-send.html | 51,376 SEE TIGERS TRIP YANKS, 4-3,9-8; Bengals Regain 3d Place and Send Losers Back to 4th -Borowy Bows in Opener NO. 20 ANNEXED BY TROUT Dizzy's 2-Run Homer Decides Issue in 2d Game - York, Mayo Connect -- Lindell is Injured | True | By John Drebinger | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/yachtsmen-elect-iselin.html | Yachtsmen Elect Iselin | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/cotton-sensitive-to-capital-plans-moves-in-congress-to-assure.html | COTTON SENSITIVE TO CAPITAL PLANS; Moves in Congress to Assure Parity Prices for Growers Strengthens Futures | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/williams-skipper-triumphs.html | Williams Skipper Triumphs | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/bogart-sought-for-lead-in-a-bell-for-adano.html | Bogart Sought for Lead in 'A Bell for Adano' | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/willkie-to-confer-with-dulles-here-at-dewey-request-midnight.html | WILLKIE TO CONFER WITH DULLES HERE AT DEWEY REQUEST; Midnight Overture Persuades 1940 Nominee to Give Peace Views to Governor's Confidant RUHR PROPOSAL FOR HULL Albany Conference Develops Plan to Internationalize Germany's Industrial Center WILLKIE TO CONFER WITH DULLES HERE | True | By Warren Moscowspecial To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/miss-elizabeth-edwards.html | MISS ELIZABETH EDWARDS | True | Special to Tram 'w Yol. T.s. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/lower-prices-are-advocated-movement-urged-as-means-of-staving-off.html | Lower Prices Are Advocated; Movement Urged as Means of Staving Off Post-War Slump | True | EDWIN J. SCHLESINGER. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/long-walk-to-an-easy-chair.html | Long Walk to an Easy Chair | True | WILLIAM HIRSCH. | C1B 640467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/dorsey-fight-figure-faces-ban.html | Dorsey Fight Figure Faces Ban | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/remember-the-alamo.html | REMEMBER THE ALAMO!" | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/ben-r-shore.html | BEN R. SHORE | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/german-auxiliary-sunk-british-also-damage-a-minesweeper-off-french.html | GERMAN AUXILIARY SUNK; British Also Damage a Minesweeper Off French Coast | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/5-buildings-sold-on-grand-street-blockfront-from-broadway-to-mercer.html | 5 BUILDINGS SOLD ON GRAND STREET; Blockfront From Broadway to Mercer Street in Deal -Sales in 'Village' | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/paratroops-on-job-with-maquis-aug1-us-squad-in-south-france-15-days.html | PARATROOPS ON JOB WITH MAQUIS AUG.1; U.S. Squad, in South France 15 Days Before D-Day, Worked on Cannes, Marseille Roads | True | Combined American Press Dispatch. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/wfa-releasing-cheese.html | WFA Releasing Cheese | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/shirley-burks-affianced-texas-girl-wubemarried.html | SHIRLEY BURKS AFFIANCED; Texas Girl WU—BeMarried | True | tol | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/bomb-misses-3-generals-devers-eaker-cannon-in-small-boat-during.html | BOMB MISSES 3 GENERALS; Devers, Eaker, Cannon in Small Boat During Nazi Air Raid | True | Combined American Press Dispatch | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/curtin-will-discuss-issues-with-states.html | CURTIN WILL DISCUSS ISSUES WITH STATES | True | By Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/maine-nominees-on-trips.html | Maine Nominees on Trips | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/germans-halt-firing-as-chaplains-aid-men.html | GERMANS HALT FIRING AS CHAPLAINS AID MEN | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/mrs-dorothy-maugham-wed.html | Mrs. Dorothy Maugham Wed | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/bremen-devastation-shown.html | Bremen Devastation Shown | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/baron-romer-dead-exlord-of-appeal.html | BARON ROMER DEAD; EX-LORD OF APPEAL | True | By Wireless To New Yo Tnr.. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/japanese-planes-flee-halmahera-withdrawing-west-of-outpost-for.html | JAPANESE PLANES FLEE HALMAHERA; Withdrawing West of Outpost for Philippines -- MacArthur Sees Direct Blow Obviated | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/rumanian.html | Rumanian | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/hotel-men-to-aid-army-gen-terry-names-eight-experts-to-check-on.html | HOTEL MEN TO AID ARMY; Gen. Terry Names Eight Experts to Check on Food | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/plans-27500000-outlay-university-of-california-reveals-postwar.html | PLANS $27,500,000 OUTLAY; ! University of California Reveals Post-War Improvements. | True | Special to Th Nsw rort TZMS. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/morales-heads-nicaraguan-body.html | Morales Heads Nicaraguan Body | True | By Cable To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/germans-flee-in-barges-built-to-hit-at-britain.html | Germans Flee in Barges Built to Hit at Britain | True | By Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/vichy-regime-in-belfort.html | Vichy Regime in Belfort | True | By Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/for-a-neighborly-world.html | FOR A NEIGHBORLY WORLD | True | | C1B 640467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/clarence-l-wolff-i-st-louis-lawy-era-former-golf-i-official-and.html | CLARENCE L. WOLFF I; St. Louis Lawy' -- er-a Former Golf I Official and Midwestern Star ] | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/george-a-holden.html | GEORGE A. HOLDEN' | True | Spedal to z Nzw Nol. TzMzS. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/trustee-for-debentures.html | Trustee for Debentures | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/wheat-steadied-by-short-covering-though-prices-for-last-week.html | WHEAT STEADIED BY SHORT COVERING; Though Prices for Last Week Averaged Higher, Sentiment on the Whole Is Bearish SURPLUS CARRYOVER SEEN Brokers Say There Will Be More Grain Than Is Needed Though Corn Crop Disappoints | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/washington-reports-action.html | Washington Reports Action | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/mayor-denounces-us-policy-on-eggs-failure-to-give-consumers-the.html | MAYOR DENOUNCES U.S. POLICY ON EGGS; Failure to Give Consumers the Benefit of Support Buying Is Called 'Sinful' and 'Stupid' HE TELLS OF HUGE HOARD Says 5,000,000 Cases Are in Storage -- Promises Watch Over City's Milk Supply | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/finnish.html | Finnish | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/war-decorations.html | War Decorations | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/100-tons-of-tomatoes-spoil.html | 100 Tons of Tomatoes Spoil | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/ogormans-sloop-winner-on-sound-victory-in-nyac-regatta-at-larchmont.html | O'GORMAN'S SLOOP WINNER ON SOUND; Victory in N.Y.A.C. Regatta at Larchmont First This Season for Mischief | True | By James Robbinsspecial To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/one-building-produces-65-tons-of-old-paper.html | One Building Produces 65 Tons of Old Paper | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/germans-seek-friends-new-zealanders-write-from-prison-of-change.html | GERMANS SEEK FRIENDS; New Zealanders Write From Prison of Change | True | By Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/good-wishes-from-london.html | Good Wishes From London | True | MARGARET A. RICHES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/american-woman-is-freed-in-france-mrs-louise-warfield-morgan-tells.html | AMERICAN WOMAN IS FREED IN FRANCE; Mrs. Louise Warfield Morgan Tells of Difficulties With the Nazis at Her Chateau | True | North American Newspaper Alliance. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/shillelah-is-home-first-etchells-sails-to-victory-in-great-captain.html | SHILLELAH IS HOME FIRST; Etchells Sails to Victory in Great Captain Island Race | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/nelsons-china-trip-stirs-washington-some-wonder-if-absence-in.html | NELSON'S CHINA TRIP STIRS WASHINGTON; Some Wonder if Absence in Crucial Period May Check Reconversion Drive SEVERAL MONTHS' NOTED Senators Ferguson and Wherry Criticize Timing of the Mission by President | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/the-screen-at-the-stanley.html | THE SCREEN; At the Stanley | True | P.P.K. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/workers-colonies-suggested-provision-against-unemployment-in-the.html | Workers' Colonies Suggested; Provision Against Unemployment in the Post-War Period Is Outlined | True | LEON H. BARNETT. | C1B 640467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/barley-futures-advance-better-demand-for-feed-grades-reverses-trend.html | BARLEY FUTURES ADVANCE; Better Demand for Feed Grades Reverses Trend of Market | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/harold-t-sweetser.html | HAROLD T. SWEETSER | True | Special to Tm NEW YORK 'lms. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/exprosecutor-dies-in-fall.html | Ex-Prosecutor Dies in Fall | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/london-shares-index-thirty-industrials-show-gain-over-previous-week.html | LONDON SHARES INDEX; Thirty Industrials Show Gain Over Previous Week | True | By Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/navy-expands-space-for-christmas-mail.html | NAVY EXPANDS SPACE FOR CHRISTMAS MAIL | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/the-fancial-week-stocks-and-bonds-advance-on-invasion-of-southern.html | THE FANCIAL WEEK; Stocks and Bonds Advance on Invasion of Southern France -- Grain Markets Rise, Then Decline | True | By Alexander D. Noyes | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/brazilian-soldiers-join-clark-in-italy.html | BRAZILIAN SOLDIERS JOIN CLARK IN ITALY | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/chinese-gain-near-lungling.html | Chinese Gain Near Lungling | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/goering-reported-under-arrest.html | Goering Reported Under Arrest | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/antimony-controlled-again.html | Antimony Controlled Again | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/pep-signs-for-peralta-bout.html | Pep Signs for Peralta Bout | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/home-town-hails-its-oneman-army-perikomen-valley-folk-also-assure.html | HOME TOWN HAILS ITS 'ONE-MAN ARMY'; Perikomen Valley Folk Also Assure Knappenberger's Wedding Saturday | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/death-at-sea-investigated.html | Death at Sea Investigated | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/stresses-veteran-aid-mrs-lh-smith-legion-auxiliarys-head-sees.html | STRESSES VETERAN AID; Mrs. L.H. Smith, Legion Auxiliary's Head, Sees Challenge | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/bushwicks-beaten-twice.html | Bushwicks Beaten Twice | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/wilson-recalls-writer-london-daily-worker-hits-order-withdrawing.html | WILSON RECALLS WRITER; London Daily Worker Hits Order Withdrawing Man From Front | True | By Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/green-sees-role-for-ilo-in-peace-afl-head-joins-with-secretary.html | GREEN SEES ROLE FOR ILO IN PEACE; AFL Head Joins With Secretary Perkins and H.J. Harriman in Radio Exercises | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/virginia-o-smith-bride-of-offier-has-4-attendants-at-wedding-in.html | VIRGINIA O. SMITH BRIDE OF OFFI(ER; Has 4 Attendants at Wedding in Pelham Manor to Lieut. L. J. LaGrange Jr., Navy | True | Special to THE IEW ox Tns. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/wallace-job-uncertain-knows-nothing-about-roosevelt-promise-he-says.html | WALLACE JOB UNCERTAIN; Knows Nothing About Roosevelt Promise, He Says in Texas | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/auto-traded-for-eggs-american-captain-swaps-seized-german-car-for.html | AUTO TRADED FOR EGGS; American Captain Swaps Seized German Car for Food | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/long-occupation-of-reich-urged-by-britons-to-guarantee-peace-long.html | Long Occupation of Reich Urged By Britons to Guarantee Peace; Long Occupation of Reich Urged By Britons as a Peace Guarantee | True | By Raymond Daniellby Cable To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/marschalkcole.html | Marschalk--Cole | True | | C1B 640467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/brockton-nine-qualifies.html | Brockton Nine Qualifies | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/latinameriuans-win-_fello____w-sitlp8-guggenheim-awards-for-work.html | LATIN-AMERIUANS WIN _FELLO____W. SltlP8; Guggenheim Awards for Work and Study in This Country Announced by Foundation | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/chaeles-j-cabell.html | CHAELES J. CABELL | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/navy-reiterates-ban-on-us-japanese.html | NAVY REITERATES BAN ON U.S. JAPANESE | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/foe-crossing-seine-blasted.html | Foe Crossing Seine Blasted | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/thrust-to-aixenprovence-cuts-off-marseille-toulon-allied-thrusts.html | Thrust to Aix-en-Provence Cuts Off Marseille, Toulon; ALLIED THRUSTS THREATEN TWO BIG PORTS IN SOUTHERN FRANCE Allied Thrust to Aix-en-Provence Cutting Off Marseille and Toulon | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/capt-alexandee-iinaie.html | CAPT. ALEXANDEE II'NAIE | True | Special to TI Nmv Yo TIMr. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/american-tank-group-seeks-fight-in-vain-as-it-sweeps-from-dreux-to.html | American Tank Group Seeks Fight in Vain As It Sweeps From Dreux to the Seine | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/the-v2-rocket-bomb-its-longthreatened-use-would-raise-many-grave.html | The V-2 Rocket Bomb; Its Long-Threatened Use Would Raise Many Grave Problems for the Germans | True | By Hanson W. Baldwin | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/chesley-to-seek-hearing-on-ouster-former-head-of-rationing-board-in.html | CHESLEY TO SEEK HEARING ON OUSTER; Former Head of Rationing Board in Bronx Calls Woolley 'a Joke' HURLS 'DICTATOR' CHARGES Says Regional OPA Office Is Fifth Wheel on a Cart That Needs Only Four | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/miller-is-sailing-victor-beck-also-scores-as-bayside-junior-regatta.html | MILLER IS SAILING VICTOR; Beck Also Scores as Bayside Junior Regatta Ends | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/t-passengers-here-oh-clipper-executive-of-australian-new-servioe.html | t PASSENGERS HERE OH CLIPPER; Executive of Australian New Servioe Tells of Meetin With Son in RAAF | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/rafs-warsaw-flights-a-puzzle.html | RAF's Warsaw Flights a Puzzle | True | North American Newspaper Alliance. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/its-a-small-war-privates-jeep-and-wife-turn-up-in-least-expected.html | IT'S A SMALL WAR; Private's Jeep and Wife Turn Up in Least Expected Places | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/babylon-poster-winners-named.html | Babylon Poster Winners Named | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/push-on-houlgate-from-south.html | Push on Houlgate From South | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/children-go-home-to-face-the-robots-yearnings-are-stronger-then.html | CHILDREN GO HOME TO FACE THE ROBOTS; Yearnings Are Stronger Then Fear in Many Young British Refugees | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/cem-a_-co__elao-i-retired-official-of-los-angeles.html | CEM A_ CO__ELAO I; Retired Official of Los Angeles | True | { | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/louis-j-sica-i-i-blouse-manufacturer-dies-at-sands-point-bath-club.html | LOUIS J. SICA I I; Blouse Manufacturer Dies at Sands Point Bath Club | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/bears-in-1st-place-halt-jerseys-twice.html | BEARS IN 1ST PLACE; HALT JERSEYS TWICE | True | | C1B 640467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/destroyer-wins-citation.html | Destroyer Wins Citation | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/de-gaulle-fears-for-paris-hopes-to-prevent-destruction-and-relieve.html | DE GAULLE FEARS FOR PARIS; Hopes to Prevent Destruction and Relieve Food Situation | True | By Harold Callenderby Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/russian-bombs-used-by-forts.html | Russian Bombs Used by 'Forts' | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/revo-ttyittt-d-pardee.html | REVo 'TTYiTT*T D. PARDEE | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/disgraced-by-capture.html | Disgraced by Capture | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/joseph-netherwood.html | JOSEPH NETHERWOOD | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/wounded-man-fights-too-joins-his-bearers-in-new-guinea-skirmish.html | WOUNDED MAN FIGHTS, TOO; Joins His Bearers in New Guinea Skirmish With Japanese | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/will-reduce-preferred-stock.html | Will Reduce Preferred Stock | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/german.html | German | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/heeddappen.html | HeedDappen | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/foe-set-ambush-in-south-casualties-suffered-by-american-infantry.html | FOE SET AMBUSH IN SOUTH; Casualties Suffered by American Infantry Near Brignoles | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/named-by-hempstead-democrats.html | Named by Hempstead Democrats | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/skeptical-about-merchant-marine.html | Skeptical About Merchant Marine | True | CHARLES DAVIS. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/suites-are-rented-on-the-east-side-leasing-for-fall-includes-some.html | SUITES ARE RENTED ON THE EAST SIDE; Leasing for Fall Includes Some Large Apartments in 5th Avenue Houses | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/15-texas-electors-claimed-for-byrd.html | 15 TEXAS ELECTORS CLAIMED FOR BYRD | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/confer-today-in-groton-dispute.html | Confer Today in Groton Dispute | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/ffi-masters-of-pyrenees.html | FFI Masters of Pyrenees | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/dr-francis-x-ciawford.html | Dr. FRANCIS X. CIAWFORD | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/british-slayers-take-clothing.html | British Slayers Take Clothing | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/auto-showrooms-sold-emigrant-bank-disposes-of-corner-building-in.html | AUTO SHOWROOMS SOLD; Emigrant Bank Disposes of Corner Building in New Rochelle | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/prize-for-fast-rifle-wrapping.html | Prize for Fast Rifle Wrapping | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/front-page-3-no-title-us-sweep-widens-3-american-columns-drive-east.html | Front Page 3 -- No Title; U.S. SWEEP WIDENS 3 American Columns Drive East of Orleans Toward the Seine BRITISH HIT IN CENTER Press Hard to Throw Reeling Foe Into River Above Patton Trap SWEEPING DRIVES CRUMBLING WHOLE GERMAN POSITION IN NORTH FRANCE U.S. SEEP WIDENS IN THE PARIS AREA | True | By Drew Middletonby Cable To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/force-from-india-drives-into-burma-two-british-columns-bypass-last.html | FORCE FROM INDIA DRIVES INTO BURMA; Two British Columns By-Pass Last Knot of Japanese on the Tiddim Road | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/registration-open-for-civics-course.html | REGISTRATION OPEN FOR CIVICS COURSE | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/afghan-rudiki-is-best-florsheim-hound-named-at-the-mohawk-valley-kc.html | AFGHAN RUDIKI IS BEST; Florsheim Hound Named at the Mohawk Valley K.C. Show | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/ic-p-holcomb-dies-senate-counsel-74-aide-on-the-special-committee.html | IC. P. HOLCOMB DIES; ,SENATE COUNSEL, 74; Aide on the Special Commit-tee Investigating Fall Election Campaign Expenditures | True | Special to T'r NL'W YO.K Tmzs. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/join-bores-beneath-rockies.html | Join Bores Beneath Rockies | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/jh-pew-assails-petroleum-pact-as-a-step-to-superstate-cartel-head.html | J.H. Pew Assails Petroleum Pact As a Step to 'Super-State Cartel'; Head of Sun Oil Co. Writes of His Misgivings on Anglo-American Treaty to Connally of Foreign Relations Committee OIL PACT A MENACE, J.H. PEW ASSERTS | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/war-and-postwar-spending.html | WAR AND POST-WAR SPENDING | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/bolte-heads-34th-division.html | Bolte Heads 34th Division | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/hechbrussell.html | Hechb--Russell | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/blow-by-new-zealanders-three-squadrons-of-planes-hit-new-britain.html | BLOW BY NEW ZEALANDERS; Three Squadrons of Planes Hit New Britain and New Ireland | True | By Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/carolyn-wakemans-nuptials.html | Carolyn Wakeman's Nuptials | True | Special to Tim N,v VOl? TI4P.S. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/bernard-l-spence.html | BERNARD L. SPENCE | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/united-nations.html | United Nations | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/newspapers-win-praise-citizens-survey-commends-vigilance-on-public.html | NEWSPAPERS WIN PRAISE; Citizens Survey Commends Vigilance on Public Affairs | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/mortgage-bankers-find-lending-shifts.html | MORTGAGE BANKERS FIND LENDING SHIFTS | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/liberals-to-complete-bench-slate-today.html | LIBERALS TO COMPLETE BENCH SLATE TODAY | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/henry-rosen_____arten-i-served-consolidated-cigar-coi-20-years-as.html | HENRY ROSEN_____?ARTEN I; Served Consolidated Cigar Co.I 20 Years as Plant Official I | True | | C1B 640467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/joyrider-killed-2-hurt-in-chase-car-stolen-by-boys-for-ride-to.html | JOYRIDER KILLED, 2 HURT IN CHASE; Car Stolen by Boys for Ride to Coney Turns Over in Wild Dash in Bedford Section | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/injured-soldier-killed-hurt-in-cherbourg-he-is-victim-of-long.html | INJURED SOLDIER KILLED; Hurt in Cherbourg, He Is Victim of Long Island Hit-Run Driver | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/6eorge-mdaniel-film-stage-ator-star-of-shepherd-of-hills-dies-sang.html | 6EORGE M'DANIEL, FILM, STAGE A(]TOR; Star of 'Shepherd of Hills' Dies -- Sang With Victor Herbert Light Opera Group Here | True | Special to 'lt Ntw Yonc Tnr.s. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/coal-users-urged-to-register-needs-declarations-for-next-season-to.html | COAL USERS URGED TO REGISTER NEEDS; Declarations for Next Season to Be Filed With Dealers to Aid Distribution | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/christians-asked-to-overhaul-aims-dr-walker-says-adherence-to.html | CHRISTIANS ASKED TO OVERHAUL AIMS; Dr. Walker Says Adherence to Second-Rate Causes Handicaps Religion | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/-moral-heroes-held-above-good-people.html | ' MORAL HEROES' HELD ABOVE 'GOOD PEOPLE' | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/peacetime-plans-still-irk-congress-capitol-hill-is-about-to-begin.html | PEACETIME PLANS STILL IRK CONGRESS; Capitol Hill Is About to Begin Its Fourth Week on Reconversion Bills | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/abroad-position-of-pope-in-italy-has-been-enhanced-by-war.html | Abroad; Position of Pope in Italy Has Been Enhanced by War | True | By Anne O'Hare M'Cormickby Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/miss-betz-annexes-net-final-64-63-vanquishes-louise-brough-in.html | MISS BETZ ANNEXES NET FINAL, 6-4, 6-3; Vanquishes Louise Brough in Longwood Tourney -- Hall Wins Veterans' Title | True | By Allison Danzigspecial To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/hamilton-defeats-nelson-for-title-wins-pga-crown-with-1up-victory.html | HAMILTON DEFEATS NELSON FOR TITLE; Wins P.G.A. Crown With 1-Up Victory Over 36 Holes in Spectacular Upset EVEN AT HALF-WAY MARK Victor Returns 70, 69-139 to Rival's 70, 70-140 -- Goes to Front on the 34th | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/british.html | British | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/nazi-cadres-hold-norway-swedish-writer-says-quislings-have-replaced.html | NAZI CADRES HOLD NORWAY; Swedish Writer Says Quislings Have Replaced Most Troops | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/better-weather-helps-corn-crop-but-damage-already-inflicted-brings.html | BETTER WEATHER HELPS CORN CROP; But Damage Already Inflicted Brings Prospective Yield Near 1939-42 Average | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/bill-johnson-called-by-navy.html | Bill Johnson Called by Navy | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/held-in-death-on-lake-owner-of-motor-boat-is-charged-with-hitting.html | HELD IN DEATH ON LAKE; Owner of Motor Boat Is Charged With Hitting Swimmer | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/religions-appeal-to-naive-discussed-dr-speers-finds-great-need-of.html | RELIGION'S APPEAL TO NAIVE DISCUSSED; Dr. Speers Finds Great Need of Soul Is the Capacity to Be Receptive | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/chartres-buries-dead-services-conducted-for-43-persons-killed-in.html | CHARTRES BURIES DEAD; Services Conducted for 43 Persons Killed in Fighting | True | | C1B 640467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/mangans-cannell.html | Mangan—Scannell | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/lard-stocks-drop-fast-this-month-light-receipts-of-hogs-and-liberal.html | LARD STOCKS DROP FAST THIS MONTH; Light Receipts of Hogs and Liberal Shipments Reduce Holdings 2,243,000 Pounds | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/postwar-chances-worrying-london-allied-victories-in-europe-seem-to.html | POST-WAR CHANCES WORRYING LONDON; Allied Victories in Europe Seem to Exert Bearish Influence on Markets FOREIGN BONDS IN DEMAND Speculators Take Long Shots Despite Vast Sums to Be Spent on Reconstruction POST-WAR CHANCES WORRYING LONDON | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/40-women-typists-commended.html | 40 Women Typists Commended | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/pope-talks-to-spellman-again.html | Pope Talks to Spellman Again | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/de-luca-galletta-win-halt-nonni-and-ralph-strafaci-in-final-on.html | DE LUCA, GALLETTA WIN; Halt Nonni and Ralph Strafaci in Final on Pomonok Links | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/atc-gets-waiting-room-mayor-presents-3000-gift-at-ceremony-at-la.html | ATC GETS WAITING ROOM; Mayor Presents $3,000 Gift at Ceremony at La Guardia Field | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/japanese.html | Japanese | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/tokyo-envoy-to-moscow-goes.html | Tokyo Envoy to Moscow Goes | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/iraq-rebel-officer-hanged.html | Iraq Rebel Officer Hanged | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/woman-membership-looms-as-vfw-issue.html | WOMAN MEMBERSHIP LOOMS AS VFW ISSUE | True | Special to THE NEW YORK TIMES. | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/payment-on-bonds-announced.html | Payment on Bonds Announced | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/foe-fears-reich-landing-said-to-be-expecting-allied-move-in.html | FOE FEARS REICH LANDING; Said to Be Expecting Allied Move in Northern Europe | True | | C1B 640467 |
| 1944-08-21 | 1944-08-21 | https://www.nytimes.com/1944/08/21/archives/new-chapel-dedicated-to-three-faiths.html | NEW CHAPEL DEDICATED TO THREE FAITHS | True | | C1B 640467 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/finnish.html | Finnish | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/cuba-backs-small-lands-ministry-gives-views-on-world-organization.html | CUBA BACKS SMALL LANDS; Ministry Gives Views on World Organization for Peace | True | By Cable To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/riccio-defeats-matone-wins-10round-bout-at-newark-obrien-knocks-out.html | RICCIO DEFEATS MATONE; Wins 10-Round Bout at Newark -- O'Brien Knocks Out Higgs | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/new-blackmarket-trap.html | New Black-Market Trap | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/heney-f-schultz.html | HENEY F. SCHULTZ | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/new-research-group-formed.html | New Research Group Formed | True | | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/argentina-shows-export-optimism-cattle-show-prices-reflect-belief.html | ARGENTINA SHOWS EXPORT OPTIMISM; Cattle Show Prices Reflect Belief Britain Will Go On With Beef Purchases | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/merchant-mariners-lose-vote.html | Merchant Mariners Lose Vote | True | GOODWIN W. GILSON. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/new-textile-job-service-american-association-to-aid-its-chemists.html | NEW TEXTILE JOB SERVICE; American Association to Aid Its Chemists and Colorists | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/lugerlugging-ladies-seize-nazis-in-france.html | LUGER-LUGGING LADIES SEIZE NAZIS IN FRANCE | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/miss-jean-w-soer-married-to-airman.html | MISS JEAN W. SO?ER MARRIED TO AIRMAN | True | Special to lzvs, Noxx '2"nr_.s. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/elmer-e-adams-former-cleveland-director-of-safety-a-leading-car.html | ELMER E. ADAMS; Former Cleveland Director of Safety a Leading Car Dealer | True | ISpecial to lq-,v Yo 'l'. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/vfw-report-calls-reynolds-pronazi-senators-record-is-assailed-on.html | VFW REPORT CALLS REYNOLDS PRO-NAZI; Senators Record is Assailed On Charges of 'Narrow Isolationism' Policy | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/teamsters-union-for-roosevelt.html | Teamsters' Union for Roosevelt | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/firemen-are-called-good-marital-risks.html | FIREMEN ARE CALLED GOOD MARITAL RISKS | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/jacob-s-pinsky.html | JACOB S. PINSKY | True | Special to TH NgW NOP.K TIMT.5, | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/bancker-boat-winner-steinbonn-also-scores-in-junior-regatta-at.html | BANCKER'S BOAT WINNER; Steinbonn Also Scores in Junior Regatta at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/sla-acts-to-avoid-liquor-price-wars-warns-trade-of-tendencies-that.html | SLA ACTS TO AVOID LIQUOR PRICE WARS; Warns Trade of Tendencies That Might Bring Return of Pre-War Conditions | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/spain-executes-six-as-traitors.html | Spain Executes Six as Traitors | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/charita-bauer-actress-to-wed.html | Charita Bauer, Actress, to Wed | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/c-o-seeks-to-widen-wheeling-holdings.html | C. & O. SEEKS TO WIDEN WHEELING HOLDINGS | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/plane-hits-house-3-die-rhode-island-crash-follows-a-collision-in.html | PLANE HITS HOUSE; 3 DIE; Rhode Island Crash Follows a Collision in the Air | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/child-to-edward-t-posts.html | Child to Edward T. Posts | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/col-luke-p-wolfford.html | COL. LuKE P. WOLFFORD | True | Soecial to TE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/mayors-group-confers-la-guardia-six-others-discuss-municipal.html | MAYORS' GROUP CONFERS; La Guardia, Six Others Discuss Municipal Legislation | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/wmc-curbs-labor-for-civilian-goods-few-certifications-for-such-use.html | WMC CURBS LABOR FOR CIVILIAN GOODS; Few Certifications for Such Use of Workers Will Be Made in Next 30 Days | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/james-h-hildreth-head-of-state-bureau-of-marine-fisheries-since.html | JAMES H. HILDRETH; Head of State Bureau of Marine Fisheries Since 1927 Dies | True | Special to TH NEV NOgK TIMES. | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/home-gifts-asked-by-men-overseas-owi-lists-family-photographs-as.html | HOME GIFTS ASKED BY MEN OVERSEAS; OWI Lists Family Photographs as Wanted for Christmas by Armed Services Abroad | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/ieltd-w-singer.html | I,.EL.TD W. SINGER | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/7th-air-force-bombs-yap-for-first-time.html | 7TH AIR FORCE BOMBS YAP FOR FIRST TIME | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/affiliated-retailers-inc-formed-by-macy-co-and-may-stores-hb-barber.html | Affiliated Retailers, Inc., Formed By Macy & Co. and May Stores; H.B. Barber, Montgomery Ward Manager, Will Head Concern for the Cooperative Buying of Merchandise in This City | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/furgols-67-leads-chicago-golf-play-paces-tam-oshanter-amateur-field.html | FURGOL'S 67 LEADS CHICAGO GOLF PLAY; Paces Tam o'Shanter Amateur Field -- Heilemann, Kovack Next With Cards of 70 | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/move-stresses-news-of-nazi-reserve-army.html | MOVE STRESSES NEWS OF NAZI RESERVE ARMY | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/japanese-on-move-south-of-hangchow.html | JAPANESE ON MOVE SOUTH OF HANGCHOW | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/fires-guided-b29s-to-kyushu-at-night-fliers-half-hour-from-steel.html | FIRES GUIDED B-29'S TO KYUSHU AT NIGHT; Fliers Half Hour From Steel Center Saw Flames Stoked by Day Bombers in Yawata | True | By Sidney Shalettspecial To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/war-heads-get-masonic-bibles.html | War Heads Get Masonic Bibles | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/chamorros-accuse-japanese-on-guam.html | CHAMORROS ACCUSE JAPANESE ON GUAM | True | By Telephone To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/in-the-nation-the-first-task-that-is-before-mr-dulles.html | In The Nation; The First Task That Is Before Mr. Dulles | True | By Arthur Krock | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/antilles-chief-shifted-general-shedd-gets-new-duties-general.html | ANTILLES CHIEF SHIFTED; General Shedd Gets New Duties -- General Harding Takes Post | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/wpb-moves-to-aid-smaller-concerns-fourpoint-policy-designed-to.html | WPB MOVES TO AID SMALLER CONCERNS; Four-Point Policy Designed to Protect Productive Capacity of Subcontractors AIM ALSO TO SPUR OUTPUT Additional Security Is Seen in the Event of Cutbacks and Contract Terminations WPB MOVES TO AID SMALLER CONCERNS | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/three-powers-urge-force-for-security-as-parley-starts-hull-cadogan.html | THREE POWERS URGE FORCE FOR SECURITY AS PARLEY STARTS; Hull, Cadogan and Gromyko Call for Speed in Forming an International Body ALL FOR SMALL LANDS, TOO But Russian Stresses Greater Responsibility of Big 3 -- Justice Is Hull Keynote THREE POWERS ASK FORCE FOR SECURITY | True | By James B. Restonspecial To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/symphony-to-visit-here-indianapolis-orchestra-to-play-at-carnegie.html | SYMPHONY TO VISIT HERE; Indianapolis Orchestra to Play at Carnegie Hall Dec. 6 | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/notes.html | Notes | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/germany-losing-swedish-iron-ore-mining-of-baltic-and-north-sea-cuts.html | GERMANY LOSING SWEDISH IRON ORE; Mining of Baltic and North Sea Cuts the Deliveries of Metal and Wood Pulp | True | By George Axelssonby Wireless To the New York Times. | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/educational-revolt-is-seen-recent-surveys-held-to-indicate-an.html | Educational Revolt Is Seen; Recent Surveys Held to Indicate an Ignorance of Fundamentals | True | HUGH RUSSELL FRASER, | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/colgate-starts-drills-today.html | Colgate Starts Drills Today | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/two-disqualified-at-belmont-track-pater-longchamp-ii-both-favorites.html | TWO DISQUALIFIED AT BELMONT TRACK; Pater, Longchamp II, Both Favorites, Finish First but Are Set Back ARCARO REGISTERS TRIPLE Sweeps $69 Double and Rides Dead Heat in Last Event -- Trierarch Wins Feature | True | By Joseph C. Nichols | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/villiai-e-pine.html | VILLIAI[ E. PINE | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/daughter-to-andre-de-coppets.html | Daughter to Andre de Coppets | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/churchill-praises-5th-army-at-front-pays-special-tribute-to-negro.html | CHURCHILL PRAISES 5TH ARMY AT FRONT; Pays Special Tribute to Negro Troops -- Visits Brigade of Canadian Tank Crews | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/to-clarify-the-oil-pact.html | TO CLARIFY THE OIL PACT | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/senator-smith-bolts-says-he-will-back-democratic-antiroosevelt.html | SENATOR SMITH BOLTS; Says He Will Back Democratic Anti-Roosevelt Electors | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/brownell-plans-pac-funds-check-solicitations-of-employers-by-unions.html | BROWNELL PLANS PAC FUNDS CHECK; Solicitations of Employers by Unions to Back Roosevelt to Be 'Looked Into' | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/8-win-salvage-prizes-4-brothers-and-4-sisters-excel-in-brooklyn.html | 8 WIN SALVAGE PRIZES; 4 Brothers and 4 Sisters Excel in Brooklyn Waste-Paper Drive | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/attack-coast-maritime-board.html | Attack Coast Maritime Board | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/hershey-sees-a-million-or-two-out-of-armed-forces-after-reich-falls.html | Hershey Sees a Million or Two Out Of Armed Forces After Reich Falls; Gradual Release Is Forecast, With Boys Turning 18 Continuing to Be Taken -- General Would Get Family Men Home | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/90-of-hospital-staff-ill-doctors-and-nurses-poisoned-by-food-at.html | 90 OF HOSPITAL STAFF ILL; Doctors and Nurses Poisoned by Food at Rochester | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/play-school-closes-with-jolly-program.html | PLAY SCHOOL CLOSES WITH JOLLY PROGRAM | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/build-plane-in-spare-time.html | Build Plane in Spare Time | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/yankee-maid-equals-world-mark-in-trot.html | YANKEE MAID EQUALS WORLD MARK IN TROT | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/traffic-accidents-rise-weeks-total-in-city-is-284-as-against-212-a.html | TRAFFIC ACCIDENTS RISE; Week's Total in City Is 284, as Against 212 a Year Ago | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/greenwich-replaces-clocks.html | Greenwich Replaces Clocks | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/toulouse.html | TOULOUSE | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/3000-dutch-sent-to-reich-concentration-camp-at-vught-said-to-have.html | 3,000 DUTCH SENT TO REICH; Concentration Camp at Vught Said to Have Been Cleared of Jews | True | | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/will-reduce-preferred-stock.html | Will Reduce Preferred Stock | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/united-nations.html | United Nations | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/lana-turner-gets-divorce.html | Lana Turner Gets Divorce | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/sports-of-the-times-the-man-who-gained-control.html | Sports of the Times; The Man Who Gained Control | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/fh-eldridge-fatally-hurt.html | F.H. Eldridge Fatally Hurt | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/allied-gains-bring-setback-in-stocks-list-retreats-moderately-as.html | ALLIED GAINS BRING SETBACK IN STOCKS; List Retreats Moderately as Pace of Advance Exceeds Traders' Expectations BUT TURNOVER ALSO DROPS 828,020 Shares Change Hands for Smallest Volume in a Week -- Bonds Decline | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/first-whole-blood-flown-to-europe-new-york-red-cross-chapter.html | FIRST WHOLE BLOOD FLOWN TO EUROPE; New York Red Cross Chapter Delivers Shipment for Use of American Wounded TO SUPPLEMENT PLASMA Armed Services Ask for 1,000 Pints Daily, Supplied From Here and Washington | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/richfield-oil-corp-clears-1710079-half-year-profit-is-equal-to-43.html | RICHFIELD OIL CORP. CLEARS $1,710,079; Half Year Profit Is Equal to 43 Cents a Share, Compared With 38 Cents in 1943 RICHFIELD OIL CORP. CLEARS $1,710,079 | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/athletics-set-back-white-sox-in-tenth.html | ATHLETICS SET BACK WHITE SOX IN TENTH | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/qualifying-voters-is-democrats-aim-first-part-of-campaign-to-be.html | QUALIFYING VOTERS IS DEMOCRATS AIM; First Part of Campaign to Be Devoted to It, Hannegan Says -- Michelson Is Adviser | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/ease-service-news-ban.html | Ease Service News Ban | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/british.html | British | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/the-supreme-moment.html | THE SUPREME MOMENT | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/bankers-son-dies-overseas.html | Banker's Son Dies Overseas | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/mussolini-aide-assassinated.html | Mussolini Aide Assassinated | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/mrs-walter-d-crouch-tuckahoe-exmayors-wife-led-in-club-and-welfare.html | MRS. WALTER D. CROUCH; Tuckahoe Ex-Mayor's Wife Led in Club and Welfare Activities | True | Special tO TI- *", Yoi TIMgS. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/montgomery-asks-for-quick-victory-says-germans-in-normandy-were.html | MONTGOMERY ASKS FOR QUICK VICTORY; Says Germans in Normandy Were Decisively Defeated by United Allied Forces MONTGOMERY ASKS FOR QUICK VICTORY | True | By the United Press. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/dr-mark-m-mouton-former-lieutenant-governor-of-louisiana-dies-at-52.html | DR. MARK M. MOUTON; Former Lieutenant Governor of Louisiana Dies at 52 | True | | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/files-price-on-stock-offering.html | Files Price on Stock Offering | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/chief-of-detectives-ousted.html | Chief of Detectives Ousted | True | Special to THE NEW YORK TIMES | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/paul-l-stagg.html | PAUL L. STAGG | True | Special to Tz NEW YOP TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/enemy-in-dread-of-black-devils-allies-reveal-special-tough-force.html | ENEMY IN DREAD OF 'BLACK DEVILS; Allies Reveal Special Tough Force Has Spread Terror in Kiska, Italy and France | True | Combined American Press Dispatch | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/rail-engineer-dies-after-wreck.html | Rail Engineer Dies After Wreck | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/steel-index-off-to-1491.html | Steel Index Off to 149.1 | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/in-empire-state-building.html | In Empire State Building | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/debenture-flotation.html | DEBENTURE FLOTATION | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/mrs-josiah-m___cracken-wife-of-shanghai-educator-was.html | MRS. JOSIAH M'___CRACKEN; Wife of Shanghai Educator Was | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/exchange-admits-issue.html | Exchange Admits Issue | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/swedes-will-stay-here-war-workers-not-to-sail-this-month-on.html | SWEDES WILL STAY HERE; War Workers Not to Sail This Month on Gripsholm | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/news-of-food-stores-now-offer-brand-of-fruit-juices-dehydrated-for.html | News of Food; Stores Now Offer Brand of Fruit Juices Dehydrated for Use of the Armed Forces | True | By Jane Holt | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/forrestal-hails-eisenhower-feat-navy-secretary-after-visit-to.html | FORRESTAL HAILS EISENHOWER FEAT; Navy Secretary After Visit to General Says Team-Work of Allies Is Model for World | True | Combined American Press Dispatch. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/mme-chiang-gains-in-health.html | Mme. Chiang Gains in Health | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/botany-mills-unionized-big-passaic-textile-concern-signs-first-such.html | BOTANY MILLS UNIONIZED; Big Passaic Textile Concern Signs First Such Contract | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/churchill-addresses-canadians.html | Churchill Addresses Canadians | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/french-mayor-sure-rommel-was-killed.html | FRENCH MAYOR SURE ROMMEL WAS KILLED | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/rye-makes-gains-after-early-dip-lack-of-selling-pressure-is.html | RYE MAKES GAINS AFTER EARLY DIP; Lack of Selling Pressure Is Disclosed by Aggressive Professional Buying | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/dog-hanged-men-fight-man-accused-of-breaking-into-apartment-and.html | DOG HANGED, MEN FIGHT; Man Accused of Breaking Into Apartment and Killing Pet | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/taft-says-he-aided-votes-for-soldiers.html | TAFT SAYS HE AIDED VOTES FOR SOLDIERS | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/state-guard-orders.html | State Guard Orders | True | Special to TH NEW YOK TIMmS. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/brig-gen_-g_-ca-rrington-coast-artilleryman-inspector-of-i.html | BRIG. GEN_ G_ CA RRINGTON; Coast Artilleryman, Insp'ector of I Anti-Aircraft Training I | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/japanese-haunted-by-jungle-raiders.html | JAPANESE HAUNTED BY JUNGLE RAIDERS | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/gibraltar-ends-curfew-today.html | Gibraltar Ends Curfew Today | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/wade-issues-appeal-calls-on-high-school-students-to-complete.html | WADE ISSUES APPEAL; Calls on High School Students to Complete Education | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/german-recourse-to-chemicals-seen.html | GERMAN RECOURSE TO CHEMICALS SEEN | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/schott-outpoints-grant-triumphs-in-eightround-bout-at-the.html | SCHOTT OUTPOINTS GRANT; Triumphs in Eight-Round Bout at the Queensboro Arena | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/carter-outboxes-reddick.html | Carter Outboxes Reddick | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/browns-overcome-senators-in-12th-gutteridge-homer-with-1-on-wins-53.html | BROWNS OVERCOME SENATORS IN 12TH; Gutteridge Homer With 1 On Wins, 5-3 -- St. Louis Lead Now 4 1/2 Games | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/stays-sanctions-in-machinist-tieup-navy-awaits-overtime-reports.html | STAYS 'SANCTIONS IN MACHINIST TIEUP; Navy Awaits Overtime Reports Tomorrow on Seized Shops in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/robert-j-gilks-78-old-baseball-star.html | ROBERT J. GILKS, 78, OLD BASEBALL STAR | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/business-world.html | Business World | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/war-department-drawing-up-plan-to-extend-competitive-athletics.html | War Department Drawing Up Plan To Extend Competitive Athletics; Special Services Officers, With the Aid of Civilians, Devising Greatly Enlarged Program for Troops Everywhere | True | By James Robbins | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/wounded-get-phone-fund-donors-of-2500-may-have-acted-under-a.html | WOUNDED GET PHONE FUND; Donors of $2,500 May Have Acted Under a Misapprehension | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/sale-in-white-plains-bank-disposes-of-commercial-building-rye-home.html | SALE IN WHITE PLAINS; Bank Disposes of Commercial Building -- Rye Home Bought | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/charles-m-lemmon.html | CHARLES M. LEMMON | True | Special to ThE Ngw YOR TL,. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/how-french-broke-into-toulon.html | How French Broke Into Toulon | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/record-in-meat-forecast-veterinarians-say-1944-will-show-biggest.html | RECORD IN MEAT FORECAST; Veterinarians Say 1944 Will Show Biggest Production | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/steel-output-scheduled-at-945-of-capacity.html | Steel Output Scheduled At 94.5% of Capacity | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/unfinished-nylons-seized-by-us-here-539-dozen-pairs-alleged-to-have.html | UNFINISHED NYLONS SEIZED BY U.S. HERE; 539 Dozen Pairs Alleged to Have Been Made of Material Diverted from War Use | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/opa-inspection-rule-protested.html | OPA Inspection Rule Protested | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/advertising-news.html | Advertising News | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/bill-for-ship-sales-after-war-revised.html | BILL FOR SHIP SALES AFTER WAR REVISED | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/heavy-robot-attack-made-on-england.html | HEAVY ROBOT ATTACK MADE ON ENGLAND | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/will-retire-after-54-years.html | Will Retire After 54 Years | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/chinese.html | Chinese | True | | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/fire-ruins-schachts-bats-gifts-of-baseball-stars-burned-in-blaze-at.html | FIRE RUINS SCHACHT'S BATS; Gifts of Baseball Stars Burned in Blaze at Restaurant | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/strike-leaves-town-iceless.html | Strike Leaves Town Iceless | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/allies-and-germany-plan-new-exchange.html | ALLIES AND GERMANY PLAN NEW EXCHANGE | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/united-states.html | United States | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/dewey-urges-jobs-not-dole-in-a-message-to-state-afl-dewey-urges.html | Dewey Urges Jobs, Not Dole, In a Message to State AFL; Dewey Urges Jobs, Not the Dole, In a Message to the State AFL | True | By Joseph Shaplenspecial To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/research-is-stepped-up-lithographic-foundation-signs-contracts-for.html | RESEARCH IS STEPPED UP; Lithographic Foundation Signs Contracts for Purpose | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/tom-treanor-dies-after-tank-hits-jeep.html | Tom Treanor Dies After Tank Hits Jeep | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/deplores-decline-in-school-rolls-state-education-department-cites.html | DEPLORES DECLINE IN SCHOOL ROLLS; State Education Department Cites Loss of 152,000 Pupils From Secondary Classes | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/george-d-baird.html | GEORGE D. BAIRD | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/sarah-l-parsons-elq6a6ed-toirrn-bankers-daughter-to-become-the.html | SARAH L. PARSONS Elq6A6ED TOIRRN; Banker's Daughter to Become the Bride of It. Woodbury Perkins, Navy Physician | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/addresses-of-the-spokesmen-of-the-three-great-powers-as-security.html | Addresses of the Spokesmen of the Three Great Powers as Security Conference Opens | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/poles-near-adriatic-take-more-heights.html | POLES NEAR ADRIATIC TAKE MORE HEIGHTS | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/held-in-gas-coupon-fraud.html | Held in 'Gas' Coupon Fraud | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/brown-relieves-hinkle-assumes-post-as-head-coach-of-great-lakes.html | BROWN RELIEVES HINKLE; Assumes Post as Head Coach of Great Lakes Eleven | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/bay-state-gop-to-hear-bricker.html | Bay State GOP to Hear Bricker | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/eden-finds-french-aid-civil-planning-back-from-normandy-says-fiat.html | EDEN FINDS FRENCH AID CIVIL PLANNING; Back From Normandy, Says Fiat Money Is Popular and Inflation Held in Check | True | By Cable To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/warsaw-defense-sagging-as-red-army-cuts-rail-link-soviet-forces.html | Warsaw Defense Sagging As Red Army Cuts Rail Link; SOVIET FORCES STRUGGLE AHEAD IN NORTHERN SECTORS RED ARMY SLASHES WARSAW RAIL LINE | True | By the United Press. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/beans-beans-beans-beans.html | Beans, Beans, Beans, Beans | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/son-born-to-mrs-ev-loughlin.html | Son Born to Mrs. E.V. Loughlin | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/two-correspondents-killed-in-france.html | Two Correspondents Killed in France; | True | By Cable To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/broadway-space-is-leased.html | Broadway Space Is Leased | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/field-of-21-drawn-for-tennis-today-qualifiers-will-meet-segura-and.html | FIELD OF 21 DRAWN FOR TENNIS TODAY; Qualifiers Will Meet Segura and 3 Others in 'Challenge Round' at Southampton | True | By Allison Danzigspecial To the New York Times. | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/soviet-still-prods-bulgarians-to-quit-sofia-premier-seeks-loophole.html | SOVIET STILL PRODS BULGARIANS TO QUIT; Sofia Premier Seeks Loophole Leading to Armistice and Retention of War Spoils | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/4-flying-for-movie-are-killed.html | 4 Flying for Movie Are Killed | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/bonds-and-shares-on-london-market-opening-is-cheerful-but-days.html | BONDS AND SHARES ON LONDON MARKET; Opening Is Cheerful but Day's Volume Is Small and Prices Show Easing Tendency | True | By Wireless To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/books-authors.html | Books -- Authors | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/pullman-troop-travel-steady.html | Pullman Troop Travel Steady | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/olive-douglas-married-i-wedding-to-n-h-jackson-army-held-in.html | OLIVE DOUGLAS MARRIED I; Wedding to N 'H. Jackson, ' Army Held in Cranford, N. J. J | True | Special to m EW N0=< T=S. ' I | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/anne-k-sharp-married-in-south.html | Anne K, Sharp Married in South | True | Special to T: Nsw YoaK I'L'4SS. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/dr-jean-b-claverie-osteopathic-eye-physician-won-honors-as-pilot-in.html | DR. JEAN B. CLAVERIE; Osteopathic Eye Physician Won Honors as Pilot in 1914-18 | True | Special to Ti NEW YORK TIMF. S. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/noted-adventurer-dead-in-south-seas-alain-gerbault-french-tennis.html | NOTED ADVENTURER 'DEAD IN SOUTH SEAS; Alain Gerbault, French Tennis Player, Sailed Around World Alone in a 30-Foot Sloop | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/12story-fall-kills-oil-official.html | 12-Story Fall Kills Oil Official | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/charles-r-taber.html | CHARLES R. TABER | True | Special to T NLv Yox TriaLs. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/fire-ruins-paper-collection.html | Fire Ruins Paper Collection | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/dried-egg-buying-stepped-up-by-us-additional-purchases-by-wfa-for.html | DRIED EGG BUYING STEPPED UP BY U.S.; Additional Purchases by WFA for Shipment to England and Russia Are Announced | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/dodgers-again-bow-twice-to-pirates-lose-97-as-suspended-game-of.html | DODGERS AGAIN BOW TWICE TO PIRATES; Lose, 9-7, as Suspended Game of July 9 Is Completed, Then in Ten Innings, 7-6 | True | By Roscoe McGowenspecial To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/germans-called-valiant-fighters-last-stand-in-fortified-hotel-wins.html | GERMANS CALLED VALIANT FIGHTERS; Last Stand in Fortified Hotel Wins Tribute of Reporter Who Watched Fight | True | By Herbert L. Matthews | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/brazil-war-anniversary-today.html | Brazil War Anniversary Today | True | By Wireless To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/bartley-newlands.html | Bartley -- Newlands | True | Special to THS NV YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/spaatz-cites-b24s-alps-flight.html | Spaatz Cites B-24's Alps Flight | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/german-admiral-suicide-wieder-south-france-chief-took-life-4-days.html | GERMAN ADMIRAL SUICIDE; Wieder, South France Chief, Took Life 4 Days Before Invasion | True | Combined American Press Dispatch. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/at-dumbarton-oaks.html | AT DUMBARTON OAKS | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/bulgars-may-break-axis-tie.html | Bulgars May Break Axis Tie | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/nelson-hunt.html | Nelson -- Hunt | True | Special to THz NEW NORg TnIzs. | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/house-votes-curb-on-navy-surplus-adopts-amendment-to-bill.html | HOUSE VOTES CURB ON NAVY SURPLUS; Adopts Amendment to Bill Preventing Sales Except on Congress Authority | True | By C.p. Trussellspecial To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/port-almost-ours-french-seize-2-towns-on-main-escape-road-toward.html | PORT ALMOST OURS; French Seize 2 Towns on Main Escape Road Toward Marseille THAT CITY IMPERILED Allies Only 9 Miles Away--Americans Free Town 50 Miles Inland NEW STRIDES ARE MADE BY THE ALLIES IN THE SOUTH OF FRANCE FRENCH IN TOULON; PORT ALMOST OURS | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/french-liberate-toulouse-hendaye-part-of-german-garrison-in-tarbes.html | FRENCH LIBERATE TOULOUSE, HENDAYE; Part of German Garrison in Tarbes Surrenders to FFI in Southern France | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/food-shipments-decline-lendlease-in-july-was-522851964-pounds-half.html | FOOD SHIPMENTS DECLINE; Lend-Lease in July Was 522,851,964 Pounds, Half of '43 Month | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/refinancing-plan-approved-by-sec-mississippi-power-light-cos.html | REFINANCING PLAN APPROVED BY SEC; Mississippi Power & Light Co.'s Program Entails About $14,000,000 of New Issues REFINANCING PLAN APPROVED BY SEC | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/canadian-private-seizes-160-germans.html | CANADIAN PRIVATE SEIZES 160 GERMANS | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/peter-f-leivee.html | PETER F. LEIVEE | True | Special to T'd NEW Noltl TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/ffi-told-to-mark-cars-white-cross-suggested-to-avoid-accidental.html | FFI TOLD TO MARK CARS; White Cross Suggested to Avoid Accidental Strafings | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/shumlin-prepared-to-do-the-visitor-melodrama-adapted-from-the-novel.html | SHUMLIN PREPARED TO DO 'THE VISITOR'; Melodrama, Adapted From the Novel, May Open at Henry Miller's in Mid-October | True | By Sam Zolotow | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/gis-run-off-maps-in-push-over-seine-troops-across-river-forced-to.html | GI'S RUN OFF MAPS IN PUSH OVER SEINE; Troops Across River Forced to Use Captured Charts to Spot Their Positions | True | By Gene Currivanby Wireless To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/doctors-endorse-us-employe-aid-health-service-proposal-for-2700000.html | DOCTORS ENDORSE U.S. EMPLOYE AID; Health Service Proposal for 2,700,000 Wins American Medical Association PARRAN EXPLAINS SET-UP Surgeon General Declares the System Will Benefit the Private Physician | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/russian.html | Russian | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/attacks-roberts-report.html | Attacks Roberts Report | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/shirley-fry-victor-in-junior-net-event.html | SHIRLEY FRY VICTOR IN JUNIOR NET EVENT | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/2800-youngsters-from-14-maine-camps-return-early-to-the-city-in-day.html | 2,800 Youngsters From 14 Maine Camps Return Early to the City in Day Coaches | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/wallace-for-latin-soul-he-urges-texans-be-pioneers-in-understanding.html | WALLACE FOR 'LATIN SOUL'; He Urges Texans Be Pioneers in Understanding Lands to South | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/myrna-loy-files-for-divorce.html | Myrna Loy Files for Divorce | True | | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/store-inventories-up-4-figure-for-end-of-july-called-smallest-for.html | STORE INVENTORIES UP 4%; Figure for End of July Called Smallest for Many Months | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/triplets-father-missing-in-war.html | Triplets' Father Missing in War | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/unrra-to-consider-aid-to-enemy-area-sir-arthur-salter-outlines-the.html | UNRRA TO CONSIDER AID TO ENEMY AREA; Sir Arthur Salter Outlines the Scope of Work to Be Discussed at Montreal | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/japanese-in-saipan-learning-us-sports.html | JAPANESE IN SAIPAN LEARNING U.S. SPORTS | True | By Telephone To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/finns-act-to-delay-truce-conservatives-seek-to-postpone-armistice.html | FINNS ACT TO DELAY TRUCE; Conservatives Seek to Postpone Armistice With Russia | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/ward-goes-to-court-to-stop-arbitration.html | WARD GOES TO COURT TO STOP ARBITRATION | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/americans-aid-canadians-turn-over-german-captors-and-join-fighting.html | AMERICANS AID CANADIANS; Turn Over German Captors and Join Fighting in France | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/foreign-oil-unit-formed-overseas-interests-of-2-concerns-put-under.html | FOREIGN OIL UNIT FORMED; Overseas Interests of 2 Concerns Put Under One Management | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/16-die-in-army-air-collision.html | 16 Die in Army Air Collision | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/navy-will-release-medicine-to-public-admiral-irish-says-reserves.html | NAVY WILL RELEASE MEDICINE TO PUBLIC; Admiral Irish Says Reserves Are Being Cut From 18-Month to 9-Month Basis BUYING IN 6-MONTH HALT Mead Committee Is Also Told of Plans to Sell 3,000,000 Pounds of Aluminum | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/edwin-h-duff-69-a-shipping-official.html | EDWIN H. DUFF, 69, A SHIPPING OFFICIAL | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/suffering-on-the-home-front.html | Suffering on the Home Front | True | A.M. CLAYMAN. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/red-sox-beaten-76-by-indians-in-13th.html | RED SOX BEATEN, 7-6, BY INDIANS IN 13TH | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/dumbarton-oaks-goes-back-to-1700-name-of-estate-where-talks-on.html | DUMBARTON OAKS GOES BACK TO 1700; Name of Estate Where Talks on World Peace Plan Begin Is Traced to Scotland | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/orphans-day-outing-police-anchor-club-host-at-a-coney-island-party.html | ORPHANS' DAY OUTING; Police Anchor Club Host at a Coney Island Party | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/defensive-in-honduras-procarias-press-charges-aim-to-partition-the.html | DEFENSIVE IN HONDURAS; Pro-Carias Press Charges Aim to Partition the Country | True | By Cable To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/take-8-in-albany-in-vote-fraud-cases.html | TAKE 8 IN ALBANY IN VOTE FRAUD CASES | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/orders-stock-transfers-federal-court-provides-for-the-reopening-of.html | ORDERS STOCK TRANSFERS; Federal Court Provides for the Reopening of Utility's Books | True | | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/industry-is-asked-to-train-veterans-official-says-state-cannot.html | INDUSTRY IS ASKED TO TRAIN VETERANS; Official Says State Cannot Provide Adequate Facilities for Rehabilitation | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/scarsdale-officer-promoted.html | Scarsdale Officer Promoted | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/saratoga-hotel-treasures-on-sale.html | Saratoga Hotel Treasures on Sale | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/morgenthaus-son-gets-medal.html | Morgenthau's Son Gets Medal | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/lucius-c-mathek.html | LUCIUS C. MATHEK | True | Special to Tin: NEW YORX TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/6-concerns-win-pennants-armynavy-bestow-production-award-for-war.html | 6 CONCERNS WIN PENNANTS; Army-Navy Bestow Production Award for War Effort | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/9th-air-force-ousts-4-of-press-move-laid-to-lack-of-publicity-9th.html | 9th Air Force Ousts 4 of Press; Move Laid to Lack of Publicity; 9TH U.S. AIR FORCE OUSTS 4 OF PRESS | True | By Frederick Grahamby Wireless To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/savings-deposits-soar.html | Savings Deposits Soar | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/navy-plans-to-rush-news-from-pacific.html | NAVY PLANS TO RUSH NEWS FROM PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/perfumers-to-expand-their-lines-for-men.html | PERFUMERS TO EXPAND THEIR LINES FOR MEN | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/pontine-marshes-in-use-naziflooded-areas-onethird-drained-by-allied.html | PONTINE MARSHES IN USE; Nazi-Flooded Areas One-third Drained by Allied Experts | True | Copyright, 1944, Overseas News Agency | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/forte-knocks-out-ross.html | Forte Knocks Out Ross | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/press-has-its-lone-publicity-day-with-full-sway-over-delegates.html | Press Has Its Lone Publicity Day, With Full Sway Over Delegates | True | By Lansing Warrenspecial To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/spellman-may-go-to-france.html | Spellman May Go to France | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/laskin-mouton-up-among-style-furs-showing-at-the-st-regis-roof.html | LASKIN MOUTON UP AMONG STYLE FURS; Showing at the St. Regis Roof Reveals Development of Former Sports Wrap | True | By Virginia Pope | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/soviet-moslems-pick-sheik-for-first-time.html | SOVIET MOSLEMS PICK SHEIK FOR FIRST TIME | True | Copyright, 1944, by Religious News Service. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/buys-grahampaige-stock.html | Buys Graham-Paige Stock | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/good-music-for-soldiers-lily-pons-andre-kostelanetz-tell-of.html | GOOD MUSIC FOR SOLDIERS; Lily Pons, Andre Kostelanetz Tell of Enthusiasm on Tour | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/participants-in-parley-official-list-of-delegates-from-three.html | PARTICIPANTS IN PARLEY; Official List of Delegates From Three Nations | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/frances-roundup-takes-in-bouisson-maquis-guard-exhead-of-deputies.html | FRANCE'S ROUND-UP TAKES IN BOUISSON; Maquis Guard Ex-Head of Deputies, Collaborationist, From Hatred of Crowd | True | Combined American Press Dispatch. | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/liberals-decide-on-frankenthaler-new-party-nominates-sitting.html | LIBERALS DECIDE ON FRANKENTHALER; New Party Nominates Sitting Republican Justice for the Supreme Court Here | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/looking-back-to-solferino.html | LOOKING BACK TO SOLFERINO | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/textiles-backbone-of-congo-war-spurt.html | TEXTILES BACKBONE OF CONGO WAR SPURT | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/gomory-kromer.html | Gomory -- Kromer | True | Special to Tz Nrw Nogg Tawrs. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/bankhead-continues-fight-urges-action-by-opa-ccc-agriculture.html | BANKHEAD CONTINUES FIGHT; Urges Action by OPA, CCC, Agriculture Department on Cotton | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/refugees-reach-basle-320-from-hungarian-capital-will-be-placed-in.html | REFUGEES REACH BASLE; 320 From Hungarian Capital Will Be Placed in Camps | True | By Wireless To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/investor-acquires-e-35th-st-building.html | INVESTOR ACQUIRES E. 35TH ST. BUILDING | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/consumers-power-to-call-bonds.html | Consumers Power to Call Bonds | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/president-spikes-rumors-on-nelson-declares-temporary-mission-to.html | PRESIDENT SPIKES RUMORS ON NELSON; Declares 'Temporary Mission' to China Implies No Change in Policy of the WPB PRESIDENT SPIKES RUMORS ON NELSON | True | By Turner Catledgespecial To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/long-hits-by-yanks-defeat-tigers-51-homers-by-martin-and-derry-pace.html | LONG HITS BY YANKS DEFEAT TIGERS, 5-1; Homers by Martin and Derry Pace Attack as Dubiel Triumphs on Mound ETTEN, GARBARK TRIPLE Walk Forces In Detroit Run -- Hemsley Is Assigned to Sampson Naval Center | True | By Louis Effrat | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/connally-hatch-ask-island-bases-declare-we-should-have-by-title-or.html | CONNALLY, HATCH ASK ISLAND BASES; Declare We Should Have by Title or Lease All Spots Vital to Our Security | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/new-officers-named.html | New Officers Named | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/wavell-called-for-accord-viceroy-informed-gandhi-agreement-in.html | Wavell Called for Accord; Viceroy Informed Gandhi Agreement in Principle Must Be Reached | True | POST WHEELER. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/15ths-bombers-rip-balkan-airdromes-attack-in-south-hungary-and.html | 15TH'S BOMBERS RIP BALKAN AIRDROMES; Attack in South Hungary and Serbia -- P-47's Blast Rails at Alessandria, Italy | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/says-aleutian-birds-ape-planes.html | Says Aleutian Birds Ape Planes | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/william-pelkey-political-figure-board-of-elections-official-in-l.html | WILLIAM PELKEY, POLITICAL FIGURE; Board of Elections Official in I Rhode Island Dies -- Center of Gas-Bomb Incident | True | Special to THE NEW YORK T1MgS. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/hovard-h-white.html | HO%VARD H. WHITE | True | Special to Tr lgw Youc TrMzs. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/berlin-says-aulock-escaped.html | Berlin Says Aulock Escaped | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/2000000-redemption-voted.html | $2,000,000 Redemption Voted | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/the-b29s-score.html | THE B-29'S SCORE | True | | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/country-fair-held-here-shell-oil-company-employes-vie-in-vegetable.html | 'COUNTRY FAIR' HELD HERE; Shell Oil Company Employes Vie in Vegetable Show | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/authority-sought-for-big-rail-issue-100000000-refunding-plan-is.html | AUTHORITY SOUGHT FOR BIG RAIL ISSUE; $100,000,000 Refunding Plan Is Submitted to the ICC by Great Northern Road GOLD BONDS ARE PROPOSED Carrier Will Seek to Market Financing Competitively -- Fixed Charges to Drop | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/viltta-j-gtitespie.html | VILT,TA! J. GTI,T,ESPIE | True | special to T l'zw Yo Tr | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/named-sales-manager-of-crosley-corporation.html | Named Sales Manager Of Crosley Corporation | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/greek-premier-in-rome-papandreou-arrives-for-talk-with-churchill-on.html | GREEK PREMIER IN ROME; Papandreou Arrives for Talk With Churchill on New Regime | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/bronx-housing-bought-50family-apartment-building-on-mathews-ave-in.html | BRONX HOUSING BOUGHT; 50-Family Apartment Building on Mathews Ave. in Deal | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/oddities-in-weapons-germans-secret-mines-missiles-craft-proving.html | Oddities in Weapons; Germans' 'Secret' Mines, Missiles, Craft Proving More Spectacular Than Lethal | True | By Hanson W. Baldwin | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/willkie-discusses-views-with-dulles-goes-to-home-of-dewey-adviser.html | WILLKIE DISCUSSES VIEWS WITH DULLES; Goes to Home of Dewey Adviser -- Joint Statement Leaves in Doubt His Stand on Party WILLKIE DISCUSSES VIEWS WITH DULLES | True | By Leo Egan | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/opa-hearing-today-in-chesley-ouster-dismissed-chairman-of-bronx.html | OPA HEARING TODAY IN CHESLEY OUSTER; Dismissed Chairman of Bronx Ration Board to Appear at Regional Headquarters SESSION OPEN TO PUBLIC Woolley, on Vacation, May Not Return to Preside -- If Not, Deputy Will Take Over | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/dellicurti-walker-draw.html | Dellicurti, Walker Draw | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/connecticut-c-entenarian-dies.html | Connecticut C, entenarian Dies | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/s-schuyler-eddy.html | S. SCHUYLER EDDY | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/corporal-argues-jackson-hole-case.html | CORPORAL ARGUES JACKSON HOLE CASE | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/ihss-mabel-blacfaul.html | l%HSS MABEL BlacFAUL | True | Special to ,Ngw Yol[x'/IMgs. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/london-poles-map-pact-with-russia-mikolajczyk-expected-to-go-to.html | LONDON POLES MAP PACT WITH RUSSIA; Mikolajczyk Expected to Go to Moscow Soon to Submit Proposals to Stalin | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/foe-held-quitting-warsaw-airport-reports-breed-hope-allies-may-be.html | FOE HELD QUITTING WARSAW AIRPORT; Reports Breed Hope Allies May Be Able to Land Supplies to Beleaguered Poles | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/count-p-o-de-botini.html | COUNT P. O. DE BOTINI | True | Special to Nzw Yo].x.zs. | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/1800-apartments-in-bronx-project-city-housing-officials-to-file.html | 1,800 APARTMENTS IN BRONX PROJECT; City Housing Officials to File Morrisania Plans Today -- Other Building Work | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/becomes-a-vice-president-of-the-national-tool-co.html | Becomes a Vice President Of the National Tool Co. | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/a-j-countyis-dead-riil-executi-73-sylvania-urged-uniiication-of-all.html | A. J. COUNTYIS DEAD; RIIL EXECUTI, 73; sylvania Urged Uniiication of All EasteYn Roads | True | Special to NZW Nome TIMZS. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/cutting-of-profit-after-war-urged-head-of-jewelers-association.html | CUTTING OF PROFIT AFTER WAR URGED; Head of Jewelers Association Declares This Is Vital to Increase Volume | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/leon-sametini-58-violinist-teacher.html | LEON SAMETINI, 58, VIOLINIST, TEACHER | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/equality-of-women-urged-proponents-seek-to-remove-what-they-regard.html | Equality of Women Urged; Proponents Seek to Remove What They Regard as an Injustice | True | HARRIET ANDERSON, | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/two-declines-cut-prices-of-cotton-close-is-near-the-lows-of-day.html | TWO DECLINES CUT PRICES OF COTTON; Close Is Near the Lows of Day, With Net Losses of 1 to 3 Points | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/to-aid-exservice-men-insurance-company-instructs-employes-on.html | TO AID EX-SERVICE MEN; Insurance Company Instructs Employes on Assistance | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/pro-giants-sign-5-more-sparky-oneale-adams-among-the-players-in.html | PRO GIANTS SIGN 5 MORE; Sparky, O'Neale Adams Among the Players in Fold | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/holc-sells-nj-homes-five-deals-closed-for-houses-in-jersey-city.html | HOLC SELLS N.J. HOMES; Five Deals Closed for Houses in Jersey City Area | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/bennet-groups-spent-11649.html | Bennet Groups Spent $11,649 | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/greeks-denounce-bulgaria.html | Greeks Denounce Bulgaria | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/miss-mary-staber-becomes-affianced.html | [MISS MARY STABER BECOMES AFFIANCED | True | Special to NEW Nolx Tzs. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/cuts-rail-fares-for-exsoldiers.html | Cuts Rail Fares for Ex-Soldiers | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/2-americans-capture-100-captain-and-jeep-driver-bag-foe-in-southern.html | 2 AMERICANS CAPTURE 100; Captain and Jeep Driver Bag Foe in Southern France | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/1st-star-class-race-annexed-by-driscoll.html | 1ST STAR CLASS RACE ANNEXED BY DRISCOLL | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/screen-news-sharon-mcmanus-7-to-be-featured-by-mgm.html | SCREEN NEWS; Sharon McManus, 7, to Be Featured by M-G-M | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/japanese.html | Japanese | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/groton-submarine-workers-back.html | Groton Submarine Workers Back | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/paralysis-epidemic-rises-public-health-service-reports-totals-for.html | PARALYSIS EPIDEMIC RISES; Public Health Service Reports Totals for Two Months | True | | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/44956-japanese-killed-in-conquest-of-marianas.html | 44,956 Japanese Killed In Conquest of Marianas | True | By the United Press. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/havana-university-rector-quits.html | Havana University Rector Quits | True | By Cable To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/bars-extra-paper-for-vday-editions-wpb-says-there-will-be-no-real.html | BARS EXTRA PAPER FOR V-DAY EDITIONS; WPB Says There Will Be No Real Gain in Newsprint Until Months After Surrender | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/submarines-sink-19-japanese-ships-record-bag-includes-cruiser-and.html | SUBMARINES SINK 19 JAPANESE SHIPS; Record Bag Includes Cruiser and Escort, 16 Cargo Vessels and a Large Tanker | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/stone-boat-expert-explains.html | Stone Boat Expert Explains | True | R.A. WALL | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/jewish-chaplains-meet-here.html | Jewish Chaplains Meet Here | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/lombardi-drives-across-four-runs-as-giants-triumph-over-cubs-43.html | Lombardi Drives Across Four Runs As Giants Triumph Over Cubs, 4-3; Ernie Connects for Two Homers and Single to Topple Fleming -- Allen, Replaced by Adams in Seventh, Is Victor | True | By James P. Dawsonspecial To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/lillian-el-ferenc-a-bride.html | Lillian EL Ferenc a Bride | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/german.html | German | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/bridge-authority-will-offer-bonds-california-state-agency-to.html | BRIDGE AUTHORITY WILL OFFER BONDS; California State Agency to Dispose of $3,260,000 of Oakland Span Liens | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/gunnar-e-forsberg.html | GUNNAR C. FORSBERG | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/mrs-fahnestock-wedinconnecticut-widow-of-explorer-killed-in-action.html | MRS. FAHNESTOCK WEDINCONNECTICUT; Widow of Explorer Killed in' Action Bride of Major Frank A. Vanderlip Jr, of Army | True | SpeJal to w No,, Tmzg. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/du-ponts-shifted-in-company-posts-a-felix-succeeded-by-emile-f-on-f.html | DU PONTS SHIFTED IN COMPANY POSTS; A. Felix Succeeded by Emile F. on Finance Committee of Chemical Organization EDWARD B. YANCEY RAISED Department Head Becomes a Vice President -- Other Changes Announced | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/treasury-bills-sold.html | Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/elected-vice-president-of-american-airlines-inc.html | Elected Vice President Of American Airlines, Inc. | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/5-drug-concerns-now-a-single-unit-whitehall-pharmacal-company.html | 5 DRUG CONCERNS NOW A SINGLE UNIT; Whitehall Pharmacal Company Formed Out of Subsidiaries of American Home Products | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/biddle-plans-suits-on-trusts-in-6-months.html | BIDDLE PLANS SUITS ON TRUSTS IN 6 MONTHS | True | Special to THE NEW YORK TIMES. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/miss-mary-murphy.html | MISS MARY MURPHY | True | s lecizl to E NEW No rs. | C1B 640513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/nutley-private-drowns-in-south.html | Nutley Private Drowns in South | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/patton-sweeps-on-americans-cross-seine-south-of-paris-others-pour.html | PATTON SWEEPS ON; Americans Cross Seine South of Paris -- Others Pour Across in North BRITISH DRIVE HARDER Push Past Last River Barrier for Germans in Lisieux Sector Allies Smashing Pocketed Germans -- Our Generals With the Patriots and Children of France PATTON SWEEPS ON OVER SEINE RIVER | True | By Drew Middletonby Cable To the New York Times. | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/bulgarian-says-allies-will-win.html | Bulgarian Says Allies Will Win | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/halmahera-pounded-by-record-bomb-blow.html | HALMAHERA POUNDED BY RECORD BOMB BLOW | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/living-costs-up-in-july.html | LIVING COSTS UP IN JULY | True | Show Rise in 57 to 63 Cities Studied by National Board | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/jockey-dies-of-injuries.html | Jockey Dies of Injuries | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/drink-toast-to-nazi-damnation.html | Drink Toast to Nazi "Damnation" | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/braeburn-concern-in-new-hands.html | Braeburn Concern in New Hands | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/rain-floods-out-germans-wildrunning-enemy-tanks-even-shoot-at-own.html | RAIN FLOODS OUT GERMANS; Wild-Running Enemy Tanks Even Shoot at Own Soldiers | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/stanley-d-harts-have-child.html | Stanley D. Harts Have Child | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/business-failures-up-slightly.html | Business Failures Up Slightly | True | | C1B 640513 |
| 1944-08-22 | 1944-08-22 | https://www.nytimes.com/1944/08/22/archives/union-terminal-for-trucks.html | UNION TERMINAL FOR TRUCKS | True | | C1B 640513 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/eighth-army-frees-all-of-florence-city-now-firmly-held-by-allies.html | EIGHTH ARMY FREES ALL OF FLORENCE; City Now Firmly Held by Allies -- Delay Attributed to Desire to Save Monuments | True | By Wireless To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/movies-to-cut-rates-for-young-this-week.html | MOVIES TO CUT RATES FOR YOUNG THIS WEEK | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/liberty-marches-in-france.html | LIBERTY MARCHES IN FRANCE | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/col-fairfax__-lucy-scottish-veteran-of-two-wars-i-was-owner-of.html | COL., FAIRFAX__-LUCY; Scottish Veteran of Two Wars, I Was Owner of Ben-Nevis I | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/hurricane-ruins-yucatan-crop.html | Hurricane Ruins Yucatan Crop | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/state-guard-orders-special-to-ta-nv-no-.html | State Guard Orders Special to Ta Nv No . | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/yap-truk-rota-hit-again.html | Yap, Truk, Rota Hit Again | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/nazi-expert-warns-of-armys-danger-dittmar-says-the-allies-imperil.html | NAZI EXPERT WARNS OF ARMY'S DANGER; Dittmar Says the Allies Imperil 'an Essential Part of the Basis of Our Military Power' | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/wright-is-named-air-administrator-roosevelts-action-is-believed-to.html | WRIGHT IS NAMED AIR ADMINISTRATOR; Roosevelt's Action Is Believed to Indicate Cut in Plane Output After Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 640545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/maid-is-foiled-in-10story-leap-hits-net-set-as-she-talks-at-9th.html | Maid Is Foiled in 10-Story Leap; Hits Net, Set as She Talks, at 9th | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/film-actress-hurt-in-car-crash.html | Film Actress Hurt in Car Crash | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/bank-to-expand-capital.html | Bank to Expand Capital | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/liberated-lisieux-is-still-under-fire-british-in-town-after-morning.html | LIBERATED LISIEUX IS STILL UNDER FIRE; British, in Town After Morning of Fighting, Find Only Ruins Left by Shells and Bombs | True | By James MacDonaldby Cable To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/sports-of-the-times-avery-brundage-has-a-few-words-to-say.html | Sports of the Times; Avery Brundage Has a Few Words to Say | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/senators-acclaim-hope-of-peace-plan-nonpartisan-discussion-on-the.html | SENATORS ACCLAIM HOPE OF PEACE PLAN; Nonpartisan Discussion on the Floor Praises Hull and the Promise of Dumbarton Oaks | True | By Lewis Woodspecial To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/green-stops-evans-in-fourth.html | Green Stops Evans in Fourth | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/more-blue-stamps-good-sept-1.html | More Blue Stamps Good Sept. 1 | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/eternity-scores-at-belmont-park-favorite-outruns-stronghold-by.html | ETERNITY SCORES AT BELMONT PARK; Favorite Outruns Stronghold by Length and a Half in Tonawanda Handicap GALLANT BULL RUNS THIRD Wright Scores Triple Aboard Only 3 Mounts, Arthur J., Miel and Bobanet | True | By Bryan Field | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/the-pig-boats.html | THE PIG BOATS | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/drop-pepwright-bout-mcdaniels-one-of-principals-in-replacement-for.html | DROP PEP-WRIGHT BOUT; McDaniels One of Principals in Replacement for Sept. 8 Date | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/orders-hotel-to-refund.html | Orders Hotel to Refund | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/rumanian.html | Rumanian | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/our-friends-in-argentina.html | OUR FRIENDS IN ARGENTINA | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/j-f-heinbokel.html | J. F. HEINBOKEL | True | Special to THZ Nzw Yog. TZM. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/earl-a-c-banister-55-salvaged-normandie.html | EARL A c BANISTER, 55, SALVAGED NORMANDIE | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/cards-win-by-74-21-1hitter-for-lanier.html | CARDS WIN BY 7-4, 2-1; 1-HITTER FOR LANIER | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/informers-ordnance-suit-ended.html | Informers' Ordnance Suit Ended | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/green-denounces-veteran-aid-plans-labor-leader-at-convention-of-vfw.html | GREEN DENOUNCES VETERAN AID PLANS; Labor Leader, at Convention of V.F.W., Calls Rehabilitation Program Inadequate | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/dividend-item-clarified.html | Dividend Item Clarified | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/notes.html | Notes | True | | C1B 640545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/honduras-raises-rail-wages.html | Honduras Raises Rail Wages | True | By Cable To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/ffi-gain-control-of-14-departments-french-use-artillery-against.html | FFI GAIN CONTROL OF 14 DEPARTMENTS; French Use Artillery Against Germans in Paris -- Fighting in Belfort Reported FRENCH RESISTANCE FORCES SUPPLEMENT ALLIES' CAMPAIGN FFI GAIN CONTROL OF 14 DEPARTMENTS | True | By the United Press. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/5500-for-cotton-exchange-seat.html | $5,500 for Cotton Exchange Seat | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/churchill-in-rome-for-talk-with-pope.html | CHURCHILL IN ROME FOR TALK WITH POPE | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/tribute-by-cicognani-apostolic-delegate-notes-the-cardinals.html | TRIBUTE BY CICOGNANI; Apostolic Delegate Notes the Cardinal's Devotion to Peace | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/americans-french-flank-marseille-drive-within-3-miles-of-port-on.html | AMERICANS, FRENCH FLANK MARSEILLE; Drive Within 3 Miles of Port on East and Swing to West -- Push 60 Miles Inland ALLIES CONTINUE SWIFT PACE IN CAMPAIGN IN SOUTHERN FRANCE AMERICANS, FRENCH FLANK MARSEILLE | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/dog-impressed-us-men-ferocious-bulldog-in-illegal-entry-case-is.html | DOG IMPRESSED U.S. MEN; ' Ferocious Bulldog' in Illegal Entry Case Is Mild Spitz-Chow | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/chinese.html | Chinese | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/jacobs-zuckerman.html | Jacobs -- Zuckerman | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/screen-news-columbia-names-irene-dunne-for-over-21.html | SCREEN NEWS; Columbia Names Irene Dunne for 'Over 21' | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/open-gas-field-in-montana.html | Open Gas Field in Montana | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/ban-on-war-criminals-urged.html | Ban on War Criminals Urged | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/gil-hunt-us-tennis-freeman-also-will-compete-in-event-at-forest.html | GIL HUNT U.S. TENNIS; Freeman Also Will Compete in Event at Forest Hills | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/banks-plan-to-merge-two-louisville-institutions-to-form-big.html | BANKS PLAN TO MERGE; Two Louisville Institutions to Form Big Institution | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/killed-by-german-shell.html | Killed by German Shell | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/nine-more-arrested-in-albany-vote-case.html | NINE MORE ARRESTED IN ALBANY VOTE CASE | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/grinning-and-bearing-it.html | GRINNING AND BEARING IT | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/asks-gm-to-grant-worker-security-union-proposes-that-firm-set-up.html | ASKS GM TO GRANT WORKER SECURITY; Union Proposes That Firm Set Up Fund to Provide Payments to Idle in Post-War Period | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/more-about-king-tuts-peas.html | More About King Tut's Peas | True | GRACE TABOR. | C1B 640545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/exchange-of-stock-imperative.html | Exchange of Stock Imperative | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/wins-right-to-register-army-captain-upheld-by-aurelio-in-ignoring.html | WINS RIGHT TO REGISTER; Army Captain Upheld by Aurelio in Ignoring War Ballot | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/ice-supply-near-normal-cool-weather-gives-industry-chance-to-catch.html | ICE SUPPLY NEAR NORMAL; Cool Weather Gives Industry Chance to Catch Up | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/mountbatten-reported-hurt.html | Mountbatten Reported Hurt | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/output-lags-in-vital-war-items-gen-clay-tells-senate-inquiry-says.html | Output Lags in Vital War Items, Gen. Clay Tells Senate Inquiry; SAYS OUTPUT LAGS IN VITAL WAR ITEMS | True | By the United Press. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/mrs-barkley-improved.html | Mrs. Barkley Improved | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/advertising-news.html | Advertising News | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/sally-a-willard-to-be-wed-sept-23-plans-marriage-to-capt-henry-b.html | SALLY A. WILLARD TO BE WED SEPT. 23; Plans Marriage to Capt. Henry B. Walker in the Hitchcock Church, Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/germans-slow-to-quit-turkey.html | Germans Slow to Quit Turkey | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/100-if-hitler-is-shot-by-sept-10.html | $100 if Hitler Is Shot by Sept. 10 | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/batinski-signed-by-lions.html | Batinski Signed by Lions | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/otis-steel-bonds-redeemed.html | Otis Steel Bonds Redeemed | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/new-stock-offering-national-cylinder-gas-company.html | NEW STOCK OFFERING; National Cylinder Gas Company | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/occupation-air-force-planned-for-germany.html | OCCUPATION AIR FORCE PLANNED FOR GERMANY | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/metro-presents-a-technicolor-version-of-kismet-at-astor-victoria.html | Metro Presents a Technicolor Version of 'Kismet' at Astor -- Victoria Has Monogram's 'Are These Our Parents?' | True | P.P.K. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/board-to-parole-hines-sept-12-bars-him-from-political-activity.html | Board to Parole Hines Sept. 12; Bars Him From Political Activity; BOARD TO PAROLE HINES ON SEPT. 12 | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/dealings-off-in-old-erie-issue.html | Dealings Off in Old Erie Issue | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/criticizes-army-on-breakers-deal-senate-committee-reports-on-taking.html | CRITICIZES ARMY ON BREAKERS DEAL; Senate Committee Reports on Taking of the Hotel and Abandoning as Hospital PRIVATE INTERESTS HIT Investigating Body Says Palm Beach Hostelry Should Not Be Given Up | True | Special to THE NEW YORK TIMES. | C1B 640545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/drive-for-germany-3d-army-thrusts-past-sens-and-the-yonne-coast.html | DRIVE FOR GERMANY; 3d Army Thrusts Past Sens and the Yonne -- Coast Overrun BRITISH TAKE LISIEUX Falaise Pocket Wiped Out With Loss of 50,000 -- New Trap Forming Allied Leaders Map Strategy, German Generals Captured and Liberated French Return Home DRIVE FOR GERMANY OPENS BELOW PARIS | True | By Drew Middletonby Cable To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/wsai-sale-to-field-approved.html | WSAI Sale to Field Approved | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/us-demands-data-on-9th-and-press-surles-acting-for-stimson-cables.html | U.S. DEMANDS DATA ON '9TH' AND PRESS; Surles, Acting for Stimson, Cables for Facts on Recalls by Air Force in France | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/abroad-complicated-allied-regime-in-italy-disturbs-people.html | Abroad; Complicated Allied Regime in Italy Disturbs People | True | By Anne O'Hare M'Cormick | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/brewster-gets-campaign-post.html | Brewster Gets Campaign Post | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/wagner-mead-hit-dewey-on-labor-senators-tell-state-afl-that-states.html | WAGNER, MEAD HIT DEWEY ON LABOR; Senators Tell State AFL That 'States' Rights' Is a Blind for Undoing Legislation URGE CHOICE OF ROOSEVELT President Sends a Message Stating Determination to Win Peace as Well as War | True | By Joseph Shaplenspecial To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/women-in-3800-centers-to-listen-in-for-dewey.html | Women in 3,800 Centers To 'Listen In' for Dewey | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/armstrong-beats-joyce-gains-decision-in-tenround-bout-at-san.html | ARMSTRONG BEATS JOYCE; Gains Decision in Ten-Round Bout at San Francisco | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/diamonds-and-dolls-in-bridal-finery-mirror-changing-styles-of-2.html | Diamonds and Dolls in Bridal Finery Mirror Changing Styles of 2 Centuries | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/living-costs-rise-2.html | Living Costs Rise 2% | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/pupils-push-paper-drive-playground-salvage-campaign-reaches-total.html | PUPILS PUSH PAPER DRIVE; Playground Salvage Campaign Reaches Total of 533 Tons | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/city-college-to-open-sept-20.html | City College to Open Sept. 20 | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/dewey-coast-trip-after-louisville-he-will-speak-in-oklahoma-city.html | DEWEY COAST TRIP AFTER LOUISVILLE; He Will Speak in Oklahoma City 'Around Sept. 25' on Way Back | True | By Warren Moscowspecial To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/stimson-approves-a-postwar-draft-secretarys-backing-revealed-with.html | STIMSON APPROVES A POST-WAR DRAFT; Secretary's Backing Revealed With Formation of Group to Promote the Plan UNIVERSAL TRAINING IS AIM Citizens Committee to Inform Public Opinion and Obtain Support for Program STIMSON APPROVES A POST-WAR DRAFT | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/eisenhower-in-new-role-he-lines-up-bradley-and-lee-before-a-tiny.html | EISENHOWER IN NEW ROLE; He Lines Up Bradley and Lee Before a Tiny Camera He Has | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/captain-faloon-killed.html | Captain Faloon Killed | True | | C1B 640545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/cartridges-for-hunters-ban-on-sales-to-be-lifted-in-move-to-cut.html | CARTRIDGES FOR HUNTERS; Ban on Sales to Be Lifted in Move to Cut Crop Losses | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/roosevelt-will-visit-france-london-says.html | Roosevelt Will Visit France, London Says | True | By the United Press. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/edward-f-doran.html | EDWARD F. DORAN | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/antijewish-laws-eased.html | Anti-Jewish Laws Eased | True | By Joseph M. Levyby Cable To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/1000-surrender-near-bordeaux.html | 1,000 Surrender Near Bordeaux | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/science-students-necessary-plans-for-military-training-of-youth.html | Science Students Necessary; Plans for Military Training of Youth Should Consider This Factor | True | JOHN Q. STEWART. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/equity-renews-pact-ratifies-salary-agreement-with-theatre-owners.html | EQUITY RENEWS PACT; Ratifies Salary Agreement With Theatre Owners | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/oil-flow-east-a-record-715222-bbls-daily-came-to-atlantic-states-in.html | OIL FLOW EAST A RECORD; 715,222 Bbls. Daily Came to Atlantic States in Aug. 5 Week | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/phils-top-reds-43-then-drop-51-game.html | PHILS TOP REDS, 4-3, THEN DROP 5-1 GAME | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/athletics-triumph-51-christopher-hurls-sixhitter-in-notching-7th.html | ATHLETICS TRIUMPH, 5-1; Christopher Hurls Six-Hitter in Notching 7th Victory in Row | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/major-kraus-service-rites-for-army-medical-officer-to-be-held-at.html | MAJOR KRAUS SERVICE; Rites for Army Medical Officer to Be Held at Arlington | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/rhapsody-slated-for-fall-premiere-blevins-davis-makes-progress-with.html | RHAPSODY' SLATED FOR FALL PREMIERE; Blevins Davis Makes Progress With Operetta Containing Fritz Kreisler Music | True | By Sam Zolotow | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/bambrick-testifies-of-threat-on-his-life.html | BAMBRICK TESTIFIES OF THREAT ON HIS LIFE | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/city-deaths-up-314-to-1602-last-week.html | CITY DEATHS UP 314, TO 1,602 LAST WEEK | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/united-nations.html | United Nations | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/indians-2-in-seventh-stop-red-sox-5-to-3.html | INDIANS 2 IN SEVENTH STOP RED SOX, 5 TO 3 | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/newport-to-aid-marine-library.html | Newport to Aid Marine Library | True | Special to TH Nsw YORK TXMS. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/28-die-in-bomber-crashes-brooklyn-and-upstate-men-are-victims-in.html | 28 DIE IN BOMBER CRASHES; Brooklyn and Up-State Men are Victims in the West | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/us-honors-195-russians-decorations-for-red-army-men-presented.html | U.S. HONORS 195 RUSSIANS; Decorations for Red Army Men Presented Through Harriman | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/navy-has-antimosquito-glove.html | Navy Has Anti-Mosquito Glove | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/big-bombers-press-blows-at-nazi-oil-15th-air-force-attacks-plants.html | BIG BOMBERS PRESS BLOWS AT NAZI OIL; 15th Air Force Attacks Plants in Silesia and Near Vienna -- Luftwaffe Up in Defense | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/fight-on-polio-aided-4667520-collected-in-film-theatres-this-year.html | FIGHT ON 'POLIO' AIDED; $4,667,520 Collected in Film Theatres This Year | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/taxis-go-1445253743-miles.html | Taxis Go 1,445,253,743 Miles | True | | C1B 640545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/business-world.html | Business World | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/newport-place-auctioned.html | Newport Place Auctioned | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/1943-income-payments-up-exceeded-42-level-in-all-states-rise-traced.html | 1943 INCOME PAYMENTS UP; Exceeded '42 Level in All States -- Rise Traced to War Output | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/equipment-trust-issue-awarded-by-ny-central.html | Equipment Trust Issue Awarded by N.Y. Central | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/constitution-given-to-governments.html | Constitution Given to Governments | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/wasp-sting-fatal-in-45-minutes.html | Wasp Sting Fatal in 45 Minutes | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/russian.html | Russian | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/army-lifts-curb-on-reading-matter-new-regulations-follow-law.html | ARMY LIFTS CURB ON READING MATTER; New Regulations Follow Law Amendment by Congress -- All Restrictions Are Off | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/independent-union-wins-vote.html | Independent Union Wins Vote | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/certainteed-stock-in-low-allotment.html | CERTAIN-TEED STOCK IN LOW ALLOTMENT | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/alexander-vietors-have-child.html | Alexander Vietors Have Child | True | lpecial to Tg Ngw YOgK Tnr,s. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/elevated-to-controller-of-philco-corporation.html | Elevated to Controller Of Philco Corporation | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/lieutenant-ostro-killed.html | Lieutenant Ostro Killed | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/335000-ask-new-york-war-vote.html | 335,000 Ask New York War Vote | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/village-hails-liberation.html | Village Hails Liberation | True | By Cable To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/dr-moody-w-arnold-medical-chief-at-the-home-for-incurables-for-18.html | DR. MOODY W. ARNOLD; Medical Chief at the Home for Incurables for 18 Years | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/young-mother-of-triplets-hopes-missing-means-that-husband-is.html | Young Mother of Triplets Hopes 'Missing' Means That Husband Is Prisoner in France | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/swedes-bar-shipping-from-trips-to-reich.html | SWEDES BAR SHIPPING FROM TRIPS TO REICH | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/anniversary-of-war-is-marked-by-brazil.html | ANNIVERSARY OF WAR IS MARKED BY BRAZIL | True | By Wireless To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/petain-kidnapped-by-nazis-as-reich-captive-swiss-say-petain.html | Petain Kidnapped by Nazis As Reich Captive, Swiss Say; PETAIN KIDNAPPED BY NAZIS, SWISS SAY | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/religious-leaders-get-hillman-plea.html | RELIGIOUS LEADERS -- GET HILLMAN PLEA | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/russians-in-jassy-new-double-push-puts-them-73-miles-from-galati.html | RUSSIANS IN JASSY; New Double Push Puts Them 73 Miles From Galati Gateway WARSAW DRIVE GAINS Bug River Bank Cleared in Move to Flank City on North THE RED ARMY MOVES FORWARD ON NEW AND OLD FRONTS RUSSIANS IN JASSY; GALATI NOW A GOAL | True | By the United Press. | C1B 640545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/soaring-oilwell-income-enables-fox-brewing-to-double-dividends.html | Soaring Oil-Well Income Enables Fox Brewing to Double Dividends; Chicago Company's Board Votes Change After Explaining Oklahoma Properties Earn $75,000 a Month, With More in Sight | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/driscoll-extends-star-class-edge-tops-international-field-at.html | DRISCOLL EXTENDS STAR CLASS EDGE; Tops International Field at Chicago for Second Time in as Many Races | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/paperboard-output-off-while-decline-is-noted-in-week-total-is-367.html | PAPERBOARD OUTPUT OFF; While Decline Is Noted in Week Total Is 3.67% Over Year Ago | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/timorous-traders-let-stocks-slump-move-to-sidelines-grows-to-await.html | TIMOROUS TRADERS LET STOCKS SLUMP; Move to Sidelines Grows to Await Victory in Europe and Demand Dries Up FEW ISSUES ESCAPE LOSS Widest Declines Are in Some of Pivotal and High-Price Equities -- Volume Small TIMOROUS TRADERS LET STOCKS SLUMP | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/profit-drop-shown-by-sears-roebuck-mailorder-concern-reports-net-of.html | PROFIT DROP SHOWN BY SEARS, ROEBUCK; Mail-Order Concern Reports Net of $12,159,373 for 24 Weeks Ended July 16 | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/utilitys-net-declines-commonwealth-southern-has-rise-in-gross-drop.html | UTILITY'S NET DECLINES; Commonwealth & Southern Has Rise in Gross, Drop in Profit | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/yanks-early-drive-topples-tigers-97-newhouser-chased-in-sixrun.html | YANKS' EARLY DRIVE TOPPLES TIGERS, 9-7; Newhouser Chased in Six-Run Fifth -- Grimes Gets Homer and Three-Bagger STIRNWEISS HAS 2 TRIPLES New York Seizes Third Place as Detroit Rally in Last 3 Innings Falls Short | True | By Louis Effrat | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/bank-statement-morris-plan-industrial-bank.html | BANK STATEMENT; Morris Plan Industrial Bank | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/spanish-frontier-controlled.html | Spanish Frontier Controlled | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/quinlan-mekeon.html | Quinlan -- McKeon | True | Special to T NZW YO TXMS. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/wlb-ruling-stays-1man-5th-ave-bus-but-agency-suggests-that-the.html | WLB RULING STAYS 1-MAN 5TH AVE. BUS; But Agency Suggests That the Company and CIO Union Negotiate on Change PLAN IS CALLED FEASIBLE Economic Security of the 308 Conductors Involved Held to Be Major Concern | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/go-ahead-awaited-for-spot-output-while-slow-start-is-expected-by-dr.html | GO AHEAD' AWAITED FOR SPOT OUTPUT; While Slow Start Is Expected by Dr. Elliott, He Sees Outlook on Reconversion Improved ORDER TO AID EXPERIMENT Tells Commerce Group It Will Be Expansion Guide -- Cites 5 Transition Obstacles GO AHEAD' AWAITED FOR SPOT OUTPUT | True | | C1B 640545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/baby-breathless-for-90-minutes-newborn-infant-normal-in-other.html | BABY BREATHLESS FOR 90 MINUTES; Newborn Infant, Normal in Other Respects, Responds to Respiratory Stimulant | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/war-surplus-bill-is-voted-by-house-ways-and-means-group-kills.html | WAR SURPLUS BILL IS VOTED BY HOUSE; Ways and Means Group Kills George Measure Provision for Worker Traveling Expenses WAR SURPLUS BILL IS VOTED BY HOUSE | True | By C.p. Trussellspecial To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/jersey-city-in-front-75-fleitas-2run-homer-in-eighth-sends-newark.html | JERSEY CITY IN FRONT, 7-5; Fleita'a 2-Run Homer in Eighth Sends Newark to Defeat | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/1016740-profit-for-state-in-bonds-controller-sells-new-york-city.html | $1,016,740 PROFIT FOR STATE IN BONDS; Controller Sells New York City Securities to Banks From Sinking Funds BIDS MADE BY TWO GROUPS Chemical Bank to Retain Its Purchases as Investments -- Other Municipal Deals | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/hall-conquers-carver-75-64-in-southampton-tennis-tourney-powerful.html | Hall Conquers Carver, 7-5, 6-4, In Southampton Tennis Tourney; Powerful Forehand and Strong Service Too Much for Rival in Second Round -- Jossi Comes From Behind to Beat Buzolich | True | By Allison Danzigspecial To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/peck-schwarz.html | Peck -- -Schwarz | True | Special to THZ NW YoK T/MS. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/troth-aihooioed-oraodryuasler-wykeham-rise-alumna-to-bej-bride-of.html | TROTH AIHOOIOED OrAODRYUASLER[; Wykeham Rise Alumna to BeJ Bride of Lt. John G. Chesney of Army Medical Corps | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/mgr-john-j-donnelly-denver-pastor-taught-young-children-mathematics.html | MGR. JOHN J. DONNELLY; Denver Pastor Taught Young Children Mathematics | True | Special to TI: Nsw Yo: TIMZS. I | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/j-l-trujillobravo.html | J. L. TRUJILLO-BRAVO | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/afl-urges-speed-on-reconversion-council-at-chicago-meeting-stresses.html | AFL URGES SPEED ON RECONVERSION; Council, at Chicago Meeting, Stresses Building Program to Employ 5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/british.html | British | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/miss-riley-with-79-takes-links-medal-miss-tainter-next-a-stroke.html | MISS RILEY, WITH 79, TAKES LINKS MEDAL; Miss Tainter Next, a Stroke Behind, in All-American Tourney at Chicago | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/farther-into-tengyueh.html | Farther Into Tengyueh | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/french-and-czechs-restore-alliance.html | FRENCH AND CZECHS RESTORE ALLIANCE | True | By Wireless To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/adriatic-only-active-sector.html | Adriatic Only Active Sector | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/16000000-in-prisons-get-red-cross-help.html | 16,000,000 IN PRISONS GET RED CROSS HELP | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/miller-to-face-swiss-fc.html | Miller to Face Swiss F.C. | True | | C1B 640545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/solomon-denied-jury-request-for-quick-trial-cited-in-stirrup-pump.html | SOLOMON DENIED JURY; Request for Quick Trial Cited in Stirrup Pump Case | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/books-authors.html | Books -- Authors | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/return-of-grobianus.html | RETURN OF GROBIANUS | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/seek-nonrationed-shoes-excellent-buyer-attendance-also-marks.html | SEEK NON-RATIONED SHOES; Excellent Buyer Attendance Also Marks Chicago Show | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/mis-herbert-noble.html | MIS. HERBERT NOBLE | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/reaction-marks-trading-in-cotton-close-is-off-8-to-15-points-on.html | REACTION MARKS TRADING IN COTTON; Close Is Off 8 to 15 Points on Lessened Possibility of New Parity Legislation | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/afl-writer-calls-cio-antilabor-force.html | AFL WRITER CALLS CIO 'ANTI-LABOR FORCE' | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/mrs-raiko-belopitoff.html | MRS. RAIKO BELOPITOFF | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/a-big-job-in-europe-allies-crossing-of-two-rivers-points-up.html | A Big Job in Europe; Allies' Crossing of Two Rivers Points Up Difficulties in Task of Defeating Nazis | True | By Hanson W. Baldwin | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/garrett-war-fund-aide-named-chairman-of-the-public-information.html | GARRETT WAR FUND AIDE; Named Chairman of the Public Information Committee | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/escape-corridor-under-fire.html | Escape Corridor Under Fire | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/acts-on-stockpiles-buying-programs-wpb-orders-all-division-chiefs.html | ACTS ON STOCKPILES, BUYING PROGRAMS; WPB Orders All Division Chiefs to Re-examine Estimates of Proper Reserves LABOR SAVING IS CHIEF AIM Added Factors Are Better Ship Situation, Progress of War -- Other Agency Action ACTS ON STOCKPILES, BUYING PROGRAMS | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/easing-of-controls-on-leather-nears-conservation-order-changes.html | EASING OF CONTROLS ON LEATHER NEARS; Conservation Order Changes Effective Monday, Shoe Association Reveals | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/ask-congress-voice-in-postwar-flying-senate-leaders-urge-president.html | ASK CONGRESS VOICE IN POST-WAR FLYING; Senate Leaders Urge President to Delay Action on Applications for Foreign Trade Routes | True | By John H. Criderspecial To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/toer-kemp.html | Toer -- Kemp | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/goebbels-signals-withdrawal.html | Goebbels Signals Withdrawal | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/six-labor-chiefs-guests-at-eisenhower-luncheon.html | Six Labor Chiefs Guests At Eisenhower Luncheon | True | Combined Allied Press Dispatch | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/whole-blood-by-air.html | WHOLE BLOOD BY AIR | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/japanese.html | Japanese | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/rights-of-veterans-defined-in-booklet.html | RIGHTS OF VETERANS DEFINED IN BOOKLET | True | Special to THE NEW YORK TIMES | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/no-dreams-now-for-dairymen-current-conditions-bar-philosophizing.html | No Dreams Now for Dairymen; Current Conditions Bar Philosophizing Opportunities of Former Days | True | D.J. CARTER. Editor, Dairymen's League News. | C1B 640545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/opens-new-gasoline-plant.html | Opens New Gasoline Plant | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/surplus-situation-scandal-to-mayor-la-guardia-tells-senate-inquiry.html | SURPLUS SITUATION 'SCANDAL' TO MAYOR; La Guardia Tells Senate Inquiry Man Claiming High Contacts Offers Materials to City | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/predicts-few-speeches.html | Predicts Few Speeches | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/mass-for-sgt-phillips-city-officaals-attend-rites-forl-queens.html | MASS FOR SGT. PHILLIPS; City Officaals Attend Rites forl Queens Councilman's Son I | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/paris-poses-test-of-de-gaulle-rule-fall-of-capital-now-believed.html | PARIS POSES TEST OF DE GAULLE RULE; Fall of Capital, Now Believed Near, Presents Problems Not Studied by Algiers | True | By Pertinaxnorth American Newspaper Alliance. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/demand-deposits-rise-329000000-reserve-board-reports-drop-of.html | DEMAND DEPOSITS RISE $329,000,000; Reserve Board Reports Drop of $88,000,000 in Loans for Week to Aug. 16 | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/hedging-sales-cut-wheat-quotations-deferred-deliveries-are-off-12.html | HEDGING SALES CUT WHEAT QUOTATIONS; Deferred Deliveries Are Off 1/2 to 1 Cent -- Rye Active, but Selling Predominates | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/goldwyn-fights-film-exhibitors-shows-up-in-arms-in-a-reno-dance.html | GOLDWYN FIGHTS FILM EXHIBITORS; Shows 'Up In Arms' in a Reno Dance Hall to Combat 'Monopolistic' Practice | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/explains-secrecy-of-peace-parley-press-officer-says-too-much.html | EXPLAINS SECRECY OF PEACE PARLEY; Press Officer Says 'Too Much Publicity in Present Stage Would Be Misleading' | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/brownell-asserts-labor-resents-pac-cites-reported-withdrawal-of-two.html | BROWNELL ASSERTS LABOR RESENTS PAC; Cites Reported Withdrawal of Two Unions in Utah as Anti-New Deal Revolt | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/constitution-for-world-food-group-is-drafted-by-united-nations.html | Constitution for World Food Group Is Drafted by United Nations Aides; Proposal, Submitted to the Governments for Approval, Aims at Raising Standards of Living and Increasing Agricultural Efficiency | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/maglione-is-dead-papal-secretary-state-department-head-since-1939.html | MAGLIONE IS DEAD; PAPAL SECRETARY; State Department Head Since 1939 Long Foe of Fascism mEx-Nuncio to France | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/truck-mounts-curb-kills-woman-hurts-5.html | TRUCK MOUNTS CURB, KILLS WOMAN, HURTS 5 | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/for-use-of-forces-us-suggests-regional-application-with-the-council.html | FOR USE OF FORCES; U.S. Suggests Regional Application, With the Council Having Say ASSEMBLY WOULD AID British Oppose Territory Pledges -- Russians Ask Air Corps of Nations PLANS ARE OFFERED ON WORLD SECURITY | True | By James B. Restonspecial To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/volunteers-who-wont-vote.html | VOLUNTEERS WHO WON'T VOTE | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/annoying-whistlers.html | Annoying Whistlers | True | WILL CLOSE. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/9-city-girls-balk-at-farm-facilities-wmc-promises-early-inquiry.html | 9 CITY GIRLS BALK AT FARM FACILITIES; WMC Promises Early Inquiry Into Conditions at NYA Project at Newburgh | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/joan-johnston-engaged-will-be-wed-to-lt-b-c-clark-of-navy-here-on.html | JOAN JOHNSTON ENGAGED; Will Be Wed to Lt, B. C. Clark of Navy Here on Saturday | True | | C1B 640545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/sauerwein-flees-to-lisbon.html | Sauerwein Flees to Lisbon | True | By Wireless To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/british-plan-new-links-reorganization-of-telecommunications.html | BRITISH PLAN NEW LINKS; Reorganization of Telecommunications Services Is Proposed | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/swiss-recall-vichy-aide-federal-councils-recognition-of-algiers-is.html | SWISS RECALL VICHY AIDE; Federal Council's Recognition of Algiers Is Forecast | True | By Telephone To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/richardson-outboxes-wills.html | Richardson Outboxes Wills | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/finnish.html | Finnish | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/wfa-will-release-store-of-olive-oil-3000000-quarts-to-go-pointfree.html | WFA WILL RELEASE STORE OF OLIVE OIL; 3,000,000 Quarts to Go Point-Free Under Plan to Import It From Spain | True | By Jefferson G. Bell | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/federal-reserve-to-add-5-floors-architects-file-plan-of-750000.html | FEDERAL RESERVE TO ADD 5 FLOORS; Architects File Plan of $750,000 Change in Offices -- 12-Story Apartment Projected | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/dodgers-downed-by-pirates-7-to-5-pittsburgh-sweeps-11-home-contests.html | DODGERS DOWNED BY PIRATES, 7 TO 5; Pittsburgh Sweeps 11 Home Contests With Brooklyn -- Sewell Wins No. 14 | True | By Roscoe McGowenspecial To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/shipping-worries-relief-agencies-volunteers-are-bewildered-by-red.html | SHIPPING WORRIES RELIEF AGENCIES; Volunteers Are Bewildered by 'Red Tape' and Alarmed at Growing Stores Here URGE PATIENCE BY PUBLIC Shipments Limited by Needs of Fighters -- Smaller Claimants for Space to Be Aided | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/miss-carmel__-betrothedi-yonkers-girl-will-be-wed-to-lti-i-alfred-a.html | MISS CARMEL__ BETROTHEDI..; Yonkers Girl Will' Be Wed to Lt,I I Alfred A. Hadingar, Navy | True | I C:pecIa] to THE NLV YORX TTrr%I | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/open-capitol-sunday-to-tourists.html | Open Capitol Sunday to Tourists | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/officers-titles-undergo-revision-metropolitan-life-insurance.html | OFFICERS' TITLES UNDERGO REVISION; Metropolitan Life Insurance Company Announces Personnel Affected | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/new-peak-bombing-rakes-halmahera-our-bombers-unload-135-tons-on.html | NEW PEAK BOMBING RAKES HALMAHERA; Our Bombers Unload 135 Tons on Japanese Base, Smashing 8 Planes on Ground | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/child-to-graham-mattisons.html | Child to Graham Mattisons | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/alfred-b-meacham-insurance-official-was-member-of-private-banking.html | ALFRED B. MEACHAM; Insurance Official Was Member of Private Banking Firm Here | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/united-states.html | United States | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/loses-leg-over-5-bill-man-on-subway-track-to-pick-up-money-hit-by.html | LOSES LEG OVER $5 BILL; Man on Subway Track to Pick Up Money, Hit by Train | True | | C1B 640545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/daughter-to-richard-beatys.html | Daughter to Richard Beatys | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/giants-take-third-in-row-98-withstanding-late-rally-by-cubs-fischer.html | Giants Take Third in Row, 9-8, Withstanding Late Rally by Cubs; Fischer Fans Williams With Bases Full to End Game -- Pyle Fails to Last Despite 7-Run Lead -- Errors Aid New York | True | By James P. Dawsonspecial To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/urges-buying-coal-substitutes.html | Urges Buying Coal Substitutes | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/german.html | German | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/nazis-seen-expending-pasdecalais-robots.html | NAZIS SEEN EXPENDING PAS-DE-CALAIS ROBOTS | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/japan-drafts-females-aged-12-to-40-for-labor.html | Japan Drafts Females, Aged 12 to 40, for Labor | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/news-of-food-interest-in-green-and-yellow-vegetables-accentuated-by.html | News of Food; Interest in Green and Yellow Vegetables Accentuated by Variety in Serving Them | True | By Jane Holt | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/bulgarians-offer-to-move-for-peace-minister-cites-troops-exit-from.html | BULGARIANS OFFER TO MOVE FOR PEACE; Minister Cites Troops' Exit From Yugoslavia in Bid for Truce With Allies ASKS AMITY WITH GREEKS But Demurs at Yielding Land -- Anti-Jewish Laws Being Eased, Turks Hear | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/rotation-is-explanation.html | Rotation" is Explanation | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/stock-option-reported-noma-electric-gets-right-to-buy-triumph.html | STOCK OPTION REPORTED; Noma Electric Gets Right to Buy Triumph Explosives Shares | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/reuter-reporter-killed-in-france-william-stringer-texas-native-was.html | REUTER REPORTER KILLED IN FRANCE; William Stringer, Texas Native, Was With American Army From First Landing | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/patch-spurs-forces-to-hasten-decision.html | Patch Spurs Forces To Hasten 'Decision' | True | By Wireless To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/frank-j-hill-64-coach-at-rutgers-basketball-mentor-there-for-27.html | FRANK J. HILL, 64, COACH AT RUTGERS; Basketball Mentor There for 27 Seasons Dies -- Served { Also at Seton Hall | True | Special to Tag Nw YORK TIMSS. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/wilfred-sullbra.html | WILFRED . SULLBrA' | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/ends-service-in-mexico-stevens-resigns-as-head-of-us-railroad.html | ENDS SERVICE IN MEXICO; Stevens Resigns as Head of U.S. Railroad Mission | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/trot-to-titan-hanover-two-world-records-clipped-as-harriman.html | TROT TO TITAN HANOVER; Two World Records Clipped as Harriman Juvenile Triumphs | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/the-changing-rural-south.html | THE CHANGING RURAL SOUTH | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/george-e-gilliam-heads-moose.html | George E. Gilliam Heads Moose | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/hawaii-phone-issue-filed.html | Hawaii Phone Issue Filed | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/appointed-as-manager-of-tw-a-sales-promotion.html | Appointed as Manager Of TW A Sales Promotion | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/baby-dies-in-night-fire-boy-3-months-old-had-been-left-by-mother.html | BABY DIES IN NIGHT FIRE; Boy 3 Months Old Had Been left by Mother and Uncle | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/exemption-extended-by-sec.html | Exemption Extended by SEC | True | | C1B 640545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/industrial-users-to-get-corn.html | Industrial Users to Get Corn | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/william-p-peters.html | WILLIAM P. PETERS | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/germans-continue-fight-for-toulon-french-forces-too-light-to-storm.html | GERMANS CONTINUE FIGHT FOR TOULON; French Forces Too Light to Storm City -- Hurled Back by Escape Efforts | True | By Herbert L. Matthews New York Times Correspondent For the Combined American Press | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/miss-fry-victor-61-60-eliminates-miss-ross-in-girls-national-junior.html | MISS FRY VICTOR, 6-1, 6-0; Eliminates Miss Ross in Girls' National Junior Tennis | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/my-all-favorite-victor-at-camden-dominates-field-in-beating.html | MY ALL, FAVORITE, VICTOR AT CAMDEN; Dominates Field in Beating Feather-Bob and Gold River -- Winner Returns $3.50 | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/nancy-l-engleman-affianced-to-marine.html | NANCY L. ENGLEMAN AFFIANCED TO MARINE | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/pac-fund-frozen-hillman-reports.html | PAC FUND 'FROZEN,' HILLMAN REPORTS | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/appoints-col-monahan-gov-dewey-names-him-adviser-to-state-veterans.html | APPOINTS COL. MONAHAN; Gov. Dewey Names Him Adviser to State Veterans' Agency | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/foe-still-fleeing-from-india-forces-british-five-miles-in-burma-in.html | FOE STILL FLEEING FROM INDIA FORCES; British Five Miles in Burma in Pursuit of Japanese -- Chinese Farther Inside Tengyueh | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/senators-set-back-the-browns-3-to-0-fight-among-players-starts.html | SENATORS SET BACK THE BROWNS, 3 TO 0; Fight Among Players Starts After Victors Score All Three Runs in Seventh | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/seeks-bids-on-bond-issue.html | Seeks Bids on Bond Issue | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/2-new-zealand-planes-missing.html | 2 New Zealand Planes Missing | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/pitcher-judd-quits-red-sox.html | Pitcher Judd Quits Red Sox | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/lawyer-31-killed-in-france.html | Lawyer, 31, Killed in France | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/specific-proposal-denied-by-dulles-he-insists-he-will-see-hull-for.html | SPECIFIC PROPOSAL DENIED BY DULLES; He Insists He Will See Hull for Exchange of Views, Not to Press a Dewey Plan | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/trapshoot-starts-at-vandalia-today-900-gunners-seek-15-titles-in.html | TRAPSHOOT STARTS AT VANDALIA TODAY; 900 Gunners Seek 15 Titles in 3-Day Grand American Classic in Ohio | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/conditions-change-in-utility-offering-cover-42000000-financing-in.html | CONDITIONS CHANGE IN UTILITY OFFERING; Cover $42,000,000 Financing in General Mortgage Bonds, Sinking Fund Issue | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/machinists-obey-navy-reports-from-seized-san-francisco-shops-called.html | MACHINISTS OBEY NAVY; Reports From Seized San Francisco Shops Called 'Good' | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/baron-dahlerup-0-danish-leader-here.html | BARON DAHLERUP, 0, ' ' DANISH LEADER HERE | True | | C1B 640545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/alabama-data-wanted.html | Alabama Data Wanted | True | JOHN D. STANARD. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/boom-after-1946-interim-lag-seen-forecast-by-harem-at-parley-of.html | BOOM AFTER 1946, INTERIM LAG SEEN; Forecast by Harem at Parley of Jewelers Based on War's End -- Regulation W Hit BOOM AFTER 1946, INTERIM LAG SEEN | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/harvester-forms-a-foreign-division-go-hoyt-heads-organization-in.html | HARVESTER FORMS A FOREIGN DIVISION; G.O. Hoyt Heads Organization in Line With Plans for Post-War Expansion | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/vichy-archives-seized.html | Vichy Archives Seized | True | By Telephone To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/einstein-saved-from-lake-he-and-companions-are-victims-in-boat.html | EINSTEIN SAVED FROM LAKE; He and Companions Are Victims in Boat Upset | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/power-to-declare-war-this-is-seen-as-likeliest-issue-if-report-on.html | Power to Declare War; This Is Seen as Likeliest Issue if Report on American Plan Is True | True | By Arthur Krockspecial To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/dead-man-at-reunion-he-joins-brothers-and-sisters-for-first-time.html | DEAD MAN AT REUNION; He Joins Brothers and Sisters for First Time Since 1925 | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/52-are-indicted-in-race-betting-in-hudson-the-first-since-hagues.html | 52 Are Indicted in Race Betting in Hudson, The First Since Hague's Control Began | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/cocoa-kid-to-box-campanelli.html | Cocoa Kid to Box Campanelli | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/sister-ltiarn-pancratia.html | SISTER ltiARN PANCRATIA | True | Special to Tii | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/mrs-malteo-delforn0.html | MRS. MALTEO DELFORN0 | True | Special to Taz Nzw YotK TIMZS. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/president-appeals-to-workers.html | President Appeals to Workers | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/at-the-victoria.html | At the Victoria | True | T.M.P. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/miss-mary-seymour-bride-of-army-man.html | MISS MARY SEYMOUR BRIDE OF ARMY MAN | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/atwell-donnelly.html | Atwell -- Donnelly | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/lays-lag-in-output-to-emotional-ills-dr-lydia-giberson-at-federal.html | LAYS LAG IN OUTPUT TO EMOTIONAL ILLS; Dr. Lydia Giberson, at Federal Health-Aid Hearing, Urges a Check-Up System | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/fighting-in-belfort-reported.html | Fighting in Belfort Reported | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/bonds-and-shares-on-london-market-selling-pressure-and-lack-of.html | BONDS AND SHARES ON LONDON MARKET; Selling Pressure and Lack of Demand Bring Declines in Dull Trading Session | True | By Wireless To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/hull-has-no-new-data.html | Hull Has No New Data | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/unity-talks-fail-again-in-chungking-communist-envoy-is-unable-to.html | UNITY TALKS FAIL AGAIN IN CHUNGKING; Communist Envoy Is Unable to Win Demands for Legal Party and Democratic Rule | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/wellesley-to-open-today.html | Wellesley to Open Today | True | | C1B 640545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/jewish-chaplains-meet-266-on-duty-with-armed-forces-conference-is.html | JEWISH CHAPLAINS MEET; 266 on Duty With Armed Forces, Conference Is Told | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/mexicans-ralled-to-end-illiteracy-avila-camacho-starts-plan-for.html | MEXICANS RALLED TO END ILLITERACY; Avila Camacho Starts Plan for Each Literate Citizen to Teach at Least One Person | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/chesley-charged-with-favoritism-regional-opa-here-affirms-ouster-of.html | CHESLEY CHARGED WITH FAVORITISM; Regional OPA Here Affirms Ouster of Chairman of Bronx Ration Board GOT 'NO HEARING,' HE SAYS Declares One Complaint Was Filed Against Him by a 'Left-Wing Organization' | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/japanese-casting-net-near-hengyang.html | JAPANESE CASTING NET NEAR HENGYANG | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/newton-purse-won-by-chaldon-heath-favorite-easily-defeats-endy-at.html | NEWTON PURSE WON BY CHALDON HEATH; Favorite Easily Defeats Endy at Pawtucket -- Ladys Count Takes Nightcap at 75-1 | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/liberals-add-four-to-list-for-congress.html | LIBERALS ADD FOUR TO LIST FOR CONGRESS | True | | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/argentina-debates-tribute-to-france.html | ARGENTINA DEBATES TRIBUTE TO FRANCE | True | By Cable To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/fluid-war-swirls-over-rambouillet-patriots-hunt-nazi-stragglers.html | FLUID WAR SWIRLS OVER RAMBOUILLET; Patriots Hunt Nazi Stragglers, Parisians Report on City's Fight, Our Tanks Roll | True | By Gene Currivanby Cable To the New York Times. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/ralph-santiouse.html | RALPH SANtIOUSE | True | Special to NL'W YORE TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/john-t-fraser.html | JOHN T. FRASER | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-23 | 1944-08-23 | https://www.nytimes.com/1944/08/23/archives/asks-tax-reform-in-bankruptcies-montgomery-at-toledo-parley-calls.html | ASKS TAX REFORM IN BANKRUPTCIES; Montgomery, at Toledo Parley, Calls for Amendment of Law to Provide Relief | True | Special to THE NEW YORK TIMES. | C1B 640545 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/court-revokes-rule-on-solar-patents.html | COURT REVOKES RULE ON 'SOLAR' PATENTS | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/princeton-nine-bows-74-loses-to-ellis-island-despite-marshalls.html | PRINCETON NINE BOWS, 7-4; Loses to Ellis Island Despite Marshall's Two-Run Homer | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/giants-are-beaten-at-great-lakes-51-trucks-pitches-3hitter-for.html | GIANTS ARE BEATEN AT GREAT LAKES, 5-1; Trucks Pitches 3-Hitter for Bluejackets, Who Win With 3-Run Seventh Inning | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/puerto-rico-case-argued-boston-court-hears-plea-for-lifting-curb-on.html | PUERTO RICO CASE ARGUED; Boston Court Hears Plea for Lifting Curb on Relief Fund | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/lt-charles-v-doyle.html | LT. CHARLES V. DOYLE | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/joins-chinaware-house-in-executive-capacity.html | Joins Chinaware House In Executive Capacity | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/bonomi-congratulates-de-gaulle.html | Bonomi Congratulates de Gaulle | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/in-the-nation-mr-dulles-comes-to-the-source-of-information.html | In The Nation; Mr. Dulles Comes to the Source of Information | True | By Arthur Krock | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/fliers-help-rebuild-church-they-bombed.html | FLIERS HELP REBUILD CHURCH THEY BOMBED | True | By Wireless To the New York Times. | C1B 640580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/gripsholm-sails-with-war-prisoner-gifts-takes-nazis-in-exchange-for.html | Gripsholm Sails With War Prisoner Gifts; Takes Nazis in Exchange for Americans | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/kluge-is-reported-relieved-of-post-replaced-by-modl-on-western.html | KLUGE IS REPORTED RELIEVED OF POST; Replaced by Modl on Western Front, Swiss Hear -- Enemy Seen Without Hope | True | By Telephone To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/bright-array-marks-college-style-show.html | BRIGHT ARRAY MARKS COLLEGE STYLE SHOW | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/newton-cleaveland.html | NEWTON CLEAVELAND | True | Special to Tr NEw Yov. x Tizs. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/yanks-with-zuber-trip-newark-7-to-1-bears-blanked-after-first.html | YANKS WITH ZUBER, TRIP NEWARK, 7 TO 1; Bears Blanked After First -- Martin Hits 2-Run Homer Before 12,893 Fans | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/wilson-c-peek.html | WILSON C. PEEK | True | special to TRZ NL'W Yo TLS. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/london-poles-weigh-shift-in-presidents.html | LONDON POLES WEIGH SHIFT IN PRESIDENTS | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/eccles-proposes-vloan-extension-to-aid-business-in-reconversion.html | Eccles Proposes V-Loan Extension To Aid Business in Reconversion; Urges Legislation on House Committee, Holding Reserve Now Has $500,000,000 Available to Guarantee Advances | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/johnson-raises-plane-toll-to-37.html | Johnson Raises Plane Toll to 37 | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/new-stock-proposed.html | New Stock Proposed | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/official-city-celebration-planned-for-end-of-war.html | Official City Celebration Planned for End of War | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/victor-l-gelff.html | VICTOR L. GEIFF | True | Special to 'Ta Nzw Yoa 'TiMzs. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/red-writers-recall-explained-by-london.html | RED WRITER'S RECALL EXPLAINED BY LONDON | True | By Wireless To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/british.html | British | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/roosevelt-victory-forecast-by-kelly-chicago-mayor-says-illinois-is.html | ROOSEVELT VICTORY FORECAST BY KELLY; Chicago Mayor Says Illinois Is 'Sure' for Democrats and Predicts Big Majority | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/patchs-promotion-is-confirmed.html | Patch's Promotion Is Confirmed | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/lloyd-b-marsh-jr-wounded.html | Lloyd B. Marsh Jr. Wounded | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/fliers-sink-2-enemy-ships.html | Fliers Sink 2 Enemy Ships | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/gets-nazi-guns-halting-advance.html | Gets Nazi Guns Halting Advance | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/board-approves-jobs-for-teachers-appointment-of-eligibles-now-on.html | BOARD APPROVES JOBS FOR TEACHERS; Appointment of Eligibles Now on City High School Lists Announced | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/1cijptial-are-held-for-fay-kin6slid-uncle-officiates-at-wedding-in.html | 1CIJPTIALS ARE HELD FOR FAY KIN6SLID; Uncle Officiates at Wedding in Rye to Aubrey Harwood Jr. of U. S. Embassy in Haiti | True | Speeta] to Tmc NEW YOUo Tns. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/cards-stop-cubs-111-12th-in-row-over-foe.html | CARDS STOP CUBS, 11-1; 12TH IN ROW OVER FOE | True | | C1B 640580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/state-afl-group-backs-roosevelt-but-holds-dewey-is-no-labor-foe.html | State AFL Group Backs Roosevelt, But Holds Dewey Is No Labor Foe; Federation's Convention at Syracuse Adopts Fourth Term Resolution After Deleting Phrase Implying Governor Is Anti-Union | True | By Joseph Shaplen | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/women-losing-jobs-fade-from-rolls-owi-reports-a-large-proportion.html | WOMEN LOSING JOBS 'FADE' FROM ROLLS; OWI Reports a Large Proportion, Affected by Cutbacks, Is Lost to War Labor Market | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/johnston-says-soviet-lacks-civil-liberties.html | JOHNSTON SAYS SOVIET LACKS CIVIL LIBERTIES | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/overture-coldly-received.html | Overture Coldly Received | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/cocoa-kid-boxes-tonight.html | Cocoa Kid Boxes Tonight | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/more-cuts-made-in-conversion-bill-ways-and-means-committee-bans.html | MORE CUTS MADE IN CONVERSION BILL; Ways and Means Committee Bans Social Security Coverage for Federal Workers | True | By C.p. Trussell | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/mass-for-magliqne-here-requiem-at-cathedral-tomorrowi-i-for-papal.html | MASS FOR MAGLIQNE HERE; Requiem at Cathedral TomorrowI I for Papal Secretary of State I | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/capt-jh-clement-wounded.html | Capt. J.H. Clement Wounded | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/paris-frees-itself.html | PARIS FREES ITSELF | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/clothing-designers-overjoyed-at-liberation-of-paris-doubt-city-will.html | Clothing Designers Overjoyed at Liberation Of Paris, Doubt City Will Dominate Fashions | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/french-too-busy-to-celebrate.html | French Too Busy to Celebrate | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/guild-and-rose-agree.html | Guild and Rose Agree | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/football-giants-sign-six-sulatis-and-umont-among-those-to-report-at.html | FOOTBALL GIANTS SIGN SIX; Sulatis and Umont Among Those to Report at Bear Mountain | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/united-nations.html | United Nations | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/mrs-charles-w-watson.html | MRS. CHARLES W. WATSON' | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/clarence-h-cooke-banker-of-hawaii-68.html | CLARENCE H. COOKE, BANKER OF HAWAII, 68 | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/miller-to-play-finale-former-notre-dame-star-to-end-career-with.html | MILLER TO PLAY FINALE; Former Notre Dame Star to End Career With All-Star Eleven | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/break-in-balkans-king-proclaims-nations-surrender-and-wish-to-help.html | BREAK IN BALKANS; King Proclaims Nation's Surrender and Wish to Help Allies | True | By Daniel T. Brigham | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/trading-in-motors-incites-2-inquiries-sec-and-stock-exchange-seek.html | TRADING IN MOTORS INCITES 2 INQUIRIES; SEC and Stock Exchange Seek Data on Member Deals in Issues Recently Active | True | | C1B 640580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/chinese.html | Chinese | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/burlington-plans-to-refund-bonds-railroad-would-redeem-its-40000000.html | BURLINGTON PLANS TO REFUND BONDS; Railroad Would Redeem Its $40,000,000 5 Per Cent First Mortgage Lien | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/will-start-alaskan-air-service.html | Will Start Alaskan Air Service | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/perpignan-captured-by-french-patriots.html | PERPIGNAN CAPTURED BY FRENCH PATRIOTS | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/true-chief-wins-15690-pace.html | True Chief Wins $15,690 Pace | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/landis-balks-roschelli-deal.html | Landis Balks Roschelli Deal | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/carrie-bond-celebrates-at-82.html | Carrie Bond Celebrates at 82 | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/candles-ablaze-in-french-church-deliverance-of-paris-brings.html | CANDLES ABLAZE IN FRENCH CHURCH; Deliverance of Paris Brings Rejoicing -- Special Service Is Set for Sunday | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/algiers-plans-slash-in-note-circulation.html | ALGIERS PLANS SLASH IN NOTE CIRCULATION | True | By Cable To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/asks-schoollunch-plans-wfa-urges-community-surveys-before-terms.html | ASKS SCHOOL-LUNCH PLANS; WFA Urges Community Surveys Before Terms Begin | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/more-information-on-parley-is-asked-news-policy-is-protested-in.html | MORE INFORMATION ON PARLEY IS ASKED; News Policy Is Protested in Press and Political Circles, and a Delegate Complains | True | By Lansing Warren | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/defends-exports-of-swiss-watches-gesell-says-shipments-will-be.html | DEFENDS EXPORTS OF SWISS WATCHES; Gesell Says Shipments Will Be Resumed Soon -- Elgin Head Asks Import Moratorium | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/suit-against-kraft-dismissed.html | Suit Against Kraft Dismissed | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/mab-el-slad___ee-vickery-founded-latin-schools-for-boys.html | MAB EL "SLAD___EE VICKERY; Founded Latin Schools for Boys | True | { | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/dodgers-halt-lancaster-score-six-times-in-third-and-seven-in-ninth.html | DODGERS HALT LANCASTER; Score Six Times in Third and Seven in Ninth to Win, 20-9 | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/british-navy-stronger-gain-reported-despite-loss-of-561-warships-in.html | BRITISH NAVY STRONGER; Gain Reported Despite Loss of 561 Warships in Conflict | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/pet-skunk-killed-by-kindness.html | Pet Skunk Killed by Kindness | True | FREDERICK J3. STREETER | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/will-build-new-paint-plant.html | Will Build New Paint Plant | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/italian-captives-strike-refuse-british-farmers-aid-in.html | ITALIAN CAPTIVES STRIKE; Refuse British Farmers Aid in | True | By Wireless To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/chauncey-h-joiies-1-retired-banker-long-withll-j-p-morgan-co-dies-.html | CHAUNCEY H. JOIIES; 1 Retired Banker, , Long Withll J. P. Morgan & Co., Dies ! | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/president-tells-delegates-four-of-us-can-keep-peace-staying-friends.html | President Tells Delegates 'Four of Us' Can Keep Peace; Staying Friends and Meeting Often May Mean Generations Without War, He Says -- Washington Studies U.S. Plan | True | By James B. Reston | C1B 640580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/star-races-off-till-today.html | Star Races Off Till Today | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/keep-lendlease-president-asks-roosevelt-urges-its-continuance-until.html | KEEP LEND-LEASE, PRESIDENT ASKS; Roosevelt Urges Its Continuance Until Surrender of Both Germany and Japan | True | By John H. Crider | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/robots-come-over-in-steady-barrage-germans-appear-to-be-trying-to.html | ROBOTS COME OVER IN STEADY BARRAGE; Germans Appear to Be Trying to Use Up Supply Before We Overrun Launching Sites | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/elizabeth-plant-gets-e-award.html | Elizabeth Plant Gets E Award | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/plans-legation-opening.html | Plans Legation Opening | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/business-unit-asks-nelsons-retention.html | BUSINESS UNIT ASKS NELSON'S RETENTION | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/german-resistance-in-italy-weakening.html | GERMAN RESISTANCE IN ITALY WEAKENING | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/de-gaulle-visits-rennes-reported-on-way-to-paris.html | De Gaulle Visits Rennes; Reported on Way to Paris | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/churchill-meets-italians.html | Churchill Meets Italians | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/dow-warns-business-urges-end-of-regulations-no-longer-necessary-for.html | DOW WARNS BUSINESS; Urges End of Regulations No Longer Necessary for War | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/georgie-drum-is-victor-takes-15000-added-sheridan-handicap-at.html | GEORGIE DRUM IS VICTOR; Takes $15,000 Added Sheridan Handicap at Chicago | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/what-hitler-loses.html | WHAT HITLER LOSES | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/dulles-is-cheered-by-talk-with-hull-deweys-adviser-hails-progress.html | DULLES IS CHEERED BY TALK WITH HULL; Dewey's Adviser Hails 'Progress Toward Bipartisan Cooperation' Made at First Meeting | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/17-wounded-men-back-soldiers-use-free-phone-service-to-call-kin.html | 17 WOUNDED MEN BACK; Soldiers Use Free Phone Service to Call Kin From Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/swiss-break-with-vichy-say-petains-forced-departure-removes-him-as.html | SWISS BREAK WITH VICHY; Say Petain's Forced Departure Removes Him as Head of State | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/soldiers-of-france.html | SOLDIERS OF FRANCE | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/increase-of-19-tons-here-in-waste-paper-salvage.html | Increase of 19 Tons Here In Waste Paper Salvage | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/beverly-gottlieb-troth-somerville-n-j-girl-fiancee-of-lt-herbert.html | BEVERLY GOTTLIEB TROTH; Somerville, N. J., Girl Fiancee of Lt. Herbert Helfman, Army | True | Special to Tz Nmv No Tn.s. i | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/british-sink-8-ships-in-2-naval-clashes.html | BRITISH SINK 8 SHIPS IN 2 NAVAL CLASHES | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/cotton-ginnings-halved-total-to-aug-16-164346-bales-against-351930.html | COTTON GINNINGS HALVED; Total to Aug. 16 164,346 Bales, Against 351,930 a Year Before | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/sale-proposed-of-paper-concern.html | Sale Proposed of Paper Concern | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/first-balkan-satellite-to-quit.html | First Balkan Satellite to Quit | True | By Cable To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/power-output-44-up-put-at-4451076000-kilowatt-hours-against.html | POWER OUTPUT 4.4% UP; Put at 4,451,076,000 Kilowatt Hours Against 4,415,368,000 | True | | C1B 640580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/farm-machine-concerns-are-negotiating-merger.html | Farm Machine Concerns Are Negotiating Merger | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/volunteers-urged-to-save-homefront-food-by-garnering-record-farm.html | Volunteers Urged to Save Home-Front Food By Garnering Record Farm Crop in State | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/athletics-down-trenton-105.html | Athletics Down Trenton, 10-5 | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/bordeaux-gains-reported-germans-admit-small-landing-near-spanish.html | BORDEAUX GAINS REPORTED; Germans Admit 'Small' Landing Near Spanish Border | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/dr-gosta-itiiaghen.html | DR. GOSTA ItIIAGHEN | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/max-belko-killed-in-guam-marine-officer-was-football-star-at.html | MAX BELKO KILLED IN GUAM; Marine Officer Was Football Star at Southern California | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/paris-native-buys-wine-for-600.html | Paris Native Buys Wine for 600 | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/pillsbury-stock-is-filed-with-sec-flour-mills-plan-7500000-of.html | PILLSBURY STOCK IS FILED WITH SEC; Flour Mills Plan $7,500,000 of Preferred Shares -- Actions by Utilities | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/pins-foe-over-grenade-american-wins-foxhole-fight-with-japanese.html | PINS FOE OVER GRENADE; American Wins Foxhole Fight With Japanese Officer | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/bonds-and-shares-on-london-market-demand-develops-late-in-day-for.html | BONDS AND SHARES ON LONDON MARKET; Demand Develops Late in Day for Leading Industrials and Gains Are Registered | True | By Wireless To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/premiere-tonight-of-lower-north-comedydrama-of-navy-life-to-open-at.html | PREMIERE TONIGHT OF 'LOWER NORTH'; Comedy-Drama of Navy Life to Open at the Belasco -- Max Jelin Is Producer | True | By Sam Zolotow | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/more-japanese-in-this-area.html | More Japanese in This Area | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/miss-doyle-gains-semifinal-round-tops-miss-scofield-64-36-62-in.html | MISS DOYLE GAINS SEMI-FINAL ROUND; Tops Miss Scofield, 6-4, 3-6, 6-2, in Girls' Net Play -- Miss Fry Advances | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/fall-pattern-books-dramatized-by-store.html | FALL PATTERN BOOKS DRAMATIZED BY STORE | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/son-to-donald-l-clevelands.html | Son to Donald L. Clevelands | True | Spenl to Tn Ngw Yo..tt T.t.g. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/owi-tells-world-of-peace-proposal-gist-of-dumbarton-oaks-talks-is.html | OWI TELLS WORLD OF PEACE PROPOSAL; Gist of Dumbarton Oaks Talks Is Broadcast in 26 Languages on 275 Daily Programs | True | By Kathleen McLaughlin | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/willkie-would-empower-president-to-use-us-forces-to-keep-peace.html | Willkie Would Empower President To Use U.S. Forces to Keep Peace; WILLKIE FAVORS PEACE FORCE GRANT | True | By Leo Egan | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/r-ero-sinclair-purdon-have-soni.html | r Er;o Sinclair PurdonS Have SonI | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/oconnell-with-138-tops-jersey-golfers.html | O'CONNELL, WITH 138, TOPS JERSEY GOLFERS | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/white-rock-sale-voted-stockholders-agree-to-accept-national.html | WHITE ROCK SALE VOTED; Stockholders Agree to Accept National Distillers' Offer | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/peace-issues-lead-in-gains-by-stocks-freeing-of-paris-seen-as-cue.html | PEACE ISSUES LEAD IN GAINS BY STOCKS; Freeing of Paris Seen as Cue to Quick Victory, and Non-War Group Benefits | True | | C1B 640580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/new-zealand-to-train-airmen.html | New Zealand to Train Airmen | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/clayton-defends-land-policy.html | Clayton Defends Land Policy | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/new-rumanian-cabinet-bucharest-declares-amnesty-and-end-of.html | NEW RUMANIAN CABINET; Bucharest Declares Amnesty and End of Concentration Camps | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/alabama-group-for-odaniel.html | Alabama Group for O'Daniel | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/grain-prices-sag-after-early-rally-increased-pressure-is-felt.html | GRAIN PRICES SAG AFTER EARLY RALLY; Increased Pressure Is Felt Especially in Trading in Deferred Deliveries | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/united-states.html | United States | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/rift-in-afl-may-close-shipyard.html | Rift in AFL May Close Shipyard | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/too-many-conventions-odt-urges-that-all-unnecessary-meetings-be.html | TOO MANY CONVENTIONS; ODT Urges That All Unnecessary Meetings Be Canceled Now | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/afl-demands-end-of-wage-formula-green-at-chicago-says.html | AFL DEMANDS END OF WAGE FORMULA; Green at Chicago Says Administration Has Been 'Stalling' on 'Little Steel' Basis | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/hammond-to-direct-republican-publicity.html | HAMMOND TO DIRECT REPUBLICAN PUBLICITY | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/mccarthy-assails-the-suit.html | McCarthy Assails the Suit | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/france-hails-deliverance-and-frenchmen-here-join-in-the-cheer.html | France Hails Deliverance; And Frenchmen Here Join in the Cheer 'Vivent les Americains!' | True | HENRI BEENSTEIN | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/new-liens-placed-by-chicago-station-kuhn-loeb-group-gets-2-78-bonds.html | NEW LIENS PLACED BY CHICAGO STATION; Kuhn, Loeb Group Gets 2 7/8% Bonds -- Bank Syndicate Receives Notes | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/horse-show-to-aid-spcc-helping-hand-event-sept-10-to-help-nassau.html | HORSE SHOW TO AID SPCC; Helping Hand Event Sept. 10 to Help Nassau County Branch | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/theyre-now-ready-for-the-big-fight.html | THEY'RE NOW READY FOR THE BIG FIGHT | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/diabetes-group-gets-camp-site.html | Diabetes Group Gets Camp Site | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/moderate-budgets-get-style-break-tailored-woman-collection-geared.html | MODERATE BUDGETS GET STYLE 'BREAK'; Tailored Woman Collection, Geared for Them, Leans to 'Sensible' Items | True | By Virginia Pope | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/60000-bonds-stolen-upstate.html | $60,000 Bonds Stolen Up-State | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/hero-of-anzio-marries.html | Hero of Anzio Marries | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/takes-war-fund-post-jg-mcdonald-heads-appeal-to-citizens-of-foreign.html | TAKES WAR FUND POST; J.G. McDonald Heads Appeal to Citizens of Foreign Origin | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/brownell-reports-a-trend-to-dewey-statements-by-party-chiefs-all.html | BROWNELL REPORTS A TREND TO DEWEY; Statements by Party Chiefs All Over Country Show It He Says in Washington | True | By Turner Catledge | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/drought-damaged-crops.html | Drought Damaged Crops | True | | C1B 640580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/dewey-acclaims-freeing-of-paris-he-views-event-as-symbol-of-final.html | DEWEY ACCLAIMS FREEING OF PARIS; He Views Event as Symbol of 'Final Victory,' but Warns Against Easing of Effort | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/gen-forrest-was-game.html | Gen. Forrest Was Game | True | J.N. WARE | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/stock-off-exchange-baltimore-to-remove-shares-of-tom-moore.html | STOCK OFF EXCHANGE; Baltimore to Remove Shares of Tom Moore Distillery | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/uboat-claims-damage-to-cruiser.html | U-Boat Claims Damage to Cruiser | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/hoppenot-acclaims-de-gaulle-victory.html | HOPPENOT ACCLAIMS DE GAULLE VICTORY | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/nelsons-successors.html | NELSON'S SUCCESSORS | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/carol-hails-sons-action-exking-says-michael-heeded-rumanians-real.html | CAROL HAILS SON'S ACTION; Ex-King Says Michael Heeded Rumanians' Real Sentiments | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/president-orders-coal-mines-seized-assistant-to-ickes-calls-4000.html | PRESIDENT ORDERS COAL MINES SEIZED; Assistant to Ickes Calls 4,000 Strikers to Return Tomorrow to Anthracite Workings | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/cincinnati-terminal-issue.html | Cincinnati Terminal Issue | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/two-enter-lions-fold.html | Two Enter Lions' Fold | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/stricken-fatally-at-wheel.html | Stricken Fatally at Wheel | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/thompson-nichols.html | Thompson -- Nichols | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | F. B. I | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/news-of-food-squash-now-is-plentiful-in-citys-markets-versatile.html | News of Food; Squash Now Is Plentiful in City's Markets; Versatile Vegetable Is Moderately Priced | True | By Jane Holt | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/sa-pontrrjo.html | SA! PONTrrJ.O | True | Sledal to NEW Yozx Tm. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/mrs-wil-t-cornell.html | MRS. WIL T. CORNELL | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/relief-unit-active-despite-the-robots.html | RELIEF UNIT ACTIVE DESPITE THE ROBOTS | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/aranha-quits-post-in-brazils-cabinet-foreign-minister-resigns-in.html | ARANHA QUITS POST IN BRAZIL'S CABINET; Foreign Minister Resigns in Protest as Police Close the Pro-American Club | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/quotes-law-on-joint-rates.html | Quotes Law on Joint Rates | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/richer-deeper-shades-of-face-powder-are-the-vogue-now-in-field-of.html | Richer, Deeper Shades of Face Powder Are the Vogue Now in Field of Fashion | True | By Martha Parker | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/allied-planes-evacuate-900-wounded-partisans.html | Allied Planes Evacuate 900 Wounded Partisans | True | By Reuter | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/truman-puts-peace-in-veterans-hands-tells-vfw-in-chicago-the-men-of.html | TRUMAN PUTS PEACE IN VETERANS HANDS; Tells VFW in Chicago the Men of This War Can Give U.S. Its 'Greatest Era' | True | Special to THE NEW YORK TIMES. | C1B 640580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/opa-puts-ceiling-on-table-grapes-scarcity-of-fruit-here-is-laid-to.html | OPA PUTS CEILING ON TABLE GRAPES; Scarcity of Fruit Here Is Laid to Higher Prices Obtained From Wine Makers | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/koiso-tells-japan-we-aim-at-landing-premier-says-us-is-watching-for.html | KOISO TELLS JAPAN WE AIM AT LANDING; Premier Says U.S. Is Watching for Opportunity -- Foresees Stepped-Up Air Attacks | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/business-world.html | Business World | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/us-heavies-strike-vienna-area-again-stiff-air-interception-marks.html | U.S. HEAVIES STRIKE VIENNA AREA AGAIN; Stiff Air Interception Marks Second-Day Blow -- Another Flight Hits Lyon Bridges | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/montclair-girl-wins-award-in-normandy.html | MONTCLAIR GIRL WINS AWARD IN NORMANDY | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/utility-bonds-called.html | Utility Bonds Called | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/new-raf-bomb-leaves-no-walls-standing.html | NEW RAF BOMB LEAVES NO WALLS STANDING | True | By Wireless To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/end-of-curbs-likely-on-armynavy-game.html | END OF CURBS LIKELY ON ARMY-NAVY GAME | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/school-childrens-health-stands-up-in-war-says-government-after.html | School Children's Health Stands Up in War, Says Government After Study Among 8,000 | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/churchill-helps-to-unify-greeks-meeting-with-papandreou-is-revealed.html | CHURCHILL HELPS TO UNIFY GREEKS; Meeting With Papandreou Is Revealed -- Briton Confers With Bonomi, Badoglio | True | By Anne O'Hare McCormick | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/tito-captures-a-stronghold.html | Tito Captures a Stronghold | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/new-rent-racket-gouging-tenants-liberal-gratuities-paid-to-building.html | NEW RENT RACKET GOUGING TENANTS; Liberal 'Gratuities' Paid to Building Employes to Get Apartment Leases | True | By Lee E. Cooper | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/slovak-puppet-regime-confers.html | Slovak Puppet Regime Confers | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/title-to-ladislaw-mrs-luchs.html | Title to Ladislaw, Mrs. Luchs | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/germans-hold-off-french-at-toulon-all-roads-into-port-city-are.html | GERMANS HOLD OFF FRENCH AT TOULON; All Roads Into Port City Are Still Blocked After 2 Days of Strenuous Fighting | True | By Herbert L. Matthews | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/cotton-registers-11-to-17-point-drop-increased-liquidation-sends.html | COTTON REGISTERS 11 TO 17 POINT DROP; Increased Liquidation Sends Prices on Downgrade That Offsets Partial Rally | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/willysoverland-increases-profits-net-for-nine-months-to-june-30.html | WILLYS-OVERLAND INCREASES PROFITS; Net for Nine Months to June 30 $2,854,356, or $1.24 a Share, Against $2,139,664 in 1943 | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/kennedys-triumph-in-fatherson-golf.html | KENNEDYS TRIUMPH IN FATHER-SON GOLF | True | Special to THE NEW YORK TIMES. | C1B 640580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/feeding-of-paris-a-major-problem-city-is-also-short-of-coal-gas.html | FEEDING OF PARIS A MAJOR PROBLEM; City Is Also Short of Coal, Gas, Electricity and Transport -- Black Market Busy | True | By John MacCormac | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/cubans-rejoice-at-news.html | Cubans Rejoice at News | True | By Cable To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/cubs-sign-18yearold-hurler.html | Cubs Sign 18-Year-Old Hurler | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/2-irt-men-punished-motorman-of-wrongtrack-train-towerman-suspended.html | 2 IRT MEN PUNISHED; Motorman of 'Wrong-Track' Train, Towerman Suspended | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/general-deane-back-in-moscow.html | General Deane Back in Moscow | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/rail-freight-still-rising.html | Rail Freight Still Rising | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/crude-oil-output-sets-new-record-4675100-barrels-produced-daily.html | CRUDE OIL OUTPUT SETS NEW RECORD; 4,675,100 Barrels Produced Daily Last Week -- Stocks of Gasoline Increased | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/parisians-rout-foe-50000-ffi-troops-with-civilians-aid-battle.html | PARISIANS ROUT FOE; 50,000 FFI Troops With Civilians' Aid Battle Germans 4 Days | True | By Raymond Daniell | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/brewster-optimistic-on-senate.html | Brewster Optimistic on Senate | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/swedish-medal-to-alexanderson.html | Swedish Medal to Alexanderson | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/robert-n-richey.html | ROBERT N. RICHEY | True | special to T Nzw You TxMr | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/macys-new-stock-shares-dividends-preferred-to-get-106-14-nov-1.html | MACY'S NEW STOCK SHARES DIVIDENDS; Preferred to Get $1.06 1/4 Nov. 1 -- Payments of 50 and 40 Cents Set for Common | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/daughter-to-mrs-c-p-curtis-3d.html | Daughter to Mrs. C. P. Curtis 3d{ | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/cuban-newspaper-men-strike.html | Cuban Newspaper Men Strike | True | By Cable To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/hearst-mansion-is-razed-fire-destroys-rare-art-items-at-estate-near.html | HEARST MANSION IS RAZED; Fire Destroys Rare Art Items at Estate Near McCloud, Calif. | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/jubilation-day-in-mexico.html | "Jubilation Day" in Mexico | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/senators-assured-about-nelsons-trip.html | SENATORS ASSURED ABOUT NELSON'S TRIP | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/mead-discounts-500000-failures-senator-says-few-expected-small.html | MEAD DISCOUNTS 500,000 FAILURES; Senator Says Few Expected Small Firms' War Toll Could Be Kept So Low | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/bushwicks-triumph-2-to-0.html | Bushwicks Triumph, 2 to 0 | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/gillespie-in-tennis-field-carver-greenberg-brown-also-to-take-part.html | GILLESPIE IN TENNIS FIELD; Carver, Greenberg, Brown Also to Take Part in U.S. Tourney | True | | C1B 640580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/bainbridge-routs-navy-livengood-restricts-middies-to-four-hits-in.html | BAINBRIDGE ROUTS NAVY; Livengood Restricts Middies to Four Hits in 11-1 Victory | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/betsy-j-hewitt-married-i-bride-of-ensign-george-p-hogg-jr-at-church.html | !BETSY J. HEWITT MARRIED i; Bride of Ensign George P. Hogg Jr. at Church in Brooklyn | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/shares-in-10476050-jersey-city-gets-most-of-jersey-rail-tax-sum.html | SHARES IN $10,476,050; Jersey City Gets Most of Jersey Rail Tax Sum Released | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/conviction-upheld-on-lumber-trust-federal-appeals-court-backs-san.html | CONVICTION UPHELD ON LUMBER 'TRUST'; Federal Appeals Court Backs San Francisco Bay Case, but Not for Union Leaders | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/defendants-in-the-rail-trust-suit.html | Defendants in the Rail Trust Suit | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/will-assist-president-of-coffee-refining-co.html | Will Assist President Of Coffee Refining Co. | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/dies-in-madison-ave-fall-womans-plunge-from-hotel-delays-traffic-an.html | DIES IN MADISON AVE. FALL; Woman's Plunge From Hotel Delays Traffic an Hour | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/frehch-in-algiers-in-tears-at-news-others-throng-streets-sing.html | FREHCH IN ALGIERS IN TEARS AT NEWS; Others Throng Streets -- Sing 'Marseillaise' and Shout Praise of de Gaulle | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/barts-conviction-is-upheld.html | Barts Conviction Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/phyllis-fkhcher-offiers-fiancee-former-art-student-here-will-be.html | PHYLLIS F/kHCHER OFFI(ER'S FIANCEE; Former Art Student Here Will] Be Bride of Lt. John Hancock I Merriam Jrl of the Army I | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/grimness-tinges-joy-of-french-here-concern-for-kin-and-thoughts-of.html | GRIMNESS TINGES JOY OF FRENCH HERE; Concern for Kin and Thoughts of Tasks Ahead Mingle With Jubilation Over Paris | True | By Meyer Berger | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/textile-men-favor-postwar-control-see-heavy-tax-on-mills-for-six.html | TEXTILE MEN FAVOR POST-WAR CONTROL; See Heavy Tax on Mills for Six Months After Peace, but Ask Liberalized Price Policy | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/dr-fiank-j-kelber.html | DR. FIANK J. KELBER | True | special to NZW Y01 TIMr. Z. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/german.html | German | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/ge01q___ee-f-_kast-vice-president-joined-cleveland-i-twist-drill-co.html | GE01Q___EE F -- _KAST; Vice President Joined Cleveland I Twist Drill Co. 55 Years Ago | True | Special to _*!x NEW NoK TxMzs, | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/enemy-flees-kill-by-allies-at-seine-americans-drive-north-british.html | ENEMY FLEES 'KILL' BY ALLIES AT SEINE; Americans Drive North, British Near Le Havre -- 3d Army Rolls Toward Troyes | True | By Drew Middleton | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/3-policemen-shot-in-palestine-attack.html | 3 POLICEMEN SHOT IN PALESTINE ATTACK | True | By Cable To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/elsa-cromartie-wed-to-army-lieutenant.html | ELSA CROMARTIE WED TO ARMY LIEUTENANT | True | pedal to Zqzw No | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/only-way-says-company-head.html | "Only Way," Says Company Head | True | | C1B 640580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/no-rise-in-crime-after-war-is-seen-but-valentine-says-scientific.html | NO RISE IN CRIME AFTER WAR IS SEEN; But Valentine Says Scientific Demobilization of Men Will Be Strong Factor | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/rockefeller-to-drop-goodneighbor-office.html | ROCKEFELLER TO DROP GOOD-NEIGHBOR OFFICE | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/utility-would-dissolve-pillsbury-stock-is-filed-with-sec.html | Utility Would Dissolve; PILLSBURY STOCK IS FILED WITH SEC | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/red-bank-man-found-dead.html | Red Bank Man Found Dead | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/argentines-cheer-paris-liberation-police-fail-to-halt-speeches.html | ARGENTINES CHEER PARIS LIBERATION; Police Fail to Halt Speeches -- Uruguay, Mexico and Cuba Celebrate | True | By Cable To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/wade-outpoints-dennis.html | Wade Outpoints Dennis | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/army-plans-5-veteran-centers-at-resorts-where-men-will-rest-then-be.html | Army Plans 5 Veteran Centers at Resorts Where Men Will Rest, Then Be Reassigned | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/seek-pepper-price-boost-trade-spokesmen-tell-wfa-rise-will-increase.html | SEEK PEPPER PRICE BOOST; Trade Spokesmen Tell WFA Rise Will Increase Supply | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/islip-flier-dead-in-plane-crash.html | Islip Flier Dead in Plane Crash | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/ralph-s-hawkins-i-exhead-of-film-department-of-metropolitan-museum.html | RALPH S. HAWKINS; I Ex-Head of Film Department of Metropolitan Museum Dies | True | Specla/to T;g Ngw Your Thugs. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/mrs-owen-j-cumiskey.html | MRS. OWEN J. CUMISKEY | True | Special to Tz Nzw YO TZMZS. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/the-freeing-of-france-battle-ruin-in-normandy-seen-offset-by-gain.html | The Freeing of France; Battle Ruin in Normandy Seen Offset by Gain in the Country's Cooperation | True | By Hanson W. Baldwin | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/422166-to-mmurray-he-and-bing-crosby-311111-top-paramount-film.html | $422,166 TO M'MURRAY; He and Bing Crosby ($311,111) Top Paramount Film Payroll | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/cio-plans-2-cards-to-get-out-vote-members-here-to-fill-in-one-that.html | CIO PLANS 2 CARDS TO GET OUT VOTE; Members Here to Fill In One That Will Enable Union to Verify Registration | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/laval-is-ridiculed-by-french-in-belfort.html | LAVAL IS RIDICULED BY FRENCH IN BELFORT | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/new-shoe-designs-to-come-in-spring-easing-of-wpb-restrictions-not.html | NEW SHOE DESIGNS TO COME IN SPRING; Easing of WPB Restrictions Not to Be Evident at Once, George Miller Says | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/emerson-radio-sales-doubled.html | Emerson Radio Sales Doubled | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/miss-a3iy-e-mitchell.html | MISS A3IY E. MITCHELL | True | S!.cial to lv No Tr_. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/japanese.html | Japanese | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/koenig-going-to-paris-today.html | Koenig Going to Paris Today | True | | C1B 640580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/jw-maitland-hotel-trustee.html | J.W. Maitland Hotel Trustee | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/no-cessation-is-seen.html | No Cessation Is Seen | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/edward-s-barret3.html | EDWARD S. BARRET3 | True | Special to z IVgw Yo . | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/russian.html | Russian | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/books-published-today.html | Books Published Today | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/plebiscite-takes-albany-handicap-favorite-defeats-bill-hardey-by.html | PLEBISCITE TAKES ALBANY HANDICAP; Favorite Defeats Bill Hardey by Length at Belmont Park in $10,475 Fixture | True | By Bryan Field | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/ocs-procedure-set-in-making-tloans-hinckley-directive-empowers.html | OCS PROCEDURE SET IN MAKING T-LOANS; Hinckley Directive Empowers Reserve Guarantee of 90 to 95% for Commercial Banks | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/germans-in-greece-whipping-up-morale.html | GERMANS IN GREECE WHIPPING UP MORALE | True | By Wireless To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/williams-harmon-pace-pros-with-68s-both-golfers-4-under-par-in.html | WILLIAMS, HARMON PACE PROS WITH 68S; Both Golfers 4 Under Par in Chicago Qualifying Round for All-American Event | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/london-reaction-on-paris-is-mixed-joy-of-british-tempered-by.html | LONDON REACTION ON PARIS IS MIXED; Joy of British Tempered by Continued Flying-Bomb Raids, Fear of More | True | By Cable To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/cornerstone-is-laid-for-veterans-school.html | CORNERSTONE IS LAID FOR VETERANS SCHOOL | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/bermuda-airmail-line-navy-operates-17mile-route-for-us-personnel-in.html | BERMUDA AIRMAIL LINE; Navy Operates 17-Mile Route for U.S. Personnel in Islands | True | By Wireless To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/dutton-quits-hockey-job-business-in-west-forces-him-to-refuse.html | DUTTON QUITS HOCKEY JOB; Business in West Forces Him to Refuse League Presidency | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/boy-scouts-promote-brinton.html | Boy Scouts Promote Brinton | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/pecarovich-to-coach-on-coast.html | Pecarovich to Coach on Coast | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/john-crossan-dilworthi-aide-of-carnegieillinois-steeli-managed-rail.html | JOHN CROSSAN DILWORTHI; Aide of Carnegie-Illinois Steel'I Managed Rail Material Sales I I | True | Special to Tmw NEW Yo TZMgS. [ | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/catroux-orders-celebration.html | Catroux Orders Celebration | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/benedict-d-flynn-long-all-actuary-insurance-co-dies-at-6q-authority.html | BENEDICT D, FLYNN, LONG All ACTUARY; Insurance Co. Dies at 6q Authority on Group Life | True | Special to Taz NzW Noax Tmr. s. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/george-bar-68-utilityfigijredie-vice-president-of-new-jersey-public.html | 'GEORGE BAR, 68, UTILITYFIGIJRE,DIES; Vice President of New Jersey Public Service Corp.-Real Estate | True | Specialist Special to Tm zw Yo.x Tns. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/like-father-like-son-parent-sank-nazi-submarine-offspring-did.html | LIKE FATHER, LIKE SON; Parent Sank Nazi Submarine, Offspring Did Likewise | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/47-railroads-sued-as-western-trust-jp-morgan-co-kuhnloeb-and-two-as.html | 47 RAILROADS SUED AS WESTERN TRUST; J.P. Morgan & Co., Kuhn-Loeb and Two Associations Accused of Conspiracy | True | By Lewis Wood | C1B 640580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/haegg-and-andersson-win.html | Haegg and Andersson Win | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/hitler-forbids-units-to-retreat.html | Hitler Forbids Units to Retreat | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/postwar-military-research.html | POST-WAR MILITARY RESEARCH | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/sports-of-the-times-the-history-of-the-st-louis-cardinals.html | Sports of the Times; The History of the St. Louis Cardinals | True | Reg. U.S. Pat. Off. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/morgan-made-manager-will-succeed-brubaker-as-pilot-of-wilmington.html | MORGAN MADE MANAGER; Will Succeed Brubaker as Pilot of Wilmington Baseball Club | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/notes.html | Notes | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/bruckman-named-to-chesleys-post-new-chief-of-bronx-opa-to-be-guided.html | BRUCKMAN NAMED TO CHESLEY'S POST; New Chief of Bronx OPA to Be Guided 'by What I Can See' and Superiors' Orders | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/5000-idle-in-soft-coal-mines.html | 5,000 Idle in Soft Coal Mines | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/edmonds-entertains-a-german-fugitive.html | EDMONDS 'ENTERTAINS' A GERMAN FUGITIVE | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/hiestand-shoots-200-to-gain-traps-title.html | HIESTAND SHOOTS 200 TO GAIN TRAPS TITLE | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/eleanor-cooke-a-brideelect.html | Eleanor Cooke a Bride-Elect | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/andrew-j-hennelly.html | ANDREW J. HENNELLY | True | Special to T: NEW YoP TIMZS. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/joseph-h-millee.html | JOSEPH H. MILLEE | True | Special to T. Nzw No TzMZS, | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/warsaw-women-bid-pope-halt-massacre.html | WARSAW WOMEN BID POPE HALT MASSACRE | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/jw-mgeehan-sr.html | J..W. M'GEEHAN Sr. | True | Special to THr NEW Yolg TIMIS. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/army-coaches-named-woodruff-hickman-holcomb-and-gustafson-to-aid.html | ARMY COACHES NAMED; Woodruff, Hickman, Holcomb and Gustafson to Aid Blaik | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/text-of-rumanian-proclamation.html | Text of Rumanian Proclamation | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/finnish.html | Finnish | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/pershing-joins-rejoicing-over-liberation-of-paris.html | Pershing Joins Rejoicing Over Liberation of Paris | True | Special to THE NEW YORK TIMES. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/gain-in-profit-seen-transamerica-corp-estimates-half-year-net-at.html | GAIN IN PROFIT SEEN; Transamerica Corp. Estimates Half Year Net at $13,100,000 | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/german-general-wounded.html | German General Wounded | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/boy-3-killed-by-truck-two-sisters-and-brother-see-accident-in-66th.html | BOY, 3, KILLED BY TRUCK; Two Sisters and Brother See Accident in 66th Street | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/marsha-hunts-gets-role-in-valley-of-decision.html | Marsha Hunts Gets Role in 'Valley of Decision' | True | Special to THE NEW YORK TIMES. | C1B 640580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/french-armored-division-sent-into-paris-by-bradley-french-division.html | French Armored Division Sent Into Paris by Bradley; FRENCH DIVISION SENT INTO PARIS | True | By Charles Collingwood | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/lisbon-hails-freed-paris-special-editions-mark-news-french-hoist.html | LISBON HAILS FREED PARIS; Special Editions Mark News -- French Hoist Tricolor | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/rumania-has-had-enough.html | RUMANIA HAS HAD ENOUGH | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/150000-fire-at-paterson.html | $150,000 Fire at Paterson | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/books-authors.html | Books -- Authors | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/bulgarian-peace-is-believed-near-parleys-reported-progressing-as.html | BULGARIAN PEACE IS BELIEVED NEAR; Parleys Reported Progressing as Allies Insist on Return of Seized Territories | True | By C.I. Sulzberger | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/jossi-eliminates-bender-at-tennis-reaches-southampton-semifinals.html | JOSSI ELIMINATES BENDER AT TENNIS; Reaches Southampton Semi-Finals -- Hall, Ball and Oliver Other Winners | True | By Allison Danzig | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/joseph-irfif-sr.html | JOSEPH IrfiF Sr. | True | Special to THE w YORK M]. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/bond-offer-extended-10day-grace-given-by-connecticut-utility-to.html | BOND OFFER EXTENDED; 10-Day Grace Given by Connecticut Utility to Delinquents | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/tirpitz-battered-again-by-raf-in-norse-waters.html | Tirpitz Battered Again By RAF in Norse Waters | True | By the United Press. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/suit-means-chaos-railroads-reply-johnston-says-that-biddle-is.html | SUIT MEANS CHAOS, RAILROADS REPLY; Johnston Says That Biddle Is Attacking 'Economic and Political Structure' | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/jo-davidson-heads-unit-for-roosevelt.html | JO DAVIDSON HEADS UNIT FOR ROOSEVELT | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/76-including-51-children-killed-as-us-plane-hits-english-school.html | 76, Including 51 Children, Killed As U.S. Plane Hits English School | True | By Cable To the New York Times. | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/child-king-of-iraq-hurt.html | Child King of Iraq Hurt | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/assembly-congratulates-paris.html | Assembly Congratulates Paris | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/male-or-female-its-a-gayal.html | Male or Female, It's a Gayal | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/study-is-planned-on-food-problems-will-cover-population-shifts.html | STUDY IS PLANNED ON FOOD PROBLEMS; Will Cover Population Shifts, Return of Veterans, Taxes and Competition | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/church-of-the-strangers-evicted-as-bank-forecloses-mortgages-deputy.html | Church of the Strangers Evicted As Bank Forecloses Mortgages; Deputy Sheriffs Pile Communion Service, China, Linens, Bronze Tablets on the Sidewalk of Fifty-seventh Street | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/charged-with-burglary-man-resembling-late-actor-is-arrested-on-west.html | CHARGED WITH BURGLARY; Man Resembling Late Actor Is Arrested on West Side | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/advertising-news.html | Advertising News | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640580 |
| 1944-08-24 | 1944-08-24 | https://www.nytimes.com/1944/08/24/archives/rise-in-debt-to-be-studied.html | Rise in Debt to Be Studied | True | | C1B 640580 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/new-group-takes-jewelers-building-gets-911-maiden-lane-from-mutual.html | NEW GROUP TAKES JEWELERS BUILDING; Gets 9-11 Maiden Lane From Mutual Life -- Loft and Taxpayer Deals Closed | True | | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/barbara-c-mabon-wed-to-sergeant-uncle-officiates-at-marriage-to.html | BARBARA C. MABON WED TO SERGEANT; Uncle Officiates at Marriage to Malcolm M. Roberts, Army Air Transport Command | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/lippincott-victor-in-star-class-race-jersey-skipper-ties-for-lead.html | LIPPINCOTT VICTOR IN STAR CLASS RACE; Jersey Skipper Ties for Lead With Driscoll, Who Finishes Sixth in Third Contest | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/wallace-goes-to-maine-will-visit-some-friendly-new-englanders-he.html | WALLACE GOES TO MAINE; Will Visit Some 'Friendly New Englanders' He Met in West | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/australia-will-mark-day.html | Australia Will Mark Day | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/right-rev-andrew-pavlis.html | RIGHT REV. ANDREW PAVLIS | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/anne-davis-daughter-of-owi-director-betrothed-to-lieut-morris.html | Anne Davis, Daughter of OWI Director, Betrothed to Lieut. Morris Kaplan, Army | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/russian.html | Russian | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/frank-c-koch.html | FRANK C. KOCH | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/british-gain-in-italy-in-florence-sector.html | BRITISH GAIN IN ITALY IN FLORENCE SECTOR | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/russian-terms-reported.html | Russian Terms Reported | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/robot-wrecks-a-famous-building-as-germans-intensify-assaults-famous.html | Robot Wrecks a Famous Building As Germans Intensify Assaults; FAMOUS BUILDING WRECKED BY ROBOT | True | By the United Press. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/independence-day.html | INDEPENDENCE DAY | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/cancel-labor-day-trips-odt-appeals-to-public.html | Cancel Labor Day Trips, ODT Appeals to Public | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/stock-deposit-well-advanced.html | Stock Deposit Well Advanced | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/buys-thomas-j-watsons-farm.html | Buys Thomas J. Watson's Farm | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/store-sales-show-increase-in-nation-1-rise-noted-for-week-compared.html | STORE SALES SHOW INCREASE IN NATION; 1% Rise Noted for Week, Compared With Year Ago -- Specialty Sales Off 17% | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/authority-bonds-held-tax-exempt-port-and-triborough-bridge-units.html | AUTHORITY BONDS HELD TAX EXEMPT; Port and Triborough Bridge Units Win Fight to Escape Federal Income Levy APPEAL VERDICT IS 2 TO 1 Port Chairman Hopes Ruling Will End Interference With State Affairs | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/a-meeting-in-france-wartorn-town-and-ceremony-at-american-hospital.html | A Meeting in France, War-Torn Town, and Ceremony at American Hospital in Brittany; EISENHOWER SEES WAR WON BY ARMS Forrestal Says General Doubts Germany Will Crack Up Before Army is Defeated PRAISES ALLIES CHIEFTAIN Navy Secretary Reveals Names of American Warships in Invasion in South | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/russians-are-held-at-fault-polish-underground-received-no-help-in.html | Russians Are Held at Fault; Polish Underground Received No Help in Warsaw, It Is Stated | True | SZYMON ST. DEPTULA | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/marseille-is-happy-but-dangerous-these-days.html | Marseille Is Happy but Dangerous These Days | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/wmc-urges-war-worker-counseling-plan-as-way-to-cut-turnover-and.html | WMC Urges War Worker Counseling Plan As Way to Cut Turnover and Absenteeism | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/97-tons-of-waste-paper-collected-by-boy-scouts.html | 97 Tons of Waste Paper Collected by Boy Scouts | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/most-of-rumania-freed-from-nazis-2-german-garrisons-still-keep-up.html | MOST OF RUMANIA FREED FROM NAZIS; 2 German Garrisons Still Keep Up Resistance -- Nation Put Under State of Siege PREMIER GRANTS AMNESTY Political Prisoners Liberated -- Enemy Threatens Reprisals, Sets Up Puppet Regime | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/prince-bernhard-in-normandy.html | Prince Bernhard in Normandy | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/cotton-prices-up-by-9-to-11-points-favorable-war-news-proves-one.html | COTTON PRICES UP BY 9 TO 11 POINTS; Favorable War News Proves One Factor in the Widely Fluctuating Market | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/boys-also-may-get-homemaking-study-proposed-course-is-intended-for.html | BOYS ALSO MAY GET HOMEMAKING STUDY; Proposed Course Is Intended for 7th, 8th and 9th Grade Classes of Either Sex | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/chartres-tower-hit-by-nazi-shell-but-cathedral-as-a-whole-is.html | CHARTRES TOWER HIT BY NAZI SHELL; But Cathedral as a Whole Is Virtually Intact -- Statuary, Glass in Safekeeping | True | By Gene Currivanby Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/honors-admiral-wilkes-eisenhower-pins-dsm-on-him-for-his-invasion.html | HONORS ADMIRAL WILKES; Eisenhower Pins DSM on Him for His Invasion Role | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/138-miles-from-bucharest.html | 138 Miles From Bucharest | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/westchester-homes-in-new-ownership.html | WESTCHESTER HOMES IN NEW OWNERSHIP | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/veterands-demand-army-training-law-foreign-war-group-calls-for-at.html | VETERANDS DEMAND ARMY TRAINING LAW; Foreign War Group Calls for at Least a Year -- Elects New Yorker as Chief | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/six-dead-3-hurt-in-auto-two-troupsburg-families-are-almost-wiped.html | SIX DEAD, 3 HURT IN AUTO; Two Troupsburg Families Are Almost Wiped Out in Accident | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/leaves-1000-for-card-parties.html | Leaves $1,000 for Card Parties | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/russia-ends-australian-role.html | Russia Ends Australian Role | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/sulfa-drugs-help-animals.html | Sulfa Drugs Help Animals | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/military-training-has-house-backing.html | MILITARY TRAINING HAS HOUSE BACKING | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/frank-pita.html | FRANK PITA | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/attlee-arrives-in-algiers.html | Attlee Arrives in Algiers | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/mrs-robert-e-livingston.html | MRS. ROBERT E. LIVINGSTON | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/j-hibberd-taylor-law-partner-here.html | J. HIBBERD TAYLOR, LAW PARTNER HERE | True | Special to THE NEW YORK TIMES. | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/william-wiley-70-publisher-is-dead-head-of-cincinnati-enquirer.html | WILLIAM WILEY, 70, PUBLISHER, IS DEAD; Head of Cincinnati Enquirer Since 1936 Joined Paper as a Reporter in 1899 | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/fitzpatrick-plans-round-of-parleys.html | FITZPATRICK PLANS ROUND OF PARLEYS | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/accounts.html | Accounts | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/girl-8-killed-by-bus.html | Girl, 8, Killed by Bus | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/start-new-school-of-foreign-service-business-and-career-men-plan.html | START NEW SCHOOL OF FOREIGN SERVICE; Business and Career Men Plan Advanced Studies to Meet Post-War Needs of Industry ALSO AID PUBLIC AGENCIES Hoskins, Organizing Project, Says It Requires 'Best Human Material We Can Find' | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/soldiers-dog-18-dies-private-who-got-furlough-to-see-pet-misses.html | SOLDIER'S DOG, 18, DIES; Private Who Got Furlough to See Pet Misses Funeral | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/jersey-city-breaks-even-triumphs-over-syracuse-51-after-a-76.html | JERSEY CITY BREAKS EVEN; Triumphs Over Syracuse, 5-1, After a 7-6 Setback | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/food-prices-gain-one-cent.html | Food Prices Gain One Cent | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/itu-asks-afl-cio-to-unite.html | ITU Asks AFL, CIO to Unite | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/victor-wolfsons-have-a-son.html | Victor Wolfsons Have a Son | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/clearings-rise-further-volume-in-week-8793092000-up-133-over-1943.html | CLEARINGS RISE FURTHER; Volume in Week $8,793,092,000, Up 13.3% Over 1943 Figure | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/78-years-in-house-eviction-revoked-spinster-is-said-to-have-once.html | 78 YEARS IN HOUSE, EVICTION REVOKED; Spinster Is Said to Have Once Refused $125,000 for Staten Island Home Saved by OPA | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/opposes-union-pay-review-consolidated-vultee-tells-wlb-joint-system.html | OPPOSES UNION PAY REVIEW; Consolidated Vultee Tells WLB Joint System Is Costly | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/what-happened-in-paris.html | WHAT HAPPENED IN PARIS | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/circulation-down-in-bank-of-england.html | CIRCULATION DOWN IN BANK OF ENGLAND | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/army-to-study-postwar-guard.html | Army to Study Post-War Guard | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/new-zealand-to-celebrate.html | New Zealand to Celebrate | True | By Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/new-england-is-short-of-gas.html | New England Is Short of 'Gas' | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/british.html | British | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/news-of-food-70000-pounds-of-shrimp-reach-market-other-sea-foods.html | News of Food; 70,000 Pounds of Shrimp Reach Market; Other Sea Foods Are in Good Supply | True | By Jane Holt | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/george-stuhr-gains-junior-golf-medal.html | GEORGE STUHR GAINS JUNIOR GOLF MEDAL | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/rutger-bleecker-president-of-importing-firm-73-exhead-of-burlap.html | RUTGER BLEECKER; President of Importing Firm, 73, Ex-Head of Burlap Exchange | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/autori-again-heads-chautauqua.html | Autori Again Heads Chautauqua | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/liberty-ship-honors-prof-phelps.html | Liberty Ship Honors Prof. Phelps | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/tito-predicts-moves-by-allies-jointly.html | TITO PREDICTS MOVES BY ALLIES JOINTLY | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/civil-construction-decreases.html | Civil Construction Decreases | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/offer-bill-pricing-ships-senators-radcliffe-and-bailey-ask-100-a.html | OFFER BILL PRICING SHIPS; Senators Radcliffe and Bailey Ask $100 a Deadweight Ton | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/40000-for-toronto-seat.html | $40,000 for Toronto Seat | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/mccombs-outpoints-giles.html | McCombs Outpoints Giles | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/cocoa-kid-wins-in-first-floors-campanelli-three-times-in-bout-at.html | COCOA KID WINS IN FIRST; Floors Campanelli Three Times in Bout at Fort Hamilton | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/christian-c-demmy-jr.html | CHRISTIAN C. DEMMY JR. | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/king-congratulates-de-gaulle.html | King Congratulates de Gaulle | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/chartres-airport-was-french.html | Chartres Airport Was French | True | RALPH AUBREY JEFFERS | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/heaviest-blow-hits-halmahera.html | Heaviest Blow Hits Halmahera | True | By Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/10th-us-air-force-fights-at-tengyueh.html | 10TH U.S. AIR FORCE FIGHTS AT TENGYUEH | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/business-leases-made-restwell-bed-board-co-takes-factory-in-west.html | BUSINESS LEASES MADE; Rest-Well Bed Board Co. Takes Factory in West 58th St. | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/edward-h-remensnyder.html | EDWARD H. REMENSNYDER | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/phone-union-wins-point-maintenance-of-membership-is-directed-by-wlb.html | PHONE UNION WINS POINT; Maintenance of Membership Is Directed by WLB | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/student-is-indicted-in-2ddegree-murder.html | STUDENT IS INDICTED IN 2D-DEGREE MURDER | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/treasury-deposits-with-reserve-banks-increase-232000000-in-week-to.html | Treasury Deposits With Reserve Banks Increase $232,000,000 in Week to Aug. 23 | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/reuther-defends-gmc-work-record-uawcio-official-disputes-report.html | REUTHER DEFENDS GMC WORK RECORD; UAW-CIO Official Disputes Report That Men Peg Output of Weapons for Forces | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/tenders-for-more-bills-invited.html | Tenders for More Bills Invited | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/grain-prices-rally-after-sharp-break-news-of-bankhead-bill-starts.html | GRAIN PRICES RALLY AFTER SHARP BREAK; News of Bankhead Bill Starts Buying After Some Futures Had Set Seasonal Lows | True | Special to THE NEW YORK TIMES. | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/crop-harvest-linked-to-fighters-needs.html | CROP HARVEST LINKED TO FIGHTERS' NEEDS | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/exlawyer-indicted-jn-landberg-is-accused-of-pennsylvania-stock.html | EX-LAWYER INDICTED; J.N. Landberg Is Accused of Pennsylvania Stock Frauds | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/sports-of-the-times-the-story-of-a-frustrated-jockey.html | Sports of the Times; The Story of a Frustrated Jockey | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/allies-in-st-jeandeluz.html | Allies in St. Jean-de-Luz | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/britain-proposes-nternational-ghq-suggests-powers-top-officers.html | BRITAIN PROPOSES NTERNATIONAL GHQ; Suggests Powers' Top Officers Function Together Instead of Having Police Force BRITAIN PROPOSES INTERNATIONAL GHQ | True | By James B. Restonspecial To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/roosevelt-shows-joy-at-paris-news-president-hull-and-stimson.html | ROOSEVELT SHOWS JOY AT PARIS NEWS; President, Hull and Stimson Express Happiness Over Report of Liberation | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/harry-p-royer.html | HARRY P. ROYER | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/schoolgirl-wins-250-war-bond-for-design-of-dress-held-most-suitable.html | Schoolgirl Wins $250 War Bond for Design Of Dress Held Most Suitable for Teen-Age | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/opa-acts-to-halt-new-rent-gouge-will-go-to-court-to-stop-the.html | OPA ACTS TO HALT NEW RENT GOUGE; Will Go to Court to Stop the Payment of 'Gratuities' Extracted From Tenants LANDLORDS HELD LIABLE Responsible for Bonuses Demanded by Employes, Woolley Asserts | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/2-deals-in-brooklyn-ninth-st-apartment-home-in-bensonhurst-are-sold.html | 2 DEALS IN BROOKLYN; Ninth St. Apartment, Home in Bensonhurst Are Sold | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/business-world.html | Business World | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/texas-sandman-easily-captures-taunton-purse-at-narragansett-choice.html | Texas Sandman Easily Captures Taunton Purse at Narragansett; Choice Leads Victory Drive by 2 1-2 Lengths and Returns $3.20 -- Chain Miss Third in Mile and a Sixteenth Test | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/swope-expects-wilson-back.html | Swope Expects Wilson Back | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/chinese-redouble-blows.html | Chinese Redouble Blows | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/highest-price-line-is-revised-on-furs-opa-order-effective-today.html | HIGHEST PRICE LINE IS REVISED ON FURS; OPA Order, Effective Today, Gives Relief to Wholesalers and Manufacturers ACTS TO BAR RETAIL RISE Collecting Data on Margins With That End in View -Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/bulldozer-crushes-boy-6.html | Bulldozer Crushes Boy, 6 | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/hull-and-dulles-trying-something-novel-in-politics-latter-says.html | Hull and Dulles 'Trying Something Novel' In Politics, Latter Says After They Talk | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/st-regis-paper-acquires-share-in-rayon-concern.html | St. Regis Paper Acquires Share in Rayon Concern | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/princess-to-see-grieg-operetta.html | Princess to See Grieg Operetta | True | | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/mrs-willard-takes-16room-apartment.html | MRS. WILLARD TAKES 16-ROOM APARTMENT | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/warns-on-forest-fire-peril.html | Warns on Forest Fire Peril | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/us-tank-division-honored-as-heroic-third-wins-spearhead-title-for.html | U.S. TANK DIVISION HONORED AS HEROIC; Third Wins 'Spearhead' Title for Long, Stubborn Fight in 'Battle of Pocket' | True | BY Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/plan-postwar-football-talk.html | Plan Post-War Football Talk | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/timidity-deflates-bulge-in-stocks-selling-pressure-on-pivotal.html | TIMIDITY DEFLATES BULGE IN STOCKS; Selling Pressure on Pivotal Issues Unsettles List and Lower Closing Results TRADING DECLINES AGAIN News Paris Is Still Untaken and Wilson's Quitting of WPB Cause Hesitancy | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/alice-chelimer-engaged-nyu-alumna-will-become-bride-of-harold.html | ALICE CHELIMER ENGAGED; N.Y.U. Alumna Will Become Bride of Harold Ducore | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/notes.html | Notes | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/notes-86876666.html | Notes | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/jessup-to-hurl-for-barons.html | Jessup to Hurl for Barons | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/our-effort-should-match-soldiers.html | Our Effort Should Match Soldiers' | True | HELDA STORMS | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/personnel.html | Personnel | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/screen-news-eleanor-parker-robert-hutton-to-costar.html | SCREEN NEWS; Eleanor Parker, Robert Hutton to Co-Star | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/marseille.html | MARSEILLE | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/bobby-jones-applies-for-army-discharge.html | BOBBY JONES APPLIES FOR ARMY DISCHARGE | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/bank-sells-long-island-homes.html | Bank Sells Long Island Homes | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/stimson-urges-all-to-toil-for-victory.html | STIMSON URGES ALL TO TOIL FOR VICTORY | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/in-the-nation-mr-willkies-course-of-watchful-waiting.html | In The Nation; Mr. Willkie's Course of Watchful Waiting | True | By Arthur Krock | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/thomas-a-gregg.html | THOMAS A. GREGG | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/free-world-press-urged-kent-cooper-suggests-guarantees-in-peace.html | FREE WORLD PRESS URGED; Kent Cooper Suggests Guarantees in Peace Settlement | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/shipyard-strike-ended.html | Shipyard Strike Ended | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/hengyang-a-pivot-for-japanese-push-foe-girds-for-belated-drive-to.html | HENGYANG A PIVOT FOR JAPANESE PUSH; Foe Girds for Belated Drive to Split China -- Chungking Diversionary Blows Gain | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/a-political-suit.html | A POLITICAL SUIT? | True | | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/youths-freed-in-stabbing.html | Youths Freed in Stabbing | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/j-frank-bell-virginia-hotel-man-was-civic-leader-in-norfolk.html | J. FRANK BELL; Virginia Hotel Man Was Civic Leader in Norfolk | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/member-reserves-still-fall-short-funds-of-16-new-york-units-of.html | MEMBER RESERVES STILL FALL SHORT; Funds of 16 New York Units of System $10,000,000 Below Required Level | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/apartments-sold-on-west-156th-st-builders-dispose-of-houses.html | APARTMENTS SOLD ON WEST 156TH ST.; Builders Dispose of Houses Assessed at $250,000 -- Quick Resale on East Side | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/argentina-removes-curb-restores-to-associated-press-leased-wire.html | ARGENTINA REMOVES CURB; Restores to Associated Press Leased Wire Facilities | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/german.html | German | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/creoles-output-of-crude-oil-soars-venezuelan-production-now-86.html | CREOLE'S OUTPUT OF CRUDE OIL SOARS; Venezuelan Production Now 86% Greater Than in '43, Concern's Head Says CREOLE'S OUTPUT OF CRUDE OIL SOARS | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/ferd-wheeler-65-marketing-expert-director-of-research-for-the.html | FERD. WHEELER, 65, MARKETING EXPERT; Director of Research for the Committee for Economic Development is Dead | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/proposed-tax-plan-favored-method-designed-to-eliminate-double-levy.html | Proposed Tax Plan Favored; Method Designed to Eliminate Double Levy on Corporation Income | True | CLINTON DAVISON Jr. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/carloadings-down-for-week-and-year-miscellaneous-index-declines.html | CARLOADINGS DOWN FOR WEEK AND YEAR; Miscellaneous Index Declines Contraseasonally -- Still Above Figure for Date in 1943 | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/1900-us-heavies-rip-nazi-oil-sites-1400-fighters-aid-greatest.html | 1,900 U.S. 'HEAVIES' RIP NAZI OIL SITES; 1,400 Fighters Aid Greatest American Blow -- 30 Planes Are Lost in Operations 1,900 U.S. 'HEAVIES' RIP NAZI OIL SITES | True | By Cable To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/becker-pleads-innocent.html | Becker Pleads Innocent | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/mrs-john-p-curran.html | MRS. JOHN P. CURRAN | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/army-lifts-british-paper-ban.html | Army Lifts British Paper Ban | True | By Cable To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/record-color-use-is-planned-by-fox-film-company-schedules-10.html | RECORD COLOR USE IS PLANNED BY FOX; Film Company Schedules 10 Technicolor Features for Production in 1944-45 | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/dr-kung-says-china-backs-us-policies.html | DR. KUNG SAYS CHINA BACKS U.S. POLICIES | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/philharmonic-engages-27-menuhin-and-casadesus-among-soloists-to.html | PHILHARMONIC ENGAGES 27; Menuhin and Casadesus Among Soloists to Appear This Season | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/jewelers-ask-end-of-credit-control-adopt-resolution-calling-for.html | JEWELERS ASK END OF CREDIT CONTROL; Adopt Resolution Calling for Repeal of Regulation W as Retail Parley Closes LAUD OPA INFLATION FIGHT But Condemn 'Unrealistic' Stand on Excise Taxes -- Hail Lifting of Gold Restriction | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/structural-steel-bookings-up.html | Structural Steel Bookings Up | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/elizabeth-savery-brideelect.html | Elizabeth Savery Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/morgenthau-defends-invasion-currency.html | MORGENTHAU DEFENDS INVASION CURRENCY | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/james-p-coffee.html | JAMES P. COFFEE | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/mrs-charles-w-barton.html | MRS. CHARLES W. BARTON | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/says-rumanians-can-help-hull-declares-they-can-turn-to-task-of.html | SAYS RUMANIANS CAN HELP; Hull Declares They Can Turn to Task of Ousting Nazis | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/spread-of-polio-held-not-serious-cases-here-far-fewerthan-in.html | SPREAD OF 'POLIO' HELD NOT SERIOUS; Cases Here Far Fewer Than in Epidemics of '31 and '35, Dr. Stebbins Points Out | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/present-status-of-war-in-europe-washington-analysts-believe-that.html | Present Status of War in Europe; Washington Analysts Believe That the Complete Destruction Of the German Army Will Prove to Be a Difficult Task | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/ask-all-japanese-be-deported.html | Ask All Japanese Be Deported | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/bank-plans-apartment.html | Bank Plans Apartment | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/beaches-reopened-to-public.html | Beaches Reopened to Public | True | By Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/kishinev-is-taken-red-army-closing-trap-in-merging-drives-for.html | KISHINEV IS TAKEN; Red Army Closing Trap in Merging Drives for Bucharest TROOPS NEAR DANUBE Clear Black Sea Coast -- Axis 'Rout' Grows -- Lomzha Flanked KISHINEV IS TAKEN IN RUSSIAN SWEEP RUSSIANS SWEEP UP RUMANIAN CENTERS | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/no-official-word-of-move.html | No Official Word of Move | True | By Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/ensign-brownin6-of-waves-a-bride-has-sister-as-attendant-at-her.html | ENSIGN BROWNIN6 OF WAVES A BRIDE; Has Sister as Attendant at Her Wedding Here to Lieut. Charles J. Kensler, AUS | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/specialty-sales-off-17.html | Specialty Sales Off 17% | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/new-officers-named.html | New Officers Named | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/mrs-martin-l-king.html | MRS. MARTIN L. KING | True | | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/dodgers-in-front-7-to-5-beat-carpenter-steel-team-as-gregg-pitches.html | DODGERS IN FRONT, 7 TO 5; Beat Carpenter Steel Team as Gregg Pitches Five-Hitter | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/miss-shears-betrothed-graduate-of-wellesley-fiancee-of-william-h.html | MISS SHEARS BETROTHED; Graduate of Wellesley Fiancee of William H. Hambleton | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/superbomber-named-dominator.html | Super-Bomber Named Dominator | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/advertising-news.html | Advertising News | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/support-president-on-lendlease-views.html | SUPPORT PRESIDENT ON LEND-LEASE VIEWS | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/tuberculosis-germ-checked-by-a-mold.html | TUBERCULOSIS GERM CHECKED BY A MOLD | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/joins-bendix-appliances-as-ny-sales-manager.html | Joins Bendix Appliances As N.Y. Sales Manager | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/war-news-summarized-friday-august-25-1944.html | War News Summarized; FRIDAY, AUGUST 25, 1944 | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/driver-of-bus-saves-47-orders-passengers-out-before-it-rolls-down.html | DRIVER OF BUS SAVES 47; Orders Passengers Out Before It Rolls Down Hill and Crashes | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/-freeing-of-paris-is-laid-to-error-in-translation.html | 'Freeing' of Paris Is Laid To Error in Translation | True | By the United Press. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/bridge-bonds-won-by-chemical-bank-california-span-authority-awards.html | BRIDGE BONDS WON BY CHEMICAL BANK; California Span Authority Awards S3,260,000 Holdings of Various State Funds | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/children-observe-birthday-of-heckscher-with-concert-in-foundations.html | Children Observe Birthday of Heckscher With Concert in Foundation's Theatre | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/john-h-siteman-jr-sales-manager-of-atlas-powder-division-making.html | JOHN H. SITEMAN JR.; Sales Manager of Atlas Powder Division Making Coated Fabrics | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/tribute-to-toulouse-people-refugee-tells-how-they-helped-those-who.html | Tribute to Toulouse People; Refugee Tells How They Helped Those Who Were in Trouble | True | BETTY BARZIN | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/united-states.html | United States | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/cbs-explains-error-on-its-paris-report.html | CBS EXPLAINS ERROR ON ITS PARIS REPORT | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/zenith-launching-ad-campaign.html | Zenith Launching Ad Campaign | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/army-coal-theft-laid-to-exdealer-staten-island-man-indicted-in.html | ARMY COAL THEFT LAID TO EX-DEALER; Staten Island Man Indicted in $12,000 Fraud on Halloran Hospital and Fort | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/reconversion-bill-is-cut-to-shadow-measure-approved-by-ways-and.html | RECONVERSION BILL IS CUT TO 'SHADOW'; Measure, Approved by Ways and Means Group, Contains Little but Bare Machinery DEBATE STARTS TUESDAY George Hits Senate's Surplus Property Legislation, Says It Favors Mining Interests | True | By C.p. Trussellspecial To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/shaw-gains-crown-in-handicap-shoot-72yearold-veteran-breaks-96-at.html | SHAW GAINS CROWN IN HANDICAP SHOOT; 72-Year-Old Veteran Breaks 96 at Vandalia -- Mrs. Knuth Captures Second Title | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/sales-drive-mapped-by-furniture-guild.html | SALES DRIVE MAPPED BY FURNITURE GUILD | True | | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/diversion-of-grapes-to-wineries-assailed.html | DIVERSION OF GRAPES TO WINERIES ASSAILED | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/argentina-bars-fete-the-police-with-clubs-break-up-celebration-of.html | ARGENTINA BARS FETE; The Police With Clubs Break Up Celebration of Paris News | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/us-machines-bring-british-coal-rise-commission-reports-wide-success.html | U.S. MACHINES BRING BRITISH COAL RISE; Commission Reports Wide Success in Use of Our Methods, Especially in 'Strip' Mines | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/delay-in-jackson-hole-decision.html | Delay in Jackson Hole Decision | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://cv.nytimes.com/1944/08/25/archives/united-nations.html | United Nations | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/lightning-strikes-3-times.html | Lightning Strikes 3 Times | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/us-bars-silence-on-9th-and-press-surles-says-war-department-will-no.html | U.S. BARS SILENCE ON '9TH' AND PRESS; Surles Says War Department Will Not Drop Case After Stimson Reports No Data | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/books-authors.html | Books -- Authors | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/expansion-plans-of-twa-get-start-transportation-department-formed.html | EXPANSION PLANS OF TWA GET START; Transportation Department Formed to Take Care of Its Post-War Business | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/gabreski-a-top-us-ace-is-nazi-prisoner-has-been-missing-since.html | Gabreski, a Top U.S. Ace, Is Nazi Prisoner; Has Been Missing Since Flight on July 20 | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/direct-bomb-hits-sear-paramushiru-japanese-storage-areas-on-kuriles.html | DIRECT BOMB HITS SEAR PARAMUSHIRU; Japanese Storage Areas on Kuriles Island Blasted -- Peak Blow Rips Halmahera | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/45-foes-downed-over-vienna.html | 45 Foes Downed Over Vienna | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/dr-wm-j-arlitz-hoboken-physician-exchief-police-surgeon-who.html | DR. WM. J. ARLITZ, HOBOKEN PHYSICIAN; Ex-Chief Police Surgeon, Who Attended Mayor Gaynor in 1910 Shooting, Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/the-president-meets-another-chief-executive.html | THE PRESIDENT MEETS ANOTHER CHIEF EXECUTIVE | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/us-fliers-hit-locomotives.html | U.S. Fliers Hit Locomotives | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/arthur-l-mouncey.html | ARTHUR L. MOUNCEY | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/afl-pledges-help-to-end-shortages.html | AFL PLEDGES HELP TO END SHORTAGES | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/maps-plans-to-help-europe-produce-food.html | MAPS PLANS TO HELP EUROPE PRODUCE FOOD | True | By Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/pacing-record-lowered.html | Pacing Record Lowered | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/once-gay-deauville-grim-in-war-death-lurks-on-famous-beaches-enemy.html | Once Gay Deauville Grim in War; Death Lurks on Famous Beaches; Enemy Fire Peppers Sands of Playground as Angry French Brand Traitors Who Betrayed Airmen to Gestapo | True | By James MacDonaldby Wireless To the New York Times. | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/navy-ace-weds-indiana-girl.html | Navy Ace Weds Indiana Girl | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/world-unity-exhibit-planned.html | World Unity Exhibit Planned | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/textron-debentures-registered.html | Textron Debentures Registered | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/economy-of-reich-is-seen-crumbling-prospective-loss-of-oil-from.html | ECONOMY OF REICH IS SEEN CRUMBLING; Prospective Loss of Oil From Rumania Is Viewed in London as Fatal to War Effort | True | By David Andersonby Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/glass-doors-on-ovens-kitchen-cabinets-and-refrigerators-favored-by.html | Glass Doors on Ovens, Kitchen Cabinets And Refrigerators Favored by Women | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/to-honor-paper-carriers-mothers-of-best-sellers-of-war-stamps-will.html | TO HONOR PAPER CARRIERS; Mothers of Best Sellers of War Stamps Will Christen Ships | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/william-l-mudge-jr-member-of-office-of-strategic-services-in.html | WILLIAM L. MUDGE JR.; Member of Office of Strategic Services in Capital Dies | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/gains-losses-mark-fighting-in-warsaw.html | GAINS, LOSSES MARK FIGHTING IN WARSAW | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/new-cream-protects-war-workers-hands.html | NEW CREAM PROTECTS WAR WORKERS' HANDS | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/newark-trips-baltimore-reynolds-homer-with-three-on-wins-in-11th.html | NEWARK TRIPS BALTIMORE; Reynolds' Homer With Three on Wins in 11th, 11-6 | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/jeffers-attacks-feredal-rail-suit-antitrust-action-comes-in-midst.html | JEFFERS ATTACKS FEREDAL RAIL SUIT; Anti-Trust Action Comes in Midst of Worst War Transport Crisis, He Warns | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/radio-sole-nazispain-link.html | Radio Sole Nazi-Spain Link | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/us-asks-bid-on-eggs.html | U.S. Asks Bid on Eggs | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/governor-protests-armys-negro-policy.html | GOVERNOR PROTESTS ARMY'S NEGRO POLICY | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/success-in-europe-gladdens-pacific-shortened-war-in-west-brings.html | SUCCESS IN EUROPE GLADDENS PACIFIC; Shortened War in West Brings Hope of Earlier Offensive for Philippines and Japan | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/hungarian-mutiny-reported.html | Hungarian Mutiny Reported | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/balkan-bulwarks-of-nazis-tottering-bulgaria-believed-next-to-quit.html | BALKAN BULWARKS OF NAZIS TOTTERING; Bulgaria Believed Next to Quit Axis -- Hungary Dissolves All Pro-Hitler Parties BALKAN BULWARKS OF NAZIS TOTTERING | True | By John MacCormacby Cable To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/shirkers-ferreted-out.html | Shirkers Ferreted Out | True | By Telephone To the New York Times. | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/step-across-beats-loubre-by-a-nose-permane-completes-double-on.html | STEP ACROSS BEATS LOU-BRE BY A NOSE; Permane Completes Double on $24.70-for-$2 Shot After Scoring With Fledgling GREENTREE WINS 2 RACES Paricutin and Sunday Puzzle Victors for Mrs. Whitney at Belmont Park | True | By Bryan Field | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/papens-cousin-a-soviet-captive.html | Papen's Cousin a Soviet Captive | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/palestine-refuge-put-to-congress-plea-to-britain-for-hebrews.html | PALESTINE REFUGE PUT TO CONGRESS; Plea to Britain for Hebrews Released by Hungary Asked in Senate and House | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/halloran-hospital-gets-central-radio.html | HALLORAN HOSPITAL GETS CENTRAL RADIO | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/houses-and-stores-lead-jersey-sales.html | HOUSES AND STORES LEAD JERSEY SALES | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/20th-centuryfox-shows-rise-in-net-it-and-subsidiaries-earned.html | 20TH CENTURY-FOX SHOWS RISE IN NET; It and Subsidiaries Earned $6,338,433 in Half Year, Equal to $3.12 a Share | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/the-judges-had-spots-before-their-eyes.html | THE JUDGES HAD SPOTS BEFORE THEIR EYES | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/godfrey-lifts-total-of-nazi-planes-to-36.html | Godfrey Lifts Total Of Nazi Planes to 36 | True | By the United Press. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/jossi-eliminates-hall-63-63-in-reaching-southampton-final-oliver.html | Jossi Eliminates Hall, 6-3, 6-3, In Reaching Southampton Final; Oliver, Other Survivor, Beats Ball, 6-2, 6-2 -- Segura, Talbert, Wood and McNeill Will Start Play in Tournament Today | True | By Allison Danzigspecial To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/miss-ineson-fiancee-of-charles-c-hoge-jr.html | MISS INESON FIANCEE OF CHARLES C. HOGE JR. | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/allied-arms-near-city-nazis-still-in-paris-as-allies-send-aid.html | Allied Arms Near City; NAZIS STILL IN PARIS AS ALLIES SEND AID | True | By Harold Dennyby Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/bullas-65-leads-at-tam-oshanter-recordequaling-score-paces-nelson.html | BULLA'S 65 LEADS AT TAM O'SHANTER; Record-Equaling Score Paces Nelson by Three Strokes in All-American Open Golf SARAZEN AMONG 4 AT 69 Heilemann's 70 Tops Amateur Field -- Miss Hicks, With 78, Gains First-Round Edge | True | By William D. Richardsonspecial To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/new-nazi-decrees-end-amusements-only-radio-and-movies-stay-as.html | NEW NAZI DECREES END AMUSEMENTS; Only Radio and Movies Stay as 60-Hour Week Is Ordered to Step Up Output ALL HOLIDAYS SUSPENDED Students to Be Put to Work -- 'Strength Through Joy' Halts in Cultural Moratorium | True | By Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/balkan-pincers-closing.html | Balkan Pincers Closing | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/prisoners-study-by-mail.html | Prisoners Study by Mail | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/exprinceton-man-dies-overseas.html | Ex-Princeton Man Dies Overseas | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/stork-club-wins-delay.html | Stork Club Wins Delay | True | | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/for-new-san-francisco-span.html | For New San Francisco Span | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/st-pauls-bells-rung.html | St. Paul's Bells Rung | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/eviction-of-church-explained-by-bank-every-effort-to-work-out-plan.html | EVICTION OF CHURCH EXPLAINED BY BANK; Every Effort to Work Out Plan for Paying Rent Exhausted, Greenwich Savings Says | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/bordeaux-reported-taken.html | Bordeaux Reported Taken | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/veteran-is-indicted-in-1941-murder-case.html | VETERAN IS INDICTED IN 1941 MURDER CASE | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/leonora-conway-to-wed-sept-2.html | Leonora Conway to Wed Sept. 2 | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/margaret-kelly-is-wed-bride-of-ensign-george-davis-jr-of-navy-in.html | MARGARET KELLY IS WED; Bride of Ensign George Davis Jr. of Navy in Pleasantville, N.J. | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/sun-oil-raises-output.html | Sun Oil Raises Output | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/painting-presented-to-eire.html | Painting Presented to Eire | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/invasion-currency-on-display.html | Invasion Currency on Display | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/gambling-cleanup-ordered-in-jersey-van-riper-demands-action-in-3.html | GAMBLING CLEAN-UP ORDERED IN JERSEY; Van Riper Demands Action in 3 Counties After Protest Is Received From Hudson 2 ARRESTED IN BERGEN Atlantic and Passaic Also Are Involved in Complaint Charging Politics | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/argentine-paper-doubts-prints-summary-of-times-editorial-on-country.html | ARGENTINE PAPER DOUBTS; Prints Summary of Times Editorial on Country | True | By Cable To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/stock-listing-authorized.html | Stock Listing Authorized | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/ends-illegal-jobs-of-9000-children-corsi-stresses-human-side-of.html | ENDS ILLEGAL JOBS OF 9,000 CHILDREN; Corsi Stresses 'Human Side' of State-wide Drive Begun April 17 by His Staff 2,000 VIOLATIONS A MONTH 500,000 Employed, One in Four Without Papers, Overtime, or at Dangerous Tasks | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/plans-of-pauline-jones-brooklyn-girl-will-be-wed-next-friday-to.html | PLANS OF PAULINE JONES; Brooklyn Girl Will Be Wed Next Friday to Malcolm S. Clark | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/daughter-to-martin-j-coynes.html | Daughter to Martin J. Coynes | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/clementius-dead-christian-brother.html | CLEMENTIUS DEAD; CHRISTIAN BROTHER | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/arranges-bond-sale-connecticut-utility-to-effect-refunding-through.html | ARRANGES BOND SALE; Connecticut Utility to Effect Refunding Through Syndicate | True | | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/vanderbilt-estate-sells-building-at-677-5th-ave.html | Vanderbilt Estate Sells Building at 677 5th Ave. | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/us-sweep-south-of-paris-further-splits-up-enemy-us-sweep-splits.html | U.S. Sweep South of Paris Further Splits Up Enemy; U.S. SWEEP SPLITS FOE'S LINES AGAIN | True | By Drew Middletonby Cable To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/wilson-quits-wpb-says-nelson-aides-impaired-his-work-vice-chairman.html | WILSON QUITS WPB; SAYS NELSON AIDES IMPAIRED HIS WORK; Vice Chairman Resigning in Surprise Step, Also Accuses Superior of Bad Faith HAD RECONVERSION PLAN But Says It Was Delayed for Months -- Lieut. Comdr. Krug Named as Successor WILSON QUITS WPB, BLAMES NELSON MEN | True | By Charles E. Egansspecial To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/general-electric-to-expand.html | General Electric to Expand | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/athletics-bow-to-wilmington.html | Athletics Bow to Wilmington | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/red-cross-battle-report-it-staffed-38-normandy-hospitals-provides.html | RED CROSS BATTLE REPORT; It Staffed 38 Normandy Hospitals -- Provides Entertainment | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/william-h-crane-founder-of-philadelphia-carpet-firm-a-catholic.html | WILLIAM H. CRANE; Founder of Philadelphia Carpet Firm a Catholic Leader | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/premiere-delayed-by-scenery-mishap-lower-north-opening-is-put-off.html | PREMIERE DELAYED BY SCENERY MISHAP; ' Lower North' Opening Is Put Off to Tonight While Crew Repairs Wrecked Setting | True | By Sam Zolotow | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/our-men-not-in-annecy.html | Our Men Not in Annecy | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/argentine-food-to-france.html | Argentine Food to France | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/finnish.html | Finnish | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/wages-and-inflation.html | WAGES AND INFLATION | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/russia-offers-way-to-help-rumania-tells-her-to-join-in-the-fight.html | RUSSIA OFFERS WAY TO HELP RUMANIA; Tells Her to Join in the Fight Against the Germans or Hungary to Get Free | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/british-oil-pact-put-up-to-senate-president-submits-agreement-as-a.html | BRITISH OIL PACT PUT UP TO SENATE; President Submits Agreement as a Treaty Requiring Legislative Ratification | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/hafstrom-quits-opa-woolley-praises-work-of-head-of-richmond-board.html | HAFSTROM QUITS OPA; Woolley Praises Work of Head of Richmond Board | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/named-promotion-head-for-sheffield-farms-co.html | Named Promotion Head For Sheffield Farms Co. | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/battleground-in-rumania.html | BATTLEGROUND IN RUMANIA | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/twas-atlantic-traffic-heavy.html | TWA's Atlantic Traffic Heavy | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/capt-james-w-byrnes-retired-fire-department-officer-once-merchant.html | CAPT. JAMES W. BYRNES; Retired Fire Department Officer Once Merchant Ship Engineer | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/steel-stock-is-called.html | Steel Stock Is Called | True | | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/wilks-cards-wins-10th-straight-21-cubs-defeated-for-13th-time-in-13.html | WILKS, CARDS, WINS 10TH STRAIGHT, 2-1; Cubs Defeated for 13th Time in 13 Games With St. Louis -- 2 Runs in Third Decide | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/commodity-prices-off-04-in-week-drop-noted-particularly-in-fresh.html | COMMODITY PRICES OFF 0.4% IN WEEK; Drop Noted Particularly in Fresh Fruits, Vegetables and Livestock | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/7000000-in-reynolds-estate.html | $7,000,000 in Reynolds Estate | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/rise-in-labor-vote-for-dewey-is-seen-brownell-says-hillman-group.html | RISE IN LABOR VOTE FOR DEWEY IS SEEN; Brownell Says Hillman Group Will Drive Large Percentage to Republican Ranks | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/woman-dies-in-leap-from-attic.html | Woman Dies in Leap From Attic | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/filly-direct-takes-pace-wins-ohio-horsemans-futurity-marks-for.html | FILLY DIRECT TAKES PACE; Wins Ohio Horseman's Futurity -- Marks for Scotland's Comet | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/theta-delta-chi-organizes-a-foundation-to-further-sound-learning.html | Theta Delta Chi Organizes a Foundation 'To Further Sound Learning' for Students | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/ship-repair-rates-remain-unsettled-west-coast-parley-breaks-up.html | SHIP REPAIR RATES REMAIN UNSETTLED; West Coast Parley Breaks Up Without Agreeing on the Issue, Which Causes Many Rows | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/ban-on-durocher-ends-pilot-rejoins-dodgers-tonight-for-game-with.html | BAN ON DUROCHER ENDS; Pilot Rejoins Dodgers Tonight for Game With Giants | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/17-of-small-lines-war-victims-here-leveling-off-in-mortality-rate.html | 17% OF SMALL LINES WAR VICTIMS HERE; Leveling Off in Mortality Rate Noted by U.S. Regional Office in Quarterly Report | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/bonds-and-shares-on-london-market-foreign-and-industrial-issues-are.html | BONDS AND SHARES ON LONDON MARKET; Foreign and Industrial Issues Are Stimulated by News of War Development | True | By Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/treasury-opposes-eccles-loan-bill-but-will-not-testify-against-it.html | TREASURY OPPOSES ECCLES' LOAN BILL; But Will Not Testify Against It, Bell Assures Wagner, Senate Committee Chairman TREASURY OPPOSES ECCLES' LOAN BILL | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/dutch-schultz-suit-dismissed.html | Dutch Schultz Suit Dismissed | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/reelect-murray-head-of-state-afl-negro-is-named-to-legislative.html | RE-ELECT MURRAY HEAD OF STATE AFL; Negro Is Named to Legislative Committee and Race Ban Is Condemned | True | By Joseph Shaplenspecial To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/saylor-harrell.html | Saylor -- Harrell | True | Special to THE NEW YORK TIMES. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/new-group-to-spur-trading-in-futures-seven-commodity-exchanges.html | NEW GROUP TO SPUR TRADING IN FUTURES; Seven Commodity Exchanges Found National Association at Chicago Meeting HEADED BY MANDEVILLE J.A. Higgens Named Executive Vice President -- Research to Be One Activity | True | Special to THE NEW YORK TIMES. | C1B 640625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/chinese.html | Chinese | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/japanese.html | Japanese | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/first-full-cargo-of-fresh-food-flown-here-from-west-coast-and.html | First Full Cargo of Fresh Food Flown Here From West Coast and Served at a Luncheon | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/refugees-amazed-by-american-life-many-at-fort-ontario-have-a.html | REFUGEES AMAZED BY AMERICAN LIFE; Many at Fort Ontario Have a Private Room for the First Time in 10 or 12 Years KINDERGARTEN IS SET UP Staffed by the Exiles Who Also Have Formed Squads to Work in Kitchens and Hospital | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/dewey-in-retreat-to-write-speeches-goes-to-farm-today-for-long-stay.html | DEWEY IN RETREAT TO WRITE SPEECHES; Goes to Farm Today for Long Stay in Preparation for Tour -- West Coast Trip Confirmed | True | By Warren Moscowspecial To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/mrs-wiiliam-a-wood.html | MRS. WIILIAM A. WOOD | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/sharp-gain-is-shown-in-internal-revenue.html | SHARP GAIN IS SHOWN IN INTERNAL REVENUE | True | | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/rites-for-sir-henry-wood.html | Rites for Sir Henry Wood | True | By Wireless To the New York Times. | C1B 640625 |
| 1944-08-25 | 1944-08-25 | https://www.nytimes.com/1944/08/25/archives/nazis-still-in-city-enemy-repudiates-truce-and-french-fight-on-to.html | NAZIS STILL IN CITY; Enemy Repudiates Truce and French Fight on to Free Capital ALLIED AID ON WAY U.S. and French Armor Strikes Out From Dreux to Help Liberation | True | By the United Press. | C1B 640625 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/woman-found-beaten-strangled-in-bushes-at-planetarium-entrance.html | Woman Found Beaten, Strangled In Bushes at Planetarium Entrance | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/russian.html | Russian | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/germans-placed-nearer-rhine.html | Germans Placed Nearer Rhine | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/says-roosevelt-will-win-texas.html | Says Roosevelt Will Win Texas | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/tva-receipts-35000000-10-billion-kilowatt-hour-output-called.html | TVA RECEIPTS $35,000,000; 10 Billion Kilowatt Hour Output Called Biggest in U.S. | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/the-screen-holmes-at-it-again.html | THE SCREEN; Holmes At It Again | True | P.P.K. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/de-gaulle-pledges-battle-to-finish-tells-parisians-that-troops-must.html | DE GAULLE PLEDGES BATTLE TO FINISH; Tells Parisians That Troops Must Drive Into Germany to Avenge 1940 Defeat | True | By Cable To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/reds-shut-out-cubs-20-chicago-drops-6th-in-row-as-heusser-yields.html | REDS SHUT OUT CUBS, 2-0; Chicago Drops 6th in Row as Heusser Yields Only 7 Hits | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/new-tirpitz-blow-indicated.html | New Tirpitz Blow Indicated | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Nwv Yo 'mrs. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/municipal-golfers-meet-today.html | Municipal Golfers Meet Today | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/traders-in-grain-show-nervousness-july-wheat-and-oats-drop-to-new.html | TRADERS IN GRAIN SHOW NERVOUSNESS; July Wheat and Oats Drop to New Lows for Season -- Rye Prices Sink | True | Special to THE NEW YORK TIMES. | C1B 640668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/fleischman-calls-it-politics.html | Fleischman Calls It "Politics" | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/lawyers-home-used-for-stock-swindle-by-exconvict-in-absence-of-the.html | Lawyer's Home Used for Stock Swindle By Ex-Convict in Absence of the Family | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/villiam-h-maiden.html | VILLIAM H. MAIDEN | True | Special to THZ NZW Nomz Trs, | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/building-permits-set-state-record-3885-for-30000841-total-in-july.html | BUILDING PERMITS SET STATE RECORD; 3,885 for $30,000,841 Total in July Reached Highest Mark in Five Years | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/mrs-f-r-williams-has-child.html | Mrs. F. R. Williams Has Child | True | Special to Ts NEW No TreES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/prices-fears-laid-by-bowles-to-gossip.html | PRICES FEARS LAID BY BOWLES TO GOSSIP | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/250000-libel-suit-is-dropped-by-fish-action-against-cutler-begun-in.html | $250,000 LIBEL SUIT IS DROPPED BY FISH; Action Against Cutler, Begun in Primary, Ended Quietly in Newburgh on Aug. 17 FEAR OF PUBLICITY IS SEEN Anderson, Who Republished Offensive Advertisement, Is Not Sued by Representative | True | By Clayton Knowles | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/fiftythree-nazi-planes-downed.html | Fifty-three Nazi Planes Downed | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/eduattdo-a-artayeta.html | EDUAttDO A. ARTAYETA | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/th-clark-of-raf-killed-nephew-of-thomas-hitchcock-jr-died-in-action.html | T.H. CLARK OF RAF KILLED; Nephew of Thomas Hitchcock Jr. Died in Action Over France | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/6-factories-razed-in-reich-air-blow-crushing-us-attack-by-3000.html | 6 FACTORIES RAZED IN REICH AIR BLOW; Crushing U.S. Attack by 3,000 Bombers and Fighters Also Destroys 50 Nazi Planes | True | By David Andersonby Wireless To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/uboats-sink-carrier-foe-says.html | U-Boats Sink Carrier, Foe Says | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/snake-cut-in-pieces-kills-man.html | Snake Cut in Pieces Kills Man | True | By Cable To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/poem-is-sent-to-patton-boston-school-employes-write-the-march-to.html | POEM IS SENT TO PATTON; Boston School Employes Write 'The March to Victory' | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/failure-of-team-work.html | FAILURE OF TEAM WORK | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/clarence-h-adams-denver-banker-was-chairman-of-war-finance.html | CLARENCE H. ADAMS; Denver Banker Was Chairman of War Finance Committee | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/army-discharge-time-cut-to-11-hours-at-fort-dix.html | Army Discharge Time Cut To 11 Hours at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/united-cigar-plans-to-recast-board-action-due-to-give-ji-lubin.html | UNITED CIGAR PLANS TO RECAST BOARD; Action Due to Give J.I. Lubin Group Representation on Concern's Directorate 2 NOT SEEKING RE-ELECTION W.S. Mack Jr., E.A. Leroy Jr. Will Devote Interest to Pepsi-Cola Company | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/sofia-said-to-break-with-berlin.html | Sofia Said to Break With Berlin | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 640668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/lauds-farm-work-of-womens-army-miss-small-reports-new-york.html | LAUDS FARM WORK OF 'WOMEN'S ARMY'; Miss Small Reports New York Volunteers Helpful, but More Will Be Needed Soon | True | Special to THE NEW YORK TIMES. | C1B 640640 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/urges-veterans-have-new-cars.html | Urges Veterans Have New Cars | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/abroad-europe-sees-paris-liberation-as-a-symbol.html | Abroad; Europe Sees Paris Liberation as a Symbol | True | By Anne O'Hare M'Cormick | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/regains-4800000-for-coal-company.html | REGAINS $4,800,000 FOR COAL COMPANY | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/herriot-is-in-france-sauerwein-reports.html | HERRIOT IS IN FRANCE, SAUERWEIN REPORTS | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/status-to-govern-credit-of-nations-president-says-postwar-loans-may.html | STATUS TO GOVERN CREDIT OF NATIONS; President Says Post-War Loans May Be Based on Solvency of Each Country | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/fascists-condemn-exsenator.html | Fascists Condemn Ex-Senator | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/transylvania-offered.html | Transylvania Offered | True | By Wireless To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/rumanian-expects-reichs-fall-soon-davila-says-his-countrys-shift.html | RUMANIAN EXPECTS REICH'S FALL SOON; Davila Says His Country's Shift Dooms the Germans Before October | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/miss-katherine-wolcott.html | MISS KATHERINE WOLCOTT | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/miss-polly-zinsser-bride-of-corporal-married-at-her-parents-home-in.html | MISS POLLY ZINSSER{ BRIDE OF CORPORAL; Married at Her Parents' Home in Great Neck to Henry Z. Steinway of the Army | True | Special to TKE Nv NoP TLZS. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/after-dumbarton-oaks-wars-pace-in-europe-and-pacific-creates-need.html | After Dumbarton Oaks?; War's Pace in Europe and Pacific Creates Need for a New 'Teheran' | True | By Hanson W. Baldwinspecial to the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/plastics-expert-warns-on-wild-claims-that-may-lead-to-distrust-by.html | Plastics Expert Warns on Wild Claims, That May Lead to Distrust by Public | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/anzio-drive-upset-43-push-in-east-mountbatten-on-a-visit-to-london.html | ANZIO DRIVE UPSET '43 PUSH IN EAST; Mountbatten on a Visit to London Revealed Changes in Plans for Big Blow at Japan STILWELL REVIEWS GAINS Chinese Win More of Tengyueh and Continue Burma Road Pressure on Lungling | True | By Wireless To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/jaies-griffin.html | JAi%IES GRIFFIN | True | Special to THE NW YO TD4S. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/business-world.html | Business World | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/must-post-ceilings-for-diners-monday.html | Must Post Ceilings For Diners Monday | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/film-star-is-war-hero-wayne-morris-now-naval-air-officer-wins.html | FILM STAR IS WAR HERO; Wayne Morris, Now Naval Air Officer, Wins Flying Cross | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/resigns-democratic-post.html | Resigns Democratic Post | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/dar-plans-libraries-will-construct-10-or-12-of-them-at-army-general.html | D.A.R. PLANS LIBRARIES; Will Construct 10 or 12 of Them at Army General Hospitals | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/nakama-kerschner-break-swim-records.html | NAKAMA, KERSCHNER BREAK SWIM RECORDS | True | | C1B 640668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/paige-to-pitch-tomorrow.html | Paige to Pitch Tomorrow | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/voting-in-south-pacific-heat.html | Voting in South Pacific Heat | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/curb-exchange-seats-sold.html | Curb Exchange Seats Sold | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/throws-can-over-wire-is-killed.html | Throws Can Over Wire, Is Killed | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/arthur-r-menut.html | ARTHUR R. MENUT | True | special to TxE NEW YOIK MES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/to-seek-food-loss-charged-to-pricing-produce-men-making-study-for.html | TO SEEK FOOD LOSS CHARGED TO PRICING; Produce Men Making Study for Presentation of Data as Protest to OPA in Fall | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/crisis-to-be-studied-by-the-japanese-diet.html | Crisis to Be Studied By the Japanese Diet | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/new-enemy-drive-is-begun-in-china-japanese-push-northward-on.html | NEW ENEMY DRIVE IS BEGUN IN CHINA; Japanese Push Northward on Luichow Peninsula -- Chinese Gain on the Yangtze | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/more-light-in-china.html | MORE LIGHT IN CHINA | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/news-of-the-screen-metro-planning-to-do-the-history-of-rome-hanks.html | NEWS OF THE SCREEN; Metro Planning to Do 'The History of Rome Hanks' -- Three Films Held Over at Local Theatres | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/gm-plans-400000-roll-wilson-says-company-after-war-will-double.html | G.M. PLANS 400,000 ROLL; Wilson Says Company After War Will Double Employes | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/argentines-hurt-hailing-paris.html | Argentines Hurt Hailing Paris | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/dulles-indicates-republican-idea-is-to-cooperate-yet-criticize.html | Dulles Indicates Republican Idea Is to Cooperate, Yet Criticize; DULLES INDICATES COOPERATION IDEA | True | By James B. Restonspecial To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/elected-to-directorate-of-lehman-corporation.html | Elected to Directorate Of lehman Corporation | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/margaret-d-riley-becoe-ehgaged-philadelphia-girl-bridelect-of.html | MARGARET D. RILEY BECOE EHGAGED; !Philadelphia Girl Bride-Elect of Lieut. John Stillman, Navy, an Alumnus of Harvard | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/lieut-ryan-pilot-is-missing.html | Lieut. Ryan, Pilot, Is Missing | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/germany-warned-of-dday-british-alert-alien-workers-for-leaflet.html | GERMANY WARNED OF D-DAY; British Alert Alien Workers for Leaflet Instructions | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/nazi-ace-gets-knights-cross.html | Nazi Ace Gets Knights Cross | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/halmahera-battered-again.html | Halmahera Battered Again | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/janet-0x-i_arrid-i-stage-and-screen-actress-bridei-of-lieut-henry.html | JANET 0X I_ARRID; I Stage and Screen Actress Bridel of Lieut. Henry Goldschmidt I | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/stocks-close-firm-after-early-drift-some-fractional-gains-made-in.html | STOCKS CLOSE FIRM AFTER EARLY DRIFT; Some Fractional Gains Made in Slowest Trading Since End of Last Month LONG WEEK-END A FACTOR Operators Stay on Side Lines -- Air Transports Advance -- Bond Market Steady | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/jersey-city-bows-in-10th-rodriguezs-liner-with-three-on-wins-for.html | JERSEY CITY BOWS IN 10TH; Rodriguez's Liner With Three On Wins for Syracuse, 4-3 | True | | C1B 640668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/warners-acquire-rights-to-visitor-shumlin-may-direct-the-film.html | WARNERS ACQUIRE RIGHTS TO 'VISITOR'; Shumlin May Direct the Film Version of His New Play -- Farce Due in October | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/pittsburgh-business-off-most-of-drop-traced-to-decline-in-freight.html | PITTSBURGH BUSINESS OFF; Most of Drop Traced to Decline in Freight Shipments | True | Special to THE NEW YORK TIMES. I | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/23302-see-athletics-rout-red-sox-61-94.html | 23,302 SEE ATHLETICS ROUT RED SOX, 6-1, 9-4 | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/eden-signs-for-british.html | Eden Signs for British | True | By Wireless To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/petrillo-case-to-vinson-wlb-refers-to-him-refusal-of-union-to.html | PETRILLO CASE TO VINSON; WLB Refers to Him Refusal of Union to Permit Recordings | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/finnish.html | Finnish | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/nelson-scores-a-70-for-138-at-chicago-mcspaden-and-ghezzi-2-shots.html | NELSON SCORES A 70 FOR 138 AT CHICAGO; McSpaden and Ghezzi 2 Shots Behind Leader in $42,500 All-American Open Golf PICARD CARDS 66 FOR 141 Bulla, With 79, Fades to 144 -- Heilemann and Miss Hicks Still Head Their Fields | True | By William D. Richardsonspecial To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/read-to-council-of-afl.html | Read to Council of AFL | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/felons-seize-jail-hold-out-6-hours-battle-military-authorities-and.html | FELONS SEIZE JAIL, HOLD OUT 6 HOURS; Battle Military Authorities and Civil Police in Jacksonville Till Tear Gas Ends It | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/7-in-circus-fined-2300-plead-guilty-to-lewdness-and-gambling-at.html | 7 IN CIRCUS FINED $2,300; Plead Guilty to Lewdness and Gambling at Greenburgh | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/long-respite-from-bombs.html | Long Respite From Bombs | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/bonds-and-shares-on-london-market-advance-of-industrial-issues.html | BONDS AND SHARES ON LONDON MARKET; Advance of Industrial Issues Continues --Inquiries Made for European Loans | True | By Wireless To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/political-censorship-barred.html | Political Censorship Barred | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/own-men-at-front-appeal-to-labor-afl-and-cio-leaders-in-france-link.html | OWN MEN AT FRONT APPEAL TO LABOR; AFL and CIO Leaders in France Link War Supply Shortages to 'Our Quarrels at Home' OWN MEN AT FRONT APPEAL TO LABOR | True | By Sidney Shalettspecial To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/bemberg-surplus-to-be-offered.html | Bemberg Surplus to Be Offered | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/three-more-ban-vichy-french-ministers-to-spain-turkey-and-portugal.html | THREE MORE BAN VICHY; French Ministers to Spain, Turkey and Portugal Quit | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/plan-fire-insurance-unit-directors-of-standard-accident-call.html | PLAN FIRE INSURANCE UNIT; Directors of Standard Accident Call Stockholders' Meeting | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/acquires-coal-company.html | Acquires Coal Company | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/west-end-ave-house-sold.html | West End Ave. House Sold | True | | C1B 640668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/dreier-interests-plan-apartments-morrisania-houses-in-bronx-and-2.html | DREIER INTERESTS PLAN APARTMENTS; Morrisania Houses in Bronx and 2 Queens Buildings Also Among Projects | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/liberal-party-wins-curran-overrules-objections-by-oconnor-to.html | LIBERAL PARTY WINS; Curran Overrules Objections by O'Connor to Petitions | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/japanese.html | Japanese | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/churchill-raises-hopes-of-italians-his-talks-with-bonomi-and-other.html | CHURCHILL RAISES HOPES OF ITALIANS; His Talks With Bonomi and Other Leaders Spur Belief in Improved Status Soon | True | By Wireless To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/briton-fears-lag-in-civil-aviation-brabazon-draws-attention-to-new.html | BRITON FEARS LAG IN CIVIL AVIATION; Brabazon Draws Attention to New U.S. Types -- Sinclair Stresses Equality Note | True | By John MacCormacby Wireless To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/occupies-dual-positions-with-alcohol-concerns.html | Occupies Dual Positions With Alcohol Concerns | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/more-of-tengyueh-gained.html | More of Tengyueh Gained | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/r-k-st0kwell-62-a-steel-designer-o-o-os-o-os-conveyors-inc-dies-had.html | R. K. ST0()KWELL, 62, A STEEL DESIGNER; o,,,,, o o ,s- ,o- ,o,s Conveyors, Inc., Dies -- Had Served Firms Overseas | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/municipal-bond-outlook.html | Municipal Bond Outlook | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/jepsen-captures-trapshoot-title-uses-borrowed-gun-to-break-97-of.html | JEPSEN CAPTURES TRAPSHOOT TITLE; Uses Borrowed Gun to Break 97 of 100 at Vandalia in the Grand American | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/other-agency-actions.html | Other Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/constanta-battle-likely.html | Constanta Battle Likely | True | By Wireless To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/japan-drafts-children-to-produce-armaments.html | Japan Drafts Children To Produce Armaments | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/service-to-mark-paris-liberation-french-episcopal-church-here-to.html | SERVICE TO MARK PARIS LIBERATION; French Episcopal Church Here to Offer Its Thanks With Ceremony Tomorrow | True | By Rachel K. McDowell | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/argentina-ousts-ardent-nationalist.html | ARGENTINA OUSTS ARDENT NATIONALIST | True | By Cable To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/churchill-talks-with-pope-on-peace-vatican-quarters-gratified-at.html | CHURCHILL TALKS WITH POPE ON PEACE; Vatican Quarters Gratified at Outcome Said to Promise a Profound Effect on Terms | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/mneill-conquers-jossi-63-57-86-takes-fast-tennis-match-at.html | M'NEILL CONQUERS JOSSI, 6-3, 5-7, 8-6; Takes Fast Tennis Match at Southampton -- Segura and Talbert Win With Ease | True | By Allison Danzigspecial To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/mrs-francis-paiklewis.html | | True | Special to Nzw NoP.x r.s. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/cityowned-cars-cut-gasoline-use-by-22.html | City-Owned Cars Cut Gasoline Use by 22% | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/notes.html | Notes | True | | C1B 640668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/two-get-jail-terms-in-vote-fraud-case.html | TWO GET JAIL TERMS IN VOTE FRAUD CASE | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/realty-deals-in-bronx-apartment-and-3-dwellings-conveyed-to-new.html | REALTY DEALS IN BRONX; Apartment and 3 Dwellings Conveyed to New Owners | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/thomas-criticizes-ban.html | Thomas Criticizes Ban | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/seek-aid-for-warsaw-poles.html | Seek Aid for Warsaw Poles | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/pact-gives-french-wider-selfrule-accord-among-us-britain-and-de.html | PACT GIVES FRENCH WIDER SELF-RULE; Accord Among U.S., Britain and de Gaullist Group Put Into Effect by Eisenhower | True | By John H. Criderspecial To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/orders-bibles-on-merchant-ships.html | Orders Bibles on Merchant Ships | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/salting-the-cattle.html | SALTING THE CATTLE | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/italian-push-pins-foe-nearer-gothic-line.html | ITALIAN PUSH PINS FOE NEARER GOTHIC LINE | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/says-petain-yielded-post-report-in-madrid-asserts-he-turned-france.html | SAYS PETAIN YIELDED POST; Report in Madrid Asserts He Turned France Over to de Gaulle | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/the-french-agreements.html | THE FRENCH AGREEMENTS | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/blitz-to-continue-britain-is-warned-recent-casualties-and-damage.html | BLITZ TO CONTINUE, BRITAIN IS WARNED; Recent Casualties and Damage Heavy, Health Chief Says -- Robot Wrecks Lincoln's Inn | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/german.html | German | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/paris-revolt-laid-to-gestapo-purge-algiers-informers-declare-people.html | PARIS REVOLT LAID TO GESTAPO PURGE; Algiers Informers Declare People Rose in Desperation Without Outside Order SAY CITY WAS TERRIFIED Spokesman Declares de Gaulle Favored Delay in Uprising to Keep Down Bloodshed | True | By Harold Callenderby Wireless To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/lt-col-chas-j-allen-commanding-officer-of-eastern-security-district.html | LT. COL. CHAS. J. ALLEN; Commanding Officer of Eastern Security District, 9th Service | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/utility-stock-sale-rejected-by-sec-tide-water-power-is-ordered-to.html | UTILITY STOCK SALE REJECTED BY SEC; Tide Water Power Is Ordered to Recapitalize on a Single Issue Basis | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/nicaragua-taxes-movie-tickets.html | Nicaragua Taxes Movie Tickets | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/nlrb-rebuffs-fur-union.html | NLRB Rebuffs Fur Union | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/delirious-french-mob-liberators-milling-throngs-cry-thanks-for.html | DELIRIOUS FRENCH MOB LIBERATORS; Milling Throngs Cry 'Thanks!' for Hours -- Officials Ask Farmers to Rush Food | True | By Maurice Desjardinscanadian Press War Correspondent. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/thailand-names-new-leader.html | Thailand Names New Leader | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/percy-l-grammer-wpb-motive-power-chief-was-long-with-the-penn-r-r.html | PERCY L. GRAMMER WPB; Motive Power Chief Was Long With the Penn, R. R, | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/photographer-is-killed-dies-in-crash-of-a-b26-plane-while-on-job-in.html | PHOTOGRAPHER IS KILLED; Dies in Crash of a B-26 Plane While on Job in England | True | | C1B 640668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/grace-godfrey-dean-of-economics-school.html | GRACE GODFREY, DEAN OF ECONOMICS SCHOOL | True | Special to Ta Nv Yo Tnxs. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/wilsons-return-to-ge-delayed.html | Wilson's Return to GE Delayed | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/union-moves-to-stop-talk-by-boss-to-men.html | UNION MOVES TO STOP TALK BY BOSS TO MEN | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/gives-admiral-deweys-picture.html | Gives Admiral Dewey's Picture | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/alien-inventors-mostly-germans-win-109-patents-in-single-week-total.html | Alien Inventors, Mostly Germans, Win 109 Patents in Single Week; Total of 605 Includes Plans to Improve Power Line Insulation, Gasoline Extraction And Control of Parachutes NEWS OF PATENTS | True | From a Staff Correspondent | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/chinese.html | Chinese | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/california-tuna-catch-large.html | California Tuna Catch Large | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/oct-1-tentative-date-for-nazi-defeat-war-in-pacific-at-least-until.html | Oct. 1 'Tentative' Date for Nazi Defeat; War in Pacific 'at Least Until End of '45' | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/frederic-j-le-maistre-philadelphia-chemical-engineer-once-with-du.html | FREDERIC J. LE MAISTRE; ' Philadelphia Chemical Engineer Once With du Pont Soeelal. | True | to llrw Yom, r Tm.r..s. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/army-rules-roosevelt-address-was-political-then-denies-it-army-bans.html | Army Rules Roosevelt Address Was Political, Then Denies It; ARMY BANS REPLY TO THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/admiral-fraser-reaches-orient.html | Admiral Fraser Reaches Orient | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/president-admits-willkie-contact-private-communication-disclosed.html | PRESIDENT ADMITS WILLKIE CONTACT; ' Private' Communication Disclosed -- Invited to Confer, Says Ex-Nominee | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/j-rufus-sammons.html | J. RUFUS SAMMONS | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/nazis-kill-black-market-butcher.html | Nazis Kill Black Market Butcher | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/balled-in-slaying-case-youth-charged-with-killing-brother-awaits.html | BALLED IN SLAYING CASE; Youth, Charged With Killing Brother, Awaits Action on Writ | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/italian-flag-torn-down-disorder-results-when-red-banner-replaces.html | ITALIAN FLAG TORN DOWN; Disorder Results When Red Banner Replaces Monarchist Emblem | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/war-ballots-asked-by-180000.html | War Ballots Asked by 180,000 | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/parley-delegates-here-34-come-from-washington-for-the-weekend.html | PARLEY DELEGATES HERE; 34 Come From Washington for the Week-End | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/indiana-publisher-hurt-car-of-simon-mchie-82-is-struck-by-two.html | INDIANA PUBLISHER HURT; Car of Simon McHie, 82, Is Struck by Two Locomotives | True | Special to THE NEW YORK TIMES. | C1B 640668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/ally-fights-reich-nazis-bombers-attack-bucharest-city-held-cleared.html | ALLY FIGHTS REICH; Nazis' Bombers Attack Bucharest -- City Held Cleared of Germans FIGHTING CONTINUES Bulgaria Called Willing to Surrender to Allies Unconditionally RUMANIA DECLARES WAR AGAINST REICH | True | By Sidney Grusonby Cable To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/bushwicks-top-birmingham-72.html | Bushwicks Top Birmingham, 7-2 | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/wilt-h-heal1d.html | W'LT.! H. HEAL1D | True | special to NEw Yo lir-q. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/rise-in-delinquency-laid-to-home-failure.html | RISE IN DELINQUENCY LAID TO HOME FAILURE | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/ford-plant-walkout-halts-engine-output.html | FORD PLANT WALKOUT HALTS ENGINE OUTPUT | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/kaporch-signed-by-lions.html | Kaporch Signed by Lions | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/rouge-dragon-41-first-at-belmont-knights-quest-runnerup-in-6005.html | ROUGE DRAGON, 4-1, FIRST AT BELMONT; Knight's Quest Runner-Up in $6,005 Beverwyck Chase -- Devil Diver Races Today | True | By Bryan Field | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/swiss-call-more-troops.html | Swiss Call More Troops | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/moon-rites-tomorrow-memorial-for-task-force-chief-set-for-capital.html | MOON RITES TOMORROW; Memorial for Task Force Chief Set for Capital and Indiana | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/poles-again-ask-aid-in-flaming-warsaw.html | POLES AGAIN ASK AID IN FLAMING WARSAW | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/seeks-to-bar-tips-to-hotel-clerks-woolley-calls-the-practice.html | SEEKS TO BAR 'TIPS' TO HOTEL CLERKS; Woolley Calls the Practice Illegal and Holds the Hotel Operators Responsible SOME 'BONUSES OF $5 PAID OPA Threatens to Cut Rates for Guests Where the Service Is Cut | True | By Lee E. Cooper | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/chartres-cathedral.html | CHARTRES CATHEDRAL | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/miss-virginia-kirk-married-in-south-becomes-bride-of-ensign-lloyd.html | MISS VIRGINIA KIRK MARRIED IN SOUTH; Becomes Bride of Ensign Lloyd Hilliard Conover in Naval Chapel at New Orleans | True | $pectaLI to Nsw ZOC TiMy-S. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/push-equal-rights-bill-women-sponsors-predict-measure-will-be.html | PUSH EQUAL RIGHTS BILL; Women Sponsors Predict Measure Will Be Passed by Congress | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/elizabeth-woodford-fiancee.html | Elizabeth Woodford Fiancee | True | Special to THE NZw YORK TIMr. S. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/coal-company-accused-37-sales-at-overceiling-prices-laid-to-rubel.html | COAL COMPANY ACCUSED; 37 Sales at Over-Ceiling Prices Laid to Rubel Corp. | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/bulgaria-awaits-surrender-terms-germans-in-moscow-say-sofia-has.html | BULGARIA AWAITS SURRENDER TERMS; Germans in Moscow Say Sofia Has Broken Off Relations With the Reich HUNGARIAN RULE SHIFTED Changes in Finland Expected to Hasten Peace Moves -- Greeks Rise Against Nazis | True | By Cable To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/prosperity-company-to-expand.html | Prosperity Company to Expand | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/escaped-war-prisoner-retaken.html | Escaped War Prisoner Retaken | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 640668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/wagner-demands-palestine-be-open-he-says-plan-to-let-jews-from.html | WAGNER DEMANDS PALESTINE BE OPEN; He Says Plan to Let Jews From Hungary Go There Must Not Be Frustrated | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/gf-metcalf-made-a-colonel.html | G.F. Metcalf Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/david-j-zimet.html | DAVID J. ZIMET | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/yankees-climb-to-second-place-by-halting-senators-in-11th-42-two.html | Yankees Climb to Second Place By Halting Senators in 11th, 4-2; Two Unearned Runs Enable New York to Cut Browns' Lead to 4 1/2 Games -- Donald Steadies After Poor Start | True | By John Drebingerspecial To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/nelson-under-fire-of-bradley-dewey-wpb-post-in-doubt-former-head-of.html | NELSON UNDER FIRE OF BRADLEY DEWEY; WPB POST IN DOUBT; Former Head of Rubber Agency Defends Program, Accuses Nelson of 'Sniping' ISSUE PUT TO PRESIDENT Question of Production Chief's Future Is 'Iffy,' He Says--Krug Takes Firm Hold Nelson Off to China Under Fire; Col. Dewey Scores Him on Rubber ACTING HEAD OF WPB | True | By Charles E. Eganspecial To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/frozen-food-pack-to-show-15-rise-placed-at-500000000-pounds-this.html | FROZEN FOOD PACK TO SHOW 15% RISE; Placed at 500,000,000 Pounds This Year by Vice President of General Foods Corp. | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/james-f-chapman.html | JAMES F. CHAPMAN | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/stayathomes-get-bonds-virginia-man-rewards-those-ha-finds-caring.html | STAY-AT-HOMES GET BONDS; Virginia Man Rewards Those Ha Finds Caring for Children | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/sees-large-school-gains-federal-educators-forecast-enrollment.html | SEES LARGE SCHOOL GAINS; Federal Educators Forecast Enrollment Increase This Fall | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/republic-service-hearing-set-utility-stock-sale-rejected-by-sec.html | Republic Service Hearing Set; UTILITY STOCK SALE REJECTED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/loosewiles-buys-wasco.html | Loose-Wiles Buys Wasco | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/plan-angloamerican-peace-trip.html | Plan Anglo-American Peace Trip | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/japanese-say-v2-will-kill-division.html | JAPANESE SAY V-2 WILL KILL DIVISION | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/youngcrawtord.html | YoungCrawtord | True | Special to TH Izw YO TzM. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/braves-and-phillies-divide-double-bill.html | BRAVES AND PHILLIES DIVIDE DOUBLE BILL | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/bobby-jones-returns-home.html | Bobby Jones Returns Home | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/tokyo-lists-landing-repulsed.html | Tokyo Lists Landing Repulsed | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/byrd-agrees-to-sift-lending-of-experts.html | BYRD AGREES TO SIFT LENDING OF EXPERTS | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/driscoll-triumphs-to-top-star-series-san-diego-skipper-wins-third.html | DRISCOLL TRIUMPHS TO TOP STAR SERIES; San Diego Skipper Wins Third Time at Chicago, Sailing Home Ahead of Picken | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/shifts-in-finland-expected.html | Shifts in Finland Expected | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/35832-see-giants-rout-dodgers-102-ottmen-make-14-blows-while.html | 35,832 SEE GIANTS ROUT DODGERS, 10-2; Ottmen Make 14 Blows While Helping Voiselle to Gain 16th Victory of Year REYES HITS HOMER, TRIPLE Also Gets Single in Driving Across Five Tallies -- Club Back in 4th Place Again | True | By Louis Effrat | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/mrs-cromwell-upheld-court-refuses-to-bar-examination-of-5th-ave.html | MRS. CROMWELL UPHELD; Court Refuses to Bar Examination of 5th Ave. Doorman | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/plane-crash-dead-now-59-woman-and-2-more-children-die-in-english.html | PLANE CRASH DEAD NOW 59; Woman and 2 More Children Die in English Village | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/mrs-lowrie-h-lightnee.html | MRS. LOWRIE H. LIGHTNEE | True | Special to Tl NZW YoP. K TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/home-not-home-to-army-man.html | Home Not Home to Army Man | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/rumanian.html | Rumanian | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/foe-reports-sumatra-raid.html | Foe Reports Sumatra Raid | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/indians-crush-white-sox-keltner-clouts-fourrun-homer-in-10to2.html | INDIANS CRUSH WHITE SOX; Keltner Clouts Four-Run Homer in 10-to-2 Triumph | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/kennecott-copper-earns-21538872-sixmonth-net-equals-199-against.html | KENNECOTT COPPER EARNS $21,538,872; Six-Month Net Equals $1.99, Against $22,324,375, or $2.06 in 1943 Period $20,714,415 IN TAX FUND Net Operating Income Is $46,233,112, Compared to $50,380,400 Last Year | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/twu-disrupts-rally-sponsored-by-umw.html | TWU DISRUPTS RALLY SPONSORED BY UMW | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/captives-of-japan-lack-basic-foods-red-cross-aide-finds-camps.html | CAPTIVES OF JAPAN LACK BASIC FOODS; Red Cross Aide Finds Camps Crowded, Cold in Winter, but 'Generally Satisfactory' | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/asks-even-footing-for-all-utilities-head-of-the-middle-west-corp.html | ASKS EVEN FOOTING FOR ALL UTILITIES; Head of the Middle West Corp. Addresses National Security Traders Association | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/daughter-to-p-s-hamiltons.html | Daughter to P. S. Hamiltons | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/ninth-mine-closed-in-pennsylvania-bituminous-strike-spreads-with.html | NINTH MINE CLOSED IN PENNSYLVANIA; Bituminous Strike Spreads, With the First Case of Violence Reported | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/fire-prevention-important.html | Fire Prevention Important | True | THOMAS CARR POWELL | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/sunken-french-battleship-will-be-raised-at-toulon.html | Sunken French Battleship Will Be Raised at Toulon | True | By the United Press. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/65550-paid-for-uniform.html | $65,550 'Paid' for Uniform | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/frances-lugscheidfe.html | FRANCES LUGSCHEIDF.,E | True | Special to Txg Nzw YOK TIMS. | C1B 640668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/hears-enemy-tricks-led-to-pearl-harbor.html | HEARS ENEMY TRICKS LED TO PEARL HARBOR | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/nazis-jail-generals-kin-germans-show-hanging-details-in-movie.html | NAZIS JAIL GENERAL'S KIN; Germans Show Hanging Details in Movie Theatres | True | By Cable To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/truman-to-be-notified-ceremony-of-telling-candidate-to-be-broadcast.html | TRUMAN TO BE NOTIFIED; Ceremony of Telling Candidate to Be Broadcast Thursday | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/exgov-smith-improves.html | Ex-Gov. Smith Improves | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/itu-sets-contract-demands.html | ITU Sets Contract Demands | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/500-women-urged-for-planning-duty-roster-of-qualified-will-be.html | 500 WOMEN URGED FOR PLANNING DUTY; Roster of Qualified Will Be Offered to Agencies Engaged in Post-War Policy Making OWN SEX SUGGESTS THEM While Some Have Been in Public Service More Are Unknown Except to Backers | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/third-near-marne-berlin-says-americans-have-driven-to-reims-80.html | THIRD NEAR MARNE; Berlin Says Americans Have Driven to Reims, 80 Miles Above Paris SEINE FOE CRUSHED River Becomes a Scene of Carnage as Bombs Rain on Germans GENERAL PATTON'S ARMOR CONTINUES ITS DASH TOWARD THE REICH THIRD NEAR MARNE IN PUSH TO TROYES | True | By Drew Middletonby Cable To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/rey-laurence-h-iarthui.html | REY. LAURENCE H. I['ARTHUI | True | Special to Tml NV Yo Tnr.s. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/bond-offerings-at-a-high-level-weeks-total-of-49865000-for-five.html | BOND OFFERINGS AT A HIGH LEVEL; Week's Total of $49,865,000 for Five Issues Is Featured by $46,450,000 in Rails | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/stilwell-reviews-victories.html | Stilwell Reviews Victories | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/eisenhower-to-get-tires-union-and-rubber-company-pledge-ample.html | EISENHOWER TO GET TIRES; Union and Rubber Company Pledge Ample Supply for War | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/axel-robert-bildt.html | AXEL ROBERT BILDT | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/british.html | British | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/dewey-at-pawling-to-draft-speeches-takes-e-v-bell-to-farm-to-aid-in.html | DEWEY AT PAWLING TO DRAFT SPEECHES; Takes E. V. Bell to Farm to Aid in Preparing Material for Campaign Tour Next Month | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/foreign-policy-defined.html | Foreign Policy Defined | True | U. GRANT-SMITH | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/mrs-higginson-forgets-victim-of-beating-cannot-recall-details-of.html | MRS. HIGGINSON FORGETS; Victim of Beating Cannot Recall Details of Assault | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/news-of-food-home-canners-are-advised-to-preserve-fruits-in-form-of.html | News of Food; Home Canners Are Advised to Preserve Fruits in Form of Butter to Save Sugar | True | By Jane Holt | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/deanm-e-cooley-of-michi6-dead-exhead-of-engineering-and.html | DEANM. E. COOLEY OF MICHI6 DEAD; Ex-Head of Engineering and Architecture Colleges Was Once Senate Nominee | True | Special to Tz Nzw Yo TIMZS. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/jigsaw-test-used-as-job-qualifier-paper-and-pencil-methods-devised.html | JIGSAW TEST USED AS JOB QUALIFIER; Paper and Pencil Methods Devised to Study Aptitude of Women Applicants | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/war-surplus-bill-passed-by-senate-amendments-to-curb-speculators-by.html | WAR SURPLUS BILL PASSED BY SENATE; Amendments to Curb Speculators by Check on Transfers of Property Are Rejected PROPOSES 8-MAN BOARD Measure Goes to Conference as House Plan Calls for Single Administrator | True | By C.p. Trussellspecial To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/advertising-news.html | Advertising News | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/miss-jean-riddles-troth-she-will-be-married-to-lieut-reinhold-w.html | MISS JEAN RIDDLE'S TROTH; She Will Be Married to Lieut. Reinhold W. Friok)>f Army | True | Special to THZ NEW N0 S. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/death-to-germans-byword-of-maquis-french-underground-leader-says.html | DEATH TO GERMANS BYWORD OF MAQUIS; French Underground Leader Says Patriots Will Fight Without Arms if Necessary SEES FORCE OF 1,000,000 Man Marked by the Gestapo Asserts Resistance Was Born of Nazi-Vichy Slave Plan | True | By Andre Lebord As Told To Leland Stoweocopyright, 1944, By North American Newspaper Alliance, Inc. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/education-for-wallace-he-says-that-is-the-purpose-of-trip-to-new.html | EDUCATION' FOR WALLACE; He Says That Is the Purpose of Trip to New England | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/sfa-to-divert-coal-to-aid-steel-mills-action-covers-1680000-tons-of.html | SFA TO DIVERT COAL TO AID STEEL MILLS; Action Covers 1,680,000 Tons of High-Grade Appalachian for Coke, By-Products TO BUILD UP STOCKPILES Fortas Holds Step Necessary to Protect War Production -- Other Agency Action | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/wage-incentives-approved-good-results-achieved-but-care-held.html | Wage Incentives Approved; Good Results Achieved but Care Held Necessary in Preparation | True | J. W. NICKERSON | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/the-thebaud-to-be-freighter.html | The Thebaud to Be Freighter | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/calls-meeting-on-series-landis-asks-4-american-league-clubs-and.html | CALLS MEETING ON SERIES; Landis Asks 4 American League Clubs and Cards to Attend | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/mrs-vladimer-offenberg.html | MRS. VLADIMER OFFENBERG | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/charles-k-bacon.html | CHARLES K. BACON | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/offer-export-plan-on-surplus-fabric-traders-favor-long-terms-on.html | OFFER EXPORT PLAN ON SURPLUS FABRIC; Traders Favor Long Terms on Shipments, Prices Equal to Those Charged Here | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/greeks-rise-against-nazis.html | Greeks Rise Against Nazis | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/books-authors.html | Books -- Authors | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/high-schools-plan-new-history-study-superintendents-send-course-to.html | HIGH SCHOOLS PLAN NEW HISTORY STUDY; Superintendents Send Course to Board of Education for Ratification | True | | C1B 640668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/new-fight-looms-on-food-subsidies-administration-plan-to-ask-more.html | NEW FIGHT LOOMS ON FOOD SUBSIDIES; Administration Plan to Ask More Funds to Finance Programs Raises Ceiling Issue | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/plane-is-missing-2-days-army-pilots-search-for-craft-which-was.html | PLANE IS MISSING 2 DAYS; Army Pilots Search for Craft Which Was Flying to Rochester | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/japanese-cruiser-fired-by-us-fliers-masthead-strike-at-manado-also.html | JAPANESE CRUISER FIRED BY U.S. FLIERS; Mast-Head Strike at Manado Also Smashes 7 Freighters -- 40 Barges Riddled JAPANESE CRUISER FIRED BY U.S. FLIERS | True | By Frank L. Kluckhohnby Cable To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/the-play-flat-shandygaff.html | THE PLAY; Flat Shandygaff | True | By Lewis Nichols | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/lumber-production-off-33-decline-reported-for-week-compares-with.html | LUMBER PRODUCTION OFF; 3.3 Decline Reported for Week Compares With Year Ago | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/here-to-assume-duties-as-methodist-bishop.html | Here to Assume Duties As Methodist Bishop | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/city-college-backs-attack.html | City College Backs Attack | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/tighter-rent-control.html | TIGHTER RENT CONTROL | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/jersey-egg-producers-bow-to-us-order-for-federal-inspection-of.html | Jersey Egg Producers Bow to U.S. Order For Federal Inspection of Fancy Grades | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/tito-forces-hold-ground-they-repulse-repeated-attacks-against.html | TITO FORCES HOLD GROUND; They Repulse Repeated Attacks Against Liberated Area | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/monetary-pacts-called-trade-aid-export-men-told-by-treasury.html | MONETARY PACTS CALLED TRADE AID; Export Men Told by Treasury Official 8-Billion Fund Would Preserve Free Commerce MONETARY PACTS CALLED TRADE AID | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/hitler-conference-is-reported.html | Hitler Conference Is Reported | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/laval-is-still-in-france-new-collaborationist-government-is.html | LAVAL IS STILL IN FRANCE; New Collaborationist Government Is Expected Soon | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/5-bombers-land-in-sweden.html | 5 Bombers Land in Sweden | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/held-on-knife-charge-boy-18-guilty-in-slaying-3-years-ago-seized.html | HELD ON KNIFE CHARGE; Boy, 18, Guilty in Slaying 3 Years Ago, Seized in Park | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/may-drop-enemy-stocks-boston-exchange-applies-to-delist-eleven.html | MAY DROP ENEMY STOCKS; Boston Exchange Applies to Delist Eleven Securities | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/urges-court-curba-upon-us-agencies-house-committee-charges.html | URGES COURT CURBA UPON U.S. AGENCIES; House Committee Charges Executive Bureaus Assume Too Much Authority | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/buys-brooklyn-building-new-owner-to-use-property-for-importexport.html | BUYS BROOKLYN BUILDING; New Owner to Use Property for Import-Export Storage | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/george-stuhr-triumphs-beats-brother-jerry-to-retain-li-junior-golf.html | GEORGE STUHR TRIUMPHS; Beats Brother, Jerry, to Retain L.I. Junior Golf Laurels | True | Special to THE NEW YORK TIMES. | C1B 640668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/explains-abandoning-alcan-road-supplies.html | EXPLAINS ABANDONING ALCAN ROAD SUPPLIES | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/5765000-work-at-shore-approved-expansion-of-vast-causeway-at-jones.html | $5,765,000 WORK AT SHORE APPROVED; Expansion of Vast Causeway at Jones Beach Is Chief Post-War Project 9,980-FOOT SPAN TO RISE Will Cross Great South Bay -- Larger Parking Areas Are Also Included | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/newark-loses-42-103-20642-see-baltimore-win-two-and-gain-league.html | NEWARK LOSES, 4-2, 10-3; 20,642 See Baltimore Win Two and Gain League Lead | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/rh-richards-100-today-metallurgist-is-oldest-living-graduate-of-mit.html | R.H. RICHARDS 100 TODAY; Metallurgist Is Oldest Living Graduate of M.I.T. | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/beach-hehl.html | Beach -- Hehl | True | Special to THE NW YORK TIMr. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/july-steel-bookings-up-77106-tons-set-for-structural-types-against.html | JULY STEEL BOOKINGS UP; 77,106 Tons Set for Structural Types Against 61,524 in June | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/united-nations.html | United Nations | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/400-at-mass-honor-cardinal-maglione.html | 400 AT MASS HONOR CARDINAL MAGLIONE | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/cuban-sugar-deal-near-wfa-to-start-negotiations-on-monday-puerto.html | CUBAN SUGAR DEAL NEAR; WFA to Start Negotiations on Monday -- Puerto Ricans Sell | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/father-killed-baby-gets-bonds.html | Father Killed, Baby Gets Bonds | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to Tmc N'W YO Tnvncs. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/bordeaux-mayor-held.html | Bordeaux Mayor Held | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/japanese-stay-in-paris-tokyo-says-40-refused-to-leave-when.html | JAPANESE STAY IN PARIS; Tokyo Says 40 Refused to Leave When Diplomats Went | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/becomes-ny-manager-of-retail-furniture-body.html | Becomes N.Y. Manager Of Retail Furniture Body | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/united-states.html | United States | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/total-steel-investment-institute-lists-4502760000-at-end-of-last.html | TOTAL STEEL INVESTMENT; Institute Lists $4,502,760,000 at End of Last Year | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/two-german-destroyers-hit.html | Two German Destroyers Hit | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/cardinals-shatter-pirate-streak-40.html | CARDINALS SHATTER PIRATE STREAK, 4-0 | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/miss-longworths-plans-she-will-be-wed-toa-m-sturm-today-in.html | !MISS LONGWORTH'S PLANS; She Will Be Wed toA. M. Sturm Today in Manchester, Mass. | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/leclerc-lays-confusion-outside-paris-to-error.html | Leclerc Lays Confusion Outside Paris to Error | True | By Cable To the New York Times. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/miss-virginia-grimes.html | MISS VIRGINIA GRIMES | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/merrill-says-mistake-on-order-sent-ill-marauders-to-war-front.html | Merrill Says Mistake on Order Sent Ill Marauders to War Front | True | | C1B 640668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/lord-ellesmere-racing-leader-7t-m-one-of-biggest-landowners-in.html | LORD ELLESMERE, RACING LEADER, 7t] m; One of Biggest Landowners in Britain Dies -- Huge Fortune Built on Canal System | True | By Wireless To Nv York Tms. | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/jean-parker-becomes-a-bride.html | Jean Parker Becomes a Bride | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/tigers-with-trout-topple-browns-10-hurler-wins-seventh-straight-for.html | TIGERS, WITH TROUT, TOPPLE BROWNS, 1-0; Hurler Wins Seventh Straight for No. 21 -- Hoover Makes Run on Double Steal | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/cotton-prices-up-by-17-to-20-points-reported-plan-to-suspend-sales.html | COTTON PRICES UP BY 17 TO 20 POINTS; Reported Plan to Suspend Sales Program of CCC Is One Factor | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/miss-snow-victor-twice-gains-girls-tennis-final-and-takes-middle.html | MISS SNOW VICTOR TWICE; Gains Girls' Tennis Final and Takes Middle States Match | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/finn-clips-world-record-heino-runs-10000-meters-in-29354-at.html | FINN CLIPS WORLD RECORD; Heino Runs 10,000 Meters in 29:35.4 at Helsinki | True | | C1B 640668 |
| 1944-08-26 | 1944-08-26 | https://www.nytimes.com/1944/08/26/archives/flame-gun-is-added-to-churchill-tank-crocodile-can-throw-fire-450.html | Flame Gun Is Added to Churchill Tank; 'Crocodile' Can Throw Fire 450 Feet Ahead | True | Special to THE NEW YORK TIMES. | C1B 640668 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/channel-littered-with-enemy-ships-allies-warships-and-planes-smash.html | CHANNEL LITTERED WITH ENEMY SHIPS; Allies' Warships and Planes Smash German Attempts to Escape by Sea | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/success-story-of-a-sculptor-piccirilli-life-of-an-american-sculptor.html | Success Story of a Sculptor; PICCIRILLI: Life of an American Sculptor. By Josef Lombardo. 436 pp. 92 Illustrations. New York: Pitman Publishing Corporation. $6. | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/reich-bars-vacation-travel.html | Reich Bars 'Vacation Travel' | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/notes-on-science-mold-checks-tuberculosis-germ-oil-for-the-future.html | NOTES ON SCIENCE; Mold Checks Tuberculosis Germ -- Oil for the Future | True | W.K. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/mechanical-engineers-university-of-buffalo-offers-a-new-fouryear.html | Mechanical Engineers; University of Buffalo Offers a New Four-Year Program | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/takes-americans-to-heart.html | Takes Americans to Heart | True | By Robert Richardsunited Press Correspondent | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/downs-his-21st-japanese.html | Downs His 21st Japanese | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-dance-ballet-repertory.html | THE DANCE: BALLET REPERTORY | True | By John Martin | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/skipper-dies-in-hold-braving-a-gas-leak.html | SKIPPER DIES IN HOLD, BRAVING A GAS LEAK | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/paris-opens-arms-to-allied-troops-men-women-and-children-kiss-every.html | PARIS OPENS ARMS TO ALLIED TROOPS; Men, Women and Children Kiss Every Soldier Seen on Streets of Capital SEIZED GERMANS IGNORED Lights Burn Through Night as Symbol That Oppression of Hitler Has Ended | True | By Edward W. Beattieunited Press Correspondent | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/miss-lucile-russell-affianced.html | Miss Lucile Russell Affianced | True | Special to Tm N'w YORK kMr. s. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/an-idyl-of-wartime-england-pastoral-by-nevil-shute-246-pp-new-york.html | An Idyl of Wartime England; PASTORAL. By Nevil Shute. 246 pp. New York: William Morrow & Co. $2.50. | True | By Isabelle Mallet | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/zinnias.html | ZINNIAS | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/adventure-rides-in-the-bus-for-a-nickel-or-a-dime-one-gets-a-large.html | Adventure Rides in the Bus; For a nickel or a dime one gets a large slice of life in addition to travel in the modern city tempo. Adventure Rides the Bus | True | By Anita Daniel | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/notes.html | Notes | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/museum-plans.html | MUSEUM PLANS | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/also.html | Also | True | ADELAIDE KLEIN. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/french-release-3000-british.html | French Release 3,000 British | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/ijoan-johnston-wed-to-lt-basil-c-clark.html | IJOAN JOHNSTON WED TO LT. BASIL C. CLARK | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/split-on-surplus-disposal.html | Split On Surplus Disposal | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/mikhailovitch-out-by-decree-of-king-peters-order-abolishes-his-army.html | MIKHAILOVITCH OUT BY DECREE OF KING; Peter's Order Abolishes His Army Command, Making Tito's Power Complete | True | By Wireless To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-deep-south-talk-of-electoral-revolt-subsides-among-party-chiefs.html | THE DEEP SOUTH; Talk of Electoral Revolt Subsides Among Party Chiefs | True | By James E. Crown | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/edmund-banker-jr.html | EDMUND BANKER ,JR. | True | Special to THE NEW YORK TIMZS. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/president-orders-agency-liquidated-oem-division-of-administrative.html | PRESIDENT ORDERS AGENCY LIQUIDATED; OEM Division of Administrative Services Had Already Shifted Most of Its Duties | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/hope-springs-eternal.html | HOPE SPRINGS ETERNAL | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/father-of-brooks-atkinson-wari-coe.html | Father of Brooks Atkinson; , Warl Coe, | True | T,mcs J | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/records-dorothy-parker-album.html | RECORDS: DOROTHY PARKER ALBUM | True | By Mark A. Schubart | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/more-resignations-rumored.html | More Resignations Rumored | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/flowers-for-odd-spots.html | FLOWERS FOR ODD SPOTS | True | By Helen van Pelt Wilson | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/miss-longworth-wedtoasturi-grandchild-of-late-presider-theodore.html | MISS LONGWORTH WEDTOA.,STURI; Grandchild of Late Presider[ Theodore Roosevelt Bride of Author in Massachusetts DAUGHTER OF EX-SPEAKEF Bishop O. J. Hart Officiates-Uiss Elizabeth Wadsworth Serves as Attendant | True | Special to Nrw No. . | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/highway-project-under-sharp-fire-residents-of-connecticut-areas.html | HIGHWAY PROJECT UNDER SHARP FIRE; Residents of Connecticut Areas Form to Oppose New England Thruway | True | Special to THE NEW YORK TIMES. | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/distribution-conference-set.html | Distribution Conference Set | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/harvest-show-arranged-westchester-event-to-open-sept-6-at-white.html | HARVEST SHOW ARRANGED; Westchester Event to Open Sept. 6 at White Plains | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/discord-in-the-west-more-about-the-hollywood-scene.html | DISCORD IN THE WEST; MORE ABOUT THE HOLLYWOOD SCENE | True | By Fred Stanley | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/ruth-h-taylor-bride-i-iwed-in-milford-conn-to-lieut-victor.html | RUTH H. TAYLOR BRIDE; I ' iWed in Milford, Conn,, to Lieut, Victor Quackenbush of Army | True | Special to = NSW YOPJ TTMZS. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/nelsons-211-total-leads-by-2-shots-on-chicago-links-he-still-shows.html | NELSON'S 211 TOTAL LEADS BY 2 SHOTS ON CHICAGO LINKS; He Still Shows the Way After 54 Holes of All-American Open by Carding a 73 M'SPADEN, WHITE IN TIE Share Runner-Up Position in Event -- Harrison, 214, Is 4th -- Miss Hicks Sets Pace NELSON'S 211 LEADS ON CHICAGO LINKS | True | By William D. Richardsonspecial To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/review-5-no-title-giants-of-china-by-helena-kuo-illustrated-by.html | Review 5 -- No Title; GIANTS OF CHINA. By Helena Kuo. Illustrated by Woodi Ishmael. 254 pp. New York: E.P. Dutton & Co. $3. DRAGONS ON GUARD. By Anna Curtis Chandler. Illustrated by Margaret Ayer. 191 pp. Philadelphia: J.B. Lippincott Company. $2.50. CHINA'S FIRST LADY. By Helen Nicolay. Illustrated From Photographs. 224 pp. New York: D. Appleton-Century Company. $2. | True | By Ellen Lewis Buell | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/japanese-take-city-in-kwangtung-drive.html | JAPANESE TAKE CITY IN KWANGTUNG DRIVE | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/best-promotions-in-week-rayon-dress-furtrimmed-suit-held-leaders-by.html | BEST PROMOTIONS IN WEEK; Rayon Dress, Fur-Trimmed Suit Held Leaders by Meyer Both | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/central-states-problems-of-rural-education-subject-of-conference.html | CENTRAL STATES; Problems of Rural Education Subject of Conference | True | By Louther S. Horne | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/eighth-army-probes-past-metauro-river.html | EIGHTH ARMY PROBES PAST METAURO RIVER | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/were-they-really-scared.html | "WERE THEY REALLY SCARED?" | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/full-course-of-training-for-rehabilitation-workers.html | Full Course of Training for Rehabilitation Workers | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/in-praise-of-two-great-lakes-lake-michigan-by-milo-m-quaife-the.html | In Praise of Two Great Lakes; LAKE MICHIGAN. By Milo M. Quaife. The American Lakes Series. 384 pp. Indianapolis: The Bobbs-Merrill Co. $3.50. LAKE SUPERIOR. By Grace Lee Nute. The American Lakes Series. 376 pp. Indianapolis: The Bobbs-Merrill Co. $3.50. | True | By Oscar Cargill | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/soldier-sends-gift-to-college.html | Soldier Sends Gift to College | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/voyage-to-contentment-all-aboard-we-are-off-by-nura-illustrated-by.html | Voyage to Contentment; ALL ABOARD, WE ARE OFF! By Nura. Illustrated by the Author. Unpagd. New York: The Studio Publications. $2.50. | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/new-york.html | New York | True | | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/lieut-roger-peyre-killed.html | Lieut. Roger Peyre Killed | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/us-puts-fritz-mandl-on-trade-blacklist.html | U.S. PUTS FRITZ MANDL ON TRADE 'BLACKLIST' | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/miss-anne-b-eliot-will-be-married-former-student-at-beaver-day.html | MISS ANNE B. ELIOT WILL BE MARRIED; Former Student at Beaver Day School Betrothed to Ensign J Charles W, Field of Navy | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/progress-of-war-putting-brakes-on-earnings-of-manufacturers-net.html | Progress of War Putting Brakes On Earnings of Manufacturers; Net Income of 331 Companies for First Half of 1944 Only 4 Per Cent More Than Year Before -- Fifty-One Fields Reviewed PROGRESS OF WAR BRAKE ON EARNINGS | True | By C.m. Reckert | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/knudsen-to-speak-here-will-address-contractors-tomorrow-on.html | KNUDSEN TO SPEAK HERE; Will Address Contractors Tomorrow on Readjustment Plans | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/package-kitchen-to-aid-store-sales-customer-may-feed-family-under.html | 'PACKAGE KITCHEN' TO AID STORE SALES; Customer May Feed Family Under Novel Post-War Merchandising Plan | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/notrica-fornari.html | Notrica -- Fornari | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/denies-navy-curb-to-appease-japan-state-department-says-peace.html | DENIES NAVY CURB TO APPEASE JAPAN; State Department Says Peace Envoys Made No Request Before Pearl Harbor | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/guatemala-paper-sees-carias-ousted.html | GUATEMALA PAPER SEES CARIAS OUSTED | True | By Cable To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/ffi-gain-in-south-take-40000-prisoners-and-free-more-towns.html | FFI GAIN IN SOUTH; Take 40,000 Prisoners and Free More Towns | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/dewey-democrats-incorporate.html | Dewey Democrats Incorporate | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/jersey-city-loses-72-bebber-of-syracuse-allows-six-hits-four-blows.html | JERSEY CITY LOSES, 7-2; Bebber of Syracuse Allows Six Hits -- Four Blows for Rice | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/louis-waldman-up-till-now-labor-lawyer-by-louis-waldman-394-pp-new.html | Louis Waldman Up Till Now; LABOR LAWYER. By Louis Waldman. 394 pp. New York: E.P. Dutton & Co. $3.50. | True | By Catharine Brody | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/ffi-in-north-show-varying-qualities-guerrillas-function-best-as.html | FFI IN NORTH SHOW VARYING QUALITIES; Guerrillas Function Best as Guides and Snipers -- Lack Many Heavy Weapons INTERNAL SPLITS SEEN Political, Economic and Other Differences Hamper the Patriots' Operations | True | By Cable To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/education-notes-junior-college-for-war-workers-and-veterans-art.html | EDUCATION NOTES; Junior College for War Workers and Veterans -- Art Tests | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/allies-rush-food-to-starved-paris-3000-tons-speeded-to-city.html | ALLIES RUSH FOOD TO STARVED PARIS; 3,000 Tons Speeded to City -- Interference With Supplies for Troops Avoided TWO SERVICES DIVIDED French Civilian Authorities Will Handle Distribution of Foodstuffs to People | True | By Raymond Daniellby Cable To the New Times. | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/fitzpatrick-predicts-gain-for-democrats.html | FITZPATRICK PREDICTS GAIN FOR DEMOCRATS | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/tommy-harmon-congratulated-by-his-blocking-back.html | TOMMY HARMON CONGRATULATED BY HIS BLOCKING BACK | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/allout-warsaw-drive-seen.html | All-Out Warsaw Drive Seen | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/jersey-hospital-gets-93-soldiers-wounded-and-sick-men-sent-to.html | JERSEY HOSPITAL GETS 93 SOLDIERS; Wounded and Sick Men Sent to Atlantic City Mainly From the Pacific Area | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/warn-ford-strike-menaces-aircraft-company-officials-say-river-rouge.html | WARN FORD STRIKE MENACES AIRCRAFT; Company Officials Say River Rouge Tie-Up May Stop 51,500 Working on Planes | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/demobilizing-bill-faces-house-fight-republicans-center-fire-on-idle.html | DEMOBILIZING BILL FACES HOUSE FIGHT; Republicans Center Fire on Idle Pay -- Treasury Opposes Surplus Yield for Debt | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/barbara-franklin-become5-engaged.html | BARBARA FRANKLIN BECOME5 ENGAGED | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/talk-of-demobilization-spurred-by-war-pace-plan-for-the-gradual.html | TALK OF DEMOBILIZATION SPURRED BY WAR PACE; Plan for the Gradual Release of Army Personnel Is Being Worked Out | True | By Jay Walz | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/disaster-for-germany-looms-in-the-balkans-loss-of-rumanian-oil.html | DISASTER FOR GERMANY LOOMS IN THE BALKANS; Loss of Rumanian Oil Alone May Be Fatal to Her War Plans | True | By C. L. Sulzbergerby Wireless To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/railroad-antitrust-suit-revives-ratemaking-issue-clash-of.html | RAILROAD ANTI-TRUST SUIT REVIVES RATE-MAKING ISSUE; Clash of Government and Carriers Raises Question of ICC Authority | True | By Lewis Wood | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/lt-stancliff-to-wed-caroline-f-english.html | LT. STANCLIFF TO WED CAROLINE F. ENGLISH | True | Special to THE NZw YOXK TliE.m. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/review-1-no-title-till-death-do-us-part-by-john-dickson-carr-235-pp.html | Review 1 -- No Title; TILL DEATH DO US PART. By John Dickson Carr. 235 pp. New York: Harper & Brothers. $2. | True | By Isaac Anderson | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/ninety-million-speak-general-american-that-dialect-is-the-most.html | Ninety Million Speak 'General American'; That dialect is the most popular of three main types favored by native Americans. 90 Million Speak 'General American' | True | DR. JAMES F. BENDER. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/death-among-the-actors-i-hate-actors-by-ben-hecht-221-pp-new-york.html | Death Among the Actors; I HATE ACTORS! By Ben Hecht. 221 pp. New York: Crown Publishers. $2.50. | True | WILLIAM DU BOIS. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/british-plan-paris-papers.html | British Plan Paris Papers | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/ruth-ann-koegel-alumna-of-smith-college-engaged-to-lt-john-b.html | Ruth Ann Koegel, Alumna of Smith College, Engaged to Lt. John B. Macreery, Air Forces | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/cannes-captured-without-manhunt-citys-fall-unaccompanied-by-street.html | CANNES CAPTURED WITHOUT MANHUNT; City's Fall Unaccompanied by Street Fights -- Troops Told to Prevent a Third War | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/ltjp-morgan-3d-weds-claire-ober-naval-officer-a-member-of-the.html | LT J.P. MORGAN 3D WEDS CLAIRE OBER; Naval Officer, a Member of the Banking Family, Marries Baltimore Girl in Boston LINDSEY CHAPEL NUPTIALS Comdr. Junius S. Morgan Son's Best Man -- Mrs. Raymond S. Clark Attends Bride | True | special to N[v YoP,]' '. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-whimsical-miss-sharp-cluny-brown-by-margery-sharp-270-pp-boston.html | The Whimsical Miss Sharp; CLUNY BROWN. By Margery Sharp. 270 pp. Boston: Little, Brown and Company. $2.50. | True | By Nash K. Burger | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/japanese-chased-by-burma-allies-foe-driven-down-the-mandalay.html | JAPANESE CHASED BY BURMA ALLIES; Foe Driven Down the Mandalay Railway and Also Farther From Border of India | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/gi-bill-of-rights-for-seamen-drawn-land-tells-of-plans-to-give.html | 'GI BILL OF RIGHTS FOR SEAMEN DRAWN; Land Tells of Plans to Give Benefits to Men Who Deliver the Goods | True | By Arthur H. Richter | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/mr-fast-surveys-the-tragic-era-freedom-road-by-howard-fast-263-pp.html | Mr. Fast Surveys the 'Tragic Era'; FREEDOM ROAD. By Howard Fast. 263 pp. New York: Duell, Sloan & Pearce. $2.75. | True | By Bucklin Moon | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/bing-crosby-reaches-europe.html | Bing Crosby Reaches Europe | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/face-powder.html | Face Powder | True | By Martha Parker | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/newark-bows-in-12th-21-baltimore-wins-on-skaff-homer-and-leads-by-1.html | NEWARK BOWS IN 12TH, 2-1; Baltimore Wins on Skaff Homer and Leads by 1 1/2 Games | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/more-farm-workers-sought.html | More Farm Workers Sought | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-army-after-several-experiments-finds-a-way-to-interest-and.html | The Army, After Several Experiments, Finds A Way to Interest and Instruct Soldiers | True | By Charles Hurd | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/us-fliers-in-rumania-countrys-surrender-may-bring-about-release-of.html | U.S. FLIERS IN RUMANIA; Country's Surrender May Bring About Release of Captives | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-upper-south-virginia-discusses-poll-tax-schools-and-teachers.html | THE UPPER SOUTH; Virginia Discusses Poll Tax, Schools and Teachers' Pay | True | By Virginius Dabney | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/rail-systems-face-60000000-claims-green-of-aar-indicates-total-for.html | RAIL SYSTEMS FACE $60,000,000 CLAIMS; Green of AAR Indicates Total, for Breakage, Other Losses Is $18,000,000 Rise DUE TO VARIOUS CAUSES Lists Poor Quality of Cartons, Packing, Inexperienced Help, Heavier Carloadings RAIL SYSTEMS FACE $60,000,000 CLAIMS | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/navy-dismisses-2-in-machinist-tieup-cases-in-shops-seized-in.html | NAVY DISMISSES 2 IN MACHINIST TIE-UP; Cases, in Shops Seized in Overtime Row, Are First Such Civilian Discharges in Area | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/france-admires-de-gaulle-but-maquis-are-the-heroes-returning-exiles.html | FRANCE ADMIRES DE GAULLE BUT MAQUIS ARE THE HEROES; Returning Exiles May Have to Prove Their Claims to Political Power | True | By Herbert L. Matthews by Wireless To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/service-allstars-win-166.html | Service All-Stars Win, 16-6 | True | | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/daughter-to-george-h-stones.html | Daughter to George H. Stones | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/bombers-crash-kills-16-two-big-planes-collide-over-town-in-england.html | BOMBERS CRASH KILLS 16; Two Big Planes Collide Over Town in England | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/bridge-hopeless-contracts.html | BRIDGE: 'HOPELESS' CONTRACTS | True | By Albert H. Morehead | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/detective-djuna-the-green-turtle-mystery-by-ellery-queen-jr-with.html | Detective Djuna; THE GREEN TURTLE MYSTERY. By Ellery Queen Jr. With Drawings by E.A. Watson. 238 pp. Philadelphia: J.B. Lippincott Company, a Stokes Book. $2. | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/planes-sweep-southwest.html | Planes Sweep Southwest | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/oneman-coup-laid-to-rumanias-king-young-michael-gave-order-for.html | ONE-MAN COUP LAID TO RUMANIA'S KING; Young Michael Gave Order for Arrest of Antonescu Clique and Country's About-Face | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/horse-trainer-shot-at-camden.html | Horse Trainer Shot at Camden | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/te-deum-at-st-bartholomews.html | 'Te Deum' at St. Bartholomew's | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/daily-double-pays-340-at-westbury.html | Daily Double Pays $3.40 at Westbury | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/frank-p-holland-jr-publisher-of-two-magazines-in-southwest-dies-at.html | FRANK P. HOLLAND JR.; Publisher of Two Magazines in Southwest Dies at 64 | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/french.html | French | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-news-of-the-week-in-review-week-of-victories.html | THE NEWS OF THE WEEK IN REVIEW; Week of Victories | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/brock-miher.html | Brock -- MiHer | True | Special to THE NEW Yolt T4gS. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/eisenhower-calls-for-path-to-reich-warns-alsace-and-lorraine-and.html | EISENHOWER CALLS FOR PATH TO REICH; Warns Alsace and Lorraine and Luxembourg Areas May Become Battlefields PREDICTS FIERCE BOMBING Says Fighting in Normandy Was the Decisive Action in Battle of France | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/princeton-tennis-victor-unbeaten-team-downs-yale-72-for-fifth.html | PRINCETON TENNIS VICTOR; Unbeaten Team Downs Yale, 7-2, for Fifth Triumph | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/miss-m-seraphine-quinn.html | MISS M. SERAPHINE QUINN | True | Special to z No | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/events-in-the-world-of-music-uso-camp-shows-bring-serious-music-to.html | EVENTS IN THE WORLD OF MUSIC; USO Camp Shows Bring Serious Music to Service Men | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/alfred-m-roedelheim.html | ALFRED M. ROEDELHEIM | True | Special to Trlx Nzw YOX TLr.s. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/jane-e-lindstedt-navy-mans-bride-wears-cream-satin-gown-at-marriage.html | JANE E. LINDSTEDT NAVY MAN'S BRIDE; Wears Cream Satin Gown at Marriage in Greenwich to lt. W. H. McElnea Jr., Air Arm | True | Special to TH lzw YOK Tnzs. | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/herring-dodgers-blanks-giants-90-despite-11-blows-bordagaray-and.html | HERRING, DODGERS, BLANKS GIANTS, 9-0, DESPITE 11 BLOWS; Bordagaray and Galan Smash Homers in 12-Hit Onslaught Against Three Pitchers ROCHELLI CLOUTS TRIPLE New York Victory Skein Ends at Four as Brooklyn Snaps Five-Game Losing Streak HERRING, DODGERS, BLANKS GIANTS, 9-0 | True | By James P. Dawson | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/northwest-journey-down-north-by-malcolm-macdonald-illustrated-with.html | Northwest Journey; DOWN NORTH. By Malcolm MacDonald. Illustrated with sixteen photographs. 264 pp. New York: Farrar & Rinehart. $3. | True | By Kathrene Pinkerton | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/edward-e-dole.html | EDWARD E. DOLE | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/adds-power-to-rat-poison-federal-chemist-increases-efficacy-of-red.html | ADDS POWER TO RAT POISON; Federal Chemist Increases Efficacy of Red Squill Powder | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/war-fabric-for-dresses-parachute-flare-cloth-is-released-to-women.html | WAR FABRIC FOR DRESSES; Parachute Flare Cloth Is Released to Women | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/about-.html | About -- | True | L.H.R. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/st-louis-diamond-blues-and-joys-the-st-louis-cardinals-the-histoy.html | St. Louis Diamond Blues and Joys; THE ST. LOUIS CARDINALS, the Histoy of a Great Baseball Club. By Frederick G. Lieb. Illustrated. 213 pp. New York: G.P. Putnam's Sons. $2.75. | True | JOHN K. HUTCHENS. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/in-the-field-of-travel-labor-day-promises-another-great-rush-so.html | IN THE FIELD OF TRAVEL; Labor Day Promises Another Great Rush -- 'So Different' Season in Maine | True | By Diana Rice | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/george-h-burritt.html | GEORGE H. BURRITT | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/soldier-phone-fund-rises.html | Soldier Phone Fund Rises | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/jm-mathes-jr-missing-dartmouth-graduate-was-in-advertising-business.html | J.M. MATHES JR. MISSING; Dartmouth Graduate Was in Advertising Business Here | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/in-conclusion.html | In Conclusion | True | FRANK BUTLER. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/other-fronts.html | OTHER FRONTS | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/growth-no-bright-banner-by-michael-de-capite-294-pp-new-york-the.html | Growth; NO BRIGHT BANNER. By Michael De Capite. 294 pp. New York: The John Day Company. $2.50. | True | By Ruth Page | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/chinese.html | Chinese | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-armistice-without-a-peace-so-thick-the-fog-by-catherine-pomeroy.html | The Armistice Without a Peace; SO THICK THE FOG. By Catherine Pomeroy Stewart. 246 pp. New York: Charles Scribner's Sons. $2.50. | True | ANNE GREEN. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/review-3-no-title-the-amethyst-spectacles-by-frances-crane-250-pp.html | Review 3 -- No Title; THE AMETHYST SPECTACLES. By Frances Crane. 250 pp. New York: Random House. $2. | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/time-for-change-seen-declaration-of-interdependence-might-be.html | Time for Change Seen; Declaration of Interdependence Might Be Considered | True | BEN S. GALLAND. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/prices-of-cotton-continue-advance.html | PRICES OF COTTON CONTINUE ADVANCE | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/amending-a-constitution.html | AMENDING A CONSTITUTION | True | | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/insulin-treatment-for-insane-praised-55-of-dementia-praecox.html | INSULIN TREATMENT FOR INSANE PRAISED; 55% of Dementia Praecox Patients at State Hospital Here Returned to Work | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/nelson-stops-at-edmonton.html | Nelson Stops at Edmonton | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/mckeevercybick.html | McKeeverCybick | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/puppet-philippines-shift-islands-are-divided-into-seven.html | PUPPET PHILIPPINES SHIFT; Islands Are Divided Into Seven Administrative Districts | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/us-planes-smash-at-7-pacific-isles-bombers-drop-47-tons-on-iwo-in.html | U.S. PLANES SMASH AT 7 PACIFIC ISLES; Bombers Drop 47 Tons on Iwo in Volcano Group -- 3 of 10 Interceptors Shot Down TWO LIBERATORS DAMAGED Japanese Report More Blows by Americans, Bemoan Plight of Battered Truk Survivors | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/of-time-and-aldous-huxley-in-mood-and-method-his-first-novel-in.html | OF TIME AND ALDOUS HUXLEY; In Mood and Method His First Novel In Five Years Resembles His Earlier Work TIME MUST HAVE A STOP. By Aldous Huxley. 311 pp. New York: Harper & Bros. $2.75. Of Time and Aldous Huxley | True | By Robert Gorham Davis Professor of English, Smith College | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/wlb-orders-strikers-back.html | WLB Orders Strikers Back | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/battle-of-annihilation.html | Battle of Annihilation | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/s-c-lawrence-dead-architect-40-years.html | S. C. LAWRENCE DEAD; ARCHITECT 40 YEARS | True | Special to THz Nv YO Tnzs. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/decline-in-paralysis-seen-in-two-weeks.html | DECLINE IN PARALYSIS SEEN IN TWO WEEKS | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/chamber-is-polled-on-security-aids-referenda-on-general-policy-and.html | CHAMBER IS POLLED ON SECURITY AIDS; Referenda on General Policy and Age, Medical and Jobless Benefits Have 21 Items | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/parisians-starved-4-years-by-nazis-american-resident-declares.html | PARISIANS STARVED 4 YEARS BY NAZIS; American Resident Declares Germans Took 98 Per Cent of Food in Two Weeks | True | By Mrs. Maude Rae | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/when-satire-and-slapstick-meet-preston-sturges-likes-to-mix-shrewd.html | When Satire and Slapstick Meet; Preston Sturges likes to mix shrewd comment on American foibles with the mad action of the old 'Keystone style.' When Satire and Slapstick Meet | True | By Bosley Crowther | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/russian-relief.html | RUSSIAN RELIEF | True | FRED MYERS, Executive Director, Russian War Relief. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-general-went-away-from-there-escape-from-konigstein-anonymous.html | The General Went Away From There; ESCAPE FROM KONIGSTEIN. Anonymous. 308 pp. New York: Charles Scribner's Sons. $2.75. | True | By Thelma Purtell | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-wild-west-front.html | "THE WILD WEST FRONT" | True | | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/virginia-riker-a-fiancee-alumna-of-queens-college-will-be-wed-to.html | VIRGINIA RIKER A FIANCEE; Alumna of Queens College Will, Be Wed to Pfc. R. D. Huebner | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/wpb-gets-a-new-chairman-in-spectacular-shakeup-wilsons-resignation.html | WPB GETS A NEW CHAIRMAN IN SPECTACULAR SHAKE-UP; Wilson's Resignation and Uncertainty Over Nelson's Status Jar the Capital | True | By Charles E. Egan | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/miss-hust0___n_n-b-etrothed-kin-of-exowner-of-yankees-to-be-bride.html | MISS HUST0___N_N B ETROTHED; Kin of Ex-Owner of Yankees to Be Bride of Lt.H.B.Ely Jr., USA | True | Speela/to NEw YO'ES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/marion-fowler-a-brideelect.html | Marion Fowler a Bride-Elect | True | Special to THZ Ngw NoP.g TXMS. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/cotton-shaft-belts-coming-back.html | Cotton Shaft Belts Coming Back | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/3239-to-get-144330-back-pay.html | 3,239 to Get $144,330 Back Pay | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/an-argument-for-military-training-a-school-principal-gives-three.html | An Argument for Military Training; A school principal gives three reasons for compulsory service after the war. | True | By Haydn S. Pearson | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/stamps-made-here-for-france.html | STAMPS MADE HERE FOR FRANCE | True | By Kent B. Stiles | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/beethovens-france-creative-power-of-her-spirit-as-manifested-in-his.html | BEETHOVEN'S FRANCE; Creative Power of Her Spirit as Manifested In His Scores Resurgent Today | True | By Olin Downes | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/hamlin-athletics-downs-red-sox-61-mackmen-trip-boston-3d-time-in.html | HAMLIN, ATHLETICS, DOWNS RED SOX, 6-1; Mackmen Trip Boston 3d Time in Row as They Take Ninth of Last Eleven Games O'NEIL IS ROUTED IN SIXTH Victors Tally Thrice in Frame, Knocking Out Starter -- Busch Leads With Three Hits | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/woman-identified-in-museum-murder-tracing-of-key-found-in-purse.html | WOMAN IDENTIFIED IN MUSEUM MURDER; Tracing of Key Found in Purse Reveals Strangler's Victim Was Wife of Merchant | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/john-goetz-i-york-chief-librarian-of-new-post-since-1926-dies.html | JOHN GOETZ; I ' York Chief Librarian of New Post Since 1926 Dies | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-voice-of-beerhofmann-herbstmorgen-in-oesterreich-by-richard.html | The Voice of Beer-Hofmann; HERBSTMORGEN IN OESTERREICH. By Richard Beer-Hofmann. 62 pp. New York: Johannespresse Publishers. $2. | True | DIETEE CUNZ. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/reassurance.html | REASSURANCE | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/joseph-a-drake-a-founder-of-hupp-motor-coi-west-coast-scout-leader.html | JOSEPH A. DRAKE; A Founder of Hupp Motor Co.-I West Coast Scout Leader | True | Special to THE Nzw Yoali Tnr. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/yale-nine-on-top-72-machaj-checks-princeton-for-his-10th-summer.html | YALE NINE ON TOP, 7-2; MachaJ Checks Princeton for His 10th Summer Victory | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/gloucesters-have-son-new-prince-fifth-in-direct-line-for-succession.html | GLOUCESTERS HAVE SON; New Prince Fifth in Direct Line for Succession to Throne | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/brewster-air-firm-attacked-by-navy-bard-says-failure-to-pay-back.html | BREWSTER AIR FIRM ATTACKED BY NAVY; Bard Says Failure to Pay Back Wages to Workers on Canceled Orders Is 'Shocking' | True | Special to THE NEW YORK TIMES. | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/sfa-cuts-off-coal-for-old-colony-co-ban-is-imposed-for-alleged.html | SFA CUTS OFF COAL FOR OLD COLONY CO.; Ban Is Imposed for Alleged Black-Market Operations -- Other Agency Action SFA CUTS OFF COAL FOR OLD COLONY CO. | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/hitlers-drama.html | HITLER'S DRAMA | True | CARL W. SCHEERER. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/sinkwich-signs-with-lions.html | Sinkwich Signs With Lions | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/charles-a-siideh.html | CHARLES A. SIIDEH, | True | special to Tx NEW NOK Tn.s. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/parisians-searching-for-food.html | Parisians Searching for Food | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/british.html | British | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/col-philip-j-kealy-chicago-traction-official-led-regiment-in-first.html | COL. PHILIP J. KEALY; Chicago Traction Official Led' Regiment in First World War | True | Special to Tiz NZW YOK Mzs. I | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/leckle-orr.html | Leckle -- Orr | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/assets-of-associated-gas-put-at-115000000-by-court-here.html | Assets of Associated Gas Put At $115,000,000 by Court Here | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/transport-of-food-by-air-stirs-rift-a-p-official-sees-it-possible.html | TRANSPORT OF FOOD BY AIR STIRS RIFT; A.& P. Official Sees It Possible, While Rail Express Expert Doubts Its Feasibility | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/dog-show-series-to-open-saturday-bucks-county-lehigh-valley-and.html | DOG SHOW SERIES TO OPEN SATURDAY; Bucks County, Lehigh Valley and Anthracite Exhibitions Scheduled at Allentown COAL TROPHIES FEATURED Carved Prizes Offered in the Triple Bill Finale Labor Day -- Rye Plans Set | True | By Henry R. Ilsley | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/wilson-quits-local-wpb-staff.html | Wilson Quits Local WPB Staff | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/nazi-says-france-is-too-big-to-hold.html | NAZI SAYS FRANCE IS TOO BIG TO HOLD | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/marseille-rejoices-in-new-liberty-as-shots-still-crackle-in-streets.html | Marseille Rejoices in New Liberty As Shots Still Crackle in Streets; MARSEILLE HAILS REGAINED LIBERTY | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/us-bombers-fire-5-reich-oil-plants-day-attacks-on-rhineland-and.html | U.S. BOMBERS FIRE 5 REICH OIL PLANTS; Day Attacks on Rhineland and Ruhr Works Pile Up Havoc in Nazis' Fuel Services RAF IN 1,400-PLANE BLOW Big Opel Factory in Frankfort Area Is Major Night Target -- Foe Punished in Balkans | True | By David Andersonby Cable To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/jefferson-nichols.html | Jefferson -- Nichols | True | Special to THE Nzw YORK TIMZS. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/vote-law-success-declares-dewey-he-says-400000-applications-prove.html | VOTE LAW SUCCESS, DECLARES DEWEY; He Says 400,000 Applications Prove Democratic Party and 'Satellites' Were Wrong 550,000 TOTAL EXPECTED Commission Head Asserts This Is 75% of Qualified New Yorkers in Armed Services | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/article-6-no-title-selective-buying-is-spurred-by-war.html | Article 6 -- No Title; SELECTIVE BUYING IS SPURRED BY WAR | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/girl-scouts-to-hear-first-lady.html | Girl Scouts to Hear First Lady | True | | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/excity-workers-warned-by-mayor-will-not-get-jobs-back-when-war-boom.html | EX-CITY WORKERS WARNED BY MAYOR; Will Not Get Jobs Back When War Boom Ends, He Says -- Sanitation Men Honored | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/free-paris-marks-the-end-of-nazi-night-in-europe-frenchmen-rise-to.html | FREE PARIS MARKS THE END OF NAZI NIGHT IN EUROPE; Frenchmen Rise to Take Their Part in Liberation of the Continent | True | By Raymond Daniellby Wireless To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/nuptials-are-held-for-frances-hunt-kin-of-former-envoy-to-russia.html | NUPTIALS ARE HELD FOR FRANCES HUNT; Kin of Former Envoy to Russia Wed to Chief Coxswain's Mate John Orren Ross of the Navy | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/postwar-taxes-for-corporations-british-system-of-paying-out-all.html | POST-WAR TAXES FOR CORPORATIONS; British System of Paying Out All Earnings and Recouping Levy Recalled LETTER-WRITER ANSWERED His Suggested Treatment of Undistributed Income Viewed as Impracticable POST-WAR TAXES FOR CORPORATIONS | True | By Godfrey N. Nelson (FOURTH ARTICLE) | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/united-nations.html | United Nations | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/louise-kohl-wed-in-chantry-of-st-thomas-to-arthur-nelson-son-of.html | Louise Kohl Wed in Chantry of St. Thomas' To Arthur Nelson, Son of Former Senator | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/shirley-hay-officers-fiancee.html | Shirley Hay Officer's Fiancee | True | Special to THE NEW Nou | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/orders-price-rise-on-federal-cotton.html | ORDERS PRICE RISE ON FEDERAL COTTON | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/blindshooting-gi-kills-18-japanese-soldier-on-saipan-just-fires-at.html | BLIND-SHOOTING GI KILLS 18 JAPANESE; Soldier on Saipan Just Fires at Bushes With Borrowed Guns and Wipes Out Snipers | True | By Robert Trumbullby Telephone To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/three-kinds-of-candy.html | Three Kinds of Candy | True | By Jane Holt | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/passes-9th-army-physical-test.html | Passes 9th Army Physical Test | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/heagenwoodrh.html | HeagenWoodRH | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/wilson-and-maier-to-tigers.html | Wilson and Maier to Tigers | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/college-rooms.html | College Rooms | True | By Mary Madison | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/barbara-hakell-bride-in-pelham-daughter-of-nsenior-agent-of.html | BARBARA HAKELL BRIDE IN PELHAM; Daughter of NSenior Agent of Montreal Bank Is Wed to James Harper | True | Special to THE NEW NoRg TLIZS. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/helsinki-isolated-during-mass-raids.html | HELSINKI ISOLATED DURING MASS RAIDS | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/stamford-women-are-accused-of-chiseling-as-opa-files-price.html | Stamford Women Are Accused of 'Chiseling' As OPA Files Price Violation Complaints | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/langgaard-byrno.html | Langgaard -- Byrno | True | Special to TH N'w YORK THS. | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/treasure-chest.html | Treasure Chest | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/first-aid.html | "FIRST AID" | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/reds-denounce-musician-rome-theatre-audience-charges-he-symbolizes.html | REDS DENOUNCE MUSICIAN; Rome Theatre Audience Charges He Symbolizes Fascist Era | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/revivalism-and-democracy-revivalism-in-america-its-origin-growth.html | Revivalism and Democracy; REVIVALISM IN AMERICA: Its Origin, Growth and Decline. By William Warren Sweet. 192 pp. New York: Charles Scribner's Sons. $2. | True | By Thomas D. Clark Professor of History, Univ. of Kentucky | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/baghdad-usa-old-irak-doesnt-look-the-same-in-metros-technicolored.html | BAGHDAD, U.S.A.; Old Irak Doesn't Look the Same in Metro's Technicolored 'Kismet' | True | By Paul P. Kennedy | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/control-of-mildew-two-commonest-forms-of-this-fungus-call-for.html | CONTROL OF MILDEW; Two Commonest Forms of This Fungus Call for Different Types of Treatment | True | By Cynthia Westcott | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/sports-of-the-times-reg-us-pat-off-a-little-knowledge-is-a.html | Sports of the Times; Reg. U.S. Pat. Off. A Little Knowledge Is a Dangerous Thing | True | By Arthur Daley | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/mayor-to-discuss-slump-in-salvage-la-guardia-other-officials-to.html | MAYOR TO DISCUSS SLUMP IN SALVAGE; La Guardia, Other Officials to Meet Tuesday to Seek Rise in the Collections | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/helen-hayes-looks-at-the-political-drama-she-sees-a-giant-the.html | Helen Hayes Looks at the Political Drama; She sees a giant (the people) again stirring, threatening to upset the plans of the machines. Helen Hayes Looks at Political Drama | True | By Helen Hayes | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/iceland-demands-return-of-bases-thor-emphasizes-pledge-given-by.html | ICELAND DEMANDS RETURN OF BASES; Thor Emphasizes Pledge Given by United States to Quit Country After War | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/mr-ludwig-vs-wilson.html | MR. LUDWIG VS. 'WILSON' | True | EMIL LUDWIG. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/news-and-gossip-of-the-broadway-sector.html | NEWS AND GOSSIP OF THE BROADWAY SECTOR | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/cargo-ship-is-launched.html | Cargo Ship Is Launched | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/hospitals-to-get-wfa-aid-on-butter-with-a-shortage-threatened.html | HOSPITALS TO GET WFA AID ON BUTTER; With a Shortage Threatened, Agency Starts Work on Assistance Program | True | By Jefferson G. Bell | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/revisiting-the-cloisters.html | REVISITING THE CLOISTERS | True | By Edward Alden Jewell | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/nazis-move-petain-and-laval.html | Nazis Move Petain and Laval | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/miss-lasell-bride-of-wm-1-whipple-married-at-parents-home-in.html | MISS LASELL BRIDE OF WM. ,1. WHIPPLE; Married at Parents' Home in Whitinsville, Mass. -- Father Is Captain in Air Forces | True | Special to TI Nzw Yol TIMr. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/colbert-tuck.html | Colbert -- Tuck | True | Spectal to NLV Yo: 'MZS. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/james-lewis-t03-civil-war-veteran-negro-lawer-a-c-randson-ofi.html | JAMES LEWIS, t03, CIVIL WAR VETERAN; Negro Lawer, a C -- randson ofI Revolutionary Soldier, Dies in Chicago.-Fought in Cavalry | True | Special to Tmc NEW YORK Tnr.s. | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/blechman-dies-of-wounds-son-of-mamaroneck-rabbi-hit-during-charge.html | BLECHMAN DIES OF WOUNDS; Son of Mamaroneck Rabbi Hit During Charge at Guam | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/9000-nurses-needed-second-service-command-now-is-short-on-overseas.html | 9,000 NURSES NEEDED; Second Service Command Now Is Short on Overseas Quota | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/wpb-rumpus-mixes-up-wilsons-of-ge-and-gm.html | WPB RUMPUS MIXES UP WILSONS OF GE AND GM | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/tinian-like-kiska-with-foe-on-hand-beach-obstacles-similar-but.html | TINIAN LIKE KISKA WITH FOE ON HAND; Beach Obstacles Similar but Japanese Offered Opposition -- Invaders Halted at First | True | By Capt. John N. Pophamspecial To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/us-officer-praises-war-correspondents.html | U.S. OFFICER PRAISES WAR CORRESPONDENTS | True | By Wireless To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-planned-chaos-that-is-battle-hundreds-plan-it-thousands-lead-it.html | The Planned Chaos That Is Battle; Hundreds plan it, thousands lead it, and millions fight it -- but only one man directs it. The Planned Chaos That Is Battle | True | By Hanson W. Baldwin | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/czech-administrator-in-russia.html | Czech Administrator in Russia | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/driscoll-annexes-star-class-title-tops-lippincott-by-6-points-at.html | DRISCOLL ANNEXES STAR CLASS TITLE; Tops Lippincott by 6 Points at Chicago, Though Sailing Fifth in Final Race | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-pact-that-shook-the-world-the-russogerman-accord-signed-five.html | The Pact That Shook the World; The Russo-German accord, signed five years ago, is rich in meaning for the nations today. Pact That Shook the World Pact That Shook the World | True | By C.l. Sulzberger | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/white-sox-beat-indians-tuckers-eighthinning-single-wins-for-lopat-6.html | WHITE SOX BEAT INDIANS; Tucker's Eighth-Inning Single Wins for Lopat, 6 to 5 | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/buys-same-paper-for-70-years.html | Buys Same Paper for 70 Years | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/flapdoodle.html | Flapdoodle | True | STAATS COTSWORTH. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/poles-agree-to-fusion-exiled-regime-willing-to-join-moscow.html | POLES AGREE TO FUSION; Exiled Regime Willing to Join Moscow Committee | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/british-labor-will-aid-french.html | British Labor Will Aid French | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/east-india-tour-the-house-with-the-green-tree-by-kelvin-lindemann.html | East India Tour; THE HOUSE WITH THE GREEN TREE. By Kelvin Lindemann. Translated by Henry Alexander. 348 pp. New York: L.B. Fischer. $2.73. | True | EUNICE S. HOLSAERT. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/yardstick-for-a-complex-world-modern-political-philosophies-and.html | Yardstick for a Complex World; MODERN POLITICAL PHILOSOPHIES, and What They Mean. By Louis Wasserman. The New Home Library. 287 pp. Philadelphia: The Blakiston Company. 69c. | True | By Raymond J. Sontag Prof. of History, Univ. of California | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/see-more-price-resistance.html | See More Price Resistance | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/swiss-free-refugees-allow-allied-escaped-prisoners-to-rejoin-battle.html | SWISS FREE REFUGEES; Allow Allied Escaped Prisoners to Rejoin Battle | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/going-their-way-now-clifford-odets-has-given-up-tilting-at-the.html | GOING THEIR WAY NOW?; Clifford Odets Has Given Up Tilting at the Hollywood Windmill, or So He Says | True | By Barbara Berch | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/sooner-or-later-.html | "SOONER OR LATER. -- " | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/americans-race-for-lyon.html | Americans Race for Lyon | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/philadelphia-shivers-at-51.html | Philadelphia Shivers at 51 | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/curb-on-war-suggested-allied-control-of-german-plants-as-bar-to.html | Curb on War Suggested; Allied Control of German Plants as Bar to Rearmament | True | WM. HOWARD DOUGHTY Jr. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/return-to-paris-thoughts-of-a-frenchman-as-he-flew-over-the-city.html | Return to Paris; Thoughts of a Frenchman as he flew over the city that is the very symbol of liberty. Return to Paris | True | By Joseph Kessel | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/pope-sees-free-french-envoy.html | Pope Sees Free French Envoy | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/bumble-bee-first-as-68-craft-sail-defeats-aileen-and-patricia-in-in.html | BUMBLE BEE FIRST AS 68 CRAFT SAIL; Defeats Aileen and Patricia in International Division Off Port Washington WOODCOCK S CLASS VICTOR Beats Fidget by Nearly Ten Minutes -- Shillalah Shows Way to Star Rivals | True | By James Robbinsspecial To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/of-bridget-veronica-regarding-miss-kelly-and-her-thoughts-on-diets.html | OF BRIDGET VERONICA; Regarding Miss Kelly and Her Thoughts on Diets, Taboos and Sinatra | True | By Lucy Greenbaum | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/de-gaulles-big-chance-now-opens-before-him-the-french-general.html | DE GAULLE'S BIG CHANCE NOW OPENS BEFORE HIM; The French General, Established in Paris, Gets Opportunity to Show Just What He Can Do MODERATION IS CALLED FOR | True | By Edwin L. James | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/men-in-blue.html | MEN IN BLUE | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-not-so-good-ship-quien-sabe-the-last-voyage-of-the-quien-sabe.html | The Not So Good Ship Quien Sabe; THE LAST VOYAGE OF THE QUIEN SABE. By Lars Skattebol. 255 pp. New York: Harper & Brothers. $2.50. | True | By Meyer Berger | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/emily-a-bannard-becomes-engaged-alumna-of-westover-former-student-a.html | EMILY A. BANNARD BECOMES ENGAGED; Alumna of Westover, Former Student at Vassar, Fiancee of A. Lindsay Thomson MADE DEBUT LAST WINTER Bridegroom-Elect, Graduate of Williams College, Received an M. S. From M. I. T. | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/wilson-praises-patch-mediterranean-chief-says-foes-19th-army-will.html | WILSON PRAISES PATCH; Mediterranean Chief Says Foe's 19th Army Will Be Destroyed | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/mar-wh_itne_yy-married-becomes-bride-here-of-ensign-john.html | MAR'( WH_ITNE_YY MARRIED; Becomes Bride Here of Ensign { John Butterworth Jr., Air Arm I | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/balkan-link-snaps-last-strongholds-of-the-enemy-in-rumania-are.html | BALKAN LINK SNAPS; Last Strongholds of the Enemy in Rumania Are Giving In SLOVAKS MOBILIZED U.S. Liberators Attack Foe Near Bucharest, Hit Nazi Airfields BULGARIA PLEDGES TO CAST OUT NAZIS | True | By John MacCormacby Wireless To the New York Times. | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/favor-sanctions-as-curb-on-japan-mill-men-exporters-stress-need-of.html | FAVOR SANCTIONS AS CURB ON JAPAN; Mill Men, Exporters Stress Need of Action to Protect Foreign Textile Markets FEAR WORLD DOMINATION Wonder if United Nations Will Allow Flood of Cheap Nippon Cotton Merchandise | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/bon-jour-51-breaks-track-mark-in-50000-added-race-at-camden.html | Bon Jour, 5-1, Breaks Track Mark In $50,000 Added Race at Camden; Triumphs Over Alex Barth, Choice, by Half Length in Trenton Handicap -- Paperboy Takes Show in Field of Nine A GOOD DAY FOR BON JOUR IN $50,000 ADDED TRENTON HANDICAP BON JOUR, 5 TO 1, BEATS ALEX BARTH | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/adult-courses-popular-in-kansas.html | Adult Courses Popular in Kansas | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/rules-against-closing-bars-vday.html | Rules Against Closing Bars V-Day | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/insulin-for-the-insane.html | INSULIN FOR THE INSANE | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/sun-fo-asks-china-for-leftist-trend-wams-that-democracies-will-not.html | SUN FO ASKS CHINA FOR LEFTIST TREND; Wams That Democracies Will Not Aid Industrialization if They Fear a Rightist Rival | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-nation.html | THE NATION | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/nazis-balkan-transport-hit.html | Nazis' Balkan Transport Hit | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/notre-dame-nine-bows-84.html | Notre Dame Nine Bows, 8-4 | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/delinquency.html | DELINQUENCY | True | ANNE MELTZER. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/cottrell-ship-launched-craft-named-for-correspondent-is-christened.html | COTTRELL SHIP LAUNCHED; Craft Named for Correspondent Is Christened by His Daughter | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/radio-and-the-peace-the-state-department-reviews-our-role-in.html | RADIO AND THE PEACE; The State Department Reviews Our Role in International Broadcasting | True | By Jack Gould | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GREGORY MORTON. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/nathan-o-petty-riverhead-attorney-helpedi-found-c_ourtlibrary.html | NATHAN O. PETTY; Riverhead Attomey Helpedl Found C_ourtLibrary | True | Special to THE NIw Yom TreES. ] | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/americans-at-fontainebleau.html | AMERICANS AT FONTAINEBLEAU | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/kaiser-accepts-nonpartisan-post.html | Kaiser Accepts Nonpartisan post | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/6enlf-pa6edead-canadian-officert-chief-of-atlantic-command-a-hero.html | 6EN.L.F. PA6EDEAD; CANADIAN OFFICERt; Chief of Atlantic Command a Hero of First World War-Led Troops in Iceland | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/superforts-put-japan-in-line-for-reich-fate-increasing-frequency-of.html | 'SUPERFORTS' PUT JAPAN IN LINE FOR REICH FATE; Increasing Frequency of Their Attacks Presages Saturation Bombing | True | By Sidney Shalettspecial To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/captured-nazi-escapes.html | Captured Nazi Escapes | True | | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/general-macarthur-vs-japan-macarthur-and-the-war-against-japan-by.html | General MacArthur vs. Japan; MACARTHUR AND THE WAR AGAINST JAPAN. By Frazier Hunt. 182 pp.; 13 maps. New York: Charles Scribner's Sons. $2.50. | True | By Foster Hailey | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/braves-halt-phils-after-30-setback-drews-triple-in-ninth-wins.html | BRAVES HALT PHILS AFTER 3-0 SETBACK; Drews' Triple in Ninth Wins Nightcap, 3-2 -- Gerheauser Pitches 5-Hit Shut-Out | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/john-p-white-securities-dealer-many-year-coal-company-director.html | JOHN 'P. WHITE; Securities Dealer Many Year Coal Company Director | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/mary-e__-bee__-kman-i-member-of-old-new-york-familyi.html | MARY E__ BEE__ KMAN; i Member of Old New York FamilyI | True | %erS2 | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/us-liberators-help-rumania.html | U.S. Liberators Help Rumania | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/sec-finds-industry-can-shift-to-peace-net-working-capital-enough-as.html | SEC FINDS INDUSTRY CAN SHIFT TO PEACE; Net Working Capital Enough as a Whole for Reconversion and Some Expansion LARGE GAINS IN QUARTER Profits Retained, Refundable Taxes Increased -- Assets Extremely Liquid SEC Reiterates Claim American Industry Has Capital to Reconvert Without Loans | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/do-not-quit-school-pupils-are-advised.html | DO NOT QUIT SCHOOL, PUPILS ARE ADVISED | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/honors-mustang-airmen-citation-goes-to-group-that-downed-471-nazi.html | HONORS MUSTANG AIRMEN; Citation Goes to Group That Downed 471 Nazi Planes | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/dewey-stays-in-clear-to-hit-foreign-policies-but-gains-credited-to.html | DEWEY STAYS IN CLEAR TO HIT FOREIGN POLICIES; But Gains Credited to Him and Dulles May Fail to Help Candidate Unless He Clarifies World Views INDEPENDENT VOTERS WAITING | True | By Turner Catledge | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/united-states.html | United States | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/howard-b-coleman-civil-engineer-was-with-state-public-works-dept-35.html | HOWARD B. COLEMAN; Civil Engineer Was With State Public Works Dept. 35 Years | True | Special to l=w yomi zazs. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/us-writers-cry-on-entering-paris-capt-bollas-driver-of-their-jeep.html | U.S. WRITERS CRY ON ENTERING PARIS; Capt. Bollas, Driver of Their Jeep, Started Weeping, for He Had Been Born There | True | By Henry B. Jameson | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/wfa-asks-more-heavy-tractors.html | WFA Asks More Heavy Tractors | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/india-joins-air-parley-agrees-that-international-conference-will-be.html | INDIA JOINS AIR PARLEY'; Agrees That International Conference Will Be Beneficial | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/events-of-interest-in-shipping-world-six-more-c2-freighters-to-be.html | EVENTS OF INTEREST IN SHIPPING WORLD; Six More C-2 Freighters to Be Converted for Transportation of Frozen Meat | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/miss-jeah-frehch-fiancee-of-officer-exstudent-at-yale-school-of.html | MISS JEAH FREHCH 'FIANCEE OF OFFICER; Ex-Student at Yale School of Music Engaged to It. Henry Delamater Vezin of Navy | True | Special to Nzw Your 'l"zzz.s. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/indias-constitutional-problem-the-indian-problem-a-report-on-the.html | India's Constitutional Problem; THE INDIAN PROBLEM: A Report on the Constitutional Problem in India. By R. Coupland. 711 pp. New York: Oxford University Press. $5. | True | By Kate L. Mitchell Author of (INDIA WITHOUT FABLE) | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/how-they-seem-from-down-under.html | HOW THEY SEEM FROM "DOWN UNDER" | True | | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/fort-totten-triumphs-81.html | Fort Totten Triumphs, 8-1 | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/mass-funeral-for-44-victims-of-an-american-plane-crash-buried-in.html | MASS FUNERAL FOR 44; Victims of an American Plane Crash Buried in England | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/device-extends-plastics-molding-chrysler-develops-machine-for-the.html | DEVICE EXTENDS PLASTICS MOLDING; Chrysler Develops Machine for the Continuous Injection of Materials, Including Rubber | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/dr-e-w-smith-former-presbyterian-mission-executive-once-a-pastor.html | DR. E. W. SMITH; Former Presbyterian Mission Executive Once a Pastor | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/found-in-the-dramas-mailbag.html | FOUND IN THE DRAMA'S MAILBAG | True | PRUDENCE RHOADS. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/text-of-halifax-appeal-for-unity.html | Text of Halifax's Appeal for Unity | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/voice-from-the-fortress.html | "VOICE FROM THE FORTRESS" | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/pro-giant-recruits-sign-schneider-beebe-and-koslin-among-seven.html | PRO GIANT RECRUITS SIGN; Schneider, Beebe and Koslin Among Seven Added to List | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/elizabeth-e-schill-to-__w-r-3oi.html | ELIZABETH E. SCHILL [ TO __w?? r. 3oI | True | Special to g Ngxv Yog,'?gs. I | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/pacific-states-west-coast-demands-real-plans-for-postwar-era.html | PACIFIC STATES; West Coast Demands Real Plans for Post-War Era | True | By Lawrence E. Davies | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/free-enterprise.html | FREE ENTERPRISE | True | WALTER STUART KELLY. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/anne-clark-brideelect-daughter-of-officer-engaged-to-ensign-gordon.html | ANNE CLARK BRIDE-ELECT; Daughter of Officer Engaged to Ensign Gordon V. Brooks, Navy | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/to-work-out-bond-plan-ship-lines-and-war-finance-man-to-iron-out.html | TO WORK OUT BOND PLAN; Ship Lines and War Finance Man to Iron Out Payroll Details | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/adjustments-promised-park-central-hotel-to-clear-violation-of-opa.html | ADJUSTMENTS PROMISED; Park Central Hotel to Clear Violation of OPA Rules | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/midwest-states-reconversion-interests-area-seeking-civilian-goods.html | MIDWEST STATES; Reconversion Interests Area Seeking Civilian Goods | True | By Roland M. Jones | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/end-of-summer-the-new-operetta-song-of-norway-closes-a-dreary-time.html | END OF SUMMER; The New Operetta, 'Song of Norway,' Closes a Dreary Time for the Theatre | True | By Lewis Nichols | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/army-will-abandon-famous-fort-brown.html | ARMY WILL ABANDON FAMOUS FORT BROWN | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/way-down-east-with-eb-white-one-mans-meat-a-new-and-enlarged.html | Way Down East With E.B. White; ONE MAN'S MEAT. A New and Enlarged Edition. By E.B. White. viii 350 pages. New York: Harper & Brothers. $2.75. | True | By R.l Duffus | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/enemy-rout-grows-american-columns-fan-out-toward-the-marne-in-drive.html | ENEMY ROUT GROWS; American Columns Fan Out Toward the Marne in Drive Past Troyes BREST IS UNDER SIEGE Gen. Eisenhower Warns French to Clear Way for Onrushing Allies ENEMY ROUT GROWS IN NORTH FRANCE NEW CROSSINGS OF THE SEINE THREATEN THE RETREATING ENEMY | True | By Drew Middletonby Cable To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/the-194445-look-194445-look.html | THE 1944-45 Look; 1944-45 Look | True | By Virginia Pope | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/chinese-advance-in-tengyueh.html | Chinese Advance in Tengyueh | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/new-algiers-body-goes-to-paris-soon-committee-will-administer-plans.html | NEW ALGIERS BODY GOES TO PARIS SOON; Committee Will Administer Plans for Reconstruction and Relief in France | True | By Harold Callenderby Wireless To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/french-paper-here-hails-a-free-paris.html | FRENCH PAPER HERE HAILS A FREE PARIS | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/columbia-to-expand-world-study-course.html | COLUMBIA TO EXPAND WORLD STUDY COURSE | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/italian-art-loss-less-than-feared-british-war-office-describes.html | ITALIAN ART LOSS LESS THAN FEARED; British War Office Describes Damage and Destruction Done in Battle Areas | True | By Wireless To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/h-patricia-macgregor.html | H. PATRICIA MacGREGOR | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/wttltah-tt-tripp.html | WTT',LTA.H TT. TRIPP | True | Special to Nzw YOP s | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/patricia-murrays-betrothal.html | Patricia Murray's Betrothal | True | Special to THE NEw Y0iF. TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/review-4-no-title-the-dark-page-by-samuel-michael-fuller-250-pp-new.html | Review 4 -- No Title; THE DARK PAGE. By Samuel Michael Fuller. 250 pp. New York: Duell, Sloan & Pearce. $2.50. | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/aston-villa-victor-in-english-soccer-25000-see-league-cupholder.html | ASTON VILLA VICTOR IN ENGLISH SOCCER; 25,000 See League Cupholder Triumph Over Stoke, 4-0, as Season Starts | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/adler-asehkenasy.html | Adler -- Asehkenasy | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/george-hitchcock.html | GEORGE HITCHCOCK | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/churchill-wood.html | Churchill -- Wood | True | Special to TH NEW Yol Tzs. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/americans-wives-leave-ulster.html | Americans' Wives Leave Ulster | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/battle-of-germany-near-asserts-london-authority.html | 'Battle of Germany' Near, Asserts London Authority | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/a-dog-for-the-family-dog-days-by-katherine-southwick-keeler.html | A Dog for the Family; DOG DAYS. By Katherine Southwick Keeler. Illustrated by the Author. Unpaged. New York: Thomas Nelson & Sons. $1.25. | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/peace-delegates-visit-one-group-here-takes-the-harbor-boat-tour.html | PEACE DELEGATES VISIT; One Group Here Takes the Harbor Boat Tour | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/carol_manning-to-be-wedj-kin-of-albino-gomo-fiancee-of-j-ensign.html | ,CAROL_MANNING TO BE WEDJ; Kin of Albino Gomo Fiancee of J Ensign John E. Gobeille { | True | | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/robot-weather-men-automatic-stations-in-distant-places-gather.html | Robot Weather Men; Automatic Stations in Distant Places Gather Needed Data | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/valente-fleckenstein.html | Valente -- Fleckenstein | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/review-2-no-title-you-the-jury-by-jean-mayer-liebeler-306-pp-new.html | Review 2 -- No Title; YOU, THE JURY. By Jean Mayer Liebeler. 306 pp. New York: Farrar & Rinehart. $2. | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/halifax-declares-world-security-rests-on-allies-postwar-unity.html | Halifax Declares World Security Rests on Allies' Post-War Unity; HALIFAX APPEALS FOR UNITY IN PEACE | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/rules-are-flexible.html | Rules are Flexible | True | By Catherine MacKenzie | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/gar-commander-is-feted.html | G.A.R. Commander Is Feted | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/4-inwood-fires-investigated.html | 4 Inwood Fires Investigated | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/spur-given-here-to-unified-buying-reflected-in-macymay-deal.html | SPUR GIVEN HERE TO UNIFIED BUYING; Reflected in Macy-May Deal, Involving $350,000,000 Sales, Completed Last Week BIG APPLIANCE DRIVE SEEN Held Part of Post-War Plans to Meet Chain, Mail Order and Other Competition | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/joyce-levy-will-be-married.html | Joyce Levy Will Be Married { | True | special to Txz NEW Noa. . | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/prolonged-war-advised-nazi-surrender-it-is-held-should-not-be.html | Prolonged War Advised; Nazi Surrender, It Is Held, Should Not Be Accepted Hastily | True | ALBERT A. VOLK. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/booksandauthors.html | Books-and-Authors | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/rumanians-attack-nazis.html | Rumanians Attack Nazis | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/heads-yale-war-service.html | Heads Yale War Service | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/reds-subdue-cubs-on-rally-10-to-7-walters-gains-19th-victory-as-foe.html | REDS SUBDUE CUBS ON RALLY, 10 TO 7; Walters Gains 19th Victory as Foe Drops 7th in Row -- Passes Hurt Chicago | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/calls-nelson-ditched-weinberg-likely-to-quit-wpb-post.html | Calls Nelson "Ditched"; WEINBERG LIKELY TO QUIT WPB POST | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/security-plan-poses-a-basic-us-decision-dumbarton-oaks-accord.html | SECURITY PLAN POSES A BASIC U.S. DECISION; Dumbarton Oaks Accord Challenges Us On a Foreign Policy for World Peace | True | By James B. Reston | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/devil-diver-1-to-4-takes-wilson-mile-before-36938-fans-champion.html | DEVIL DIVER, 1 TO 4, TAKES WILSON MILE BEFORE 36,938 FANS; Champion Defeats Bull Reigh by 4 Lengths at Belmont in $17,650 Fixture WHIRLABOUT WINS DIANA Favorite Beats Good Morning Easily -- Saratoga Wagering Mark of $3,042,468 Set DEVIL DIVER, 1 TO 4, TAKES WILSON MILE | True | By Bryan Field | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/west-englewood-man-drowns.html | West Englewood Man Drowns | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/valentine-praises-state-guardsmen-police-commissioner-and-nine.html | VALENTINE PRAISES STATE GUARDSMEN; Police Commissioner and Nine Aides Review Troops in Training at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/floating-stretchers-for-landings.html | Floating Stretchers for Landings | True | W.K. | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/wings-over-the-pacific.html | WINGS OVER THE PACIFIC | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/weinberg-likely-to-quit-wpb-post-others-may-leave-new-york.html | WEINBERG LIKELY TO QUIT WPB POST; OTHERS MAY LEAVE; New York Financier Reported Resigning Because He Failed to Pacify Nelson, Wilson DISPUTE STIRS SENATORS Vandenberg Demands End of Confusion in Agency -- Krug Will Be Questioned | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/50000-see-redskins-top-march-field-73.html | 50,000 SEE REDSKINS TOP MARCH FIELD, 7-3 | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/uses-of-evergreens-conifers-or-broadleaved-they-are-chosen.html | USES OF EVERGREENS; Conifers or Broad-Leaved, They Are Chosen According to the Site | True | By P.j. McKenna | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/i-warren-r-schenck-i-i-new-brunswick-n-j-lawyeri-for-51-years-dies.html | I WARREN R. SCHENCK I I; New Brunswick, N. J., Lawyerl for 51 Years Dies at 75 I | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/shirley-podret-engaged-golfer-will-be-married-to-capti-paul-kraut.html | SHIRLEY pODRET ENGAGED; Golfer Will Be Married to Capt.I Paul Kraut, AUS, in Autumn _ | True | Special to EV YORK 'rIlzS, { | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/nazis-keep-repeating-claims-for-v2-weapon-swedes-have-heard-many.html | NAZIS KEEP REPEATING CLAIMS FOR V-2 WEAPON; Swedes Have Heard Many Rumors, But Remain Skeptical About It | True | By George Axelssonby Wireless To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/walla6q-shultis.html | WALLA6q SHULTIS | True | Special to T IEw Nop.K Tmr. s. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/new-concrete-developed-engineers-say-it-is-stronger-and-less-costly.html | NEW CONCRETE DEVELOPED; Engineers Say It Is Stronger and Less Costly Than Steel | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/west-coast-celebrates-paris.html | West Coast Celebrates Paris | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/new-honor-for-pershing.html | New Honor for Pershing | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/recitals-at-trinity.html | Recitals at Trinity | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/liberties-and-a-warning-our-civil-liberties-by-osmond-k-fraenkel.html | Liberties -- And a Warning. OUR CIVIL LIBERTIES. By Osmond K. Fraenkel. 277 pp. New York: The Viking Press. $3. Liberties | True | By Henry Steele Commager Professor of History, Columbia | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/captured-general-hints-hitler-is-mad.html | CAPTURED GENERAL HINTS HITLER IS MAD | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/russian.html | Russian | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/a-new-chapter-is-being-written-in-the-history-of-blood-giving-and.html | A New Chapter Is Being Written in the History Of Blood Giving and Blood Preservation | True | By Waldemar Kaempffert | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/13-hits-by-yankees-trip-senators-103-lindell-homer-helps-borowy-win.html | 13 HITS BY YANKEES TRIP SENATORS, 10-3; Lindell Homer Helps Borowy Win No. 15 -- Browns' Lead Sliced to 3 1/2 Games 13 HITS BY YANKESS TRIP SENATORS, 10-3 | True | By John Drebingerspecial To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/emma-kellers-nuptialsi-she-s-wed-in-melrose-park-pai.html | EMMA KELLER'S NUPTIALSI; She !s Wed in Melrose Park, Pa,,I | True | ,o %.?a.o___'s | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/tax-bookshelf-started-new-publication-will-provide-classified.html | TAX 'BOOKSHELF' STARTED; New Publication Will Provide Classified Bibliography | True | | C1B 640696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/segura-halts-greenberg-to-gain-net-final-mcneill-4set-victor.html | Segura Halts Greenberg to Gain Net Final; McNeill 4-Set Victor; Ecuadorian Triumphs by 6-2, 6-3, 7-5 in Southampton Invitation Play -- Talbert Is Turned Back, 6-4, 6-2, 1-6, 6-2 SEGURA, M'NEILL REACH NET FINAL | True | By Allison Danzigspecial To the New York Times. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/mulberry-bend-donkey-ride-we-ride-a-white-donkey-by-george-panetta.html | Mulberry Bend Donkey Ride; WE RIDE A WHITE DONKEY. By George Panetta. 186 pp. New York: Harcourt, Brace & Co. $2. | True | By Michael Hill | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/hoffmann-hughes.html | Hoffmann -- Hughes | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/ample-wines-in-france-importers-expect-cargoes-here-when-ships-are.html | AMPLE WINES IN FRANCE; Importers Expect Cargoes Here When Ships Are Available | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/aryrose-farley-riarried-in-jersey-has-3-attendants-at-wedding-to.html | :ARYROSE FARLEY r/IARRIED IN JERSEY; Has 3 Attendants at Wedding to James J, Swift Jr. in Chapel of Seton Hall | True | Svecial to THE NEW Yoi] TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/broader-conference-on-shipping-is-urged.html | BROADER CONFERENCE ON SHIPPING IS URGED | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/scott-williams.html | Scott -- Williams | True | Special to THE iIEW YoRx Tnrs. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/far-north-i-got-a-country-by-gilbert-gabriel-432-pp-new-york.html | Far North; I GOT A COUNTRY. By Gilbert Gabriel. 432 pp. New York: Doubleday Doran. S3. | True | By Michael Ravenna | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/new-england-youth-delinquency-is-topic-second-to-war-in-interest.html | NEW ENGLAND; Youth Delinquency Is Topic Second to War in Interest | True | By Lawrence Dame | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/de-gaulle-visiting-south-sees-french-chief-there.html | De Gaulle Visiting South; Sees French Chief There | True | By Reuter. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/rumanian-communiques.html | Rumanian; Communiques | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/oil-industry-in-us-starts-86th-year-today-marks-anniversary-of.html | OIL INDUSTRY IN U.S. STARTS 86TH YEAR; Today Marks Anniversary of Drake Well, the Pioneer in Gigantic Operations OIL INDUSTRY IN U.S. STARTS 86TH YEAR | True | By J.h. Carmical | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/dartmouth-is-victor-103.html | Dartmouth Is Victor, 10-3 | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/germany-reduced-to-strategy-of-desperation-she-may-be-able-to.html | GERMANY REDUCED TO STRATEGY OF DESPERATION; She May Be Able to Prolong Conflict By Withdrawal to 'Inner Fortress' | True | By Hanson W. Baldwin | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/appeals-for-200-missionaries.html | Appeals for 200 Missionaries | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/a-historic-week.html | A HISTORIC WEEK | True | | C1B 640696 |
| 1944-08-27 | 1944-08-27 | https://www.nytimes.com/1944/08/27/archives/prices-of-oats-down-on-canadian-move.html | PRICES OF OATS DOWN ON CANADIAN MOVE | True | Special to THE NEW YORK TIMES. | C1B 640696 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/frontier-policies-of-russia-emerge-june-1941-borders-with-strong.html | FRONTIER POLICIES OF RUSSIA EMERGE; June, 1941, Borders, With Strong Neighbors as Friends, Seen as Cardinal Objective | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 640697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/heinrichshasbrouck-.html | HeinrichsHasbrouck " | True | Special to THZ Nzw No1 . | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/investment-company-gains.html | Investment Company Gains | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/prices-for-oats-decline-offerings-of-canadian-grain-have-effect-on.html | PRICES FOR OATS DECLINE; Offerings of Canadian Grain Have Effect on Domestic Markets WHEAT PIT BEARS RESTRAINED BY U.S. | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/text-of-armys-statement-army-radio-time-offered-5-parties.html | Text of Army's Statement; ARMY RADIO TIME OFFERED 5 PARTIES | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/two-raids-on-shanghai-reported-by-japanese.html | Two Raids on Shanghai Reported by Japanese | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/icelands-president-arrives-here-on-visit.html | ICELAND'S PRESIDENT ARRIVES HERE ON VISIT | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/that-buttoned-lip.html | THAT BUTTONED LIP | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/argentine-seeks-three-duels.html | Argentine Seeks Three Duels | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/sol-heller.html | SOL HELLER | True | Special to Tm NL'W YO TLZS. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/john-n-goddard-active-in-the-mining-industry-in-mexicodies-in.html | JOHN N. GODDARD; Active in the Mining Industry in MexicoDies in Chihuahua | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/navy-air-squadron-33-resting.html | Navy Air Squadron 33 Resting | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/pinch-single-in-9th-beats-yanks-after-dubiel-tops-senators-42.html | Pinch Single in 9th Beats Yanks After Dubiel Tops Senators, 4-2; Lefebvre's Hit Decides Afterpiece by 5-4 -- Grimes, Lindell Connect -- McCarthymen Still Trail Browns by 3 1/2 Games | True | By John Drebingerspecial To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/johnd-pe0dy6i-law-firm-member-attorney-once-a-director-of-fulton.html | JOHND. PE/0DY,6i, LAW FIRM MEMBER; ,Attorney Once a Director of Fulton Trust Co.Dies in Massachusetts Home | True | Special to Tim NL'W NoR T[tES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/advertising-news.html | Advertising News | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/cards-lose-146-then-tie-pirates-darkness-halts-duel-between.html | CARDS LOSE, 14-6, THEN TIE PIRATES; Darkness Halts Duel Between Ostermueller and Brecheen in 10th With Score 1-All | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/teichert-enters-race-accepts-nomination-of-socialist-labor-party.html | TEICHERT ENTERS RACE; Accepts Nomination of Socialist Labor Party for President | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/caa-post-in-bermuda.html | CAA Post in Bermuda | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/indians-triumph-43-10-defeat-white-sox-cullenbine-hitting-homer-in.html | INDIANS TRIUMPH, 4-3, 1-0; Defeat White Sox, Cullenbine Hitting Homer in 2d Game | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/cooking-of-utility-beef-cuts.html | Cooking of Utility Beef Cuts | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/offer-for-stock-made.html | Offer for Stock Made | True | | C1B 640697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/honored-for-child-aid-mrs-edna-blue-and-kate-smith-give-names-to.html | HONORED FOR CHILD AID; Mrs. Edna Blue and Kate Smith Give Names to Colonies | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/allies-inch-along-on-burma-railroad.html | ALLIES INCH ALONG ON BURMA RAILROAD | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/harder-blows-at-manokwari.html | Harder Blows at Manokwari | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/resistance-born-of-little-groups-chief-of-sector-describes-its.html | RESISTANCE BORN OF LITTLE GROUPS; Chief of Sector Describes Its Growth Over Three Years Despite High Losses MANY SEIZED AND SLAIN Main Function in Beginning Was Intelligence Work on Behalf of the Allies | True | By Andre Lebor D As Told To Leland Stowe Copyright. 1944 By North American Newspaper Alliance. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/louis-reingold.html | LOUIS REINGOLD | True | Special to T Nw Nomc Tzzs. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/dead-soldier-a-luncheon-host.html | Dead Soldier a Luncheon Host | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/gaxdner-cook.html | Gaxdner -Cook | True | special to Tz Nzw Yomc Tnr. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/japans-fall-to-be-issue-roosevelt-and-churchill-said-to-plan-talk.html | JAPAN'S FALL TO BE ISSUE; Roosevelt and Churchill Said to Plan Talk on Knockout | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/whisky-withdrawals-in-july-28-over-1943.html | WHISKY WITHDRAWALS IN JULY 28% OVER 1943 | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/mrs-bolton-to-urge-improved-hospitals.html | MRS. BOLTON TO URGE IMPROVED HOSPITALS | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/bendix-to-make-home-radios.html | Bendix to Make Home Radios | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/commodity-prices-set-high-in-britain-new-wartime-mark-of-1671-for.html | COMMODITY PRICES SET HIGH IN BRITAIN; New Wartime Mark of 167.1 for July Reported by Board of Trade | True | By Wireless To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/syracuse-graduates-156-dr-lc-wright-tells-them-men-and-nations-must.html | SYRACUSE GRADUATES 156; Dr. L.C. Wright Tells Them Men and Nations Must Obey Laws | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/saved-mountbattens-eye-major-harold-scheie-of-minneapolis.html | SAVED MOUNTBATTEN'S EYE; Major Harold Scheie of Minneapolis Identified as Doctor | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/asks-better-democracy-gellermann-at-skidmore-puts-task-to-new.html | ASKS BETTER DEMOCRACY; Gellermann, at Skidmore, Puts Task to New Generation | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/expansion-held-wasteful-dr-homer-hoyt-says-cities-face-heritage-of.html | EXPANSION HELD WASTEFUL; Dr. Homer Hoyt Says Cities Face Heritage of Last Century | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/car-thief-kidnaps-sleeping-wac.html | Car Thief 'Kidnaps' Sleeping Wac | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/psychoneurosis-defined-mcdermott-says-40000-a-year-men-were-so.html | PSYCHONEUROSIS DEFINED; McDermott Says $40,000 a Year Men Were So Labeled | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/envoy-to-spain-visits-france.html | Envoy to Spain Visits France | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/recovery-staged-by-cotton-market-upswing-follows-reports-that.html | RECOVERY STAGED BY COTTON MARKET; Upswing Follows Reports That Senate Approves Bill for Loan Rate Increase | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/bette-hughes-prospective-bridei.html | Bette Hughes Prospective Bridel | True | Special to TI Ngw YORK TIM'r,S. J | C1B 640697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/news-of-food-suggestions-for-serving-of-fresh-fruit-at-any-meal.html | News of Food; Suggestions for Serving of Fresh Fruit at Any Meal Course Given in Recipes | True | By Jane Holt | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/russian.html | Russian | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/war-surplus-disposal.html | WAR SURPLUS DISPOSAL | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/plan-sales-retraining-wholesale-grocers-prepare-for-shift-to-buyers.html | PLAN SALES RETRAINING; Wholesale Grocers Prepare for Shift to Buyer's Market | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/midtown-building-sold-to-investor-radar-realty-interests-dispose-of.html | MIDTOWN BUILDING SOLD TO INVESTOR; Radar Realty Interests Dispose of 47th St. Property -- Other Manhattan Trading | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/lecture-course-at-cornell.html | Lecture Course at Cornell | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/may-ugef_____mae0-i-bride-of-lt-richard-owen-whoj-completed-30-air.html | MA"Y .UGE"f____MA..E0 I; Bride of Lt. Richard Owen, Whoj Completed 30 Air Missions I | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/nakama-captures-third-swim-title-ohio-state-star-shows-way-in.html | NAKAMA CAPTURES THIRD SWIM TITLE; Ohio State Star Shows Way in 800-Meter Free Style at National A.A.U. Meet | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/neighborhood-health.html | NEIGHBORHOOD HEALTH | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/jerusalem-mayor-dies-moslems-and-jews-are-expected-to-vie-for.html | JERUSALEM MAYOR DIES; ! Moslems and Jews Are Expected to Vie for Office | True | By Wireless To the Nsw Yop Txz$. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/raymond-l-magee.html | RAYMOND L. MAGEE | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/jobs-open-in-state-for-25000-women-they-must-be-filled-by-jan-1-or.html | JOBS OPEN IN STATE FOR 25,000 WOMEN; They Must Be Filled by Jan. 1 or War Production Will Suffer, WMC Declares 12,000 ARE IN THIS AREA 1,600 in Ordnance Are Listed, 1,100 in Aircraft and 5,000 in Electrical Machinery | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/protested-strict-censorship.html | Protested Strict Censorship | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/japanese-version-of-padang.html | Japanese Version of Padang | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/arrest-of-bernard-fay-by-french-is-reported.html | Arrest of Bernard Fay By French Is Reported | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/some-germans-believe-in-prayer.html | Some Germans Believe in Prayer | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/footitchy-nazis-urged-to-dig-in.html | Foot-Itchy Nazis Urged to Dig In | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/taxpayer-building-purchased-in-bronx.html | TAXPAYER BUILDING PURCHASED IN BRONX | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/may-spend-days-in-hospital.html | May Spend Days in Hospital | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/peace-delegates-set-to-negotiate-second-week-at-dumbarton-oaks-is.html | PEACE DELEGATES SET TO NEGOTIATE; Second Week at Dumbarton Oaks Is Expected to Bring Moves to Ease Differences | True | | C1B 640697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/voice-of-turtle-returns-tonight-sullavan-nugent-and-christie-again.html | VOICE OF TURTLE' RETURNS TONIGHT; Sullavan, Nugent and Christie Again Cast in van Druten Comedy at the Morosco | True | By Sam Zolotow | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/fall-clothes-on-5th-ave-mark-57-temperature.html | Fall Clothes on 5th Ave. Mark 57 Temperature | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/dr-kung-accepts-china-house-here-cultural-center-for-students.html | DR. KUNG ACCEPTS CHINA HOUSE HERE; Cultural Center for Students Dedicated on the 2,495th Birthday of Confucius | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/hearing-for-stock-set-new-york-power-and-light-before-psc-on-sept.html | HEARING FOR STOCK SET; New York Power and Light Before PSC on Sept. 26 | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/rationing-at-a-glance-week-beginning-aug28.html | Rationing at a Glance; WEEK BEGINNING AUG. 28 | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/type-o-blood-donors-sought-by-red-cross.html | TYPE O BLOOD DONORS SOUGHT BY RED CROSS | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/united-nations.html | United Nations | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/war-dims-canned-food-outlook.html | War Dims Canned Food Outlook | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/nazis-announce-generals-death.html | Nazis Announce General's Death | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/northern-pacific.html | Northern Pacific | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/dividend-announced.html | Dividend Announced | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/heavy-bombers-attack-bridges.html | Heavy Bombers Attack Bridges | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/freeing-of-paris-celebrated-here-religious-centers-of-french-colony.html | FREEING OF PARIS CELEBRATED HERE; Religious Centers of French Colony Are Crowded for Thanksgiving Services | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/women-in-opa-suit-make-bias-charge-one-a-plain-grandmother-says-all.html | WOMEN IN OPA SUIT MAKE BIAS CHARGE; One, a 'Plain Grandmother,' Says All in 'Little Black Book' Were Not Prosecuted | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/s-michael-o-haggerty.html | S. MICHAEL O. HAGGERTY | True | Special to Tm NzW No Tazs. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/old-morgan-yacht-guided-pacific-invasions-corsair-charted-enemyheld.html | Old Morgan Yacht Guided Pacific Invasions; Corsair Charted Enemy-Held Waters Alone | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/brown-to-aid-exsoldiers-to-jobs.html | Brown to Aid Ex-Soldiers to Jobs | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/hunger-and-sorrow-mixed-with-paris-joy.html | HUNGER AND SORROW MIXED WITH PARIS JOY | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/boxer-beacon-is-named-captures-chief-prize-at-berks-county-kennel.html | BOXER BEACON IS NAMED; Captures Chief Prize at Berks County Kennel Club Show | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/may-gets-10000-rain-insurance-chicago-golf-is-put-over-for-day.html | May Gets $10,000 Rain Insurance; Chicago Golf Is Put Over for Day | True | By William D. Richardsonspecial To the New York Times. | C1B 640697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/telephone-deal-ratified-pennsylvania-approves-sale-of-keystone-to.html | TELEPHONE DEAL RATIFIED; Pennsylvania Approves Sale of Keystone to Bell | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/miss-margaret-hall-i-ro-b-brlospr-9i.html | MISS MARGARET HALL I ro B BRlosPr. 9I | True | Special to Tr NEw NOEE Tnzs. I | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/second-attack-on-silesian-plants.html | Second Attack on Silesian Plants | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/return-to-school-urged-special-employment-service-asks-youths-to.html | RETURN TO SCHOOL URGED; Special Employment Service Asks Youths to Resume Studies | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/twowave-air-attack.html | Two-Wave Air Attack | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/nazis-took-losses-on-franc-in-paris-foe-dumped-currency-at-1000-to.html | NAZIS TOOK LOSSES ON FRANC IN PARIS; Foe Dumped Currency at 1,000 to $1 — City Faces Price Crash on Legal 50-to-1 Rate | True | By Ira Wolfertcopyright, 1944, By North American Newspaper Alliance | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/free-west-german-advises-surrender.html | FREE WEST' GERMAN ADVISES SURRENDER | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/jones-fo.html | Jones -Fo./ | True | Scial to Tmc NEw Yoz Tnau. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/outing-is-held-at-fordham.html | Outing Is Held at Fordham | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/deweys-campaign-opens-tomorrow-radio-speeches-by-republican.html | DEWEY'S CAMPAIGN OPENS TOMORROW; Radio Speeches by Republican Governors of 3 States to Start Party's Drive 6 OTHERS TO SPEAK LATER Brownell Describes Series of Broadcasts as Example in Political Teamwork | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/somoza-to-open-school-wants-students-in-university-to-avoid.html | SOMOZA TO OPEN SCHOOL; Wants Students in University to Avoid Politics | True | By Cable To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/history-held-basis-of-good-citizenship-need-for-teaching-it-in-the.html | HISTORY HELD BASIS OF GOOD CITIZENSHIP; Need for Teaching It in the Schools Is Emphasized in Forum on Education | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/cestone-wins-playoff-for-jersey-golf-medal.html | Cestone Wins Play-Off For Jersey Golf Medal | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/red-sox-set-back-athletics-85-72-get-5-runs-in-6th-of-second-game.html | RED SOX SET BACK ATHLETICS, 8-5, 7-2; Get 5 Runs in 6th of Second Game, Cronin Calling Every Pitch of Rival Hurler | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/billings-up-new-orders-down.html | Billings Up, New Orders Down | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/war-plants-need-300000-owi-says-personnel-shortages-hamper.html | WAR PLANTS NEED 300,000, OWI SAYS; Personnel Shortages Hamper Production of 13 'Key' Items, Agency Reports | True | By Lansing Warrenspecial To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/army-warns-nantasket-bathers.html | Army Warns Nantasket Bathers | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/lack-of-paper-hits-rugs.html | Lack of Paper Hits Rugs | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/abroad-germans-leave-picture-of-ruin-in-italy.html | Abroad; Germans Leave Picture of Ruin in Italy | True | By Anne O'Hare M'Cormickby Wireless To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/babybuggy-crisis-solved-in-queens-narrow-sidewalks-over-long.html | BABY-BUGGY CRISIS SOLVED IN QUEENS; Narrow Sidewalks Over Long Woodhaven Viaduct Are to Be Made One Way | True | | C1B 640697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/allstars-bears-set-for-pass-duel-collegians-bank-on-dobbs-to-match.html | ALL-STARS, BEARS SET FOR PASS DUEL; Collegians Bank on Dobbs to Match Luckman's Aerials on Gridiron Wednesday | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/chicago-milwaukee-st-paul-pacific.html | Chicago, Milwaukee, St. Paul & Pacific | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/suburbs-of-paris-raided-by-germans-108-killed-in-night-bombing.html | SUBURBS OF PARIS RAIDED BY GERMANS; 108 Killed in Night Bombing, Followed by Strafing Attack and Artillery Fire | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/a-black-market-purchase-is-sabotage.html | A 'Black Market' Purchase Is Sabotage | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/51376-see-browns-crush-tigers-in-2d-game-172-for-even-break-st.html | 51,376 See Browns Crush Tigers In 2d Game, 17-2, for Even Break; St. Louis Comes Out of Slump by Hammering Five Hurlers for 17 Hits to Win After Being Halted by Newhouser, 5-3 | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/the-financial-week-stocks-lower-despite-allied-victories-in.html | THE FINANCIAL WEEK; Stocks Lower, Despite Allied Victories in Europe-Transactions Much Lighter | True | By Alexander D. Noyes | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/keeping-poison-from-children.html | Keeping Poison From Children | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/guatemala-disquiet-believed-mounting.html | GUATEMALA DISQUIET BELIEVED MOUNTING | True | By Cable To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/25-german-generals-casualties-in-france.html | 25 GERMAN GENERALS CASUALTIES IN FRANCE | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/neisner-brothers-increases-profit-125-a-common-share-earned-in-half.html | NEISNER BROTHERS INCREASES PROFIT; $1.25 a Common Share Earned in Half Year, Against $1.15 -- Other Reports | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/new-haven-earns-1132388-in-july.html | NEW HAVEN EARNS $1,132,388 IN JULY | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/james-albert-wurzbach-erie-pa-editor-had-newspaper-career-of-half-a.html | JAMES ALBERT WURZBACH; Erie, Pa., Editor Had Newspaper Career of Half a Century | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/finnish.html | Finnish | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/jersey-city-loses-two-baltimore-triumphs-by-122-and-32-to-widen.html | JERSEY CITY LOSES TWO; Baltimore Triumphs by 12-2 and 3-2 to Widen Lead | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/500000-fire-hits-mexican-city.html | $500,000 Fire Hits Mexican City | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/hotel-to-be-hospital-navy-sets-commissioning-of-the-half-moon-for.html | HOTEL TO BE HOSPITAL; Navy Sets Commissioning of the Half Moon for Wednesday | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/housing-control-after-war-urged-group-headed-by-mrs-samuel-i.html | HOUSING CONTROL AFTER WAR URGED; Group Headed by Mrs. Samuel I. Rosenman Proposes Federal Curb in Transition Period AID TO INDUSTRY IS SEEN Supervision Would Cover Plans and Building of Subdivisions and New Home Centers | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/great-northern.html | Great Northern | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/gloria-walow_____t-a-bride-south-orange-girl-married-here-to-pfc.html | GLORIA WALOW!_____T A 'BRIDE; South Orange Girl Married Here{ to Pfc. Frank R. Bronstein { | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/mikhailovitch-memorial-tribute-paid-here-to-yugoslav-leaders-wife.html | MIKHAILOVITCH MEMORIAL; Tribute Paid Here to Yugoslav Leader's Wife, Victim of Nazis | True | | C1B 640697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/16-us-planes-smash-16-vessels-at-brest.html | 16 U.S. PLANES SMASH 16 VESSELS AT BREST | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/mental-hygiene-group-elects.html | Mental Hygiene Group Elects | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/poles-extend-grip-on-metauro-shore-bridgehead-deepened-widened.html | POLES EXTEND GRIP ON METAURO SHORE; Bridgehead Deepened, Widened -- Germans Fall Back From Florence to Adriatic | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/ihss-anna-w-marsh.html | IHSS ANNA W. MARSH | True | Special to THg N]mw YORK TIMZS. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/notes.html | Notes | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/son-to-lt-and-mrs-d-r-howei-i.html | Son to Lt. and Mrs. D. R. Howel I | True | Special to THI NEW YORK TIMF. S. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/resistance-chiefs-get-cabinet-posts.html | RESISTANCE CHIEFS GET CABINET POSTS | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/mme-chiang-coming-here-chinese-first-lady-must-get-badly-needed.html | MME. CHIANG COMING HERE; Chinese First Lady Must Get 'Badly Needed' Medical Care | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/leo-c-kelly-law-instructor-at-st-johns-15-years-dies-in-new-jersey.html | LEO C, KELLY; Law Instructor at St. John's 15 Years Dies in New Jersey | True | Special to TH NZW YO T[MZS, | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/avignon-cheers-french-and-allies-city-turns-out-in-force-to-hail.html | AVIGNON CHEERS FRENCH AND ALLIES; City Turns Out in Force to Hail Liberators -- People Shower Troops With Presents | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/four-nazi-generals-captured.html | Four Nazi Generals Captured | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/joseph-ianazzo.html | JOSEPH IANAZZO | True | Special to THE NLV Yo TZMZS. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/the-russians-blow-at-tilsit.html | The Russians' Blow at Tilsit | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/books-authors.html | Books „Authors | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/sunday-visitors-throng-capitol.html | Sunday Visitors Throng Capitol | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/boy-quadruplets-born-all-are-in-good-condition-in-georgia-soldier.html | BOY QUADRUPLETS BORN; All Are in Good Condition in Georgia -- Soldier Is Father | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/tibbett-is-reelected-heads-radio-artists-fifth-time-group-votes-to.html | TIBBETT IS RE-ELECTED; Heads Radio Artists Fifth Time -- Group Votes to Merge | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/new-officers-in-public-utility-group.html | NEW OFFICERS IN PUBLIC UTILITY GROUP | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/radio-black-market-to-end.html | Radio Black Market to End | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/rumanian.html | Rumanian | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/buffalo-may-keep-schools-shut.html | Buffalo May Keep Schools Shut | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/new-group-to-ease-negros-problems-will-organize-local-leaders-in.html | NEW GROUP TO EASE NEGRO'S PROBLEMS; Will Organize Local Leaders in Five Demonstration Cities to Remove Racial Tension | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/karolyi-body-bids-hungary-quit-now-step-complicated-by-rumanian.html | KAROLYI BODY BIDS HUNGARY QUIT NOW; Step Complicated by Rumanian Insistence on Transylvania's Return -- Bulgaria Prodded | True | By John MacCormacby Wireless To the New York Times. | C1B 640697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/facts-are-still-important-but-danger-lies-in-our-interpretation-and.html | Facts Are Still Important; But Danger Lies in Our Interpretation and Utilization of Them | True | CARYL E. COHEN | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/trade-to-test-helicopter-boston-company-will-experiment-on-delivery.html | TRADE TO TEST HELICOPTER; Boston Company Will Experiment on Delivery Route | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/loss-of-highway-feared-in-yukon-dropping-of-haines-cutoff-for-lack.html | LOSS OF HIGHWAY FEARED IN YUKON; Dropping of Haines Cutoff for Lack of Traffic Raises Doubt Over Alaska Route | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/berlin-reports-death.html | Berlin Reports Death | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/wheat-pit-bears-restrained-by-us-ccc-buying-and-loan-rate-buoy.html | WHEAT PIT BEARS RESTRAINED BY U.S.; CCC Buying and Loan Rate Buoy Prices in Absence of Speculative Demand MARKET DROPS IN WEEK May and July Set New Seasonal Lows -- Harvesting in Northwest Delayed by Rain | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/versailles-is-intact-fountains-play-again.html | VERSAILLES IS INTACT; FOUNTAINS PLAY AGAIN | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/braves-win-in-tenth-to-divide-with-phils.html | BRAVES WIN IN TENTH TO DIVIDE WITH PHILS | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/hull-asked-for-data-on-italian-armistice.html | HULL ASKED FOR DATA ON ITALIAN ARMISTICE | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/many-of-foe-reported-interned.html | Many of Foe Reported Interned | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/herbert-spencer-66-popular-song-writer.html | HERBERT SPENCER, 66, POPULAR SONG WRITER | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/times-writer-hauled-out-of-bed-held-11-hours-by-argentine-police.html | Times Writer Hauled Out of Bed, Held 11 Hours by Argentine Police; ARGENTINA DETAINS WRITER FOR TIMES | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/amandoles-takes-golf-trophy.html | Amandoles Takes Golf Trophy | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/4000-employees-needed-sperry-gyroscope-has-all-work-it-can-handle.html | 4,000 EMPLOYEES NEEDED; Sperry Gyroscope Has All Work It Can Handle for a Year | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/ny-cubans-break-even-top-birmingham-barons-by-43-but-bow-to-paige.html | N.Y. CUBANS BREAK EVEN; Top Birmingham Barons by 4-3 but Bow to Paige Team | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/nashua-lowell-railroad-sold.html | Nashua & Lowell Railroad Sold | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/line-to-greece-ripped-tito-says.html | Line to Greece Ripped, Tito Says | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/newark-syracuse-split-bears-win-by-86-then-lose-in-overtime-8th.html | NEWARK, SYRACUSE SPLIT; Bears Win by 8-6, Then Lose in Overtime 8th Inning, 5-3 | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/commodity-average-fractionally-lower.html | COMMODITY AVERAGE FRACTIONALLY LOWER | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/eggs-unharmed-by-plane-trip.html | Eggs Unharmed by Plane Trip | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/charles-h-van-auken.html | CHARLES H. VAN' AUKEN | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/railroad-pier-damaged-fireboat-and-shore-forces-join-in.html | RAILROAD PIER DAMAGED; Fireboat and Shore Forces Join in Extinguishing Blaze | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/japanese-islands-bombed.html | Japanese Islands Bombed | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/crime-boards-plans-ready.html | Crime Board's Plans Ready | True | | C1B 640697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/kochanlogan-bout-tonight.html | Kochan-Logan Bout Tonight | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/bombers-lent-to-sweden-five-flying-fortresses-rebuilt-as-airliners.html | BOMBERS LENT TO SWEDEN; Five Flying Fortresses Rebuilt as Airliners | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/hutfon-burke.html | Hut-fon -Burke | True | Special to Tree Nzw Yox Tmzs. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/baltic-port-fired-british-also-bomb-kiel-russians-hit-tilsit-in.html | BALTIC PORT FIRED; British Also Bomb Kiel, Russians Hit Tilsit in Night Attacks RUHR STRUCK IN DAY U.S. 'Heavies' Rip Reich, Danish Targets and Oil Plants in Silesia KOENIGSBERG FIRED BY BRITISH PLANES | True | By Richard J.h. Johnstonby Wireless To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/retreat-to-chaos.html | RETREAT TO CHAOS | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/bushwicks-divide-two-games.html | Bushwicks Divide Two Games | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/cash-bad-checks-for-30000.html | Cash Bad Checks for $30,000 | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/apple-sales-to-save-space.html | Apple Sales to Save Space | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/transition-doubt-revives-in-london-investors-more-discriminating.html | TRANSITION DOUBT REVIVES IN LONDON; Investors More Discriminating and Speculative Element Has Withdrawn Support PARALLEL HERE IS NOTED Post-War Economic Problems in U.S. and Great Britain Expected to Be Similar TRANSITION DOUBT REVIVES IN LONDON | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Jeanne Savage a Bride-Elect I special to N' YOR . I | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/barrys-nomination-criticized.html | Barry's Nomination Criticized | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/government-maturities-49615485100-in-year.html | Government Maturities $49,615,485,100 in Year | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/opa-set-to-review-prices-a-rents-boards-of-its-officers-and.html | OPA SET TO REVIEW PRICES A RENTS; Boards of Its Officers and Employes to Hear Protests Beginning Sept. 1 BOWLES TELLS OF SYSTEM Complaints May Be Oral or Written -- Judicial Reviews -- Other Agency Action OPA SET TO REVIEW PRICES AND RENTS | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/french-complete-toulon-conquest-germans-continue-fighting-in-some.html | FRENCH COMPLETE TOULON CONQUEST; Germans Continue Fighting in Some Parts of Marseille - General Is Captured AMERICANS DRIVE FOR NICE Allies Are Silent on Progress in Rhone Valley -- Enemy Cites Valence Battle | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/plan-hitchhiking-campaigns.html | Plan Hitch-Hiking Campaigns | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/new-order-crumbling-defection-of-balkan-satellites-and-rout-in.html | New Order' Crumbling; Defection of Balkan Satellites and Rout in France Foreshadow Fall of Germany | True | By Hanson W. Baldwin | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/japanese-renew-fighting-in-honan-their-drive-is-believed-aimed-at.html | JAPANESE RENEW FIGHTING IN HONAN; Their Drive Is Believed Aimed at Protecting the Railway Between Peiping, Hankow | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/financial-news-indices-industrial-shares-drop-to-1121-bonds-01-to.html | FINANCIAL NEWS INDICES; Industrial Shares Drop to 112.1, Bonds 0.1 to 134.3 | True | By Wireless To the New York Times. | C1B 640697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/ogden-athlete-killed-army-notifies-parents-of-swarthmore-baseball.html | OGDEN, ATHLETE, KILLED; Army Notifies Parents of Swarthmore Baseball Star | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/new-york-hospital-had-66848-patients.html | NEW YORK HOSPITAL HAD 66,848 PATIENTS | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/morano-wins-jersey-title.html | Morano Wins Jersey Title | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/mowbray-to-play-george-washington-in-fantasy.html | Mowbray to Play George Washington in Fantasy | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/german.html | German | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/marriage-announcement-1-no-title-iss-af1viarbhall-engaged-to-marry.html | Marriage Announcement 1 -- No Title; ISS A.F. IVIARBHALL ENGAGED TO MARRY Jun{or at Vassar Co{{ege Wi{{ Be Wed to Corp. Edmund A. Donnan Jr. of the Army | True | Special to Taz Nv YoRr Tms, | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/seeking-shelter-from-bullets-of-snipers-in-paris.html | SEEKING SHELTER FROM BULLETS OF SNIPERS IN PARIS | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/britain-for-yerex-as-civil-air-head.html | BRITAIN FOR YEREX AS CIVIL AIR HEAD | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/british.html | British | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/rome-action-meeting-broken-up.html | Rome Action Meeting Broken Up | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/foreign-policy-and-politics.html | Foreign Policy and Politics | True | S.G. SHAPIRO | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/capt-ep-barrows-dead-son-of-former-governor-succumbs-to-wounds-in.html | CAPT. E.P. BARROWS DEAD; Son of Former Governor Succumbs to Wounds in France | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/giants-twice-stop-dodgers-81-42-43634-see-otts-two-homers-good-for.html | GIANTS TWICE STOP DODGERS, 8-1, 4-2; 43,634 See Ott's Two Homers, Good for Four Runs, Help Feldman Win on Mound REYES ALSO BATTING ACE Drives in All Four Tallies as Allen Pitches a Shut-Out Until 9th of Afterpiece | True | By James P. Dawson | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/108-killed-in-bombing.html | 108 Killed in Bombing | True | By Cable To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/manila-is-said-to-be-evacuated-islands-south-of-japan-bombed-travel.html | Manila Is Said to Be Evacuated; Islands South of Japan Bombed; Travel to Capital of Philippines Reported to Have Been Barred -- Iwo Jima, Yap, Truk and Other Bases Attacked Again | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/weinberg-returns-to-capital-today.html | WEINBERG RETURNS TO CAPITAL TODAY | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/negroes-in-italy-action-elements-of-92d-division-fighting-with.html | NEGROES IN ITALY ACTION; Elements of 92d Division Fighting With Fifth Army | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/million-entertained-by-masons.html | Million Entertained by Masons | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/price-and-cost-of-air-bases.html | Price and Cost of Air Bases | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/rumanians-are-a-majority-available-census-figures-show-they.html | Rumanians Are a Majority; Available Census Figures Show They Outnumber Transylvania Magyars | True | CHARLES A. DAVILA | C1B 640697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/sounds-out-vets-on-jobs-general-foods-reveals-94-wish-to-return-to.html | SOUNDS OUT VETS ON JOBS; General Foods Reveals 94% Wish to Return to Company | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/yule-parcels-to-go-to-war-prisoners-red-cross-urges-families-to.html | YULE PARCELS TO GO TO WAR PRISONERS; Red Cross Urges Families to Pack Supplementary Items and Send Them Soon | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/steel-production-declines-2-points-absenteeism-due-to-war-news.html | STEEL PRODUCTION DECLINES 2 POINTS; Absenteeism Due to War News Blamed for Drop to 94% of Capacity Last Week VOLUME OF ORDERS HOLDS Scrap Market Definitely Eases -- Shell Is Strongest Item, With Cutbacks Expected | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/kent-film-executive-weds.html | Kent, Film Executive, Weds | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/daughter-to-w-a-boegers-jr.html | Daughter to W. A. Boegers Jr. | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/willkie-at-town-hall-speaks-to-850-celebrating-birthday-of.html | WILLKIE AT TOWN HALL; Speaks to 850 Celebrating Birthday of Confucius | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/patton-loses-in-texas-representative-trails-in-7th-and-mansfield.html | PATTON LOSES IN TEXAS; Representative Trails in 7th, and Mansfield Wins in 9th | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/benton-quits-washington-job.html | Benton Quits Washington Job | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/rev-patrick-fscully-1-catholic-dean-upstate-hadi-been-a-priest-for.html | REV. PATRICK F.SCULLY; 1 Catholic Dean Up-State HadI Been a Priest for 50 Years I | True | Special to Txz TZMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/brooklyn-eleven-victor.html | Brooklyn Eleven Victor | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/history-required-in-pittsburgh.html | History Required in Pittsburgh | True | R.O. HUGES | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/moskovit-calls-gop-still-isolationist.html | MOSKOVIT CALLS GOP STILL ISOLATIONIST | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/urges-hometown-wlbs-william-h-davis-praises-local-panels-in-labor.html | URGES 'HOME-TOWN' WLB'S; William H. Davis Praises Local Panels in Labor Disputes | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/new-wac-uniform-shown-wool-dress-for-supper-and-dancing-is-ready.html | NEW WAC UNIFORM SHOWN; Wool Dress for Supper and Dancing Is Ready for Issue | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/scaffold-called-force-dr-speers-says-calvary-sways-future-as-source.html | SCAFFOLD CALLED FORCE; Dr. Speers Says Calvary Sways Future as Source of Hope | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/new-macarthur-airfield.html | New MacArthur Airfield | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/crosby-halts-london-traffic.html | Crosby Halts London Traffic | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/fashion-show-to-aid-canteens.html | Fashion Show to Aid Canteens | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/army-radio-time-offered-5-parties-to-talk-to-troops-overseas.html | ARMY RADIO TIME OFFERED 5 PARTIES TO TALK TO TROOPS; Overseas Facilities Can Be Shared Equally by Accredited Groups, Says Statement REPUBLICANS RAISE ISSUE Any Speech by the President Should Come Out of Democratic Time, They Insist | True | By the United Press. | C1B 640697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/allied-air-cargoes-reach-79000000-us-united-nations-planes-flew.html | ALLIED AIR CARGOES REACH $79,000,000; U.S., United Nations Planes Flew 22,000,000 Pounds of Freight in 6 Months Air Cargoes Worth $79,000,000 Are Flown By U.S. and Allied Planes in Six Months | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/no-rest-for-the-weary-plane-crashes-near-home-of-musician-seeking.html | NO REST FOR THE WEARY; Plane Crashes Near Home of Musician Seeking Quiet | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/mexico-to-open-new-power-plant.html | Mexico to Open New Power Plant | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/new-orleans-reacts-mills-spot-buying-deferred-due-to-price-schedule.html | NEW ORLEANS REACTS; Mills' Spot Buying Deferred Due to Price Schedule Uncertainty | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/first-russian-invades-prussia.html | First Russian 'Invades' Prussia | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/us-fliers-in-many-attacks.html | U.S. Fliers in Many Attacks | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/ffi-clearing-southwest.html | FFI Clearing Southwest | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/doctor-seized-in-attack-woman-says-physician-wife-beat-and-cut-her.html | DOCTOR SEIZED IN ATTACK; Woman Says Physician, Wife Beat and Cut Her in Fight | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/pilots-fiery-memorial-gold-ring-tied-to-bomb-loosed-on-boxcars-in.html | PILOT'S FIERY MEMORIAL; Gold Ring Tied to Bomb Loosed On Boxcars in France | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/idol-after-world-war-i-reported-slain-french-report-chevalier-slain.html | Idol After World War I; REPORTED SLAIN FRENCH REPORT CHEVALIER SLAIN | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/says-opa-flouts-congress-and-law-halleck-charges-attempts-are-made.html | SAYS OPA FLOUTS CONGRESS AND LAW; Halleck Charges Attempts Are Made to Control Profits Instead of Prices | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/nazis-openly-proclaim-their-peril-in-rumania.html | Nazis Openly Proclaim Their Peril in Rumania | True | By Reuter. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/four-winds-beats-patricia-on-sound-only-4-of-97-fail-to-finish-as.html | FOUR WINDS BEATS PATRICIA ON SOUND; Only 4 of 97 Fail to Finish as Craft Seek Breeze at Port Washington Y.C. | True | By James Robbinsspecial To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/shanghai-shipping-cut-chinese-say-japanese-are-forced-to-use-wooden.html | SHANGHAI SHIPPING CUT; Chinese Say Japanese Are Forced to Use Wooden Vessels | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/mrs-gresser-gains-lead-defeats-fajans-mrs-horowitz-in-marshall-club.html | MRS. GRESSER GAINS LEAD; Defeats Fajans, Mrs. Horowitz in Marshall Club Chess | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/howard-l-doe.html | HOWARD L. DOE | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/americans-triumph-54-miller-scores-3-goals-against-swiss-fc-in.html | AMERICANS TRIUMPH, 5-4; Miller Scores 3 Goals Against Swiss F.C. in Soccer Opener | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/allies-fly-foods-to-stricken-paris.html | Allies Fly Foods To Stricken Paris | True | By Cable To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/taylor-chick-farrell-former-major-league-baseball-player-dies-at.html | TAYLOR (CHICK) FARRELL; Former Major League Baseball Player Dies at Age of 52 | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/miss-nancy-hinrichs-wed-to-john-kenyon.html | MISS NANCY HINRICHS WED TO JOHN KENYON | True | Speclato TZ Nzw' No . | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/manpower-needs-are-enumerated.html | Manpower Needs Are Enumerated | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/plans-air-ticket-service-traffic-conference-is-preparing-for-heavy.html | PLANS AIR TICKET SERVICE; Traffic Conference Is Preparing for Heavy Post-War Business | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/belgian-mayor-reported-slain.html | Belgian Mayor Reported Slain | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://cv.nytimes.com/1944/08/28/archives/trier-jackson.html | Trier -Jackson | True | Slclal to THX NZW Yolzx . | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/arverne-fire-routs-200-90-tenants-of-rooming-house-led-to-safety-by.html | ARVERNE FIRE ROUTS 200; 90 Tenants of Rooming House Led to Safety by Firemen | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/303405284-in-bonds.html | $303,405,284 in Bonds | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://cv.nytimes.com/1944/08/28/archives/rev-leo-sweeney-missionary-dead-maryknoll-priest-back-from-japanese.html | REV. LEO SWEENEY, MISSIONARY, DEAD; Maryknoll Priest, Back From Japanese Internment, Spent 16 Years in Korea | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/idr-francis-b-reynolds.html | iDR. FRANCIS B. REYNOLDS | True | Special to TRr Iffrw Yo Tiers. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/resident-offices-report-on-trade-caution-noted-in-buying-with.html | RESIDENT OFFICES REPORT ON TRADE; Caution Noted in Buying, With Fur-Trimmed Tunics and Tuxedo Coats Sought | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/big-offensive-on-on-new-third-army-move-menaces-all-german-links-with.html | BIG OFFENSIVE ON; New Third Army Move Menaces All German Links With France FOE NEAR COLLAPSE British, Canadians Push Over Seine -- French Capture Toulon BIG OFFENSIVE ON TO EAST OF PARIS | True | By Drew Middletonby Cable To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/ms-edwa_-toleei-author-and-editorial-writer-fori-magazines-at-turn.html | M,s. EDWA,,_ TOL,EEI; Author and Editorial Writer forl Magazines at Turn of Century I | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/monkey-returns-to-pet-shop.html | Monkey Returns to Pet Shop | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/kingdon-scores-edge-charges-jersey-governor-has-smeared-wilson.html | KINGDON SCORES EDGE; Charges Jersey Governor Has 'Smeared' Wilson Memory | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/launches-17th-submarine-for-44.html | Launches 17th Submarine for '44 | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/wine-stocks-destroyed.html | Wine Stocks Destroyed | True | By Gene Currivanby Wireless To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/japanese.html | Japanese | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/turner-white.html | Turner -White | True | special to m N Ycmc r,S. | C1B 640697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/troth-noiced-of-aine-sgitaeier-yonkers-girl-graduate-of-st-lawrence.html | TROTH NOICED OF AINE SGIItAEIER; .Yonkers Girl.. Graduate of St. Lawrence, Will Be Bride of Ensign F. A. Ruether | True | Special to THX Nzw Yo.x T.s. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/christianity-is-seen-as-religion-of-hope.html | CHRISTIANITY IS SEEN AS RELIGION OF HOPE | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/united-states.html | United States | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/tobacco-queen-chosen-connecticut-growers-select-florida-girl-in.html | TOBACCO QUEEN CHOSEN; Connecticut Growers Select Florida Girl in Beauty Contest | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/141054-shares-of-buffalo-bolt-common-to-be-offered-today-for-sale.html | 141,054 Shares of Buffalo Bolt Common To Be Offered Today for Sale by Group | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/17-topics-touched-in-la-guardia-talk-range-from-plea-to-parents-to.html | 17 TOPICS TOUCHED IN LA GUARDIA TALK; Range From Plea to Parents to Send Children to School to Anti-Trust Comment FREE MILK FOR SCHOOLS Mayor Appeals to Youths to Better Their Conduct on Public Conveyances | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/oil-anniversary-hailed-industry-is-praised-for-war-aid-on-85th-year.html | OIL ANNIVERSARY HAILED; Industry Is Praised for War Aid on 85th Year of First Well | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/mt-vernon-house-in-new-ownership.html | MT. VERNON HOUSE IN NEW OWNERSHIP | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/buys-in-brooklyn-parlor-frame-gets-realty-on-twentieth-avenue.html | BUYS IN BROOKLYN; Parlor Frame Gets Realty on Twentieth Avenue | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/louis-b-mayer-injured-head-of-mgm-suffers-broken-pelvis-when-thrown.html | LOUIS B. MAYER INJURED; Head of M-G-M Suffers Broken Pelvis When Thrown by Horse | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/spirituality-held-basis-of-security-dr-sh-prince-of-halifax-ns.html | SPIRITUALITY HELD BASIS OF SECURITY; Dr. S.H. Prince of Halifax, N.S., Speaks Here on Plans for New World Order | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/dewey-spends-day-writing-speeches-bell-and-lockwood-work-with-him.html | DEWEY SPENDS DAY WRITING SPEECHES; Bell and Lockwood Work With Him -- He May Visit Dulles in New Haven Hospital | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/expands-nj-dairy-farm.html | Expands N.J. Dairy Farm | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/yugoslav-schism-seen-religious.html | Yugoslav Schism Seen Religious | True | By Wireless To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/segura-conquers-mneill-in-final-overcomes-rivals-onslaught-to-win.html | SEGURA CONQUERS M'NEILL IN FINAL; Overcomes Rival's Onslaught to Win by 7-5, 2-6, 6-4, 6-1 at Southampton Net SURVIVES 3D-SET THREAT Then Commands Match as the Oklahoman Weakens -- Plays to a Tie in Doubles | True | By Allison Danzigspecial To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/press-warns-germans-newspapers-stress-gigantic-weight-of-allied.html | PRESS WARNS GERMANS; Newspapers Stress Gigantic Weight of Allied Material | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/avignon.html | AVIGNON | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/bainbridge-nine-on-top-61.html | Bainbridge Nine on Top, 6-1 | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/hog-products-go-at-ceiling-prices-small-receipts-and-set-aside.html | HOG PRODUCTS GO AT CEILING PRICES; Small Receipts and Set Aside Order Stir Demand and Small Lots Are Moved | True | Special to THE NEW YORK TIMES. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/ford-men-agree-to-return-to-work-union-officials-say-it-may-be-days.html | FORD MEN AGREE TO RETURN TO WORK; Union Officials Say It May Be Days Before All Strikers Are Back | True | | C1B 640697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/article-6-no-title.html | Article 6 -- No Title | True | By Cable To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/western-air-lines.html | Western Air Lines | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/freightrate-cut-scheduled-to-end-port-authority-upheld-by-icc-in.html | FREIGHT-RATE CUT SCHEDULED TO END; Port Authority Upheld by ICC in Case of All-Commodity Shipments to South | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/japanese-on-biak-crash-gate-at-play-see-judith-anderson-macbeth.html | JAPANESE ON BIAK CRASH GATE AT PLAY; See Judith Anderson 'Macbeth' While Hiding Out Among American Soldiers | True | By Lindesay Parrottby Wireless To the New York Times. | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/university-women-pick-aides.html | University Women Pick Aides | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/exconvict-seized-in-27543-holdup-arrested-here-as-one-of-three-who.html | EX-CONVICT SEIZED IN $27,543 HOLD-UP; Arrested Here as One of Three Who Robbed Payroll Guards in Weehawken in July IDENTIFIED BY VICTIMS Gangster, Out of Prison a Year, Aroused Suspicion by His Free Spending in Bars | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/the-prose-of-victory.html | THE PROSE OF VICTORY | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/we-get-a-catfish.html | We Get a Catfish | True | WILLIAM J. REILLY | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/50000-fire-razes-plant.html | $50,000 Fire Razes Plant | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/host-of-changes-in-senate-certain-at-least-10-incumbents-and.html | HOST OF CHANGES IN SENATE CERTAIN; At Least 10 Incumbents, and Perhaps 12, Will Not Be Up for Re-election | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/egg-carton-issue-fans-mayors-ire-orders-markets-inspectors-to-see.html | EGG CARTON ISSUE FANS MAYOR'S IRE; Orders Markets Inspectors to See That Gristede Stores Allow 2c Deductions BUYING BY WEIGHT URGED Official of Chain Says He Is Trying to Cooperate on the Problem | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/newmark-seeking-wifes-companion-husband-of-slain-woman-appeals-to.html | NEWMARK SEEKING WIFE'S COMPANION; Husband of Slain Woman Appeals to 'Beautiful Blonde' to Aid -- Sailor Also Sought | True | | C1B 640697 |
| 1944-08-28 | 1944-08-28 | https://www.nytimes.com/1944/08/28/archives/dynamite-cargo-bared-concealed-shipment-slated-for-liner-going-to.html | DYNAMITE CARGO BARED; Concealed Shipment Slated for Liner Going to Yucatan | True | | C1B 640697 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/labor-plan-saved-easts-vegetables-north-and-south-cooperated-to.html | LABOR PLAN SAVED EAST'S VEGETABLES; North and South Cooperated to Coordinate Movement of Needed Migratory Workers | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/stettin-canal-blocked-special-raf-operation-aug-16-in-aid-of-red.html | STETTIN CANAL BLOCKED; Special RAF Operation Aug. 16 in Aid of Red Army Disclosed | True | By Wireless To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/war-death-claims-chums.html | War Death Claims Chums | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/french-will-teach-troops.html | French Will Teach Troops | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/japanese.html | Japanese | True | | C1B 640789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/raf-kept-up-link-with-underground-planes-took-men-and-supplies-to.html | RAF KEPT UP LINK WITH UNDERGROUND; Planes Took Men and Supplies to France for Eight Days at Each Full-Moon Period BRITISH FLIERS PRAISED Carried Resistance Leaders to Britain for Consultation and News of the Enemy | True | By Andre Lebordas Told To Leland Stoweocopyright, 1944, By North American Newspaper Alliance | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/plans-10000000-issue-connecticut-light-and-power-files-statement.html | PLANS $10,000,000 ISSUE; Connecticut Light and Power Files Statement With SEC | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/fall-ensembles-and-fur-silhouettes-in-fashion-parade.html | FALL ENSEMBLES AND FUR SILHOUETTES IN FASHION PARADE | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/eibui-levis.html | EiBUI! LEVIS | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/defer-vote-on-olds-on-fpc.html | Defer Vote on Olds on FPC | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/elected-to-phi-beta-kappa.html | Elected to Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/state-war-ballot-ruling-roosevelt-truman-put-on-labor-and-liberal.html | STATE WAR BALLOT RULING; Roosevelt, Truman Put on Labor and Liberal Party Lists | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/louvre-exhibit-ruined-egyptian-mummy-destroyed-by-german-seeking.html | LOUVRE EXHIBIT RUINED; Egyptian Mummy Destroyed by German Seeking Safety | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/new-rubber-process-to-speed-tire-making.html | NEW RUBBER PROCESS TO SPEED TIRE MAKING | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/new-air-cargo-run-to-west.html | New Air Cargo Run to West | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/chandler-charges-phillips-recall-senator-says-british-forced-him.html | CHANDLER CHARGES PHILLIPS 'RECALL'; Senator Says British Forced Him From Eisenhower Post Because of India Report | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/wyman-heads-grand-masters.html | Wyman Heads Grand Masters | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/plan-is-offered-for-war-trials-american-jewish-conference-proposes.html | PLAN IS OFFERED FOR WAR TRIALS; American Jewish Conference Proposes to Hull Axis Criminals Be Punished | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/new-york-action-disclosed.html | New York Action Disclosed | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/freeing-of-paris-hailed-in-st-pauls-of-london.html | Freeing of Paris Hailed In St. Paul's of London | True | By Wireless To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/6413-men-return-at-fords-plant-resume-production-of-airplane-engine.html | 6,413 MEN RETURN AT FORD'S PLANT; Resume Production of Airplane Engine Parts at Highland Park -- Mine Tie-Up Ending | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/krug-ready-to-fire-all-wpb-feudists-he-tells-senators-nelson-and.html | KRUG READY TO FIRE ALL WPB FEUDISTS, HE TELLS SENATORS; Nelson and Wilson Men Must Work Together on Both War and Peace Plans, He Says TO CUT AGENCY CONTROLS WPB Should Be 'Streamlined,' Chief Avers -- Weinberg, Out, Assails 'Intriguers' KRUG READY TO FIRE ALL WPB FEUDISTS | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/kochan-outpoints-logan-triumphs-in-eightround-bout-at-the.html | KOCHAN OUTPOINTS LOGAN; Triumphs in Eight-Round Bout at the Queensboro Arena | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/nazis-shell-warsaw-patriots.html | Nazis Shell Warsaw Patriots | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/samuel-sandor.html | SAMUEL SANDOR | True | Special to T NLV Yo r | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/german.html | German | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/warplant-row-adjusted-wright-concern-and-the-union-agree-on-layoff.html | WAR-PLANT ROW ADJUSTED; Wright Concern and the Union Agree on Lay-Off Procedure | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/aa-kramer-to-wed-manhattanville-alumna-will-bei.html | A""A KRAMER TO WED; Manhattanville Alumna Will Bel | True | Special to the New York times | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/chinese-attack-in-south.html | Chinese Attack in South | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/rumanian-cobelligerency-tabled.html | Rumanian Co-Belligerency Tabled | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/dies-after-winning-case-newark-realty-man-succumbs-in-tax-board.html | DIES AFTER WINNING CASE; Newark Realty Man Succumbs in Tax Board Chambers | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/policing-of-world-proposed-by-china-chungkings-security-idea-goes.html | POLICING OF WORLD PROPOSED BY CHINA; Chungking's Security Idea Goes Beyond American and British but Is Similar to Russian POLICING OF WORLD PROPOSED BY CHINA | True | By James B. Restonspecial To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/bass-fishing.html | BASS FISHING | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/sullivan-disputes-bambrick-on-funds.html | SULLIVAN DISPUTES BAMBRICK ON FUNDS | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/vvalter-g-woodruff.html | VVALTER G. WOODRUFF | True | SPecial to Tm v Noxx Tns. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/french-women-chic-despite-war-curbs-art-and-design-of-gowns.html | FRENCH WOMEN CHIC DESPITE WAR CURBS; Art and Design of Gowns Disguise Poor Materials Brought On in Past Years | True | By Lee Carson of International News Service For the Combined American Press. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/jutland-motor-works-blasted.html | Jutland Motor Works Blasted | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/pope-sees-us-labor-officials.html | Pope Sees U.S. Labor Officials | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/dr-louis-a-vandnck.html | DR. LOUIS A. VANDNCK | True | Special to N'w No TS. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/national-drive-on-to-make-young-fit-army-and-civil-medical-men-plan.html | NATIONAL DRIVE ON TO MAKE YOUNG FIT; Army and Civil Medical Men Plan Program to Offset Defects Revealed by Draft START DUE IN SCHOOLS State, Meanwhile, Tells of Similar Campaign Ready for New York Students | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/argentina-fills-justice-post.html | Argentina Fills Justice Post | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/lt-col-jc-boyer-promoted.html | Lt. Col. J.C. Boyer Promoted | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/restaurant-group-to-meet.html | Restaurant Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/connecticut-greets-wallace-on-tour.html | CONNECTICUT GREETS WALLACE ON TOUR | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/gets-1000000-vt-loan.html | Gets $1,000,000 VT Loan | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/opa-sanctions-rise-in-prices-of-yarns-ceilings-go-up-7-12-to-15-per.html | OPA SANCTIONS RISE IN PRICES OF YARNS; Ceilings Go Up 7 1/2 to 15 Per Cent in Line With Parity for Cotton Growers REVISION ON IMPORTS ALSO Agency Is Uncertain of Effect of Increases at Retail Level -- Other Rulings OPA SANCTIONS RISE IN PRICES OF YARNS | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/bridges-scores-hillman-article.html | Bridges Scores Hillman Article | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/french-children-beg-nothing-from-troops.html | FRENCH CHILDREN BEG NOTHING FROM TROOPS | True | North American Newspaper Alliance | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/keyes-sees-japan-doomed-says-war-in-pacific-will-end-sooner-than.html | KEYES SEES JAPAN DOOMED; Says War in Pacific Will End 'Sooner Than Expected' | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/holy-day-inductions-deferred.html | Holy Day Inductions Deferred | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/hospital-employes-hit-wage-policy-workers-in-mental-institutions.html | HOSPITAL EMPLOYES HIT WAGE POLICY; Workers in Mental Institutions Charge State Has Failed to Obey Legislature | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/soviet-said-to-deny-bases.html | Soviet Said to Deny Bases | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/selective-buying-rule-at-gift-show-400-lines-on-display-in-two.html | SELECTIVE BUYING RULE AT GIFT SHOW; 400 Lines on Display in Two Hotels Here -- Opening Day Registration Is 2,500 | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/petainlaval-group-agin-put-at-belfort.html | PETAIN-LAVAL GROUP AGAIN PUT AT BELFORT | True | By Telephone To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/bad-luck-in-nursery-three-plead-guilty-as-common-gamblers-in-bronx.html | BAD LUCK IN NURSERY; Three Plead Guilty as Common Gamblers in Bronx Raid | True | | C1B 640789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/hillman-defends-work-of-ciopac-denies-aim-to-rule-tells-house.html | HILLMAN DEFENDS WORK OF CIO-PAC, DENIES AIM TO RULE; Tells House Committee That His Group Keeps to Law on Its Finances and Activities WIDER INQUIRY IS URGED Chairman Promises to Take Up 'America First' -- Other Bodies Already Under Scrutiny HOUSE GROUP HEARS HILLMAN ON PAC | True | By Louis Starkspecial To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/orders-ballot-recount-senate-committee-gets-arkansas-to-impound.html | ORDERS BALLOT RECOUNT; Senate Committee Gets Arkansas to Impound Fulbright Polls | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/war-equipment-sales-rise.html | War Equipment Sales Rise | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/us-asked-to-face-cotton-problem-guaranty-survey-fears-nation-is-not.html | U.S. ASKED TO FACE COTTON PROBLEM; Guaranty Survey Fears Nation Is Not Prepared to Tackle the Question Realistically U.S. ASKED TO FACE COTTON PROBLEM | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/new-bus-aircooled-diesel-power-for-another-postwar-type-of-carrier.html | NEW BUS AIR-COOLED; Diesel Power for Another Post-War Type of Carrier | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/news-of-food-ice-cream-powder-yields-product-that-is-smoothtextured.html | News of Food; Ice Cream Powder Yields Product That Is Smooth-Textured and Rich | True | By Jane Holt | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/books-authors.html | Books -- Authors | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/house-wide-open-on-reconversion-rules-committee-decides-to-permit.html | HOUSE 'WIDE OPEN' ON RECONVERSION; Rules Committee Decides to Permit Any Amendments From the Floor SEVERAL GROUPS AT WORK George Measure Has Right of Way, but Many Changes May Be Demanded | True | By C.p. Trussellspecial To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/army-claim-office-moving-to-france-injuries-or-damage-to-civilians.html | ARMY CLAIM OFFICE MOVING TO FRANCE; Injuries or Damage to Civilians Incurred Outside Line of Battle Paid For in Cash | True | By Wireless To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/navy-shells-wotje-foe-says.html | Navy Shells Wotje, Foe Says | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/i-child-to-george-a-robertshaws.html | i Child to George A. Robertshaws | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/maichle-schlegel.html | Maichle -- Schlegel | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/proposes-96-hawaii-fare-pan-american-plans-use-of-128passenger-land.html | PROPOSES $96 HAWAII FARE; Pan American Plans Use of 128-Passenger Land Planes | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/cites-hitlers-plan-for-fight-to-the-end.html | CITES HITLER'S PLAN FOR FIGHT TO THE END | True | By Wireless To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/eight-die-in-crash-in-bermuda.html | Eight Die in Crash in Bermuda | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/advertising-news.html | Advertising News | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/nelson-with-280-finishes-first-in-allamerican-open-for-3d-time.html | Nelson, With 280, Finishes First In All-American Open for 3d Time; Cards a 69 and Wins $13,462 in War Bonds -- His Year's Total of $33,953 New Mark -- Dudley Second, Five Shots Behind | True | By William D. Richardsonspecial To the New York Times. | C1B 640789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/mrs-dl-knight-marries-wed-in-reno-to-reville-kniffin-executive-of.html | MRS. D.L. KNIGHT MARRIES; Wed in Reno to Reville Kniffin, Executive of Zenith Products | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/201-edge-for-britons.html | 20-1 Edge for Britons | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/adm-hurto-de-mendozai.html | Adm. HURTO DE MENDOZAI | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/steel-operations-slated-at-971-for-this-week.html | Steel Operations Slated At 97.1% for This Week | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/argentines-seize-utility-plant.html | Argentines Seize Utility Plant | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/sports-of-the-times-the-army-and-athletics.html | Sports of the Times; The Army and Athletics | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/more-women-seen-in-law-after-war.html | MORE WOMEN SEEN IN LAW AFTER WAR | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/wil-h-chap3ia.html | WIL H. CHA.P3IA | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/loss-put-at-1000000-troops.html | Loss Put at 1,000,000 Troops | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/atrit-h-iiad.html | AT,]RJI:,T H. i'IAD | True | Special to 2w No s. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/rampaging-fliers-tear-nazi-traffic-8th-air-force-fighters-wreck.html | RAMPAGING FLIERS TEAR NAZI TRAFFIC; 8th Air Force Fighters Wreck Trains, Road Transport From Dutch Border Southward | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/auto-ride-traps-nazi-fugitive.html | Auto Ride Traps Nazi Fugitive | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/card-pinchhomer-trips-reds-in-9th-odea2run-drive-wins-32-and-st.html | CARD PINCH-HOMER TRIPS REDS IN 9TH; O'Dea 2-Run Drive Wins, 3-2, and St. Louis Sets Record With 90 Victories | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/series-will-start-oct-4-in-st-louis-plan-to-confine-attendance-at.html | SERIES WILL START OCT. 4 IN ST. LOUIS; Plan to Confine Attendance at Baseball Classic to Home Town Fans | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/second-force-closing-trap.html | Second Force Closing Trap | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/c-a-canfield.html | C. A. CANFIELD | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/james-j-mcneil.html | JAMES J. McNEIL | True | SpeCial to TS NzW YOK Tirar. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/driver-training.html | DRIVER TRAINING | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/bonds-and-shares-on-london-market-week-starts-on-cheerful-note-and.html | BONDS AND SHARES ON LONDON MARKET; Week Starts on Cheerful Note and Gains Are Recorded in Many Sections | True | By Wireless To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/machinists-obey-navy-lifts-threat.html | MACHINISTS OBEY, NAVY LIFTS THREAT | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/new-chinese-push-perils-hunan-foe-gains-near-hengyang-menace-supply.html | NEW CHINESE PUSH PERILS HUNAN FOE; Gains Near Hengyang Menace Supply Line, May Frustrate Canton-Hankow Rail Drive | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/air-ace-to-marry.html | Air Ace to Marry | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/urge-work-on-labor-day-krug-and-ickes-say-war-production-should-go.html | URGE WORK ON LABOR DAY; Krug and Ickes Say War Production Should Go Right On | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/lackawanna-seeks-utica-line-merger.html | LACKAWANNA SEEKS UTICA LINE MERGER | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/new-york-power-files-second-plan-straight-redemption-setup-goes-to.html | NEW YORK POWER FILES SECOND PLAN; Straight Redemption Set-Up Goes to SEC to Replace Exchange Proposal | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/oil-concern-forms-subsidiary.html | Oil Concern Forms Subsidiary | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/nazi-camp-chief-steals-cash.html | Nazi Camp Chief Steals Cash | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/army-navy-praised-for-war-vote-work.html | ARMY, NAVY PRAISED FOR WAR VOTE WORK | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/mandl-hits-blacklist-professes-surprise-at-inclusion-denying.html | MANDL HITS BLACKLIST; Professes Surprise at Inclusion, Denying Argentina Link | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/hit-regents-physics-test-upstate-teachers-call-summer-questions-too.html | HIT REGENTS PHYSICS TEST; Up-State Teachers Call Summer Questions Too Hard | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/tomato-grower-converted.html | Tomato Grower Converted | True | P.P. BISHOP | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/great-debt-fails-to-alarm-being-well-classified-and-distributed.html | Great Debt Fails to Alarm; Being Well Classified and Distributed, Retirement Is Held Fairly Simple | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/harry-c-weller-i-i-retired-vice-president-of-thei-norfolk-western.html | HARRY C. WELLER . I; i Retired Vice President of thel Norfolk & Western Railway | True | Special to Tl NEw YoK TLZS. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/luizet-new-prefect-of-paris.html | Luizet New Prefect of Paris | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/dodgers-in-front-92-down-camp-kilmer-with-13-blows-off-four.html | DODGERS IN FRONT, 9-2; Down Camp Kilmer With 13 Blows Off Four Pitchers | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/assails-la-guardia-on-surplus-sales-el-olrich-treasury-assistant.html | ASSAILS LA GUARDIA ON SURPLUS SALES; E.L. Olrich, Treasury Assistant, Tells House Group No 'Junk Price' Deals Were Made | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/james-e-stickney-kansas-city-exnewspaper-man-was-advertising.html | JAMES E. STICKNEY; Kansas City Ex-Newspaper Man] Was Advertising Executive | True | SPecial to Nzw ropa TU. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/funds-to-be-raised-for-hospital-links.html | FUNDS TO BE RAISED FOR HOSPITAL LINKS | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/troops-deserted-for-robots.html | Troops Deserted for Robots | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/railroad-suit-protested.html | Railroad Suit Protested | True | ATHAN I. BIJUR | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/top-heroes-of-australia-get-free-travel-for-life.html | Top Heroes of Australia Get Free Travel for Life | True | By Canadian Press. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/unknown-patriot-led-paris-revolt-aide-declares-250-men-took-hotel.html | UNKNOWN PATRIOT LED PARIS REVOLT; Aide Declares 250 Men Took Hotel de Ville in 5 Minutes, Lost It and Won It Again | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/poles-6-miles-from-pesaro.html | Poles 6 Miles From Pesaro | True | By Wireless To the New York Times. | C1B 640789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/berlin-protests-to-us-says-prisoners-were-put-on-tanks-to-aid.html | BERLIN PROTESTS TO U.S.; Says Prisoners Were Put on Tanks to Aid Capture of St. Malo | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/poles-in-warsaw-to-die-envoy-says-ciechanowski-says-nazis-plot.html | POLES IN WARSAW TO DIE, ENVOY SAYS; Ciechanowski Says Nazis Plot Death of 150,000 to Avenge Uprising in Capital | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/fort-totten-nine-victor-40.html | Fort Totten Nine Victor, 4-0 | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/grant-post-nine-wins-21.html | Grant Post Nine Wins, 2-1 | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/finnish.html | Finnish | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/newmark-murder-incites-hoaxers-numerous-telephone-calls-fail-to.html | NEWMARK MURDER INCITES 'HOAXERS; Numerous Telephone Calls Fail to Produce Tangible Clue to Mystery 60 DETECTIVES ON CASE 'Attorney' for Woman Who Was Last Seen With Victim Talks to Police | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/the-times-reopens-its-paris-bureau-three-americans-welcomed-by.html | THE TIMES REOPENS ITS PARIS BUREAU; Three Americans Welcomed by Members of Old French Staff, All Still Loyal | True | By Harold Dennyby Wireless To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/robots-end-lull-fly-in-new-lanes-london-struck-after-30hour-respite.html | ROBOTS END LULL; FLY IN NEW LANES; London Struck After 30-Hour Respite -- Launching Mishaps Held Costly to Germans | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/63-new-paralysis-cases-one-fewer-in-city-than-in-the-previous.html | 63 NEW PARALYSIS CASES; One Fewer in City Than in the Previous Week-End | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/president-bjoernsson.html | PRESIDENT BJOERNSSON | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/share-auction-delayed-jersey-central-power-and-light-resets-sale.html | SHARE AUCTION DELAYED; Jersey Central Power and Light Resets Sale for Sept. 1 | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/2500000-issue-planned-chesapeake-ohio-seeks-to-buy-1250-hopper-cars.html | $2,500,000 ISSUE PLANNED; Chesapeake & Ohio Seeks to Buy 1,250 Hopper Cars | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/americans-closing-south-france-trap-last-germans-in-marseille-end.html | AMERICANS CLOSING SOUTH FRANCE TRAP; Last Germans in Marseille End Resistance -- Allies 17 Miles From Italy Border AMERICANS CLOSING SOUTH FRANCE TRAP | True | By Herbert L. Matthewsby Wireless to the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/edith-c-beck-affianced.html | Edith C. Beck Affianced | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/dumbarton-oaks-history.html | Dumbarton Oaks History | True | NINA C. MACKALL | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/war-news-summarized-tuesday-august-29-1944.html | War News Summarized; TUESDAY, AUGUST 29, 1944 | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/churchill-warns-italy-on-fascism-exhorts-nation-not-to-yield-to-it.html | CHURCHILL WARNS ITALY ON FASCISM; Exhorts Nation Not to Yield to It No Matter in What Guise It Presents Itself | True | By Wireless To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/yugoslav-cabinet-meets.html | Yugoslav Cabinet Meets | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/i-rev-william-a-raffert.html | I REV. WILLIAM A. RAFFERT' | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/allies-point-out-guilty-begin-listing-criminals-of-war-by-naming.html | ALLIES POINT OUT GUILTY; Begin Listing Criminals of War by Naming Clausen of Denmark | True | | C1B 640789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/phone-rates-reduced-to-caribbean-points.html | PHONE RATES REDUCED TO CARIBBEAN POINTS | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/offjob-accidents-impeding-war-work-safety-council-urged-to-continue.html | Off-Job Accidents Impeding War Work; Safety Council Urged to Continue Campaign | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/frank-j-huebsch.html | FRANK J. HUEBSCH | True | Special to Ta NZW Yo TLZ$. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/shipbuilder-earns-4947045-in-year-newport-news-companys-net-profits.html | SHIPBUILDER EARNS $4,947,045 IN YEAR; Newport News Company's Net Profits Equal $5.78 a Share on the Common Stock SHIPBUILDER EARNS $4,947,045 IN YEAR | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/icelands-ruler-speaks-says-country-is-eager-to-resume-ties-with.html | ICELAND'S RULER SPEAKS; Says Country Is Eager to Resume Ties With Scandinavia | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/french-editor-slain-by-nazis.html | French Editor Slain by Nazis | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/marcy-mcguire-and-glenn-vernon-get-film-leads.html | Marcy McGuire and Glenn Vernon Get Film Leads | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/joint-polish-regime-proposed.html | Joint Polish Regime Proposed | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/sees-3-12c-air-fare-5-years-after-war-curtisswright-predicts.html | SEES 3 1/2C AIR FARE 5 YEARS AFTER WAR; Curtiss-Wright Predicts Sevenfold Rise in Passengers -- Freight 30c a Ton-Mile | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/delay-in-deals-advised-sec-aide-warns-whenissued-traders-in-utility.html | DELAY IN DEALS ADVISED; SEC Aide Warns When-Issued Traders in Utility Shares | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/the-soldiers-ballot.html | THE SOLDIER'S BALLOT | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/french-health-chief-dismisses-dr-carrel.html | French Health Chief Dismisses Dr. Carrel | True | By the United Press. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/reventlow-in-boston-exhusband-of-barbara-hutton-has-their-son-with.html | REVENTLOW IN BOSTON; Ex-Husband of Barbara Hutton Has Their Son With Him | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/army-mail-depot-ready-on-friday-new-postoffice-concentration-center.html | ARMY MAIL DEPOT READY ON FRIDAY; New Postoffice Concentration Center in Queens Built in Record Period | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/urges-uso-units-for-veterans.html | Urges USO Units for Veterans | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/owi-library-is-opened-service-for-new-zealand-begun-in-former.html | OWI LIBRARY IS OPENED; Service for New Zealand Begun in Former Supply Center | True | By Cable To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/stock-trading-off-to-3month-low-turnover-declines-to-554300-shares.html | STOCK TRADING OFF TO 3-MONTH LOW; Turnover Declines to 554,300 Shares -- Prices Fractionally Mixed at the Close SPECIALTIES LEAD DEALS Zonite and International Paper at Top of List and Show Small Gains on Day STOCK TRADING OFF TO 3-MONTH LOW | True | | C1B 640789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/mes-feederick-w-fanch.html | MES. FEEDERICK W. FANCH | True | Spedal to Tm Ngw YOP. K Tn.s. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/trading-in-grain-narrow-in-range-brokers-pay-little-attention-to.html | TRADING IN GRAIN NARROW IN RANGE; Brokers Pay Little Attention to War News -- Wheat Closes Off 1/8 to Up 5/8 Cent | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/joins-standard-factors-as-business-consultant.html | Joins Standard Factors As Business Consultant | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/charles-p-reed.html | CHARLES P. REED | True | SpeCial to T Nw No r. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/daughter-to-david-r-hubbardsi.html | Daughter to David R. HubbardsI | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/slump-in-waste-paper-salvage-shuts-mills-manufacturing-cartons.html | Slump in Waste Paper Salvage Shuts Mills Manufacturing Cartons Needed for War Uses | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/new-jersey.html | NEW JERSEY | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/12000000-bonds-sold-by-utility-banking-group-bids-10352-and-names.html | $12,000,000 BONDS SOLD BY UTILITY; Banking Group Bids 103.52 and Names Interest of 3 1/8% for Mississippi Power Issue | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/cotton-advances-on-federal-move-buying-stimulated-by-rise-of-12.html | COTTON ADVANCES ON FEDERAL MOVE; Buying Stimulated by Rise of 1/2 Cent a Pound on Staple Controlled by CCC | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/boston-maine-loan-railroad-asks-icc-permission-to-issue-promissory.html | BOSTON & MAINE LOAN; Railroad Asks ICC Permission to Issue Promissory Notes | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/kogen-gains-swim-title-takes-metropolitan-100meter-free-style-at.html | KOGEN GAINS SWIM TITLE; Takes Metropolitan 100-Meter Free Style at Astoria | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/stork-club-in-court-seeks-to-restrain-city-from-collecting-tax.html | STORK CLUB IN COURT; Seeks to Restrain City From Collecting Tax Claims | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/new-plan-is-filed-by-standard-gas-sec-gets-amended-proposal-for.html | NEW PLAN IS FILED BY STANDARD GAS; SEC Gets Amended Proposal for Reorganization, Replacing One It Rejected in May DISTRIBUTION IS OUTLINED Present Common Stock Would Not Share in It, as It Is Deemed of No Value | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/battleship-is-sunk-by-raf-at-brest.html | Battleship Is Sunk By RAF at Brest | True | By Wireless To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/onnekotan-buildings-fired.html | Onnekotan Buildings Fired | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/myerberg-resigns-from-stage-group-charges-league-of-new-york.html | MYERBERG RESIGNS FROM STAGE GROUP; Charges League of New York Theatres With 'Prejudice' -- Board to Act Thursday | True | By Sam Zolotow | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/senorita-pradoi-towed-tomollltowl-peruvian-preidents-daughter-to-be.html | SENORITA PRADOi TO:WED TOMOlltOWl; Peruvian President's Daughter - to Be Bride of Hugo P. Parks " in Palace at Lima t. | True | By Air X4':Nn To L"'Gw Nop, I Ttai.gs. | C1B 640789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/ihss-dobothy-evans.html | IHSS DOBOTHY EVANS | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/maquis-defined.html | Maquis Defined | True | CHRISTOPHER MORLEY | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/enemy-supply-ship-sunk-off-france.html | ENEMY SUPPLY SHIP SUNK OFF FRANCE | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/7000000-war-outlay-wpb-orders-on-coast-range-from-rockets-to.html | $7,000,000 WAR OUTLAY; WPB Orders on Coast Range From Rockets to Howitzers | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/united-states.html | United States | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/plan-to-control-postwar-traffic-experts-at-yale-conference-told-of.html | PLAN TO CONTROL POST-WAR TRAFFIC; Experts at Yale Conference Told of Responsibilities on Highway Development | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/mutinies-of-seamen-in-germany-reported.html | MUTINIES OF SEAMEN IN GERMANY REPORTED | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/marion-hollifis-52-golf-star-is-dead-holder-of-many-titles-made.html | MARION HOLLIfiS, 52, GOLF STAR, IS DEAD; Holder of Many Titles Made Millions in Oil Dea!Was Also Noted Horsewoman | True | Spectal to N-w NOE[ .s. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/sper-annexes-diving-title.html | Sper Annexes Diving Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/singapore-victor-in-westbury-pace-takes-both-divisions-of-the.html | SINGAPORE VICTOR IN WESTBURY PACE; Takes Both Divisions of the Nohlecheck Purse, Feature on Grand Circuit Card | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/red-sox-top-yanks-and-take-2d-place-drop-new-yorkers-to-tie-for.html | RED SOX TOP YANKS AND TAKE 2D PLACE; Drop New Yorkers to Tie for Third With the Tigers by 7-4 Stadium Victory BOSTON HURLERS WALK 13 McCarthymen Fill Bases Four Times, but 14 Are Stranded -- Victors Hammer Zuber | True | By Louis Effrat | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/opa-offers-plan-on-postwar-aid-unity-is-stressed-in-program-bowles.html | OPA OFFERS PLAN ON POST-WAR AID; Unity is Stressed in Program Bowles Presents to Cover Reconstruction Period | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/rev-william-c-compton-rochester-pastor-for-30-years-once-church.html | REV, WILLIAM C. COMPTON; Rochester Pastor for 30 Years Once Church Federation' Head | True | sDectal to Ta Nw Yox TXMZS. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/1hrs-max-beiger.html | 1HRS. MAX BEIGER | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/warren-a-adams-dartmouth-professor-emeritus-of-german-on-staff-32.html | WARREN A. ADAMS; Dartmouth Professor Emeritus of German on Staff 32 Years | True | _SpecIaltTz N_v No zs. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/german-musician-reported-dead.html | German Musician Reported Dead | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/partisans-take-rovane-forces-in-macedonia-capture-vital-chrome.html | PARTISANS TAKE ROVANE; Forces in Macedonia Capture Vital Chrome Mines | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/rationfree-shoes-seen-end-of-government-curbs-by-end-of-year-is.html | RATION-FREE SHOES SEEN; End of Government Curbs by End of Year Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/republicans-plan-a-kickoff-today-speeches-by-governors-of-3-states.html | REPUBLICANS PLAN A 'KICK-OFF' TODAY; Speeches by Governors of 3 States to Be Broadcast Throughout Nation BROWNELL OFF TO WEST Dulles Undergoes Operation -- Drew Pearson's Attack on Him Is Called 'Brutal' | True | | C1B 640789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/mcloy-says-he-acted-free-of-white-house.html | M'CLOY SAYS HE ACTED FREE OF WHITE HOUSE | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/traffic-accidents-drop-18-fewer-last-week-than-in-same-period-of.html | TRAFFIC ACCIDENTS DROP; 18 Fewer Last Week Than in Same Period of 1943 | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/attorney-named-trustee-of-brooklyn-savings-bank.html | Attorney Named Trustee Of Brooklyn Savings Bank | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/i-margare__tt-l_-lyd-staten-island-school-principal-for-17-years.html | I MARGARE__TT L . LY,D; Staten Island School Principal for 17 Years Dies at 59 I | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/42-drown-as-nile-boat-sinks.html | 42 Drown as Nile Boat Sinks | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/ecuador-holds-3-bankers-conspiracy-against-regime-is-officially.html | ECUADOR HOLDS 3 BANKERS; Conspiracy Against Regime Is Officially Charged | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/arbitrary-ruling-charged.html | Arbitrary Ruling Charged | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/vasco-holstein-triumph-top-collins-carey-on-match-of-cards-at.html | VASCO, HOLSTEIN TRIUMPH; Top Collins, Carey on Match of Cards at Sleepy Hollow | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/condemns-secrecy-on-security-plans-senator-bridges-also-raises-the.html | CONDEMNS SECRECY ON SECURITY PLANS; Senator Bridges Also Raises the Question of Domination by the 'Big Four' | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/unsung-heroism.html | UNSUNG HEROISM | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/polands-position-analyzed-settlement-it-is-contended-should-be.html | Poland's Position Analyzed, Settlement, It Is Contended, Should Be Affair of United Nations | True | FELIKS GROSS | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/asks-ffi-to-do-security-work.html | Asks FFI to Do Security Work | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/william-l-plack-leading-architect-represented-american-institute.html | WILLIAM L, PLACK; Leading Architect Represented American Institute Abroad | True | -pectat to Tz Nv Nox Tz:. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/dr-fred-c-holden-noted-gynecologist.html | DR. FRED. C. HOLDEN, NOTED GYNECOLOGIST | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/bias-in-opa-case-denied-connecticut-officer-explains-action-against.html | BIAS IN OPA CASE DENIED; Connecticut Officer Explains Action Against 7 Housewives | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/new-station-cuts-television-costs-duplication-of-equipment-is.html | NEW STATION CUTS TELEVISION COSTS; Duplication of Equipment Is Reduced in Model at Broadcasters' Convention | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/notes.html | Notes | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/lt-am$-l-vjllias.html | LT. AM$ L VJ[LLIAS | True | Special to THE EW ?OJ TI.ES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/government-by-whim.html | GOVERNMENT BY WHIM | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/paper-salvage-urged-industry-is-told-it-can-avoid-a-cut-by.html | PAPER SALVAGE URGED; Industry Is Told It Can Avoid a Cut by Cooperating | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/brewster-pleads-backpay-inability-tells-navy-it-wants-assurance-it.html | BREWSTER PLEADS BACK-PAY INABILITY; Tells Navy It Wants Assurance It First Can Fill Tax Lag and Have $800,000 Left | True | Special to THE NEW YORK TIMES. | C1B 640789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/transformer-61-wins-by-4-lengths-shows-way-to-eye-for-eye-in.html | TRANSFORMER, 6-1, WINS BY 4 LENGTHS; Shows Way to Eye For Eye in Hurricane as Favored Great Rush Trails at Belmont ATKINSON BOOTS VICTOR Gets a Double Aboard Bragg Color-Bearers, Also Taking 1st Race With Cecrops | True | By Bryan Field | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/vote-promised-women-togliatti-says-communists-will-push-for.html | VOTE PROMISED WOMEN; Togliatti Says Communists Will Push for Suffrage in Italy | True | By Wireless To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/canadians-liberals-win-provincial-party-is-returned-to-power-in-new.html | CANADIANS LIBERALS WIN; Provincial Party Is Returned to Power in New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/bus-line-plans-stock-issue.html | Bus Line Plans Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/new-carrier-issue-is-offered-today-group-headed-by-harriman-ripley.html | NEW CARRIER ISSUE IS OFFERED TODAY; Group Headed by Harriman Ripley and Hemphill, Noyes Handling the Shares | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/printing-concern-retires-issue.html | Printing Concern Retires Issue | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/joan-fisher-betrothed-former-student-of-sculpture-sj-i-engaged-to.html | JOAN FISHER BETROTHED; Former Student of Sculpture !sJ i Engaged to Sheffield Fauikner{ | True | Special to the New York Times | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/foe-said-to-quit-northern-italy-leaves-3-provinces-to-fascist.html | FOE SAID TO QUIT NORTHERN ITALY; Leaves 3 Provinces to Fascist Troops -- Poles Continue to Gain Along Adriatic | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/british.html | British | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/la-guardias-looseegg-crusade-called-opa-violation-by-dealers-mayors.html | La Guardia's Loose-Egg Crusade Called OPA Violation by Dealers; MAYOR'S EGG DRIVE CALLED ILLEGAL | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/26-die-in-plane-crash-transport-wrecks-house-near-air-base-in.html | 26 DIE IN PLANE CRASH; Transport Wrecks House Near Air Base in Scotland | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/newark-downs-syracuse-moves-within-2-games-of-league-lead-by-95.html | NEWARK DOWNS SYRACUSE; Moves Within 2 Games of League Lead by 9-5 Triumph | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/miners-returning-to-pits.html | Miners Returning to Pits | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/city-pupils-draft-code-of-behavior-manual-is-being-prepared-by.html | CITY PUPILS DRAFT CODE OF BEHAVIOR; Manual Is Being Prepared by Junior High School Students on Basis of Recent Poll FAIR DEALING IS STRESSED Disclosure That Children Are Facing Problem Follows Plea by Mayor to Behave Better | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/jalaps-j-conlin.html | JAlaPS J. CONLIN | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/louis-maitin.html | LOUIS MAITIN' | True | po[&l to THE NEW YORK TIME. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/tayloranderson.html | TaylorAnderson | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/weddingon-sept-26-for-mary-mellody.html | WEDDINGON SEPT. 26 FOR MARY MELLODY | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/at-the-marne-again.html | AT THE MARNE AGAIN | True | | C1B 640789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/cdvo-shows-models-of-christmas-boxes.html | CDVO SHOWS MODELS OF CHRISTMAS BOXES | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/russian.html | Russian | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/army-seeks-speed-in-contract-cases-high-officers-voice-concern-over.html | ARMY SEEKS SPEED IN CONTRACT CASES; High Officers Voice Concern Over Industry's Tardiness on Termination Claims 2,700 ATTEND CONFERENCE End of War in Europe to Mean Cut of 33% in Aircraft Orders, Meyers Says ARMY SEEKS SPEED IN CONTRACT CASES | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/directs-eastern-sales-for-reynolds-division.html | Directs Eastern Sales For Reynolds Division | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/chiang-hails-freed-paris-he-congratulates-roosevelt-churchill-and.html | CHIANG HAILS FREED PARIS; He Congratulates Roosevelt, Churchill and de Gaulle | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/canned-cherry-prices-up-opa-lifts-ceilings-for-1944-pack-more.html | CANNED CHERRY PRICES UP; OPA Lifts 'Ceilings' for 1944 Pack -- More Raisins Due | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/third-rolls-up-foe-drives-germans-from-site-of-american-victory-in.html | THIRD ROLLS UP FOE; Drives Germans From Site of American Victory in 1918 BRITISH GAIN IN WEST Force New Bridgehead Over Seine-U.S. Troops Drive Nearer Brest ALLIES STEADILY ROLL UP GERMAN ARMIES TOWARD THE NORTHEAST THIRD ROLLS UP FOE IN DRIVE TO MARNE | True | By Drew Middletonby Cable To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/french-dig-up-bodies-of-80-slain-patriots.html | FRENCH DIG UP BODIES OF 80 SLAIN PATRIOTS | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/dealers-hold-key-for-reconversion-luggage-retailers-hear-the-battle.html | DEALERS HOLD KEY FOR RECONVERSION; Luggage Retailers Hear the 'Battle of the Last Three Feet' Will Be Decisive | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/lieut-harry-angelo-killed.html | Lieut. Harry Angelo Killed | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/miss-ann-c-cohen-engaged.html | Miss Ann C. Cohen Engaged | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/general-sends-insigne-eisenhower-adds-to-upstate-babys-emblem.html | GENERAL SENDS INSIGNE; Eisenhower Adds to Up-State Baby's Emblem Collection | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/hungarians-pledge-fight.html | Hungarians Pledge Fight | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/british-score-gains-in-fighting-in-burma.html | BRITISH SCORE GAINS IN FIGHTING IN BURMA | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/united-nations.html | United Nations | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/output-of-shirts-at-70-of-year-ago-condition-due-to-shortage-of.html | OUTPUT OF SHIRTS AT 70% OF YEAR AGO; Condition, Due to Shortage of Manpower and Piece Goods, Held Likely to Continue | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/test-music-cure-for-war-patients-musicians-guided-by-miss-parpete.html | TEST MUSIC CURE FOR WAR PATIENTS; Musicians Guided by Miss Parpete Perform to Aid Psychiatric Cases | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/eden-says-fate-of-europe-hinges-on-ties-to-france.html | Eden Says Fate of Europe Hinges on Ties to France | True | By the United Press. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/russia-initiated-peace-moves.html | Russia Initiated Peace Moves | True | Special to THE NEW YORK TIMES. | C1B 640789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/ibaa0-6ilman-79-paper-firm-head-president-of-vermont-concern.html | IBAA0 6ILMAN, 79, PAPER FIRM HEAD; President of Vermont Concern DiesmBuilt Large Business From Small Fitzdale Mill | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/steel-output-off-32-points.html | Steel Output Off 3.2 Points | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/burma-casualty-here-sergeant-katz-first-american-to-kill-japanese.html | BURMA CASUALTY HERE; Sergeant Katz First American to Kill Japanese There | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/polish-division-credited-with-closing-norman-gap.html | Polish Division Credited With Closing Norman Gap | True | By Wireless To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/red-army-smashes-10-miles-over-transylvanian-border-hard-driving.html | Red Army Smashes 10 Miles Over Transylvanian Border; HARD DRIVING RUSSIANS SWEEP AHEAD IN RUMANIAN SECTORS RED ARMY PLUNGES INTO TRANSYLVANIA | True | By the United Press | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/rabbi-zalman-roshgolin.html | RABBI ZALMAN ROSHGOLIN | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/miss-della-hemin6-eigaged-to-marry-graduate-of-smith-college-is.html | MISS DELLA HEMIN6 'EIGAGED TO MARRY; Graduate of Smith College Is Fiancee of G. W. Naumburg Jr., Navy Apprentice Seaman | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/why-be-afraid.html | Why Be Afraid? | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/waste-paper-accumulates-suburbs-it-appears-have-a-collection.html | Waste Paper Accumulates; Suburbs, It Appears, Have a Collection Problem to Contend With | True | ANNA STEESE RICHARDSON | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/exaide-of-treasury-joins-law-firm-here.html | Ex-Aide of Treasury Joins Law Firm Here | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/women-tell-of-torture-declare-germans-were-inhuman-in-treatment-of.html | WOMEN TELL OF TORTURE; Declare Germans Were Inhuman in Treatment of Internees | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/text-of-statement-on-the-pac-by-sidney-hillman-to-the-house.html | Text of Statement on the PAC by Sidney Hillman to the House Campaign Committee | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/george-w-seaton.html | GEORGE W. SEATON | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/london-poles-seek-allied-guarantee-usbritish-underwriting-of.html | LONDON POLES SEEK ALLIED GUARANTEE; U.S.-British Underwriting of Compact With Soviet Called Vital for Independence | True | By Sydney Grusonby Wireless To the New York Times. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/pep-defeats-peralta.html | Pep Defeats Peralta | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/william-j-teevillian.html | WILLIAM J. TEEVILLIAN' | True | Special to TE Nzw YO Tl,lzs. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/of-eowa2-f-bey-i-civil-engineer-54-head-of-thei-department-at.html | ..oF. EowA.2 F. BE..Y I; Civil Engineer, 54, Head of theI Department at Syracuse U. I | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/two-in-infantry-win-the-medal-of-honor.html | TWO IN INFANTRY WIN THE MEDAL OF HONOR | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/bliven-explains-course.html | Bliven Explains Course | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/mrs-vander-poel-to-marry.html | Mrs. Vander Poel to Marry | True | | C1B 640789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/oscar-m-bate-58-lawyer-30-years-senior-partner-of-firm-here.html | OSCAR M. BATE, 58, LAWYER 30 YEARS; Senior Partner of Firm Here Dies--Direo*or Since 1919 of Cuban-American Sugar Co. | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/stage-now-set-for-mindanao-drive-taking-of-halmahera-and-palau-held.html | Stage Now Set for Mindanao Drive; Taking of Halmahera and Palau Held Prerequisite In MacArthur's Campaign to Raise Flag on Philippines | True | By Hanson W. Baldwin | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/hudson-county-gives-pay-rise.html | Hudson County Gives Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/ferne-knaster-brideelect.html | Ferne Knaster Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/fortress-crew-chained-beaten-before-french.html | Fortress Crew Chained, Beaten Before French | True | | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/abbe-henri-langlard-i-ducator____war-hroi.html | 'ABBE HENRI LANGLARD, I DUCATOR,____WAR HROI | True | Special to TKZ NEW Yo TIMLS. ] | C1B 640789 |
| 1944-08-29 | 1944-08-29 | https://www.nytimes.com/1944/08/29/archives/col-hd-smith-in-8th-aaf-post.html | Col. H.D. Smith in 8th AAF Post | True | | C1B 640789 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/troth-of-bb-cobnfield-connecticut-woman-physician-is-fiancee-of-dr.html | TROTH OF BB. COBNFIELD; Connecticut Woman physician Is { Fiancee of Dr. Harry Bellach | True | Special to T Nzw YOr, K TIMr. I | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/wac-pioneers-celebrate-of-first-678-nine-are-colonels.html | WAC PIONEERS CELEBRATE; Of First 678, Nine Are Colonels, | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/sports-of-the-times-block-that-kick.html | Sports of the Times; Block That Kick | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/antisemitic-laws-excised.html | Anti-Semitic Laws Excised | True | By Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/4th-division-in-paris-us-infantry-outfit-that-went-in-on-dday.html | 4TH DIVISION IN PARIS; U.S. Infantry Outfit That Went In on D-day Stationed There | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/us-guerrillas-write-epic-in-burma-peaks.html | U.S. GUERRILLAS WRITE EPIC IN BURMA PEAKS | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/warsaw-debacle-laid-to-politics-rolazymierski-chides-london-poles.html | WARSAW DEBACLE LAID TO 'POLITICS'; Rola-Zymierski Chides London Poles for 'Mistaken' Move in Ordering Uprising | True | By Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/allies-took-92000-prisoners-in-15-days.html | Allies Took 92,000 Prisoners in 15 Days | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/cites-textile-advances-everett-lists-shrinkage-curbs-resincoated.html | CITES TEXTILE ADVANCES; Everett Lists Shrinkage Curbs, Resin-Coated Garments | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/chiang-shifts-aide-who-irked-russia-sheng-out-as-sinkiang-chief.html | CHIANG SHIFTS AIDE WHO IRKED RUSSIA; Sheng Out as Sinkiang Chief -- General in an Unimportant Chungking Ministry | True | By Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/how-iceland-became-free-republics-home-rule-was-brought-about-by.html | How Iceland Became Free; Republic's Home Rule Was Brought About by Peaceable Means | True | GUNNAR LEISTIKOW | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/plan-streetcar-series-tickets-will-be-restricted-to-st-louis-if-its.html | PLAN STREET-CAR SERIES; Tickets Will Be Restricted to St. Louis if Its Two Clubs Win | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/would-divide-tax-fields-ar-kaiser-lists-state-and-federal-sources.html | WOULD DIVIDE TAX FIELDS; A.R. Kaiser Lists State and Federal Sources | True | | C1B 640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/john-w-scallon-elected.html | John W. Scallon Elected | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/boy-shot-by-police-had-homemade-gun.html | BOY SHOT BY POLICE; HAD HOME-MADE GUN | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/flemington-fair-opens.html | Flemington Fair Opens | True | Special to TIIE NEW YORH TMES, | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/army-funeral-for-flier-services-for-lieut-gellard-of-cap-to-be-at.html | ARMY FUNERAL FOR FLIER; Services for Lieut. Gellard of CAP to Be at Fort Totten | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/hull-says-he-and-dulles-agree.html | Hull Says He and Dulles Agree | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/books-and-authors.html | Books and Authors | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/toulon-destruction-by-bombings-shown.html | TOULON DESTRUCTION BY BOMBINGS SHOWN | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/job-ceilings-to-be-cut-wmc-official-says-workers-will-go-to.html | JOB CEILINGS TO BE CUT; WMC Official Says Workers Will Go to Essential Tasks | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/named-aide-to-president-of-the-cotton-exchange.html | Named Aide to President Of the Cotton Exchange | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/united-states.html | United States | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/russian.html | Russian | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/narcohypnosis-works-girl-amnesia-victim-gives-name-while-in.html | NARCOHYPNOSIS WORKS; Girl Amnesia Victim Gives Name While in Semi-Coma | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/japanese.html | Japanese | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/named-by-deep-rock-oil.html | Named by Deep Rock Oil | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/chevaliers-death-denied.html | Chevalier's Death Denied | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | By Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/lt-c-binder-jr-killed-son-of-chicago-editor-was-lost-in-b17-over.html | LT. C. BINDER JR. KILLED; Son of Chicago Editor Was Lost in B-17 Over Germany | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/abroad-economic-conditions-distress-the-italian-cabinet.html | Abroad; Economic Conditions Distress the Italian Cabinet | True | By Anne O'Hare M'Cormick | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/five-sentenced-in-albany.html | Five Sentenced in Albany | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/high-jobless-aid-backed-in-house-liberals-map-their-strategy-in.html | HIGH JOBLESS AID BACKED IN HOUSE; 'Liberals' Map Their Strategy in Move to Restore Benefits Urged by Organized Labor | True | By C.p. Trussellspecial To the New York Times. | C1B 640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/denies-offer-to-italians-stimson-says-prisoners-in-us-are-not-to.html | DENIES OFFER TO ITALIANS; Stimson Says Prisoners in U.S. Are Not to Get Citizenship | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/to-call-6-preferred-stock.html | To Call 6% Preferred Stock | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/navy-ready-to-hit-japan-hard-blows-admiral-fitch-says-previous.html | NAVY READY TO HIT JAPAN HARD BLOWS; Admiral Fitch Says Previous Attacks Would Seem Like 'Sweet Summer Zephyr' | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/canadians-speed-over-seine-spans-pour-across-river-on-pontoon.html | CANADIANS SPEED OVER SEINE SPANS; Pour Across River on Pontoon Bridges at Elbeuf -- Almost in Sight of Rouen | True | By James MacDonaldby Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/946-germans-surrender-to-captured-american.html | 946 Germans Surrender To Captured American | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/federal-deposits-drop-818000000-holdings-of-treasury-bills-are-off.html | FEDERAL DEPOSITS DROP $818,000,000; Holdings of Treasury Bills Are Off $334,000,000 in Week to Aug. 23 | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/us-flak-teams-score.html | U.S. Flak Teams Score | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/reports-job-bias-hits-200000-blind.html | REPORTS JOB BIAS HITS 200,000 BLIND | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/new-cutback-set-for-aluminum-30000000pound-reduction-s-ordered-by.html | NEW CUTBACK SET FOR ALUMINUM; 30,000,000-Pound Reduction s Ordered by WPB in Move to Release Manpower | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/paralysis-cases-rise-in-country-6258-reported-up-to-aug-19-health.html | PARALYSIS CASES RISE IN COUNTRY; 6,258 Reported Up to Aug. 19 -- Health Service Says Peak Is Not Yet in Sight | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/kirschnermpinsley.html | KirschnermPinsley | True | Special to THE NuW YOl Trs. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/buyer-will-alter-west-side-plant-dairy-company-acquires-garage.html | BUYER WILL ALTER WEST SIDE PLANT; Dairy Company Acquires Garage Building on 24th St. -- Sixth Ave. House Sold | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/new-raf-assault-rocks-koenigsberg-more-than-1000-bombers-batter.html | NEW RAF ASSAULT ROCKS KOENIGSBERG; More Than 1,000 Bombers Batter Stettin Also in Attacks Aiding Red Army | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/mrs-michael-a-gately.html | MRS. MICHAEL A. GATELY | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/korean-leader-asks-for-arms-munitions.html | KOREAN LEADER ASKS FOR ARMS, MUNITIONS | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/unknown-soldier-honored.html | Unknown Soldier Honored | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/new-mexico-bonds-on-market-today-5992000-road-debentures-offered-by.html | NEW MEXICO BONDS ON MARKET TODAY; $5,992,000 Road Debentures Offered by Group Headed by First Boston Corporation NEW MEXICO BONDS ON MARKET TODAY | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/gets-price-board-post.html | Gets Price Board Post | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/bond-notes.html | BOND NOTES | True | | C1B 640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/textile-structure-bid-in-by-trustee.html | TEXTILE STRUCTURE BID IN BY TRUSTEE | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/chain-fined-1025-for-opa-violations-failure-to-display-full-lists.html | CHAIN FINED $1,025 FOR OPA VIOLATIONS; Failure to Display Full Lists and Sales Above Ceilings Are Admitted by Gristede Bros. | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/columbia-band-concert-tonight.html | Columbia Band Concert Tonight | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/americans-march-in-champselysees-paris-cheers-triumphal-parade.html | AMERICANS MARCH IN CHAMPS-ELYSEES; Paris Cheers Triumphal Parade Reviewed by Top Generals of 3 Allied Armies AMERICANS MARCH IN CHAMPS-ELYSEES | True | By Raymond Daniellby Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/240-us-soldiers-wait-exchange.html | 240 U.S. Soldiers Wait Exchange | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/fano-is-captured-by-poles-in-italy.html | FANO IS CAPTURED BY POLES IN ITALY | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/wlb-penalizes-union-in-breweries-strike-by-depriving-it-of-6-weeks.html | WLB Penalizes Union in Breweries Strike By Depriving It of 6 Weeks' Retroactive Pay | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/samuel-a-greene.html | SAMUEL A. GREENE | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/brookhattan-to-start-nemchik.html | Brookhattan to Start Nemchik | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/grant-post-again-winner.html | Grant Post Again Winner | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/us-crosscountry-run-nov-23.html | U.S. Cross-Country Run Nov. 23 | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/toumanova-to-be-guest-dancer.html | Toumanova to Be Guest Dancer | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/chinese-advocate-world-federation-foreign-relations-group-asks-it.html | CHINESE ADVOCATE WORLD FEDERATION; Foreign Relations Group Asks It and International Police as Ways to Keep Peace | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE RV YoKTrES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/treasury-devises-simple-tax-form-wageearners-getting-less-than-5000.html | TREASURY DEVISES SIMPLE TAX FORM; Wage-Earners Getting Less Than $5,000 May File Receipts Showing Money Withheld | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/womens-activity-in-politics-lauded-democratic-vice-chairman-says.html | WOMEN'S ACTIVITY IN POLITICS LAUDED; Democratic Vice Chairman Says They Do More 'Organizing Now Than Ever Before | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/fur-offerings-withdrawn-or-bought-back-at-sale.html | Fur Offerings Withdrawn Or Bought Back at Sale | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/patrons-rushing-men-give-salute-at-chateauthierry-belleau-wood.html | Patron's Rushing Men Give Salute At Chateau-Thierry, Belleau Wood; Marne Town Sees Only a Little Fighting This Time -- New War Left U.S. Memorial and Cemetery of 1918 Unharmed | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/bryant-and-fiorello-draw.html | Bryant and Fiorello Draw | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/wallace-reports-on-his-tour.html | Wallace Reports on His Tour | True | | C1B 640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/us-tanks-race-on-drawing-arc-on-reims-after-taking-towns-to-east.html | U.S. TANKS RACE ON; Drawing Arc on Reims After Taking Towns to East and West BRITISH DASH AHEAD Column at Etrepagny -- Canadians in Rouen Area Batter Foe U.S. TANKS RACE ON TO SEIZE SOISSONS | True | By Drew Middletonby Cable To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/parliamentary-advice-suggested.html | Parliamentary Advice Suggested | True | CHESTER D. PUGSLEY | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/liberators-fire-paramushiru.html | Liberators Fire Paramushiru | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/british-win-town-nearer-mandalay-capture-strategic-pinbaw-in-push.html | BRITISH WIN TOWN NEARER MANDALAY; Capture Strategic Pinbaw in Push Along Railway -- Fight for Tengyueh Fluctuates | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/actor-rents-apartment-conrad-nagel-takes-a2room-suite-other-leases.html | ACTOR RENTS APARTMENT; Conrad Nagel Takes a 2-Room Suite -- Other Leases | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/more-on-the-railroad-suit.html | MORE ON THE RAILROAD SUIT | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/u-s-legislators-reach-london.html | U. S. Legislators Reach London | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/dewey-stays-on-farm-expected-to-work-on-speeches-there-until-west.html | DEWEY STAYS ON FARM; Expected to Work on Speeches There Until West Coast Trip | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/argentina-is-accused-of-wide-fascist-plot.html | ARGENTINA IS ACCUSED OF WIDE FASCIST PLOT | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/simplified-method-of-redemption-for-war-bonds-effective-oct-2-owner.html | Simplified Method of Redemption For War Bonds Effective Oct. 2; Owner Needs Only to Establish Identity at Qualified Commercial Bank, Which Is Paid for Service by Treasury | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/norusis-lellis.html | Norusis -- Lellis | True | Special to Tar. Nzw Yomc TIMZS. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/gas-pipeline-planned-cities-service-to-spend-1500000-in-oklahoma.html | GAS PIPELINE PLANNED; Cities Service to Spend $1,500,000 in Oklahoma and Kansas | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/batista-honors-writers-james-d-phillips-of-the-times-gets.html | BATISTA HONORS WRITERS; James D. Phillips of The Times Gets Posthumous Award | True | By Cable To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/army-will-operate-big-nickel-plant-president-orders-seizure-of.html | ARMY WILL OPERATE BIG NICKEL PLANT; President Orders Seizure of Strike-Bound Factory in West Virginia COAL MINES MAY BE TAKEN Foremen's Dispute Slated for Roosevelt as Tie-Ups Spread in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/french-reconstruction-food-and-clothing-immediate-needs-but.html | French Reconstruction; Food and Clothing Immediate Needs, but Rebuilding Is the Major Problem | True | By Hanson W. Baldwin | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/nazis-in-paris-feared-air-blows-built-massive-hotel-shelters-enemy.html | Nazis in Paris Feared Air Blows; Built Massive Hotel Shelters; Enemy Turned Chase National Bank Vaults Into Refuge -- Threat to War Captives in Reich Keeps French Reticent | True | By Gene Currivanby Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/prof-john-f-king-50-of-williams-chemist.html | PROF. JOHN F. KING, 50, OF WILLIAMS, CHEMIST | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/frank-e-hulett.html | FRANK E. HULETT | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/lovett-predicts-scrapping-of-planes-stresses-need-to-keep-air-force.html | Lovett Predicts Scrapping of Planes; Stresses Need to Keep Air Force Strong | True | Special to THE NEW YORK TIMES. | C1B 640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/victoriana-at-prices-of-antiques-evoke-warning-from-authorities.html | Victoriana at Prices of Antiques Evoke Warning From Authorities | True | By Mary Madison | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/wmc-seeks-96000-to-end-shortages-twenty-experts-assigned-to-help.html | WMC SEEKS 96,000 TO END SHORTAGES; Twenty Experts Assigned to Help Recruit Workers for Lagging Programs | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/economic-planning-criticized-by-hahn-warns-shoe-group-of-possible.html | ECONOMIC PLANNING CRITICIZED BY HAHN; Warns Shoe Group of Possible Unemployment After War and Unwillingness to Spend | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/stettinius-explains-about-secrecy.html | Stettinius Explains About Secrecy | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/athletics-win-31-114-hayes-hitting-in-late-innings-twice-downs.html | ATHLETICS WIN, 3-1, 11-4; Hayes' Hitting in Late Innings Twice Downs Senators | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/suit-against-roads-defended-assistant-attorney-general-holds-they.html | Suit Against Roads Defended; Assistant Attorney General Holds They Violated Anti-Trust Act | True | WENDELL BERGE | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/cotton-quotations-cut-16-to-22-points-final-prices-are-virtually-at.html | COTTON QUOTATIONS CUT 16 TO 22 POINTS; Final Prices Are Virtually at Lows of Day Following a Steady Opening | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/lublin-honors-soldiers-memorial-to-russians-and-poles-is-unveiled.html | LUBLIN HONORS SOLDIERS; Memorial to Russians and Poles Is Unveiled in Square | True | By Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/paperboard-output-up-slight-rise-over-previous-week-64-gain-on-year.html | PAPERBOARD OUTPUT UP; Slight Rise Over Previous Week, 6.4% Gain on Year Ago Noted | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/stalin-felicitates-paris-expresses-wishes-for-soonest-liberation-of.html | STALIN FELICITATES PARIS; Expresses Wishes for 'Soonest Liberation of France' | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/clown-dies-after-act-daniel-pierce-ringlings-circus-performer.html | CLOWN DIES AFTER ACT; Daniel Pierce, Ringling's Circus Performer, Stricken in Chicago | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/rye-and-oats-sag-after-firm-start-scattered-liquidation-sends.html | RYE AND OATS SAG AFTER FIRM START; Scattered Liquidation Sends Prices Off in Heavy Trading Undertone | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/james-h-hammon-philadelphia-artist-cartoonist-contributed-to.html | JAMES H. HAMMON; Philadelphia Artist, Cartoonist Contributed to Newspapers | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/wmc-and-wpb-dash-hopes-of-industry-little-chance-seen-for-civilian.html | WMC AND WPB DASH HOPES OF INDUSTRY; Little Chance Seen for Civilian Production Based on Need of 85,000 in War Plants. 1,300 FILE ON SPOT PLAN Greenleaf Reveals Only Two Stand Chance -- O'Connor Says Job Drop Is Misleading | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/brownell-pictures-new-deal-rule-by-pac-with-labor-in-revolt.html | Brownell Pictures New Deal Rule By PAC With Labor in Revolt | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/bids-women-speak-in-foreign-affairs-dr-reid-of-aauw-asserts-they.html | BIDS WOMEN SPEAK IN FOREIGN AFFAIRS; Dr. Reid of A.A.U.W. Asserts They Have Best Chance Ever to Influence the Planning WORLD STUDY IS URGED Understanding Nation's Policy Seen Supplanting 'Curiosity About Strange Places' | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/new-dining-cars-planned-pullmanstandard-will-use-novel-seating.html | NEW DINING CARS PLANNED; Pullman-Standard Will Use Novel Seating After War | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/british.html | British | True | | C1B 640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/jh-whitney-captured-colonel-reported-taken-by-germans-somewhere-in.html | J.H. WHITNEY CAPTURED; Colonel Reported Taken by Germans Somewhere in France | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/more-nylons-are-seized-10320-pairs-for-black-market-found-in-a.html | MORE NYLONS ARE SEIZED; 10,320 Pairs for Black Market Found in a Warehouse | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/lewis-sisson-former-greenwich-magistrate-a-lawyer-for-35-years.html | LEWIS SISSON; Former Greenwich Magistrate a Lawyer for 35 Years | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/ml-janet-oeroe-engaged-to-marry.html | M-l- JaNet oEROES ENGAGED TO MARRY | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/president-orders-economic-census-tells-budget-director-to-make.html | PRESIDENT ORDERS ECONOMIC CENSUS; Tells Budget Director to Make Survey of War Production, Wages and Jobs | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/stress-student-hygiene-state-high-schools-will-give-advanced.html | STRESS STUDENT HYGIENE; State High Schools Will Give Advanced Program This Year | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/vatican-recommendations.html | Vatican Recommendations | True | LUIGI STURZO | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/screen-news-monty-woolley-gracie-fields-teamed-again.html | SCREEN NEWS; Monty Woolley, Gracie Fields Teamed Again | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/edison-co-closes-in-wood-ave-deal-machine-concern-new-owner-of.html | EDISON CO. CLOSES IN WOOD AVE. DEAL; Machine Concern New Owner of Bronx Plant -- Apartment Houses Draw Buyers | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/german-resistance-stiff.html | German Resistance Stiff | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/rumania-engulfed-ploesti-pipeline-is-cut-in-65mile-advance-by-red.html | RUMANIA ENGULFED; Ploesti Pipeline Is Cut in 65-Mile Advance by Red Army FLEET AIDS CAPTURE Nazi War Craft Bottled -- Buzau Junction Falls on Bucharest Road THE RED ARMY TAKES NEW STRIDES IN SOUTHERN SECTORS RUMANIA OVERRUN; CONSTANTA FALLS | True | By the United Press. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/biro-loeffler.html | Biro -- Loeffler | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/city-death-rate-drops-cool-weather-after-heat-wave-helps-bring.html | CITY DEATH RATE DROPS; Cool Weather After Heat Wave Helps Bring Improvement | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/the-lane-that-had-a-turning.html | THE LANE THAT HAD A TURNING | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/son-to-richard-c-beuttells.html | Son to Richard C. Beuttells | True | Special to THE NuV YORK TXMZS. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/wpb-acts-to-speed-goods-to-civilians-rules-authorization-no-longer.html | WPB ACTS TO SPEED GOODS TO CIVILIANS; Rules Authorization No Longer Needed on Unrated Orders for Industrial Equipment MACHINE ORDER WIDENED Ground Keys Added to MPR 136, With Ruling Effective Sept. 4 -- Other Action WPB ACTS TO SPEED GOODS TO CIVILIANS | True | Special to THE NEW YORK TIMES. | C1B 640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/polish-home-army-wins-combat-status-as-us-britain-warn-nazis-on.html | Polish Home Army Wins 'Combat' Status As U.S., Britain Warn Nazis on Reprisals | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/giants-conquer-braves-4-to-2-on-homers-by-ott-and-lombardi-drives.html | Giants Conquer Braves, 4 to 2, On Homers by Ott and Lombardi; Drives Produce Three Tallies in Sixth and Nullify Holmes' Two-Run Blow in First -- Voiselle Braces After Weak Start | True | By James P. Dawsonspecial To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/to-be-dropped-by-the-curb.html | To Be Dropped by the Curb | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/ask-government-to-succor-jews-rabbis-and-greek-churchmen-make-plea.html | ASK GOVERNMENT TO SUCCOR JEWS; Rabbis and Greek Churchmen Make Plea to Congress, British Embassy and White House | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/miss-de-laura_nt-bride-i-i-she-is-married-in-lady-chapel-to-ensign.html | MISS DE LAURA_NT BRIDE; I I She Is Married in Lady Chapel[ to Ensign James M. Kennedy I | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/edward-e-hamilton.html | EDWARD E. HAMILTON | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/williams-outpoints-hatcher.html | Williams Outpoints Hatcher | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/countess-ignatieff.html | COUNTESS IGNATIEFF | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/extends-2platoon-system.html | Extends 2-Platoon System | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/launches-200th-liberty-shi.html | Launches 200th Liberty Shi | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/german-losses-in-france-near-400000.html | German Losses in France Near 400,000; | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/churchill-home-from-italian-trip-early-talk-with-roosevelt-is.html | CHURCHILL HOME FROM ITALIAN TRIP; Early Talk With Roosevelt Is Forecast on European Issues and for Eastern War | True | By David Andersonby Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/heads-new-department-as-twa-vice-president.html | Heads New Department As TWA Vice President | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/living-cost-for-women-up-500.html | Living Cost for Women Up $500 | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/bear-eleven-faces-allstars-tonight-collegians-rely-on-dobbs-and.html | BEAR ELEVEN FACES ALL-STARS TONIGHT; Collegians Rely on Dobbs and Pros on Luckman -- 50,000 Expected at Evanston | True | By William D. Richardsonspecial To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/schools-get-penicillin-drug-made-available-for-study-in-college.html | SCHOOLS GET PENICILLIN; Drug Made Available for Study in College Laboratories | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Shoe Stamps Stay Good | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/barbara-thomas-prospecti-bride-radcliffe-graduate-member-of-ethel.html | 'BARBARA S. THOMAS PROSPECTI BRIDE; Radcliffe Graduate, Member of Ethel Walker Faculty, to Be Wed to Corp. John Wight | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/navy-orders-slash-in-wildcat-output-low-combat-attrition-rates-put.html | NAVY ORDERS SLASH IN WILDCAT OUTPUT; 'Low Combat Attrition Rates' Put Emphasis on Bombers at Linden, N. J., Plant | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/germans-replace-hungarys-puppets-generals-cabal-with-lakatos-at.html | GERMANS REPLACE HUNGARY'S PUPPETS; Generals' Cabal With Lakatos at Head Put in Power as Sztojay Is Dropped | True | By E.c. Danielby Cable the New York Times. | C1B 640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/nicaragua-to-buy-cereals.html | Nicaragua to Buy Cereals | True | By Cable To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/wilson-will-back-military-research.html | WILSON WILL BACK MILITARY RESEARCH | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/james-c-nicoll.html | JAMES C. NICOLL | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/bricker-going-to-maine-sept-22.html | Bricker Going to Maine Sept. 22 | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/americans-shut-rhone-trap-french-drive-toward-spain-americans-close.html | Americans Shut Rhone Trap; French Drive Toward Spain; AMERICANS CLOSE RHONE RIVER TRAP | True | By the United Press. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/gets-8000000-shell-order.html | Gets $8,000,000 Shell Order | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/nickel-plant-workers-return.html | Nickel Plant Workers Return | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/furgol-wins-playoff-has-73-christiansen-76-heilemann-79-in-chicago.html | FURGOL WINS PLAY-OFF; Has 73, Christiansen 76, Heilemann 79 in Chicago Golf | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/owen-johnson-thrilled-he-hears-paris-broadcast-by-daughter-formerly.html | OWEN JOHNSON THRILLED; He Hears Paris Broadcast by Daughter, Formerly Interned | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/sofia-says-troops-are-withdrawing-reports-bulgarian-evacuation-of.html | SOFIA SAYS TROOPS ARE WITHDRAWING; Reports Bulgarian Evacuation of Macedonia, Thrace is On -- Nazi Balkan Exit Seen | True | By Cable To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/moonshining-rise-is-reported.html | Moonshining Rise Is Reported | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/second-georgia-quadruplet-dies.html | Second Georgia Quadruplet Dies | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/bor-reports-nazl-shift-poles-warsaw-chief-says-foe-is-moving-from.html | BOR REPORTS NAZI SHIFT; Poles' Warsaw Chief Says Foe Is Moving From Praga | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/taxes-of-states-at-record-level-collections-for-fiscal-year-ended.html | TAXES OF STATES AT RECORD LEVEL; Collections for Fiscal Year Ended on June 30 Are Put at $5,386,000,000 TAXES OF STATES AT RECORD LEVEL | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/exsailor-booked-in-newark-case-man-discharged-by-navy-tells-police.html | EX-SAILOR BOOKED IN NEWARK CASE; Man Discharged by Navy Tells Police He Was Friendly with Victim Seven Months HE IS HELD AS A WITNESS Mystery Woman, Companion on Fatal Night, Still Sought as Key to the Crime | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/15ths-heavies-in-action.html | 15th's "Heavies" in Action | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/business-world.html | Business World | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/hannegan-attacks-soldier-vote-law-not-more-than-75-of-states.html | HANNEGAN ATTACKS SOLDIER VOTE LAW; Not More Than 75 % of State's 1,000,000 Can Be Expected to Apply, He Asserts | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/harford-takes-forest-glen-purse-with-green-apples-next-at-camden.html | Harford Takes Forest Glen Purse, With Green Apples Next at Camden; 9-10 Favorite Draws Out in Stretch Drive by Three-Quarters of a Length -- Bright Argosy Close Third Before 12,813 | True | | C1B 640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/the-screen-ray-milland-barbara-britton-take-roles-of-aviator-and.html | THE SCREEN; Ray Milland, Barbara Britton Take Roles of Aviator and Nun in 'Till We Meet Again,' the Newcomer at the Rivoli | True | P.P.K. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/3-governors-fire-salvos-for-dewey-warren-green-baldwin-say-big-city.html | 3 GOVERNORS FIRE SALVOS FOR DEWEY; Warren, Green, Baldwin Say 'Big City Machines' and Reds Dictated Fourth Term 3 GOVERNORS FIRE SALVOS FOR DEWEY | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/business-failures-rose.html | Business Failures Rose | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/julius-meinl.html | JULIUS MEINL | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/singer-buys-home-in-yonkers.html | Singer Buys Home in Yonkers | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/indians-buy-monaco-benjamin.html | Indians Buy Monaco, Benjamin | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/named-as-dewey-press-aide.html | Named as Dewey Press Aide | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/3d-ave-line-vote-won-by-cio-union-twu-victor-over-lewis-mine.html | 3D AVE. LINE VOTE WON BY CIO UNION; TWU Victor Over Lewis' Mine Workers, 2,118 to 772, in Election Held by SLRB | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/heroic-mariner-cited-saved-bombed-ship-at-anzio-after-she-was.html | HEROIC MARINER CITED; Saved Bombed Ship at Anzio After She Was Abandoned | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/jersey-city-loses-155-baltimore-wins-sixth-straight-before-27000.html | JERSEY CITY LOSES, 15-5; Baltimore Wins Sixth Straight Before 27,000 Fans | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/yost-medonald.html | Yost -- MeDonald | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/david-g-wakeman-insurance-expert-executive-vice-president-of-crum.html | DAVID G. WAKEMAN, INSURANCE EXPERT; Executive Vice President of Crum & Forster Group Dies in New Jersey at 65 | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/frank-e-wilhelm-cudahy-packing-company-vice-president-dies-on-train.html | FRANK E. WILHELM; Cudahy Packing Company Vice President Dies on Train | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/ford-motor-added-in-monopoly-case-new-federal-complaint-filed.html | FORD MOTOR ADDED IN 'MONOPOLY' CASE; New Federal Complaint Filed Charging Control of the Wood Alcohol Supply | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/yarn-production-s-seen-withheld-mills-expected-to-hold-on-to-stocks.html | YARN PRODUCTION S SEEN WITHHELD; Mills Expected to Hold On to Stocks in View of Pending OPA Price Revision | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/the-new-league-of-nations.html | THE NEW LEAGUE OF NATIONS | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/stocks-sluggish-but-move-higher-early-trading-listless-and-narrow.html | STOCKS SLUGGISH BUT MOVE HIGHER; Early Trading Listless and Narrow -- Activity Increased in Closing Hour SOME SWITCHING IS SEEN Companies Expected to Regain European Assets Written Off -- Bonds Mixed | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/utility-will-offer-12000000-bonds-mississippi-power-issue-will-go.html | UTILITY WILL OFFER $12,000,000 BONDS; Mississippi Power Issue Will Go on Sale Today at the Price of $104.4877 UNDERWRITERS ARE LISTED White, Weld & Co. Head Group -- Proceeds to Be Used for Redemption UTILITY WILL OFFER $12,000,000 BONDS | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/sec-approves-utility-deal.html | SEC Approves Utility Deal | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/girl-scouts-close-camps-266-arrive-2-days-early-owing-to-travel.html | GIRL SCOUTS CLOSE CAMPS; 266 Arrive 2 Days Early Owing to Travel Restrictions | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/jersey-city-airman-dies-in-crash.html | Jersey City Airman Dies in Crash | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/mandel-a-nazi-victim-taken-from-paris-prison-and-shot-french.html | MANDEL A NAZI VICTIM; Taken From Paris Prison and Shot, French Informant Says | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/british-reporter-dies-war-correspondent-wounded-and-captured-in.html | BRITISH REPORTER DIES; War Correspondent Wounded and Captured in France | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/owen-w-gaines.html | OWEN W. GAINES | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/paris-is-returning-slowly-to-normal-hysterical-happiness-that-met.html | PARIS IS RETURNING SLOWLY TO NORMAL; Hysterical Happiness That Met Allies Subsides in Midst of Fatigue and Hunger | True | By Harold Denny By Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/sofia-emissaries-awaited.html | Sofia Emissaries Awaited | True | By C.l. Sulzbergeeby Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/geo-j-atwell-dies-construction-head-president-of-foundation-firm.html | GEO. J. ATWELL DIES; CONSTRUCTION HEAD; President of Foundation Firm Noted as Excavator -- Former Democratic Club Leader | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/angelo-canarutto.html | ANGELO CANARUTTO | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/smith-may-leave-hospital.html | Smith May Leave Hospital | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/wilks-cardinals-blanks-reds-3-to-0-pitcher-takes-11th-straight.html | WILKS, CARDINALS, BLANKS REDS, 3 TO 0; Pitcher Takes 11th Straight, Allowing No Hits Till 8th -- Hopp Clouts Homer | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/carpentier-tells-of-occupation-life-cooperated-with-germans-only.html | CARPENTIER TELLS OF OCCUPATION LIFE; Cooperated With Germans Only Once, Under Pressure -- Asks for Dempsey | True | By Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/news-from-the-philippines.html | News From the Philippines | True | MAX L. BLOOM | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/child-to-john-s-nicholses.html | Child to John S. Nicholses | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/dodgers-top-phils-behind-gregg-21-walker-triples-in-first-run-sets.html | DODGERS TOP PHILS BEHIND GREGG, 2-1; Walker Triples In First Run, Sets Up Other With Double -- Northey Drives Homer | True | By Louis Effrat | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/dr-fb-moorehead-noted-oral-and-plastic-surgeon-illinois-university.html | DR. F.B. MOOREHEAD; Noted Oral and Plastic Surgeon, Illinois University Professor | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/navy-ace-shot-down-6-japanese-by-picking-them-off-the-edges.html | Navy Ace Shot Down 6 Japanese By 'Picking Them Off the Edges' | True | | C1B 640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/ess-a-n-sheridan-fiancee-of-ajorj-troth-of-wheaton-alumna-to-bryce.html | ESS A. N. SHERIDAN] FIANCEE OF AJORJ; Troth of Wheaton Alumna to Bryce F. Denno, Winner of DSC, Is Announced | True | Special to Tar Nmv Nomr Titans. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/red-cross-to-aid-poles-oconnor-says-medical-supplies-will-go-to.html | RED CROSS TO AID POLES; O'Connor Says Medical Supplies Will Go to Warsaw | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/samuel-l-chiles-68-us-navy-veteran.html | SAMUEL L. CHILES, 68, U.S. NAVY VETERAN | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/good-thing-victor-by-three-lenghs-outsider-in-field-of-5-takes.html | GOOD THING VICTOR BY THREE LENGTHS; Outsider in Field of 5 Takes Feature at Belmont Park, With Tex Martin Next TAMBO THIRD UNDER WIRE Meade Wins on Polynesian and Lou-Bre, Longden Triumphs on Sunnip and Waller | True | By Bryan Field | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/news-of-food-oyster-season-opens-friday-with-arrival-of-an-r-month.html | News of Food; Oyster Season Opens Friday With Arrival of an 'R' Month, but Supplies Are Expected to Be as Scant as Last Year | True | By Jane Holt | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/tokyo-lifts-some-food-prices.html | Tokyo Lifts Some Food Prices | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/yanks-trip-red-sox-after-81-setback-dreiewerd-blanks-champions.html | YANKS TRIP RED SOX AFTER 8-1 SETBACK; Dreisewerd Blanks Champions Till Ninth in Opener, Then Bevens Triumphs, 11-2 GRIMES HITS 3-RUN HOMER Boston Drops to Third Place and New York to Fourth as Tigers Climb to Second | True | By John Drebinger | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/us-britain-and-russia-agree-on-outline-for-security-league-us.html | U.S., Britain and Russia Agree On Outline for Security League; U.S., BRITAIN, SOVIET AGREE ON SECURITY | True | By James B. Restonspecial To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/hudson-voting-machines-arrive.html | Hudson Voting Machines Arrive | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/fliers-doubt-exit-from-rumania.html | Fliers Doubt Exit From Rumania | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/john-neville-retired-executive-of-fidelity-union-trust-co-of-newark.html | JOHN NEVILLE; Retired Executive of Fidelity Union Trust Co. of Newark | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/chinese.html | Chinese | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/ffis-morale-laid-to-foes-cruelties-french-underground-leader-says.html | FFI'S MORALE LAID TO FOE'S CRUELTIES; French Underground Leader Says No European Believes in 'Good' Germans | True | By Andre Lebordas Told To Leland Stowecopyright, 1944, By North American Newspaper Alliance. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/united-nations.html | United Nations | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/gets-architecture-prize-miss-er-elwyn-wins-contest-in-school-at.html | GETS ARCHITECTURE PRIZE; Miss E.R. Elwyn Wins Contest in School at Columbia | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/takes-position-with-aba.html | Takes Position With A.B.A. | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/biddle-urges-curb-on-german-cartels-he-tells-senate-committee-peace.html | BIDDLE URGES CURB ON GERMAN CARTELS; He Tells Senate Committee Peace Terms Should Make Control Possible | True | Special to THE NEW YORK TIMES. | C1B 640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/retailers-prepare-for-peace-abroad-plan-to-send-representatives.html | RETAILERS PREPARE FOR PEACE ABROAD; Plan to Send Representatives Back to Europe to Renew Buying Activities There | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/hits-talk-of-nelson-replacing-byrnes-roosevelt-takes-ferguson-to.html | HITS TALK OF NELSON REPLACING BYRNES; Roosevelt Takes Ferguson to Task for Saying WPB Chief Is Slated for OWM Post | True | By Charles E. Eganspecial To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/19story-house-planned-at-71-riverside-drive.html | 19-Story House Planned At 71 Riverside Drive | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/slenderness-of-line-is-stressed-in-show.html | SLENDERNESS OF LINE IS STRESSED IN SHOW | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/mrs-william-c-wallace-congressmans-widow-bowed-at-court-of-st-james.html | MRS. WILLIAM C. WALLACE; Congressman's Widow Bowed at Court of St. James in 1905 | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/myers-fort-benning-coach.html | Myers Fort Benning Coach | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/us-approves-deal-to-prospect-for-oil.html | U.S. APPROVES DEAL TO PROSPECT FOR OIL | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/greene-turk.html | Greene -- Turk | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/cassino-plans-approved-125-onefamily-homes-will-be-built-at.html | CASSINO PLANS APPROVED; 125 One-Family Homes Will Be Built at Devastated Town | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/newark-plant-gets-e-1500-attend-ceremonies-at-rubberset-company.html | NEWARK PLANT GETS E; 1,500 Attend Ceremonies at Rubberset Company | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/peace-effort-reported.html | Peace Effort Reported | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/german.html | German | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/pharis-tire-gets-loan.html | Pharis Tire Gets Loan | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/stevens-quits-mexican-railways.html | Stevens Quits Mexican Railways | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/city-is-mobilized-for-paper-salvage-police-sanitation-and-school.html | CITY IS MOBILIZED FOR PAPER SALVAGE; Police, Sanitation and School Forces Lined Up by Mayor for Big Drive Next Month GARBAGE TO BE INSPECTED Illegal Publications to Become 'Useful for First Time,' Wastebasket Contents Sought | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/peak-us-air-blow-rips-amboina-base-188ton-attack-fires-japans.html | PEAK U.S. AIR BLOW RIPS AMBOINA BASE; 188-Ton Attack Fires Japan's Stronghold in Indies -- Iwo, Paramushiru Hit Again PEAK U.S. AIR BLOW RIPS AMBOINA BASE | True | By the United Press. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/acrobat-dies-in-midaid.html | Acrobat Dies in Mid-Aid | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/tito-takes-stronghold-bulgarian-force-is-crushed-in-advance-in.html | TITO TAKES STRONGHOLD; Bulgarian Force Is Crushed in Advance in Serbia | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/de-gaulle-pledges-revived-republic-says-france-will-regain-her.html | DE GAULLE PLEDGES REVIVED REPUBLIC; Says France Will Regain Her Place by People's Zeal and Restored Order | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/cotton-loans-again.html | COTTON LOANS AGAIN | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/elliman-stresses-landlords-plight.html | ELLIMAN STRESSES LANDLORDS' PLIGHT | True | | C1B 640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/president-to-open-campaign-sept-23-before-teamsters-union-meeting.html | PRESIDENT TO OPEN CAMPAIGN SEPT. 23 BEFORE TEAMSTERS; Union Meeting, as in '40, Will Be Scene of First Admittedly Political Address HE MAKES FUN OF CRITICS Even Talk on Christmas Trees Would Be Called 'Politics,' He Says -- Confers With Wallace WHITE HOUSE CALLER PRESIDENT TO 0PEN CAMPAIGN SEPT. 231 | True | By John H. Criderspecial To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/6-parisians-directed-revolt-of-thousands.html | 6 PARISIANS DIRECTED REVOLT OF THOUSANDS | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/bonds-and-shares-on-london-market-offerings-of-securities-few-and.html | BONDS AND SHARES ON LONDON MARKET; Offerings of Securities Few and Price Changes Small -- Gilt-Edge Stocks Firm | True | By Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/1500meter-run-to-haegg.html | 1,500-Meter Run to Haegg | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/football-owners-meet-pro-league-changes-method-of-rating-various.html | FOOTBALL OWNERS MEET; Pro League Changes Method of Rating Various Titles | True | Special to THE NEW YORK TIMES | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/notes.html | Notes | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/mr-churchill-and-italy.html | MR. CHURCHILL AND ITALY | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/navy-aide-charges-bombsight-faults.html | NAVY AIDE CHARGES BOMB-SIGHT FAULTS | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/john-g-mlaughlin-mutual-life-exaide.html | JOHN G. M'LAUGHLIN, MUTUAL LIFE EX-AIDE | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/yule-overseas-gifts-to-be-mailable-soon.html | YULE OVERSEAS GIFTS TO BE MAILABLE SOON | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/germans-in-slovakia.html | Germans in Slovakia | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/british-troops-push-on-robotbomb-area.html | British Troops Push On Robot-Bomb Area | True | By Cable To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/mrs-latham-l-allison.html | MRS. LATHAM L. ALLISON | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/27-in-hudson-county-indicted-after-raids.html | 27 IN HUDSON COUNTY INDICTED AFTER RAIDS | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/nazi-mass-killing-laid-bare-in-camp-victims-put-at-1500000-in-huge.html | NAZI MASS KILLING LAID BARE IN CAMP; Victims Put at 1,500,000 in Huge Death Factory of Gas Chambers and Crematories NAZI MASS KILLING LAID BARE IN CAMP | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/pinchot-declares-for-fourth-term.html | PINCHOT DECLARES FOR FOURTH TERM | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/back-from-europe-tour-patterson-and-somervell-reveal-nothing-on.html | BACK FROM EUROPE TOUR; Patterson and Somervell Reveal Nothing on Their Observations | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/rt-senter-resigns-post-ebert-new-head-of-philadelphia.html | R.T. SENTER RESIGNS POST; Ebert New Head of Philadelphia Transportation Company | True | | C1B 640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/mijriel-v-phelps-wed-to-nayy-man-daughter-of-late-william-k.html | MIJRIEL V. PHELPS WED TO NAYY MAN; Daughter of Late William K. Vanderbilt Married to Lieut. Comdr. John P. Adams | True | Special to NL'W YO- T'la. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/bequest-to-grenfell-association.html | Bequest to Grenfell Association | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/english-coast-shaken-by-blast-heaviest-of-war-from-france.html | English Coast Shaken by Blast, Heaviest of War, From France | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/tigers-with-trout-rout-white-sox-70.html | TIGERS, WITH TROUT, ROUT WHITE SOX, 7-0 | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/segura-and-miss-betz-head-fields-in-national-tennis-opening-today.html | Segura and Miss Betz Head Fields In National Tennis Opening Today; Talbert, McNeill, Parker, Greenberg, Jossi and Wood to Compete -- Misses Brough, Bundy and Hart Will See Action | True | By Allison Danzig | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/galehouse-browns-checks-indians-83.html | GALEHOUSE, BROWNS, CHECKS INDIANS, 8-3 | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/aurie-quits-hockey-post.html | Aurie Quits Hockey Post | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/ruhlmann-gets-smith-post.html | Ruhlmann Gets Smith Post | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/george-w-benson-art-dealer-author-an-expert-on-antique-crosses-dies.html | GEORGE W. BENSON; Art Dealer, Author, an Expert on Antique Crosses, Dies | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/albemarle-junior-nine-victor.html | Albemarle Junior Nine Victor | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/railroad-certificates-authorized.html | Railroad Certificates Authorized | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/exsenator-norris-83-gravely-ill-at-home.html | EX-SENATOR NORRIS, 83, GRAVELY ILL AT HOME | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/north-american.html | North American | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/drumonsliderule-device-speeds-badweather-landings-at-airports.html | Drum-on-Slide-Rule Device Speeds Bad-Weather Landings at Airports; Invention of Capt. S.P. Saint Cuts Average Interval From 12 Minutes to 4 in Five-Plane Test at La Guardia Field | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/robots-strike-again-by-night.html | Robots Strike Again by Night | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/broker-purchases-budd-lake-project.html | BROKER PURCHASES BUDD LAKE PROJECT | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/china-supply-line-of-foe-partly-cut.html | CHINA SUPPLY LINE OF FOE PARTLY CUT | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/julius-kayser-co-show-income-rise-net-for-year-to-june-30-is.html | JULIUS KAYSER & CO. SHOW INCOME RISE; Net for Year to June 30 Is Reported as $1,168,355, or $3,16 a Share JULIUS KAYSER & CO. SHOW INCOME RISE | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/cubs-triumph-154-then-bow-to-pirates.html | CUBS TRIUMPH, 15-4, THEN BOW TO PIRATES | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/ja-ee-sir0_-dwe-i-becomes-bride-of-lt-jamesai-gordon-of-arnyin.html | JA. EE. SLr0 _.DWE. I; Becomes Bride of Lt. James'A.I Gordon of Arnyin Maplewood I I I | True | Special to THZ NEW YOX Tmzs. [ | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/newark-bows-in-11th-53-meles-triple-against-marleau-bats-in.html | NEWARK BOWS IN 11TH, 5-3; Mele's Triple Against Marleau Bats In Deciding Run | True | | C1B 640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/jockey-held-in-shooting-questioned-in-case-of-trainer-who-dismissed.html | JOCKEY HELD IN SHOOTING; Questioned in Case of Trainer Who Dismissed Him After Race | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/icelands-president-welcomed-by-mayor.html | ICELAND'S PRESIDENT WELCOMED BY MAYOR | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/navy-to-make-guam-small-pearl-harbor.html | NAVY TO MAKE GUAM SMALL PEARL HARBOR | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/cable-expansion-authorized.html | Cable Expansion Authorized | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/mrs-clarence-s-jennings.html | MRS. CLARENCE S. JENNINGS | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/114022-in-new-zealand-forces.html | 114,022 in New Zealand Forces | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/broadway-greets-lucasta-tonight-yordans-negro-play-to-open-at.html | BROADWAY GREETS 'LUCASTA' TONIGHT; Yordan's Negro Play to Open at Mansfield -- Rose Sole Owner of the Ziegfeld | True | By Sam Zolotow | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/leonard-l-dixon.html | LEONARD L. DIXON | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/francis-e-langdon.html | FRANCIS E. LANGDON | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/john-b-miller.html | JOHN B. MILLER | True | Special to THE NEW YORK TIMES. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/sells-142-lots-in-queens.html | Sells 142 Lots in Queens | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/rio-de-janeiro-to-ration-meat.html | Rio de Janeiro to Ration Meat | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/reich-defeat-nears-dittmar-says-hinting-desire-to-talk-easy-peace.html | Reich Defeat Nears, Dittmar Says, Hinting Desire to Talk Easy Peace; GERMANS' DEFEAT NEARS, RADIO SAYS | True | By the United Press. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/brazil-acts-on-price-rise-listing-of-costs-of-imports.html | BRAZIL ACTS ON PRICE RISE; Listing of Costs of Imports | True | By Wireless To the New York Times. | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640760 |
| 1944-08-30 | 1944-08-30 | https://www.nytimes.com/1944/08/30/archives/finnish.html | Finnish | True | | C1B 640760 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/writers-in-paris-ousted-six-correspondents-accused-of-evading.html | WRITERS IN PARIS OUSTED; Six Correspondents Accused of Evading Censorship | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/business-world.html | Business World | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/patterson-sees-nazis-fall-in-44-undersecretary-of-war-gives.html | PATTERSON SEES NAZIS' FALL IN '44; Under-Secretary of War Gives Optimistic Report on His Visit to Fronts | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/nicaragua-tries-to-curb-an-increase-in-divorces.html | Nicaragua Tries to Curb An Increase in Divorces | True | By Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/chinese.html | Chinese | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/allies-in-the-clear-british-plunge-toward-robot-coast-and-our-tanks.html | ALLIES IN THE CLEAR; British Plunge Toward Robot Coast and Our Tanks Pass Laon BIG TRAP FOR ENEMY Germans Report Fleeing Rouen -- Canadians Close Around City ALLIES IN THE CLEAR IN NORTH OF FRANCE | True | By Drew Middletonby Cable To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/mrs-frank-schreider.html | MRS. FRANK SCHREIDER | True | Special to THS NEW YORK TXES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/new-unit-planned-on-tudor-city-site-apartment-for-167-families-be.html | NEW UNIT PLANNED ON TUDOR CITY SITE; Apartment for 167 Families Be Built After War in East 41st Street | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/cael-a-canfield.html | CAEL A. CANFIELD | True | Special to TE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/86099000-is-earned-in-steel-in-six-months.html | $86,099,000 Is Earned In Steel in Six Months | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/strikes-voted-at-3-more-mines.html | Strikes Voted at 3 More Mines | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/bronx-houses-conveyed-trustees-of-masonic-temple-sell-apartment-on.html | BRONX HOUSES CONVEYED; Trustees of Masonic Temple Sell Apartment on Decatur Ave. | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/gen-rawson-of-argentina-put-under-house-arrest.html | Gen. Rawson of Argentina Put Under House Arrest | True | By Cable To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/seven-speeches-set-by-dewey-for-tour-four-will-be-on-west-coast.html | SEVEN SPEECHES SET BY DEWEY FOR TOUR; Four Will Be on West Coast Late Next Month Following Philadelphia, Louisville OKLAHOMA CITY ON RETURN 8,000-Mile Trip to Include a Call on Mother in Owosso and a Stay at a Ranch | True | By Warren Moscowspecial To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/correspondent-injured-boyle-hit-by-motorcycle-during-american.html | CORRESPONDENT INJURED; Boyle Hit by Motorcycle During American Parade in Paris | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/chapman-dodgers-baffles-phils-102-allows-four-blows-as-team-pounds.html | CHAPMAN, DODGERS, BAFFLES PHILS, 10-2; Allows Four Blows as Team Pounds Raffensberger for Five Runs in Second | True | By Louis Effrat | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/papers-drop-racing-news-three-in-new-orleans-cap-drive-against.html | PAPERS DROP RACING NEWS; Three in New Orleans Cap Drive Against Handbooks | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/willkie-adds-160-acres-to-farm.html | Willkie Adds 160 Acres to Farm | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/resistance-chiefs-in-french-regime-revised-cabinet-also-includes.html | RESISTANCE CHIEFS IN FRENCH REGIME; Revised Cabinet Also Includes Communists -- Order Marks Investigations in Paris | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/bronx-post-to-chesley-dismissed-ration-head-named-to-planning-group.html | BRONX POST TO CHESLEY; Dismissed Ration Head Named to Planning Group | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/burglars-get-gas-coupons.html | Burglars Get 'Gas' Coupons | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/plans-for-new-school-filed.html | Plans for New School Filed | True | | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/salvage-pledges-help-paper-drive.html | SALVAGE PLEDGES HELP PAPER DRIVE | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/advertising-news.html | Advertising News | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/600-germans-interned-in-britain-to-go-home.html | 600 GERMANS INTERNED IN BRITAIN TO GO HOME | True | By Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/charles-h-ridder-to-marry.html | Charles H. Ridder to Marry | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/the-independent-voter.html | The Independent Voter | True | ONE OF THEM | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/boguslawski-5-congert-pianist-one-of-the-countrys-leading-musicians.html | BOGUSLAWSKI, 5/, } CONGERT PIANIST}; One of the Country's Leading Musicians DiesmHeaded College in Chicago | True | SI,Cial to Taz Nw YoP. Tmzs. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/plan-for-railroad-opposed.html | Plan for Railroad Opposed | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/tokyo-reports-palau-blow.html | Tokyo Reports Palau Blow | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/miss-mary-filley-married-in-jersey-wears-white-organza-gown-at.html | MISS MARY FILLEY MARRIED IN JERSEY; Wears White Organza Gown at Wedding in Bernardsville to Ronald McVickar | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/labor-envoys-deny-men-in-france-condemn-unions-record-in-war.html | Labor Envoys Deny Men in France Condemn Unions' Record in War; Returned Officials of AFL and CIO Say Those in Service Oppose Strikes but They Recognize Production Achievements | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/redskin-air-attack-trips-brooklyn-147.html | REDSKIN AIR ATTACK TRIPS BROOKLYN, 14-7 | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/slovak-revolt-hits-hungary.html | Slovak Revolt Hits Hungary | True | By Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/united-states.html | United States | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/the-maidanek-horror.html | THE MAIDANEK HORROR | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/arhur-saulpaugh.html | .ARHU'R SAULPAUGH | True | special to the new | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/paris-subway-station-converted-to-planeparts-plant-by-germans.html | Paris Subway Station Converted To Plane-Parts Plant by Germans | True | By Gene Currivanby Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/george-s-d01ahue.html | GEORGE S. D01'AHUE | True | Special to t | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/plebiscite-held-necessary-mckellar-proposal-evokes-suggestion-for.html | Plebiscite Held Necessary; McKellar Proposal Evokes Suggestion for Expression of People | True | EDRIC F. FRANKLIN | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/doubts-over-soldiers-votes-information-sought-concerning-dates-of.html | Doubts Over Soldiers' Votes; Information Sought Concerning Dates of Mailing and Return | True | STANLEY R. GREENE | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/footnotes-to-dittmar.html | FOOTNOTES TO DITTMAR | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/al-burfis-banker-civic-leader-here-retired-national-city-vice.html | A.L. BURfiS, BANKER, CIVIC LEADER HERE; Retired National City Vice President Dead -- Aided Midtown Development | True | special to T NEW YOX TS, | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/utility-gets-more-time.html | Utility Gets More Time | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/lewis-paper-attacks-president-on-labor.html | LEWIS PAPER ATTACKS PRESIDENT ON LABOR | True | Special to THE NEW YORK TIMES. | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/alfred-p-mmurtrie-eevice-president-of-manhattan-life-insurance-co.html | ALFRED P. M'MURTRIE; Ex-Vice President of Manhattan Life Insurance Co. Dies at 74 | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/chennault-son-flying-in-europe.html | Chennault Son Flying in Europe | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/jewelers-ask-end-of-regulation-w-credit-group-urges-action-or.html | JEWELERS ASK END OF REGULATION W; Credit Group Urges Action or Easing of Curb as Well as 20% Excise Tax Repeal | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/stock-rights-admitted.html | Stock Rights Admitted | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/48family-building-is-sold-in-yonkers.html | 48-FAMILY BUILDING IS SOLD IN YONKERS | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/free-4-more-towns.html | Free 4 More Towns | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/drop-new-york-flier-for-buzzing.html | Drop New York Flier for Buzzing | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/oppose-new-slash-in-cellophane-use-cigarette-makers-hold-order-due.html | OPPOSE NEW SLASH IN CELLOPHANE USE; Cigarette Makers Hold Order Due Soon Excepting Cigars Is 'Discriminatory' CITE JURISDICTIONAL CLASH Fear Dispute Within WPB May Lead to Other Curbs With Harm to Industry | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/cotton-a-study-in-planning.html | COTTON: A STUDY IN "PLANNING" | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/muriel-sigman-a-brideelect.html | Muriel Sigman a Bride-Elect | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/aluminum-mat-for-air-fields.html | Aluminum Mat for Air Fields | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/wheat-council-retains-appleby.html | Wheat Council Retains Appleby | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/natalie-m-pierce-betrothed.html | Natalie M. Pierce Betrothed | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/fred-astaire-in-england.html | Fred Astaire in England | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/industrial-revival-is-planned-in-france.html | INDUSTRIAL REVIVAL IS PLANNED IN FRANCE | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/16-hits-by-yankees-topple-red-sox-97-four-blows-each-for-garbark.html | 16 HITS BY YANKEES TOPPLE RED SOX, 9-7; Four Blows Each for Garbark and Etten Help Champions Rise to Second Place TURNER RESCUES BOROWY Bucher Belts Pair of Homers and Johnson One -- Browns' Lead Cut to 3 1/2 Games | True | By John Drebinger | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/david-waxman-manager-of-asphalt-sales-fori-the-shell-oil-company.html | DAVID WAXMAN [; Manager of Asphalt Sales forI the Shell Oil Company Here I | True | Special to T Nzw Yox TU. I | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/opera-star-barred-from-songs-at-home.html | OPERA STAR BARRED FROM SONGS AT HOME | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/to-vote-on-absorption-plan.html | To Vote on Absorption Plan | True | | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/cubs-twice-vanquish-pirates-125-and-63.html | CUBS TWICE VANQUISH PIRATES, 12-5 AND 6-3 | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/marta-travis-affianced-alumna-of-vassar-will-be-wed-to-ensign-rd.html | MARTA TRAVIS AFFIANCED; Alumna of Vassar Will Be Wed to Ensign R.D. Hornidge, USMS | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/plant-receives-e-award-wood-newspaper-machinery-corporation-honored.html | PLANT RECEIVES E AWARD; Wood Newspaper Machinery Corporation Honored | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/chinese-unity-move-foreign-policy-association-sees-us-behind-the.html | CHINESE UNITY MOVE; Foreign Policy Association Sees U.S. Behind the Effort | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/harry-roggen-retired-manufacturer-a-former-official-of-yeshiva.html | HARRY ROGGEN; Retired Manufacturer, a Former Official of Yeshiva College | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/the-doughgirls-careens-along-its-dizzy-way-at-hollywood-wing-and-a.html | ' The Doughgirls' Careens Along Its Dizzy Way at Hollywood -- 'Wing and a Prayer' at the Globe and the Gotham | True | P.P.K. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/released-in-camden-shooting.html | Released in Camden Shooting | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/50000-see-bears-halt-stars-2421-gudauskas-field-goal-wins-in-last.html | 50,000 SEE BEARS HALT STARS, 24-21; Gudauskas' Field Goal Wins in Last Period After Pros Overcome 14-0 Deficit | True | By William D. Richardsonspecial To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/passenger-agents-shifted.html | Passenger Agents Shifted | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/26inch-topcoat-is-new-style-note-only-slightly-longer-than-a-jacket.html | 26-INCH TOPCOAT IS NEW STYLE NOTE; Only Slightly Longer Than a Jacket, It Is Outstanding at Saks-5th Ave. Show | True | By Virginia Pope | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/8th-army-thrusts-near-gothic-line-british-and-poles-within-two.html | 8TH ARMY THRUSTS NEAR GOTHIC LINE; British and Poles Within Two Miles of Forts--Destroyer Bombards Pesaro 8TH ARMY THRUSTS NEAR GOTHIC LINE | True | By the United Press. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/opa-denies-plea-of-city-landlords-for-10-rent-rise-increase-held.html | OPA DENIES PLEA OF CITY LANDLORDS FOR 10% RENT RISE; Increase Held Unjustifiable as Operating Position of the Owners Is Improved REALTY MEN PLAN APPEAL Head of Mayor's Committee Hails Decision as Victory for 2,000,000 Rent Payers OPA DENIES APPEAL FOR RENT RISE HERE | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/lieut-john-e-berdick-former-official-of-american-superpower-co.html | LIEUT. JOHN E. BERDICK; Former Official of American Superpower Co., Wilmington | True | Specfal to THE YORK TXMB. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/stab-at-bughareest-soviet-forces-reported-in-capitals-suburbs-after.html | STAB AT BUGHAREEST; Soviet Forces Reported in Capital's Suburbs After Swift Gains NAZI FUEL IS CUT OFF Rail Line Into Hungary Slashed -- Berlin Sees New Warsaw Peril MORE TROUBLE BESETS HITLER IN SOUTHEASTERN EUROPE Russians Take Ploesti Oil Center; Sweep Into Suburbs of Bucharest | True | By the United Press. | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/loyal-paris-press-free-before-city-underground-papers-came-into.html | LOYAL PARIS PRESS FREE BEFORE CITY; Underground Papers Came Into Open a Week Ahead of Capital's Liberation 12 NOW SOLD REGULARLY Defense de Paris, Begun in '41 by 2 Students, Sells 100,000 in First Daily Edition | True | By Harold Denny by Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/war-taxes-local-transit-carrying-steadily-rising-loads-in-all-but.html | WAR TAXES LOCAL TRANSIT; Carrying Steadily Rising Loads in All but Northeast Areas AMA TO CONTINUE PARLEY PROGRAM | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/wpb-restrictions-lifted-on-stoves-step-covers-cooking-heating-types.html | WPB RESTRICTIONS LIFTED ON STOVES; Step Covers Cooking, Heating Types, With Ban Maintained on 'Dressed-Up' Products HELD RECONVERSION MOVE Declared Preparatory Under 'Spot Authorization' Plan -- Other Agency Action WPB RESTRICTIONS LIFTED ON STOVES | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/gasoline-stocks-show-sharp-drop-receded-737000-barrels-last.html | GASOLINE STOCKS SHOW SHARP DROP; Receded 737,000 Barrels Last Week--Fuel Oils Register Increases | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/brooklyn-boy-15-no-longer-marine-mothers-pleas-gain-release-for.html | BROOKLYN BOY, 15, NO LONGER MARINE; Mother's Pleas Gain Release for Youth After He Goes Through 'Boot' Camp | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/nazis-talk-of-tightening-defense-until-superweapons-beat-allies.html | Nazis Talk of Tightening Defense Until 'Super-Weapons' Beat Allies | True | By Cable To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/cj-white-is-badly-hurt-state-architecture-chief-in-auto-collision.html | C.J. WHITE IS BADLY HURT; State Architecture Chief in Auto Collision -- Four Others Injured | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/raymond-spelliln.html | RAYMOND SP]ELLI%LN' | True | Special to TH NEW YOP TMZS. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/bromfield-to-speak-for-dewey.html | Bromfield to Speak for Dewey | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/us-cruiser-took-island-porquerolles-off-southern-france-surrendered.html | U.S. CRUISER 'TOOK' ISLAND; Porquerolles, Off Southern France, Surrendered to Omaha | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/if-h-dillingham-physician-6-years-exprofessor-of-dermatology-at.html | iF, H. DILLINGHAM, PHYSICIAN 6 YEARS; Ex-Professor of Dermatology at Polyclinic Hospital Dies B59 Years on Staff | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/spellman-is-at-french-front.html | Spellman Is at French Front | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/japanese-launch-drive-at-kweilin-foe-smashes-11-miles-from-hengyang.html | JAPANESE LAUNCH DRIVE AT KWEILIN; Foe Smashes 11 Miles From Hengyang Toward Important American Air Base FOE AT LISHUI, KWANGTUNG U.S. Fliers Attack Enemy's Fields, Railways and Troops Over Wide Area | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/elected-to-directorate-of-national-surety-corp.html | Elected to Directorate Of National Surety Corp. | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/scan-address-book-for-murder-clues-detectives-question-persons.html | SCAN ADDRESS BOOK FOR MURDER CLUES; Detectives Question Persons Listed by Mrs. Newmark, but to No Avail | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/norris-still-in-danger-exsenators-condition-remains-critical.html | NORRIS STILL IN DANGER; Ex-Senator's Condition Remains Critical, Doctors Report | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/atu__-w_-fak-i-paper-goods-official-headed1-class-of-06-at.html | A,T.U__. w_F,A,K I; Paper Goods Official Headed1 Class of '06 at Annapolis I | True | | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/tigers-get-mcnabb-infielder.html | Tigers Get McNabb, Infielder | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/screen-news-hodiak-returns-to-fox-for-major-joppolo-role.html | SCREEN NEWS; Hodiak Returns to Fox for Major Joppolo Role | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/schools-urged-to-open-despite-polio-threat.html | Schools Urged to Open Despite 'Polio' Threat | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/threats-aired-on-war-anniversary.html | Threats Aired on War Anniversary | True | By Telephone To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/indians-8run-8th-stops-browns-127-cullenbine-starts-big-inning-with.html | INDIANS' 8-RUN 8TH STOPS BROWNS, 12-7; Cullenbine Starts Big Inning With 15th Homer -- Stephens Hits 16th Four-Bagger | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/300-child-campers-return.html | 300 Child Campers Return | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/ny-central-issue-sanctioned.html | N.Y. Central Issue Sanctioned | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/jersey-city-on-top-53-sanders-2run-homer-in-first-helps-to-defeat.html | JERSEY CITY ON TOP, 5-3; Sanders' 2-Run Homer in First Helps to Defeat Baltimore | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/man-held-in-beating-of-mrs-louise-munn.html | MAN HELD IN BEATING OF MRS. LOUISE MUNN | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/airways-anniversary-marked.html | Airways Anniversary Marked | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/congress-a-hurdle-to-peace-planners-delegates-agreed-on-security.html | CONGRESS A HURDLE TO PEACE PLANNERS; Delegates Agreed on Security Objective Are Uncertain of Reaction to Details CONGRESS A HURDLE TO PEACE PLANNERS | True | By James B. Restonspecial To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/us-town-urged-to-take-name-of-distomo-destroyed-by-the-nazis-with.html | U.S. Town Urged to Take Name of Distomo, Destroyed by the Nazis With 1,100 Residents | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/oscar-levant-acquires-dwelling-in-westport.html | Oscar Levant Acquires Dwelling in Westport | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/weekly-wage-average-up-record-of-4923-established-in-june-for-25-in.html | WEEKLY WAGE AVERAGE UP; Record of $49.23 Established in June for 25 Industries | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/fltta_m-mcgill.html | FLTTA_M McGILL | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/to-vote-on-stock-plan-american-cyanamid-to-act-on-proposed-change.html | TO VOTE ON STOCK PLAN; American Cyanamid to Act on Proposed Change Oct. 2 | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/jehiel-g-s__hhman-i-newark-lawyer-for-more-thani-35-years-a.html | JEHIEL G S_HH!?MAN I; Newark Lawyer for More ThanI 35 Years, a Princeton AlumnusI | True | Special to Tm Nr,,v YoRx 'flMz.[I | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/coal-mine-strike-sent-to-president-umw-affiliate-refuses-to-end.html | COAL MINE STRIKE SENT TO PRESIDENT; UMW Affiliate Refuses to End Supervisors' Walkout in 7 Pennsylvania Pits BARGAINING RIGHT SOUGHT Fortas Warns That Stoppages Will Cause Immediate Cut in Steel Output | True | By Louis Starkspecial To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/peter-f-coogan.html | PETER F. COOGAN | True | SE. speclat to Ta Nzw You TMU. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/warcrimes-list-ready-united-nations-commission-has-preliminary.html | WAR-CRIMES LIST READY; United Nations Commission Has Preliminary Roster | True | By Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/navy-man-ends-life-before-jury-inquiry.html | NAVY MAN ENDS LIFE BEFORE JURY INQUIRY | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/rumanians-in-moscow.html | Rumanians in Moscow | True | | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/good-defense-news-spread.html | Good Defense News Spread | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/sampson-tars-trip-utica-end-baseball-season-with-26th-victory-in-27.html | SAMPSON TARS TRIP UTICA; End Baseball Season With 26th Victory in 27 Starts, 13-3 | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/newark-loses-wmc-plea-mcnutt-upholds-classification-as-acute-labor.html | NEWARK LOSES WMC PLEA; McNutt Upholds Classification as Acute Labor Shortage Area | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/palmer-is-disqualified-elections-board-bars-opponent-of-marcantonio.html | PALMER IS DISQUALIFIED; Elections Board Bars Opponent of Marcantonio in 18th | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/hygrade-expands-operations.html | Hygrade Expands Operations | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/west-coast-lad-19-improves-helicopter-flies-own-ship-without-tail.html | West Coast Lad, 19, Improves Helicopter, Flies Own Ship Without Tail Propeller | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/65000-ships-built-by-the-navy-since-sept-1-1939-forrestal-says.html | 65,000 Ships Built by the Navy Since Sept. 1, 1939, Forrestal Says; 65,000 SHIPS BUILT BY NAVY SINCE 1939 | True | By Sidney Shalettspecial To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/hoodwinking-policy-hinted-at.html | Hoodwinking Policy Hinted At | True | By Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/big-steel-works-15ths-target.html | Big Steel Works 15th's Target | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/japanese.html | Japanese | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/wastepaper-drive-shows-45ton-gain-carey-says-increase-augurs-well.html | WASTE-PAPER DRIVE SHOWS 45-TON GAIN; Carey Says Increase Augurs Well for Fall Campaign to Start Next Tuesday VOLUNTEERS TO TAKE PART To Be Coached in Sanitary Code Ordering Separation of Garbage From Paper | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/president-lauds-youth-group.html | President Lauds Youth Group | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/warren-changed-draft.html | Warren Changed Draft | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/elizabeth-jones-wed-to-navy-man-trinity-church-in-newport-is.html | ELIZABETH JONES WED TO NAVY MAN; Trinity Church in Newport Is Setting for Her Marriage to Lieut. Morse Erskina 2d | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/house-fight-set-on-pay-to-jobless-federal-worker-benefits-also.html | HOUSE FIGHT SET ON PAY TO JOBLESS; Federal Worker Benefits Also Disputed -- Sumners Warns of Dependence on Government | True | By C.p. Trussellspecial To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/allied-mills-proxy-call-election-of-2-directors-sought-by.html | ALLIED MILLS PROXY CALL; Election of 2 Directors Sought by Stockholder | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/riiilye-64-ib-aide-is-iehi-substitute-industry-member-had-been.html | . . RI/IILYE, 64, /I,B AIDE, IS I)EhI); Substitute Industry Member Had Been Vice President of National City Bank | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/new-republican-group-formed.html | New Republican Group Formed | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/jinnah-ready-to-confer-moslem-leader-sets-date-in-offer-telegraphed.html | JINNAH READY TO CONFER; Moslem Leader Sets Date in Offer Telegraphed to Gandhi | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/mmichael-in-adieu-cautions-palestine.html | M'MICHAEL IN ADIEU CAUTIONS PALESTINE | True | By Cable To the New York Times. | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/rain-stops-legion-baseball.html | Rain Stops Legion Baseball | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/prices-in-normandy-kept-down-by-allies.html | PRICES IN NORMANDY KEPT DOWN BY ALLIES | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/busher-wins-adirondack-handicap-by-a-length-and-half-at-belmont.html | Busher Wins Adirondack Handicap By a Length and Half at Belmont; Bradley's 11-5 Favorite Defeats War Date, With Leslie Grey Third in $10,250 Dash for 2-Year-Old Fillies | True | By Bryan Field | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/final-dividend-in-mails-westchester-trust-company-pays-off-663-of.html | FINAL DIVIDEND IN MAILS; Westchester Trust Company Pays Off 6.63% of Claims | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/-deweybrownell-propaganda-too-strong-for-them-senator-charges.html | ' Dewey-Brownell Propaganda' Too Strong for Them, Senator Charges -- Warren Admits He Revised 'Tentative Draft' | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/united-nations.html | United Nations | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/witness-in-slaying-case-freed.html | Witness in Slaying Case Freed | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/braves-overcome-giants-4-to-2-on-tobins-hurling-and-2-homers.html | Braves Overcome Giants, 4 to 2, On Tobin's Hurling and 2 Homers; Etchison and Wietelmann Tally Three Runs on 4-Baggers to Help 'Soft' Ball Star -- Pyle and Adams Pitch for Ottmen | True | By James P. Dawsonspecial To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/lack-of-chemists-feared-scientific-group-criticizes-selective.html | LACK OF CHEMISTS FEARED; Scientific Group Criticizes Selective Service Policies | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/stocks-make-gains-as-trading-revives-day-on-exchange-most-active-in.html | STOCKS MAKE GAINS AS TRADING REVIVES; Day on Exchange Most Active in About Two Weeks -- Bond Prices Firm | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/bank-sells-two-houses-manhattan-savings-disposes-of-east-side.html | BANK SELLS TWO HOUSES; Manhattan Savings Disposes of East Side Tenements | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/edward-mahlon-smii.html | JEDWARD M.A.HLON SMI'I | True | sp'?elal to THz Nzw YORK TXMrS. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/notes.html | Notes | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/finnish-peace-move-seen-mannerheim-letter-to-moscow-disclosed-in.html | FINNISH PEACE MOVE SEEN; Mannerheim Letter to Moscow Disclosed in Sweden | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/770000-spent-on-reynolds-heir.html | $770,000 Spent on Reynolds Heir | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/rubber-future-outlined-5-companies-issue-booklet-on-synthetics.html | RUBBER FUTURE OUTLINED; 5 Companies Issue Booklet on Synthetics' Meaning to U.S. | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/cubs-buy-pitcher-gassaway.html | Cubs Buy Pitcher Gassaway | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/slovaks-in-rising-seize-rail-center-heavy-fighting-against-nazis.html | SLOVAKS IN RISING SEIZE RAIL CENTER; Heavy Fighting Against Nazis Reported by Patriots' Force -- Allied Aid Asked SLOVAKS IN RISING SEIZE RAIL CENTER | True | By John MacCormacby Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/miss-schmitt-wins-swim-takes-metropolitan-400-title-miss-sinclair.html | MISS SCHMITT WINS SWIM; Takes Metropolitan 400 Title -- Miss Sinclair Also Victor | True | | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/du-pont-plant-gets-an-e-armynavy-pennant-is-given-to-newburgh.html | DU PONT PLANT GETS AN E; Army-Navy Pennant Is Given to Newburgh Fabric Unit | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/france-in-asia.html | FRANCE IN ASIA | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/navy-retains-hold-on-104-coast-shops-it-refuses-to-turn-back-plants.html | NAVY RETAINS HOLD ON 104 COAST SHOPS; It Refuses to Turn Back Plants Until Union Gives Overtime Guarantee | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/2d-avery-company-in-a-wlb-conflict-united-states-gypsum-ordered-to.html | 2D AVERY COMPANY IN A WLB CONFLICT; United States Gypsum Ordered to Hearing Tomorrow on Complaint of Union DEFYING OF BOARD CHARGED United Mine Workers Takes Action in Case Similar to Montgomery Ward Battle | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/hannegan-to-meet-leaders.html | Hannegan to Meet Leaders | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/plane-rise-put-at-500-emanuel-of-east-coast-council-lists-gain-for.html | PLANE RISE PUT AT 500%; Emanuel of East Coast Council Lists Gain for 8 Members | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/tighe-to-return-to-batavia.html | Tighe to Return to Batavia | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/government-sues-separator-cartel.html | GOVERNMENT SUES SEPARATOR CARTEL | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/federation-of-university-women-rises-from-its-underground-existence.html | Federation of University Women Rises From Its Underground Existence in Italy | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/pirates-buy-first-baseman.html | Pirates Buy First Baseman | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/2-boys-are-killed-2-injured-by-auto.html | 2 BOYS ARE KILLED, 2 INJURED BY AUTO | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/sidrio-n-mhie-i-hammond-ind-publisher-wasi-new-york-chicago-broker.html | SIDriO N M'HIE I; Hammond, Ind., Publisher WasI New York, Chicago Broker | True | Sli to THE NZW YO . | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/rosa-prado-bride-of-hugo-p-parks-daughter-of-president-of-peru-wed.html | ROSA PRADO BRIDE OF HUGO P. PARKS; Daughter of President of Peru Wed in Chapel at Lima, With Two Nieces as Attendants | True | By Cable To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/two-appointed-by-columbia.html | Two Appointed by Columbia | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/railroad-loses-plea-hudson-manhattan-fails-to-win-extension-of-bond.html | RAILROAD LOSES PLEA; Hudson & Manhattan Fails to Win Extension of Bond Plan | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/new-german-chief-reported.html | New German Chief Reported | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/queens-dwellings-sold-properties-in-forest-hills-and-kew-gardens-in.html | QUEENS DWELLINGS SOLD; Properties in Forest Hills and Kew Gardens Involved | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/halmahera-battered-again.html | Halmahera Battered Again | True | By Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/premiere-tonight-of-sleep-no-more-robert-armstrong-returning-to.html | PREMIERE TONIGHT OF 'SLEEP NO MORE'; Robert Armstrong Returning to Broadway in Clyde Elliott's Production | True | By Sam Zolotow | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/chiding-of-british-proposed-in-house-johnson-charges-envoys-try-to.html | CHIDING OF BRITISH PROPOSED IN HOUSE; Johnson Charges Envoys Try to Mold Opinion on India in Phillips Dispute | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/joseph-e-morichard-former-french-count-headed-maintenance.html | JOSEPH E. MORICHARD; Former French Count Headed Maintenance Engineering Firm | True | | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/portland-electric-gets-revised-plan-bond-trustee-raises-valuation.html | PORTLAND ELECTRIC GETS REVISED PLAN; Bond Trustee Raises Valuation of Assets to $27,414,257 -- Distribution Listed | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/lila-lee-wed-to-broker.html | Lila Lee Wed to Broker | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/rev-james-a-hog.html | REV. JAMES A. HOG. | True | spedal to T Nw Yo TMzs. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/lupe-puig-actress-married.html | Lupe Puig, Actress, Married | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/half-moon-hotel-is-navy-hospital-303room-building-at-coney-island.html | HALF MOON HOTEL IS NAVY HOSPITAL; 303-Room Building at Coney Island Will Accommodate 800 Ambulatory Patients | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/john-d-dirson.html | JOHN D. DIRSON | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/buys-great-neck-home.html | Buys Great Neck Home | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/security-traders-elect.html | Security Traders Elect | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/utility-to-be-transferred-sec-approves-sale-of-alabama-water.html | UTILITY TO BE TRANSFERRED; SEC Approves Sale of Alabama Water Service to Towns PORTLAND ELECTRIC GETS REVISED PLAN | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/named-as-new-president-of-manhattan-college.html | Named as New President Of Manhattan College | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/arthur-jones-fish.html | ARTHUR JONES FISH | True | Special to Nmv Yo 'ln. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/wholesale-sales-unchanged-in-july-put-at-about-same-level-as-year.html | WHOLESALE SALES UNCHANGED IN JULY; Put at About Same Level as Year Ago by Census Bureau but Were 8% Under June | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/victims-of-bermuda-crash.html | Victims of Bermuda Crash | True | By Cable To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/liberated-poland-is-nearing-normal-bread-vegetables-abundant-cafes.html | LIBERATED POLAND IS NEARING NORMAL; Bread, Vegetables Abundant -- Cafes Crowded in Lublin -- Committee Gains | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/frank-kondolf-81-industrial-figure.html | FRANK KONDOLF, 81, INDUSTRIAL FIGURE | True | Special to Tm NEW YOP TZS. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/two-colors-added-for-womens-shoes-limited-to-number-by-trade-color.html | TWO COLORS ADDED FOR WOMEN'S SHOES; Limited to Number by Trade, Color Card Groups Despite WPB Lifting of Curb | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/nazi-writes-of-winning-the-war.html | Nazi Writes of "Winning the War" | True | By Cable To the New York Times. | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/leaves-1200-for-her-dog.html | Leaves $1,200 for Her Dog | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/other-gains-reported.html | Other Gains Reported | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/support-fair-labor-bill-clergy-back-proposal-in-senate-for-postwar.html | SUPPORT FAIR LABOR BILL; Clergy Back Proposal in Senate for Post-War Job Commission | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/exsenator-reed-improves.html | Ex-Senator Reed Improves | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/nelson-and-hurley-reach-moscow-on-way-to-china.html | Nelson and Hurley Reach Moscow on Way to China | True | By Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/german.html | German | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/robot-scatters-german-leaflets-defense-figures-bolster-britons.html | Robot Scatters German Leaflets; Defense Figures Bolster Britons | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/anne-l-austin-engaged-daughter-of-captain-fiancee-of-lt-olaf.html | ANNE L. AUSTIN ENGAGED; Daughter of Captain Fiancee of Lt. Olaf Nedland Pederson | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/ecuador-gets-bankers-fortune.html | Ecuador Gets Banker's Fortune | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/republic-recommended.html | Republic' Recommended | True | ABRAM J. VAN DYKE | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/high-water-in-prospect-park.html | High Water in Prospect Park | True | GEORGE E. BROOKS | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/krug-changes-publicity-orders-wpb-organization-to-be-mentioned.html | KRUG CHANGES PUBLICITY; Orders WPB Organization to Be Mentioned Instead of Individuals | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/duplessis-takes-oath-new-premier-of-quebec-sworn-in-with-20.html | DUPLESSIS TAKES OATH; New Premier of Quebec Sworn In With 20 Ministers | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/pearl-harbor-blame-is-called-roosevelts.html | PEARL HARBOR BLAME IS CALLED ROOSEVELT'S | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/dr-carrel-arrested-as-vichy-adherent.html | DR. CARREL ARRESTED AS VICHY ADHERENT | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/white-sox-victors-over-tigers-8-to-3.html | WHITE SOX VICTORS OVER TIGERS, 8 TO 3 | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/turkey-under-attack.html | Turkey Under Attack | True | By Cable To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/air-reduction-borrows-sells-25000000-debentures-to-four-insurance.html | AIR REDUCTION BORROWS; Sells $25,000,000 Debentures to Four Insurance Companies | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/french-patriots-hidden-in-grace-moores-villa.html | French Patriots Hidden In Grace Moore's Villa | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/power-shows-dip-in-week-but-registers-22-increase-compared-with.html | POWER SHOWS DIP IN WEEK; But Registers 2.2% Increase Compared With Year Ago | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/son-to-mrs-e-bayly-orem.html | Son to Mrs. E. Bayly Orem | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/mis-loftus-j-nunn.html | MIS. LOFTUS J. NUNN | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/army-and-navy-planes-also-strike-hard-at-iwo-and-pagan-macarthur.html | Army and Navy Planes Also Strike Hard at Iwo and Pagan -- MacArthur Fliers Drop 113 Tons on Halmahera | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/17-more-japanese-ships-sunk-by-us-submarines.html | 17 More Japanese Ships Sunk by U.S. Submarines | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/a-toast-to-a-queen.html | A TOAST TO A QUEEN | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/television-as-aid-to-education.html | Television as Aid to Education | True | THOMAS G. MORGANSEN | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/scribbled-name-now-honored-one.html | Scribbled Name Now Honored One | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/allies-raid-island-in-blow-to-aid-tito.html | ALLIES RAID ISLAND IN BLOW TO AID TITO | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/more-citrus-fruit-seen-agriculture-department-makes-forecast-for.html | MORE CITRUS FRUIT SEEN; Agriculture Department Makes Forecast for Civilian in 1945 | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/plane-output-fell-again-in-august-but-wilson-asserts-that.html | PLANE OUTPUT FELL AGAIN IN AUGUST; But Wilson Asserts That Production Was Sufficient for War Needs | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/will-offer-preferred-stock.html | Will Offer Preferred Stock | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/life-insurance-companies-cutting-restrictions-on-airline-travel.html | Life Insurance Companies Cutting Restrictions on Airline Travel; Most Policies After War Probably Will Contain No Limitation on Flying Risks, Survey Reveals | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/tb-gilchrist-jr-is-promoted.html | T.B. Gilchrist Jr. Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/luxembourg-palace-looted-by-germans.html | LUXEMBOURG PALACE LOOTED BY GERMANS | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/chelsea-site-sold-for-new-housing-builders-buy-7th-avenue-plot-for.html | CHELSEA SITE SOLD FOR NEW HOUSING; Builders Buy 7th Avenue Plot for Apartments -- Other Deals on the West Side | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/hillman-is-attacked-defened-in-house.html | HILLMAN IS ATTACKED, DEFENED IN HOUSE | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/army-ready-for-gas-war.html | Army ready for Gas War | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/will-assist-president-of-american-home-foods.html | Will Assist President Of American Home Foods | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/traffic-fatalities-drop-july-record-improves-but-7-months-total-is.html | TRAFFIC FATALITIES DROP; July Record Improves but 7 Months Total Is 8% Higher | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/america-first-names-smith-for-president.html | AMERICA FIRST NAMES SMITH FOR PRESIDENT | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/yugoslavia-drafts-new-free-regime-subasitchtito-government-to-take.html | YUGOSLAVIA DRAFTS NEW FREE REGIME; Subasitch-Tito Government to Take Over as Nazis Leave-Need of Allied Aid Cited | True | By E.c. Danielby Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/ama-to-continue-parley-program-reveals-plan-after-rail-odt-talks.html | AMA TO CONTINUE PARLEY PROGRAM; Reveals Plan After Rail, ODT Talks Show Travel Situation Not So Bad as Painted | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/revises-building-curbs-planning-board-approves-the-changes-in.html | REVISES BUILDING CURBS; Planning Board Approves the Changes in Proposal | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/british.html | British | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/negro-up-for-senator-in-south.html | Negro Up for Senator in South | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/da-martin-dies-in-action-linotype-operator-of-the-times-killed-in.html | D.A. MARTIN DIES IN ACTION; Linotype Operator of The Times Killed in North Burma | True | | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/company-regains-schultes-profits-park-tilford-head-turns-over.html | COMPANY REGAINS SCHULTE'S 'PROFITS'; Park & Tilford Head Turns Over $264,828 He Made on Shares of Concern WHISKY DEAL IS RECALLED Payment Is Arrived At After Series of Conferences With the Directors COMPANY REGAINS SCHULTE'S 'PROFITS' | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/leonard-of-senators-checks-athletics-94.html | LEONARD OF SENATORS CHECKS ATHLETICS, 9-4 | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/british-in-burma-gain-upper-chindwin-town.html | BRITISH IN BURMA GAIN UPPER CHINDWIN TOWN | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/wtt-henry-morris.html | W,T,T-[' HENRY MORRIS | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/american-banker-killed-by-paris-shot.html | AMERICAN BANKER KILLED BY PARIS SHOT | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/phone-girl-gave-life-for-france-killed-by-gestapo-after-she-had.html | PHONE GIRL GAVE LIFE FOR FRANCE; Killed by Gestapo After She Had Tapped Messages, Carried Documents for FFI CIVIL SERVANT ALSO SLAIN Shot by Vichy Agents on Train While Doing Intelligence Errands for Allies | True | By Andre Lebordas Told To Leland Stowe Copyright, 1944, By North American Newspaper Alliance | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/finnish.html | Finnish | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/hull-spurns-foe-on-peace-feelers-our-terms-still-unconditional.html | HULL SPURNS FOE ON PEACE FEELERS; Our Terms Still Unconditional Surrender, He Comments on Dittmar's Speech | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/united-cigarwhelans-board.html | United Cigar-Whelan's Board | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/german-bombings-bare-london-relics.html | German Bombings Bare London Relics | True | By Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/utility-beef-explained-methods-of-cookery-are-shown-by-school-for.html | UTILITY BEEF EXPLAINED; Methods of Cookery Are Shown by School for Housewives | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/dr-grau-in-capital-to-visit-roosevelt.html | DR. GRAU IN CAPITAL TO VISIT ROOSEVELT | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/armynavy-game-goes-to-annapolis-forrestal-limits-attendance-at.html | ARMY-NAVY GAME GOES TO ANNAPOLIS; Forrestal Limits Attendance at Football Contest Dec. 2 to 10-Mile Radius Again | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/egg-prices-raised-1-to-2-cents-here-opa-action-is-due-to-seasonal.html | EGG PRICES RAISED 1 TO 2 CENTS HERE; OPA Action Is Due to Seasonal Decline in Production -- WFA Cannot Get Rid of Surplus | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/winged-foot-golfers-beat-14-club-squads.html | WINGED FOOT GOLFERS BEAT 14 CLUB SQUADS | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/lee-powell-exactor-dies.html | Lee Powell, Ex-Actor, Dies | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/new-cabinet-formed-in-iraq.html | New Cabinet Formed in Iraq | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/fortresses-pound-bremen-and-kiel-blow-at-reich-ports-without-loss.html | FORTRESSES POUND BREMEN AND KIEL; Blow at Reich Ports, Without Loss, Follows Attack on the Pas-de-Calais Robot Sites RAF BALTIC TRIP COSTLY Stettin, Koenigsberg Battered Heavily Through Storm, but 41 Planes Are Missing | True | By David Andersonby Wireless To the New York Times. | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/science-for-the-services-research-and-development-group-an.html | Science for the Services; Research and Development Group an Important Factor in War | True | GEORGE WINCHESTER | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/re-lewis-takes-new-job.html | R.E. Lewis Takes New Job | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/falkenburg-beats-gil-hunt-in-3-sets-wins-57-62-64-as-national.html | FALKENBURG BEATS GIL HUNT IN 3 SETS; Wins, 5-7, 6-2, 6-4, as National Tennis Opens -- Wood Loses to Oliver, 6-3, 6-8, 6-1 SEGURA CRUSHES JOHNSEN McNeill, Talbert and Parker Advance -- Misses Betz and Osborne Triumph Easily | True | By Allison Danzig | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/cronin-and-coleman-sign-again-as-pilots.html | CRONIN AND COLEMAN SIGN AGAIN AS PILOTS | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/feed-recovery-rises.html | Feed Recovery Rises | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/american-places-to-reopen-in-paris-banks-newspaper-american-chamber.html | AMERICAN PLACES TO REOPEN IN PARIS; Banks, Newspaper, American Chamber of Commerce Get Ready to Do Business | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/sales-rise-shown-by-goodyear-tire-report-for-the-first-6-months.html | SALES RISE SHOWN BY GOODYEAR TIRE; Report for the First 6 Months Reveals 10.5% Increase Over Beginning of 1943 | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/poison-gas-threat-by-nazis-reported-germans-said-to-be-shipping.html | POISON GAS THREAT BY NAZIS REPORTED; Germans Said to Be Shipping Lethal Vapor to Channel -- Allies Ready for It | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/norse-envoy-urges-strong-hard-peace.html | NORSE ENVOY URGES STRONG, HARD PEACE | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/school-for-hutton-child-von-reventlow-says-son-will-be-enrolled-in.html | SCHOOL FOR HUTTON CHILD; Von Reventlow Says Son Will Be Enrolled in Boston | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/capt-gevers-to-wed-jc-dunns-daughter.html | CAPT. GEVERS TO WED J.C. DUNN'S DAUGHTER | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/prices-of-cotton-move-downward-closing-quotations-off-3-to-7-points.html | PRICES OF COTTON MOVE DOWNWARD; Closing Quotations Off 3 to 7 Points -- Near Contracts Are Relatively Firm | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/47000000-bonds-on-market-today-securities-of-kansas-city-terminal.html | $47,000,000 BONDS ON MARKET TODAY; Securities of Kansas City Terminal to Be Offered to the Public PROCEEDS FOR REFUNDING Company to Use Them in the Redemption of Mortgage of $49,121,000 | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/russian.html | Russian | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/54-victims-of-petiot-have-been-identified.html | 54 VICTIMS OF PETIOT HAVE BEEN IDENTIFIED | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/duchess-of-windsor-ready-for-operation.html | DUCHESS OF WINDSOR READY FOR OPERATION | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/nazis-fled-reims-in-panic.html | Nazis Fled Reims in Panic | True | Copyright, 1914, by the Chicago Tribune. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/american-aid-praised.html | American Aid Praised | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/elected-as-controller-of-the-texas-company.html | Elected as Controller Of the Texas Company | True | | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/aieitt-hing.html | AIEItT HING | True | Special to Tin: Nw Yoxx TnaES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/steel-casting-men-dispute-wpb-on-pay-help-shortage-laid-to-draft.html | STEEL CASTING MEN DISPUTE WPB ON PAY; Help Shortage Laid to Draft, Not to What Board Called 'Low Wages,' 'Onerous Work' | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/hostess-to-patriotic-society.html | Hostess to Patriotic Society | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/5000-red-cross-aides-to-get-beauty-kits.html | 5,000 RED CROSS AIDES TO GET BEAUTY KITS | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/jersey-deals-closed-homes-in-montclair-long-branch-and-jersey-city.html | JERSEY DEALS CLOSED; Homes in Montclair, Long Branch and Jersey City Conveyed | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/navy-changes-plane-schedules.html | Navy Changes Plane Schedules | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/wac-killed-in-england-pfc-alice-suvelin-wife-of-army-sergeant-once.html | WAC KILLED IN ENGLAND; Pfc. Alice Suvelin, Wife of Army Sergeant, Once Taught Here | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/insurance-company-investments.html | Insurance Company Investments | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/traitors-not-included.html | Traitors Not Included | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/fights-vday-closing-mayor-wants-stores-to-keep-open-when-victory.html | FIGHTS 'V-DAY' CLOSING; Mayor Wants Stores to Keep Open When Victory Comes | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/mail-delay-annoys-sailors-what-they-did-get-turned-out-to-be-mostly.html | Mail Delay Annoys Sailors; What They Did Get Turned Out to Be Mostly Labor Propaganda | True | R.H.M | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/bulgars-in-cairo-for-peace-talks-at-same-time-moscow-cites-arrival.html | BULGARS IN CAIRO FOR PEACE TALKS; At Same Time Moscow Cites Arrival of Rumanian Group on Armistice Mission | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/false-pretenses-laid-to-roosevelt-dirksen-opening-campaign-in-maine.html | FALSE PRETENSES LAID TO ROOSEVELT; Dirksen, Opening Campaign in Maine, Demands That He Assume 'One Role Only' | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/andersson-defeats-haegg.html | Andersson Defeats Haegg | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/alp-step-call-illegal-oconnor-argues-in-state-court-against.html | ALP STEP CALL ILLEGAL; O'Connor Argues in State Court Against Roosevelt Nomination | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/paris-fashion-torch-undimmed-despite-4-years-of-nazi-gloom.html | Paris' Fashion Torch Undimmed Despite 4 Years of Nazi Gloom; Ingenuity Overcomes Shortages in Keeping Women Chic -- Couturiers Plan Show to Retrieve World Lead in Style | True | By Tania Longby Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/news-of-food-new-104page-booklet-offers-recipes-budgets-and-hints.html | News of Food; New 104-Page Booklet Offers Recipes, Budgets and Hints on Pastry Making | True | By Jane Holt | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/ross-son-reported-well-bruins-hockey-manager-gets-good-news-on-rcaf.html | ROSS SON REPORTED WELL; Bruins' Hockey Manager Gets Good News on RCAF Flier | True | | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/homemaking-agent-aids-city-folk-too-county-demonstrators-extend.html | HOME-MAKING AGENT AIDS CITY FOLK, TOO; County Demonstrators Extend Thirty Years' Work to the War-Pressed Urban Wife HOW TO EAT, CAN AND SEW Government Adds $4,000,000 to $20,000,000 Aid So 2,563 Women Can Widen Help | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/sports-of-the-times-overheard-at-belmont.html | Sports of the Times; Overheard at Belmont | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/named-by-war-labor-board.html | Named by War Labor Board | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/meat-company-indicted-failed-to-account-for-10333101-points-us.html | MEAT COMPANY INDICTED; Failed to Account for 10,333,101 Points, U.S. Charges | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/furniture-supply-down.html | Furniture Supply Down | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/50-bodies-of-victims-of-elite-guard-found.html | 50 BODIES OF VICTIMS OF ELITE GUARD FOUND | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/harvester-sales-decline-war-products-drop-to-50-of-total-mccormick.html | HARVESTER SALES DECLINE; War Products Drop to 50% of Total, McCormick Reports SALES RISE SHOWN BY GOODYEAR TIRE | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/bonds-and-shares-on-london-market-giltedge-stocks-advance-on.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Advance on Investment Buying -- Tone Generally Firm | True | By Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/books-and-authors.html | Books and Authors | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/army-to-release-trucks-30000-including-cars-slated-for-sale-within.html | ARMY TO RELEASE TRUCKS; 30,000, Including Cars, Slated for Sale Within Two Weeks | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/standardized-aid-urged-for-blind-dr-me-frampton-tells-house-group-a.html | STANDARDIZED AID URGED FOR BLIND; Dr. M.E. Frampton Tells House Group a Central Federal Agency Is Needed | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/honor-submarine-trigger-presidential-flag-and-citation-are.html | HONOR SUBMARINE TRIGGER; Presidential Flag and Citation Are Presented on West Coast | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/at-the-globe-and-gotham.html | At the Globe and Gotham | True | T.M.P. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/robot-bomb-had-precursor.html | Robot Bomb Had Precursor | True | HERMAN POMERANZ | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/canteen-in-london-opens-doors-tonight.html | CANTEEN IN LONDON OPENS DOORS TONIGHT | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/general-realty-merger-directors-approve-union-with-gruco-a.html | GENERAL REALTY MERGER; Directors Approve Union With Gruco, a Subsidiary | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/president-gives-congress-medals-to-six-for-heroic-deeds-in-war.html | President Gives Congress Medals To Six for Heroic Deeds in War | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/banana-runners-ply-from-cuba.html | Banana 'Runners' Ply From Cuba | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/sent-back-to-mexico-honduran-politician-barred-by-guatemalan.html | SENT BACK TO MEXICO; Honduran Politician Barred by Guatemalan Government | True | By Cable To the New York Times. | C1B 640819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/ffi-claim-part-of-nice.html | FFI Claim Part of Nice | True | By Wireless To the New York Times. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/cabinet-resigns-in-iran.html | Cabinet Resigns in Iran | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/gets-control-of-ampro-corp.html | Gets Control of Ampro Corp. | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/general-clark-obliges-plus.html | General Clark Obliges -- Plus | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/dr-thomas-h-cherry-gynecology-teacher.html | DR. THOMAS H. CHERRY, GYNECOLOGY TEACHER | True | | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/mrs-louis-inroe.html | MRS. LOUIS INROE | True | special to the new | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/liquidation-marks-trading-in-grains-selling-induced-by-talk-of.html | LIQUIDATION MARKS TRADING IN GRAINS; Selling Induced by Talk of Peace and More Weakness in Feed Situation | True | Special to THE NEW YORK TIMES. | C1B 640819 |
| 1944-08-31 | 1944-08-31 | https://www.nytimes.com/1944/08/31/archives/wesley-a-brockmeier.html | WESLEY A. BROCKMEIER | True | special to THZ NEW YOXE TLa. | C1B 640819 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/new-service-game-plan-bigger-armynavy-football-site-proposed-if.html | NEW SERVICE GAME PLAN; Bigger Army-Navy Football Site Proposed if Nazis Collapse | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/braves-down-fort-dix-102.html | Braves Down Fort Dix, 10-2 | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/planes-save-52-adrift-navy-catalina-squadron-sets-mark-in-pacific.html | PLANES SAVE 52 ADRIFT; Navy Catalina Squadron Sets Mark in Pacific Rescues | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/decentralized-socialism.html | DECENTRALIZED SOCIALISM | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/dewey-works-on-talks-governor-expected-to-be-in-new-york-wednesday.html | DEWEY WORKS ON TALKS; Governor Expected to Be in New York Wednesday | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/marcus-mandelbaum.html | MARCUS MANDELBAUM | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/front-page-3-no-title-120-robot-stations-cut-off-in-france.html | Front Page 3 -- No Title; 120 ROBOT STATIONS CUT OFF IN FRANCE | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/muddled-germans-roam-south-france-cut-off-from-main-bodies-groups.html | MUDDLED GERMANS ROAM SOUTH FRANCE; Cut Off From Main Bodies, Groups of Soldiers, Near Exhaustion, Fight On | True | By A.c. Sedgewickby Wireless to the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/union-seeking-work-to-keep-plant-open.html | UNION SEEKING WORK TO KEEP PLANT OPEN | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/text-of-senator-trumans-speech-accepting-his-nomination-for-vice.html | Text of Senator Truman's Speech Accepting His Nomination for Vice President | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/mrs-lim-becomes-only-woman-member-of-filipino-rehabilitation.html | Mrs. Lim Becomes Only Woman Member Of Filipino Rehabilitation Commission | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/in-charge-of-retail-sales-for-schenley-affiliate.html | In Charge of Retail Sales For Schenley Affiliate | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/seek-competition-on-world-flights-17-airlines-set-up-group-to-fight.html | SEEK COMPETITION ON WORLD FLIGHTS; 17 Airlines Set Up Group to Fight Adoption of Monopoly Plan by This Country | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/daughter-to-robt-lee-bullards-3d.html | Daughter to Robt. Lee Bullards 3d | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/ellicott-d-curtis.html | ELLICOTT D. CURTIS | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/great-lakes-victor-174-crushes-indians-to-finish-with-48-triumphs.html | GREAT LAKES VICTOR, 17-4; Crushes Indians to Finish With 48 Triumphs in 50 Games | True | | C1B 640869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/bulgaria-seals-frontier.html | Bulgaria Seals Frontier | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/ludwig-satz-dies-jewish-comedian-star-of-yiddish-and-english-stages.html | LUDWIG SATZ DIES; JEWISH COMEDIAN; Star of Yiddish and English Stages for Many Years Scored as Abe Potash | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/aim-is-to-meet-russians.html | Aim Is to Meet Russians | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/president-orders-ten-mines-seized-ickes-told-to-operate-pits-closed.html | PRESIDENT ORDERS TEN MINES SEIZED; Ickes Told to Operate Pits Closed by Strike of Supervisors Who Seek Recognition 5 MORE WALKOUTS OCCUR Lewis' Office Says UMW Lacks Authority Over Its Affiliate Involved in the Dispute | True | By Louis Starkspecial to The New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/ration-points-off-on-several-foods-dry-beans-fruit-butters-prune.html | RATION POINTS OFF ON SEVERAL FOODS; Dry Beans, Fruit Butters, Prune Juice Freed -- Canned Corned, Pineapple Juice Up MEAT VALUES UNCHANGED Creamery Butter Also Stays Same, While Some Cheeses, Canned Milk Advance | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/stocks-end-month-near-starting-line-drift-for-day-before-the-long.html | STOCKS END MONTH NEAR STARTING LINE; Drift for Day Before the Long Week-End -- Traders Cautious -- Bond Market Steady STOCKS END MONTH NEAR STARTING LINE | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/another-holiday-seen-for-liquor-wpb-study-shows-beverage-distilling.html | ANOTHER 'HOLIDAY' SEEN FOR LIQUOR; WPB Study Shows Beverage Distilling in August Did Not Affect Munitions Output | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/41000000-aid-sent-to-greece.html | $41,000,000 Aid Sent to Greece | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/exaxis-city-taken-red-army-enters-capital-of-rumania-in-march-for.html | EX-AXIS CITY TAKEN; Red Army Enters Capital of Rumania in March for Other Prizes AT BULGAR FRONTIER Black Sea Gains Widen -- Drive for Warsaw Makes Progress RED ARMY FURTHERS CRACK-UP IN SOUTHEAST EUROPE Russians March Into Bucharest; Also Sweep to Bulgarian Frontier | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/scholarships-for-nurses-funds-provided-for-teaching-both-men-and.html | SCHOLARSHIPS FOR NURSES; Funds Provided for Teaching Both Men and Women | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/4000-army-nurses-sought-in-month-gen-kirk-and-the-red-cross-say.html | 4,000 ARMY NURSES SOUGHT IN MONTH; Gen. Kirk and the Red Cross Say Heavy Casualties Make This Recruiting Necessary | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/lost-elizabeth-flier-is-dead.html | Lost Elizabeth Flier Is Dead | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/tigers-top-browns-behind-trout-43-relief-hurler-taking-no-23-starts.html | TIGERS TOP BROWNS BEHIND TROUT, 4-3; Relief Hurler, Taking No. 23, Starts Winning Drive With Ninth-Inning Single | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/mis-alice-g-jensen.html | MIS. ALICE G. JENSEN | True | | C1B 640869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/threat-to-appetites-seen-lidless-sauceboats-are-regarded-as.html | Threat to Appetites Seen; Lidless Sauceboats Are Regarded as Menacing and Wasteful | True | EDWARD MANLEY HOPKINS. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/rent-rise-denial-hailed-by-mayor-he-gives-credit-for-opa-stand-to.html | RENT RISE DENIAL HAILED BY MAYOR; He Gives Credit for OPA Stand to Platzker, Who Surveyed Conditions for City CALLS DECISION 'SOUND' Landlords' Group, at Meeting With Counsel Thursday, Will Decide Whether to Appeal | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/-mein-kampf-now-scrap-paper.html | ' Mein Kampf' Now Scrap Paper | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/us-war-offices-in-brazil-to-close-some-employees-start-for-home-rio.html | U.S. WAR OFFICES IN BRAZIL TO CLOSE; Some Employees Start for Home -- Rio de Janeiro Expects Rockefeller Work to Last | True | By Wireless To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/goerings-wife-got-final-paris-outfits.html | GOERING'S WIFE GOT FINAL PARIS OUTFITS | True | By Wireless To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/bears-down-orioles-63-newark-cuts-baltimore-lead-to-1-12-games-5run.html | BEARS DOWN ORIOLES, 6-3; Newark Cuts Baltimore Lead to 1 1/2 Games -- 5-Run 4th Wins | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/ogma-101-victor-at-narragansett-racing-after-a-5month-rest-he-beats.html | OGMA, 10-1, VICTOR AT NARRAGANSETT; Racing After a 5-Month Rest, He Beats Hopeville in Dash by Length and a Half | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/store-sales-show-18-rise-in-nation-total-reported-during-week.html | STORE SALES SHOW 18% RISE IN NATION; Total Reported During Week Compares With Year Ago -22% Gain Noted Here | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/ptboat-men-get-gifts-navy-league-womens-council-honors-four.html | PT-BOAT MEN GET GIFTS; Navy League Women's Council Honors Four Veterans Here | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/sgt-sheehan-mass-tomorrow.html | Sgt. Sheehan Mass Tomorrow | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/quits-opa-post-in-huff-robinson-resigns-in-protest-against-do.html | QUITS OPA POST IN HUFF; Robinson Resigns in Protest Against 'Do Nothing' Policy | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/wellington-to-join-firm-will-become-partner-today-in-arrowsmith.html | WELLINGTON TO JOIN FIRM; Will Become Partner Today in Arrowsmith, Post & Welch | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/heads-export-corporation.html | Heads Export Corporation | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/crown-princess-at-show-martha-with-party-of-norwegians-attends-song.html | CROWN PRINCESS AT SHOW; Martha With Party of Norwegians Attends 'Song of Norway' | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/sinkings-drop-to-1-in-100-land-cites-cut-in-ship-losses-on-russian.html | SINKINGS DROP TO 1 IN 100; Land Cites Cut in Ship Losses on Russian Run | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/no-political-fund-for-nam-says-head-gaylord-tells-house-inquiry-his.html | NO POLITICAL FUND FOR NAM, SAYS HEAD; Gaylord Tells House Inquiry His Association Bars It Even If Biddle Allows the CIO | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/negro-group-prays-before-senators-ministers-attend-hearing-on-bill.html | NEGRO GROUP PRAYS BEFORE SENATORS; Ministers Attend Hearing on Bill to Make FEPC Permanent -- Post-War Peril Stressed | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/books-authors.html | Books -- Authors | True | | C1B 640869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/opa-aid-welcomed-on-work-clothing-associations-in-field-hail-step.html | OPA AID WELCOMED ON WORK CLOTHING; Associations in Field Hail Step as First Taken to Cooperate With Manufacturers | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/dr-eben-h__-bennett-attended-presiden-when-hei-was-stricken-by.html | DR. EBEN H__ BENNETT; Attended Presiden When Hei Was Stricken by Poliomyelitis I | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/bulgarians-begin-surrender-talks-representatives-reported-in.html | BULGARIANS BEGIN SURRENDER TALKS; Representatives Reported in Conference With Briton -Soviet Press Hits Sofia | True | By C.I. Sulzbergerby Wireless To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THg NEW YORK TZMS. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/railroad-to-sell-72194000-bonds-oregonwashington-line-seeks-icc.html | RAILROAD TO SELL $72,194,000 BONDS; Oregon-Washington Line Seeks ICC Approval of Two 3% Refunding Mortgage Issues PLANS TO REDEEM ITS 4S Union Pacific, Operator of Applicant, Asks Authority to Guarantee Series A | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/wysocki-named-coach.html | Wysocki Named Coach | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/yanks-twice-trip-senators-94-43-move-within-2-games-of-first-place.html | YANKS TWICE TRIP SENATORS, 9-4, 4-3; Move Within 2 Games of First Place -- Crosetti's Homer Wins Nightcap in 9th ETTEN SMASHES HIS 15TH Dubiel and Queen Turn Back Washington, Which Makes 5 Errors in Opener | True | By John Drebinger | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/bucharests-reception-quiet.html | Bucharest's Reception Quiet | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/5-japanese-ships-are-hit-at-celebes-catalinas-sink-or-damage.html | 5 JAPANESE SHIPS ARE HIT AT CELEBES; Catalinas Sink or Damage Destroyer and 4 Merchant Craft -- Many Bases Bombed | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/mexico-distributes-more-land.html | Mexico Distributes More Land | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/boston-bars-centuryold-play.html | Boston Bars Century-Old Play | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/eugene-a-sherpick.html | EUGENE A. SHERPICK | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/buying-by-millers-aids-grain-prices-undertone-is-firmer-in-the.html | BUYING BY MILLERS AIDS GRAIN PRICES; Undertone Is Firmer in the Chicago Market, but Sale of September Oats Continues | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/miss-nichols-83-tops-golf-field-mrs-holman-trails-by-stroke-in.html | MISS NICHOLS' 83 TOPS GOLF FIELD; Mrs. Holman Trails by Stroke in Westchester-Fairfield Event at Bronxville | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/soldiers-to-get-turkey-and-plenty-will-be-left-for-the-civilian.html | SOLDIERS TO GET TURKEY; And Plenty Will Be Left for the Civilian Thanksgiving | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/sec-approves-utilitys-plan.html | SEC Approves Utility's Plan | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/advantages-are-seen-in-pr-experience-of-other-countries-cited-as-pr.html | Advantages Are Seen in P.R.; Experience of Other Countries Cited as Proving Benefits of System | True | GEORGE H. HALLETT Jr., | C1B 640869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/lucy-e-breen-is-wed-bride-of-lt-comdr-wm-watson-of-navy-medical.html | LUCY E. BREEN IS WED; Bride of Lt. Comdr. Wm. Watson of Navy Medical Corps | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/summer-visitor.html | SUMMER VISITOR | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/new-oil-refinery-starts-up.html | New Oil Refinery Starts Up | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/new-air-service-announced.html | New Air Service Announced | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/eisenhower-explains-us-march-in-paris.html | EISENHOWER EXPLAINS U.S. MARCH IN PARIS | True | By Cable To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/heads-ny-central-today.html | Heads N.Y. Central Today | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/allied-victories-aid-escape-of-refuges.html | ALLIED VICTORIES AID ESCAPE OF REFUGEES | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/new-chairman-chosen-by-united-cigarwhelan.html | New Chairman Chosen By United Cigar-Whelan | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/news-of-food-butter-highgrade-beef-and-large-eggs-are-seen-in-short.html | News of Food; Butter, High-Grade Beef and Large Eggs Are Seen in Short Supply for This Month | True | By Jane Holt | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/wagneradey.html | Wagner--Adey | True | Special to NEW N0. TuS. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/blood-center-stays-open-holiday-spurned-by-red-cross-to-keep-type-o.html | BLOOD CENTER STAYS OPEN; Holiday Spurned by Red Cross to Keep Type O Moving | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/advanced-by-illinois-central.html | Advanced by Illinois Central | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/williams-passes-draft-test.html | Williams Passes Draft Test | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/may-free-older-navy-men-plan-is-still-tentative-since-no-age-limit.html | MAY FREE OLDER NAVY MEN; Plan Is Still Tentative Since No Age Limit Has Been Set | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/more-than-9000-idle.html | More Than 9,000 Idle | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/quits-in-bond-drive-row-stanley-fowler-resigns-as-the-suffolk.html | QUITS IN BOND DRIVE ROW; Stanley Fowler Resigns as the Suffolk County Chairman | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/girl-scouts-to-confer.html | Girl Scouts to Confer | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/trumans-s-only-an-initial.html | Truman's 'S' Only an Initial | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/chinese.html | Chinese | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/fifteenth-smashes-german-planes.html | Fifteenth Smashes German Planes | True | | C1B 640869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/borden-net-profit-set-at-4325000-earnings-for-first-six-months-this.html | BORDEN NET PROFIT SET AT $4,325,000; Earnings for First Six Months This Year Equivalent of $1.01 a Share | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/mr-trumans-acceptance.html | MR. TRUMAN'S ACCEPTANCE | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/comdr-florers-wsa-official-o0-i-chief-commissary-steward-of.html | COMDR. FLOrERS, WSA OFFICIAL, O0; I Chief Commissary Steward of Leviathan in 1917-18 Dies-Won Navy Cross for Work | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/presidentelect-of-cuba.html | PRESIDENT-ELECT OF CUBA | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/soldier-vote-law-scored-fitzpatrick-says-dewey-is-worried-over.html | SOLDIER VOTE LAW SCORED; Fitzpatrick Says Dewey Is Worried Over Reaction to State Rules | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/honor-canned-foods-packer.html | Honor Canned Foods Packer | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/bonds-and-shares-on-london-market-kaffirs-rise-on-cape-buying.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs Rise on Cape Buying -Gilt-Edge Stocks Ease - Business Slow | True | By Wireless To the New York Times | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/british.html | British | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/miss-janet-mcarty-a-prospective-bride.html | MISS JANET M'CARTY A PROSPECTIVE 'BRIDE | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/russian.html | Russian | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/victory-concert-for-manila-is-set.html | VICTORY CONCERT FOR MANILA IS SET | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/norris-still-critically-iii.html | Norris Still Critically III | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/mrs-charis-l-borie.html | MRS. CHARIS L. BORIE | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/laud-jewish-youth-group-roosevelt-and-dewey-send-messages-to.html | LAUD JEWISH YOUTH GROUP; Roosevelt and Dewey Send Messages to Ellenville Convention | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/german.html | German | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/georgiaha-ro6ers-fiarcee-of-officer-i-vassar-senior-graduate-of.html | GEORGIAHA RO6ERS FIARCEE OF OFFICER; I Vassar Senior, Graduate of] ] Madeira, Engaged to Lieut. R. H. Guthrie, Air Forces | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/william-uptegrove.html | WILLIAM UPTEGROVE | True | Special to THz N'W YO- TxMzs. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/screen-news-joan-bennett-retained-by-fox-for-musical.html | SCREEN NEWS; Joan Bennett Retained by Fox for Musical | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/col-henry-l-hall-constructon-engineer-veteran-of-first-world-war.html | COL. HENRY L. HALL; Construct&on Engineer, Veteran of First World War, Was 83 | True | Special to THE NEw NORIC u.MES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/lag-in-fur-demand-general-in-august-noted-all-over-country-with.html | LAG IN FUR DEMAND GENERAL IN AUGUST; Noted All Over Country With Excise Tax Factor in Decline -- Cool Weather Pick-Up Seen | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/189263000-bonds-offered-in-month-rail-financing-main-factor-in-the.html | $189,263,000 BONDS OFFERED IN MONTH; Rail Financing Main Factor in the Brisk Activity During August | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/finkelsteinrothman.html | FinkelsteinRothman | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/attack-case-continued-mrs-munn-unable-to-appear-against-advertising.html | ATTACK CASE CONTINUED; Mrs. Munn Unable to Appear Against Advertising Man | True | | C1B 640869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/s-t-armstrohg-83-katonahphyici-sanitarium-head-a-surgeon-in-war.html | S. T. ARMSTROHG, 83, KATONAHPHYSICI; Sanitarium Head, a Surgeon in War With Spain, Diesm Was Father of General | True | Special to Tx Nw YORK Tnazs. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/japanese-attack-chinese-in-burma.html | JAPANESE ATTACK CHINESE IN BURMA | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/carloadings-rise-indices-irregular-miscellaneous-movement-of.html | CARLOADINGS RISE; INDICES IRREGULAR; Miscellaneous Movement of Freight Slightly Less Than Seasonal | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/volunteer-police-quit-head-of-atlantic-city-auxiliary-says-regulars.html | VOLUNTEER POLICE QUIT; Head of Atlantic City Auxiliary Says Regulars Won't Cooperate | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/-ralph-l-peters-rotogravure-editor-of-detroit-news-dies-in-brooklyn.html | " RALPH L. PETERS; Rotogravure Editor of Detroit News Dies in Brooklyn at 40 | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/wodehouse-denies-helping-germans-says-he-meant-no-harm-by-his-five.html | WODEHOUSE DENIES HELPING GERMANS; Says 'He Meant No Harm' by His Five Broadcasts on Prison Camps in 1941 | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/drug-stores-help-in-paper-salvage-general-merchandise-shops-also.html | DRUG STORES HELP IN PAPER SALVAGE; General Merchandise Shops Also Sign WPB Pledge to Join in Campaign | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/hospital-administrator-named.html | Hospital Administrator Named | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/dr-rlx-held-long-i-at-ohio-state-u-64i.html | DR. rLX HELD, LONG I AT OHIO STATE U., 64I | True | [ .eciai to Taz zw No Tmzs. I | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/managua-cuts-cigarette-output.html | Managua Cuts Cigarette Output | True | By Cable To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/atae-award-won-by-lumber-group-jones-announces-outcome-southern.html | ATAE AWARD WON BY LUMBER GROUP; Jones Announces Outcome - Southern Pine Association to Get Prize in November 4 OTHER VICTORS NAMED Include Smaller Associations -Special Honorable Mention for 8 Other Organizations | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/edward-h-inbusch.html | EDWARD H. IN'BUSCH | True | special to Tar Nw,' Yov. TiMr. s. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/roads-bond-holders-protest.html | Road's Bond Holders Protest | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/poles-give-russia-accord-proposals-mikolajczyk-outline-drops.html | POLES GIVE RUSSIA ACCORD PROPOSALS; Mikolajczyk Outline Drops Sosnkowski, Calls for Unity Regime of All Parties SEES PEACE 'TEST CASE' Premier Stresses Necessity for Wider Pacts -- Churchill Extols Warsaw's Heroism | True | By E.c. Danielby Wireless To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/urge-lewis-as-peace-delegate.html | Urge Lewis as Peace Delegate | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/mrs-luce-column-stirs-house-clash-democrats-assail-criticisms-of.html | MRS. LUCE COLUMN STIRS HOUSE CLASH; Democrats Assail Criticisms of Legislators and President as Republicans Defend Her | True | | C1B 640869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/2500000-issue-awarded-new-york-trust-company-gets-chesapeake-ohio.html | $2,500,000 ISSUE AWARDED; New York Trust Company Gets Chesapeake & Ohio Certificates | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/26inch-garment-a-legal-problem-2-creations-of-sophie-of-saks5th-ave.html | 26-INCH GARMENT A LEGAL PROBLEM; 2 Creations of Sophie of Saks-5th Ave. Too Long for Jackets, Too Short for Coats | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/will-buy-iron-works-barium-steel-announces-deal-for-plant-in-ohio.html | WILL BUY IRON WORKS; Barium Steel Announces Deal for Plant in Ohio | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/aggression-is-studied-security-conferees-undecided-on-whether-to.html | AGGRESSION IS STUDIED; Security Conferees Undecided on Whether to Define It Now | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/invasion-of-reich-forecast-in-eisenhower-war-review-eisenhower.html | Invasion of Reich Forecast In Eisenhower War Review; EISENHOWER LOOKS TO REICH INVASION | True | By Cable To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/9-resign-from-pac-in-rhode-island-members-of-committee-fear-that.html | 9 RESIGN FROM PAC IN RHODE ISLAND; Members of Committee Fear That Political Activity Will Hurt the Labor Cause | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/commonwealth-edison-planning-155000000-refunding-bonds-calls.html | Commonwealth Edison Planning $155,000,000 Refunding Bonds; Calls Special Meeting of Stockholders for Oct. 5 to Approve Amendments to Mortgage in Order to Simplify Capital Structure UTILITY PLANNING VAST REFUNDING | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/lost-in-vatican-mazes-welcomed-to-pentagon.html | Lost in Vatican Mazes, Welcomed 'to Pentagon' | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/max_-nadler-1-retired-curtain-manufacturer-a-leader-in-the-mizrachi.html | MAX_ NADLER 1; Retired Curtain Manufacturer a ' Leader in the Mizrachi | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/war-in-europe-goes-into-its-sixth-year.html | War in Europe Goes Into Its Sixth Year | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/postwar-show-to-open.html | Post-War Show to Open | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/the-play-murdered-sleep.html | THE PLAY; Murdered Sleep | True | By Lewis Nichols | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/blind-marine-weds-wave.html | Blind Marine Weds Wave | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/germans-loot-red-cross-cars.html | Germans Loot Red Cross Cars | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/hannegan-host-to-leaders.html | Hannegan Host to Leaders | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/dimaggio-visits-his-family-yankee-star-on-coast-will-not-ask-army.html | DIMAGGIO VISITS HIS FAMILY; Yankee Star, on Coast, Will Not Ask Army Medical Discharge | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/two-chinese-die-in-chair-they-pay-penalty-for-murder-of-girl-here.html | TWO CHINESE DIE IN CHAIR; They Pay Penalty for Murder of Girl Here in 1943 | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/work-backlog-increases-american-car-and-foundry-sees-full-operation.html | WORK BACKLOG INCREASES; American Car and Foundry Sees Full Operation Through 1945 | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/yascha-bunchuk-former-new-york-cellist-was-active-in-screen.html | YASCHA BUNCHUK; Former New York 'Cellist Was Active in Screen Industry | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/executive-vice-president-named-by-forstmann-corp.html | Executive Vice President Named by Forstmann Corp. | True | | C1B 640869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/copacabana-faces-trial-for-license-city-brings-charges-against-club.html | COPACABANA FACES TRIAL FOR LICENSE; City Brings Charges Against Club Based on Character of the Management GAMBLING HINT IS DENIED Mayor Forecasts Public Police Hearing on Allegations of Bromberger Report | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/ewald-head-3-concerns-others-also-get-new-posts-with-allied.html | EWALD HEAD 3 CONCERNS; Others Also Get New Posts With Allied Products, Affiliates | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/victories-past-and-to-come.html | VICTORIES: PAST AND TO COME | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/french-army-nears-spanish-frontier-sweep-west-along-coast-to.html | FRENCH ARMY NEARS SPANISH FRONTIER; Sweep West Along Coast to Narbonne as Americans Take Nice, Reach Valence FRENCH ARMY NEAR SPANISH FRONTIER | True | By the United Press. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/british-push-burma-drive-score-new-gains-in-advance-on-japaneseheld.html | BRITISH PUSH BURMA DRIVE; Score New Gains in Advance on Japanese-Held Tiddim | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/tito-nears-belgrade-plans-red-army-link.html | TITO NEARS BELGRADE, PLANS RED ARMY LINK | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/the-floyd-gibbons-is-launched.html | The Floyd Gibbons Is Launched | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/notes.html | Notes | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/dairy-concern-fined-850-consumer-complaints-of-butter-prices-lead.html | DAIRY CONCERN FINED $850; Consumer Complaints of Butter Prices Lead to Black Market | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/to-fight-unsigned-orders-mens-boys-clothing-producers-cite-growing.html | TO FIGHT UNSIGNED ORDERS; Men's, Boys' Clothing Producers Cite Growing Retail Trend | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/honor-favorite-general-two-little-britons-share-denver-visit-with.html | HONOR 'FAVORITE GENERAL'; Two Little Britons Share Denver Visit With Mrs. Eisenhower | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/dr-carrel-denies-he-aided-germans.html | DR. CARREL DENIES HE AIDED GERMANS | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/reserve-balances-of-the-member-banks-increase-210000000-in-week-to.html | Reserve Balances of the Member Banks Increase $210,000,000 in Week to Aug. 30 | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/41-football-giants-in-opening-session-men-practice-two-hours-at.html | 41 FOOTBALL GIANTS IN OPENING SESSION; Men Practice Two Hours at Bear Mountain -- Herber, Old Packer, on Squad | True | By Louis Effratspecial To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/keystone-funds-gain-assets-exceed-88000000-against-61400000-a-year.html | KEYSTONE FUNDS GAIN; Assets Exceed $88,000,000 Against $61,400,000 a Year Ago | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/belgians-awaiting-day-of-liberation-officials-in-london-prepare-to.html | BELGIANS AWAITING DAY OF LIBERATION; Officials in London Prepare to Go In With Troops -- Appeal to Be Calm Is Broadcast | True | By David Andersonby Wireless To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/rumanians-study-terms.html | Rumanians Study Terms | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/assails-petrillo-on-recording-ban-kaye-tells-broadcasters-at.html | ASSAILS PETRILLO ON RECORDING BAN; Kaye Tells Broadcasters at Chicago War Effort Is Hurt by the Music Curb | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/canadian-rich-are-fewer-8038-in-1943-had-incomes-over-10000-11816.html | CANADIAN RICH ARE FEWER; 8,038 in 1943 Had Incomes Over $10,000 -- 11,816 in 1940 | True | Special to THE NEW YORK TIMES. | C1B 640869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/late-was-in-africa-yesterday.html | Late -- Was in Africa Yesterday | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/league-acts-on-myerberg-governing-board-declines-his-resignation.html | LEAGUE ACTS ON MYERBERG; Governing Board Declines His Resignation From Stage Group | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/4th-hottest-august-fades-out-cooler-days-are-seen-in-store.html | 4th Hottest August Fades Out; Cooler Days Are Seen in Store | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/voice-of-senator-heeded-on-daughters-plea-hill-phones-to-alabama.html | VOICE OF SENATOR HEEDED; On Daughter's Plea, Hill Phones to Alabama and Cook Stays | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/aid-for-wounded-planned-navy-wives-require-members-to-study-proper.html | AID FOR WOUNDED PLANNED; Navy Wives Require Members to Study Proper Attitude | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/postwar-nazi-plot-charged-by-mexicans.html | POST-WAR NAZI PLOT CHARGED BY MEXICANS | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/hard-labor-for-nazis-urged-enforced-rebuilding-of-the-devastated.html | Hard Labor for Nazis Urged; Enforced Rebuilding of the Devastated Areas Is Suggested | True | DONALD LINES JACOBUS. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/war-news-summarized-friday-september-1-1944.html | War News Summarized; FRIDAY, SEPTEMBER 1, 1944 | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/strikes-paralyze-rails-in-hungary-traffic-jam-speeds-crackup-moscow.html | STRIKES PARALYZE RAILS IN HUNGARY; Traffic Jam Speeds Crack-Up Moscow Says--Nazis Man Capital's Strategic Points | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/son-will-join-father-as-chaplain.html | Son Will Join Father as Chaplain | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/bus-service-in-manhattan-bronx-threatened-by-shortage-of-tires-odt.html | Bus Service in Manhattan, Bronx Threatened by Shortage of Tires; ODT Rules That Areas in Greater Need of Such Transit Must Get Preference in Ration Period Ending Sept. 30 | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/gypsum-hearing-off-a-week.html | Gypsum Hearing Off a Week | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/ms-heney-eimee.html | MS. HENEY EIMEE | True | Special to TH NW Y0.K Tr. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/charitable-agencies-share-in-hart-estate.html | CHARITABLE AGENCIES SHARE IN HART ESTATE | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/frances-watkins-a-brideelect.html | Frances Watkins a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/finnish.html | Finnish | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/montgomery-rises-to-marshals-rank-king-promotes-britons-idol-his.html | MONTGOMERY RISES TO MARSHAL'S RANK; King Promotes Britons' Idol -His Army Status Higher Than Eisenhower's | True | By Cable To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/bank-of-england-shows-note-rise.html | BANK OF ENGLAND SHOWS NOTE RISE | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/miss-june-ridgwayi-sngage_d-to-may-bermudagirl-will-become-thei.html | MISS JUNE RIDGWAYI SNGAGE_D TO MAY; BermudaGirl Will Become theI Bride of Lieut. Malcolm Van / Dyke Martin of Air Arm | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/contest-on-home-heating-prizes-offered-for-cellar-design-for-use-of.html | CONTEST ON HOME HEATING; Prizes Offered for Cellar Design for Use of Any Fuel | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/dutch-hail-wilhelmina-democratic-principles-stressed-at-queens.html | DUTCH HAIL WILHELMINA; Democratic Principles Stressed at Queen's Birthday Fete | True | By Wireless To the New York Times. | C1B 640869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/-buzzie-at-white-house-dinner.html | 'Buzzie' at White House Dinner | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/advertising-news.html | Advertising News | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/jersey-city-beaten-64-syracuse-collects-14-hits-in-triumphing.html | JERSEY CITY BEATEN, 6-4; Syracuse Collects 14 Hits in Triumphing Behind Bebber | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/board-authorizes-idlewild-purchases.html | BOARD AUTHORIZES IDLEWILD PURCHASES | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/independent-sales-show-5-july-rise.html | INDEPENDENT SALES SHOW 5% JULY RISE | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/elmer-davis-son-cited-as-hero.html | Elmer Davis' Son Cited as Hero | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/italy-bares-nazi-crime-charges-320-hostages-were-put-to-death-in.html | ITALY BARES NAZI CRIME; Charges 320 Hostages Were Put to Death in Caves Near Rome | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/bank-clearings-down-drop-16-in-week-but-are-67-over-last-years.html | BANK CLEARINGS DOWN; Drop 1.6% in Week, but Are 6.7% Over Last Year's | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/major-carver-eliminates-jossi-in-national-tennis-61-46-86-flying.html | Major Carver Eliminates Jossi In National Tennis, 6-1, 4-6, 8-6; Flying Fortress Pilot, on Furlough, Plays Fine Game -- Segura, Parker, McNeill Win -- Miss Betz Defeats Miss Scofield | True | By Allison Danzig | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/owns-the-chicago-sun-field-enterprises-inc-organized-by-marshall.html | OWNS THE CHICAGO SUN; Field Enterprises, Inc., Organized by Marshall Field | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/parisians-endure-troubles-bravely-undergo-shortages-of-fuel.html | PARISIANS ENDURE TROUBLES BRAVELY; Undergo Shortages of Fuel, Electricity and Transportation Gladly to Help Win War ALLIES POUR IN FOOD French Point to Contrast Between U.S. Cooperation and German Demands | True | By Raymond Daniellby Wireless To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/temple-freshmen-praised.html | Temple Freshmen Praised | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/resigns-from-oil-post.html | Resigns From Oil Post | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/wmc-asks-250000-take-textile-jobs-dangerous-slump-in-output-will.html | WMC ASKS 250,000 TAKE TEXTILE JOBS; Dangerous Slump in Output Will Come by Nov. 1 Otherwise, Commission Warns | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/nimitz-fliers-in-wide-attacks.html | Nimitz Fliers in Wide Attacks | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/prisoners-in-jersey-cited-as-guinea-pigs.html | PRISONERS IN JERSEY CITED AS 'GUINEA PIGS' | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/us-exports-freed-of-alien-control-fea-issues-order-terminating-veto.html | U.S. EXPORTS FREED OF ALIEN CONTROL; FEA Issues Order Terminating Veto Power Exercised by Purchasing Missions U.S. EXPORTS FREED OF ALIEN CONTROL | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/changes-in-equitable-securities.html | Changes in Equitable Securities | True | | C1B 640869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/truman-stresses-tried-leadership-for-crises-ahead-in-accepting-the.html | TRUMAN STRESSES TRIED LEADERSHIP FOR CRISES AHEAD; In Accepting the Nomination for Vice President He Asserts This Is No Time for Change CONNALLY SETS KEYNOTE Throng of Missourians Gathers at Candidate's Birthplace to Share Honor With Him TRUMAN STRESSES TRIED LEADERSHIP | True | By Turner Catledgespecial To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/deception-aided-allies-feints-off-the-pasdecalais-area-kept-foe.html | Deception Aided Allies; Feints Off the Pas-de-Calais Area Kept Foe From Freeing 15th Army | True | By Hanson W. Baldwin | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/army-approves-project-captree-causeway-across-great-south-bay-to.html | ARMY APPROVES PROJECT; Captree Causeway Across Great South Bay to Link Parkways | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/fatta-and-amico-box-draw.html | Fatta and Amico Box Draw | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/governors-speak-tonight-3-on-15minute-radio-program-to-aid-dewey.html | GOVERNORS SPEAK TONIGHT; 3 on 15-Minute Radio Program to Aid Dewey Campaign | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/sec-aides-accused-of-a-secret-deal-took-part-in-commonwealth-and.html | SEC AIDES ACCUSED OF A SECRET DEAL; Took Part in Commonwealth and Southern Financing Plan, Lawyers Charge ' FASCIST' METHOD SCORED Staff Seen Attempting to 'Muzzle' Stockholders of Holding Company SEC AIDES ACCUSED OF A SECRET DEAL | True | By Walter W. Ruchspecial To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/sherman-in-democratic-post.html | Sherman in Democratic Post | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/french-mop-up-bordeaux.html | French Mop Up Bordeaux | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/swarm-of-butterflies-invades-resort-by-sea.html | Swarm of Butterflies Invades Resort by Sea | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/more-about-the-maquis.html | More About the Maquis | True | MEL MOST. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/3-to-die-as-womans-attackers.html | 3 to Die as Woman's Attackers | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/return-to-grande-dame-fashions-marks-custommade-collection-of-jay.html | Return to Grande Dame Fashions Marks Custom-Made Collection of Jay Thorpe | True | By Virginia Pope | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/7000-quit-2-war-plants-shut.html | 7,000 Quit; 2 War Plants Shut | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/chinese-crush-foe-in-yangtze-sector-chennaults-airmen-bombard.html | CHINESE CRUSH FOE IN YANGTZE SECTOR; Chennault's Airmen Bombard Japanese to Ease Pressure on Ground Forces | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/sports-of-the-times-over-the-net.html | Sports of the Times; Over the Net | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/most-of-slovakia-won-by-patriots-only-border-regions-remain-intact.html | MOST OF SLOVAKIA WON BY PATRIOTS; Only Border Regions Remain Intact -- Croatia Shake-Up Said to Presage Revolt | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/war-fund-approves-refugee-committee.html | WAR FUND APPROVES REFUGEE COMMITTEE | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/ann-louise-newman-to-wed.html | Ann Louise Newman to Wed | True | Special to Txg Nuw YORK TIMS. | C1B 640869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/house-beats-down-rise-in-peace-aids-passes-bill-virtually-in-ways.html | HOUSE BEATS DOWN RISE IN PEACE AIDS; Passes Bill Virtually in Ways and Means Form, Killing Liberalizing Attempts HOUSE BEATS DOWN RISE IN PEACE AIDS | True | By C. P. Trussellspecial To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/oppose-conversion-plan-western-union-holders-against-proposal.html | OPPOSE CONVERSION PLAN; Western Union Holders Against Proposal Involving $24,603,000 | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/operation-a-success-duchess-rests-well.html | OPERATION A SUCCESS, DUCHESS RESTS WELL | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/transamerica-corp-sued-stockholders-of-axtonfisher-tobacco-ask.html | TRANSAMERICA CORP. SUED; Stockholders of Axton-Fisher Tobacco Ask $1,800,000 | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/finns-see-change-near-helsinki-held-eager-to-be-2d-not-3d-to-follow.html | FINNS SEE CHANGE NEAR; Helsinki Held Eager to Be 2d, Not 3d, to Follow Rumania | True | By Wireless To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/murphy-to-assist-army-in-germany-appointed-as-highest-ranking-envoy.html | MURPHY TO ASSIST ARMY IN GERMANY; Appointed as Highest Ranking Envoy of the U.S. During Control by Military | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/united-states.html | United States | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/siegfried-line-is-next.html | Siegfried Line Is Next | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/heredity-a-factor.html | Heredity a Factor | True | J.I. CRAIG. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/kodak-veteran-retires-mv-prendergast-helped-perfect-eastman-picture.html | KODAK VETERAN RETIRES; M.V. Prendergast Helped Perfect Eastman Picture Films | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/dewey-sets-today-for-honoring-poles.html | DEWEY SETS TODAY FOR HONORING POLES | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/denies-british-scored-phillips.html | Denies British Scored Phillips | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/belgium-in-reach-huge-allied-strides-are-ending-the-battle-of.html | BELGIUM IN REACH; Huge Allied Strides Are Ending the Battle of France in Triumph FOE FLEEING PORTS Americans 5 Miles From Belgian Line -- British Head for Dunkerque BELGIUM IN REACH OF AMERICAN UNITS | True | By Drew Middletonby Cable To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/helen-parker-engaged-i-she-will-become-bride-of-lieut-thomas-paul.html | HELEN PARKER ENGAGED I; She Will Become Bride of Lieut, Thomas Paul Kane of Navy | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/bars-antiroosevelt-group.html | Bars Anti-Roosevelt Group | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/soviet-press-assails-bulgaria.html | Soviet Press Assails Bulgaria | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/carl-wlllmsen-state-hotel-association-officiali-owned-palatine-in.html | CARL WILLMSEN; State Hotel Association Officiall Owned Palatine in Newburgh I | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/would-keep-oldage-tax-at-1.html | Would Keep Old-Age Tax at 1% | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/rabbit-fur-ceiling-issued-on-imports-opa-action-covers-australian.html | RABBIT FUR CEILING ISSUED ON IMPORTS; OPA Action Covers Australian, New Zealand Goods, Skins Cut for Hatters RETAIL PRICE SLASH SEEN Forecast on Garments in '45 With Hat Schedule Unaffected -- Other Agency Action RABBIT FUR CEILING ISSUED ON IMPORTS | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/katharine-g-sterne-former-art-reviewer-for-the-times-dies-upstate.html | KATHARINE G. STERNE; Former Art Reviewer for The Times Dies Up-State | True | Special to Tz ,' YORK TIMrS. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/-hartfordlaborproblemeases.html | [ HartfordLaborProblemEases | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/reims.html | REIMS | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/old-florence-ravaged-by-nazis-much-of-medieval-city-destroyed-old.html | Old Florence Ravaged by Nazis; Much of Medieval City Destroyed; Old Florence Ravaged by Nazis; Much of Medieval City Destroyed | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/liberated-rouen-shattered-scene-the-cathedral-and-palace-of-justice.html | LIBERATED ROUEN SHATTERED SCENE; The Cathedral and Palace of Justice Badly Damaged -Port Completely Wrecked | True | By William Wilsonunited Press Correspondent | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/obert-jefferys-sr.html | .OBERT JEFFERYS SR. | True | Speal to Tm NEW Yo . | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/luftwaffe-quitting-france.html | Luftwaffe Quitting France | True | BY Cable To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/poles-win-pesaro-near-gothic-line-storm-into-adriatic-town-as-8th.html | POLES WIN PESARO NEAR GOTHIC LINE; Storm Into Adriatic Town as 8th Army Crosses Foglia River on 16-Mile Front ENEMY FORTS JUST AHEAD Germans Fall Back Into Them and Allies Push On Toward 'Impregnable' Defenses | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/opening-of-schools-not-put-off-here-number-of-child-paralysis-cases.html | OPENING OF SCHOOLS NOT PUT OFF HERE; Number of Child Paralysis Cases Does Not Warrant It, Health Department Finds EPIDEMIC SEEN NEAR PEAK Sharp Decline Expected Soon -- Many Other Cities Delay Reopening of School | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/business-world.html | Business World | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/120-robot-stations-cut-off-in-france-british-seal-off-100mile-area.html | 120 ROBOT STATIONS CUT OFF IN FRANCE; British Seal Off 100-Mile Area on Coast -- 2,000 Sites Reported in Country | True | By the United Press. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/wtllt-it-ticttenor.html | WTLLT! IT. TICttENOR | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/first-army-sweep-becomes-a-romp-infantrymen-stay-in-trucks-as-they.html | FIRST ARMY SWEEP BECOMES A ROMP; Infantrymen Stay in Trucks as They Rush Onward After Runaway Germans FIRST ARMY SWEEP BECOMES A ROMP | True | By Harold Dennyby Wireless To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/state-asks-increase-in-physical-training.html | STATE ASKS INCREASE IN PHYSICAL TRAINING | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/urge-continuance-of-shoe-ration.html | Urge Continuance of Shoe Ration | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/united-nations.html | United Nations | True | | C1B 640869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/ivies-benjamin-slocu.html | IVIES. BENJAMIN SLOCU | True | Special to NEw YOP. K Ttzs. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/eisenhower-seeks-flood-of-arms-to-replace-losses-since-dday.html | Eisenhower Seeks Flood of Arms To Replace Losses Since D-Day | True | By Sidney Shalettspecial To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/american-power-earned-3057045-operating-revenues-for-the-3-months.html | AMERICAN POWER EARNED $3,057,045; Operating Revenues for the 3 Months Ended With June Set at $34,005,569 | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Kendel | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/harmon-is-named-to-command-army-air-forces-in-nimitz-zone-he.html | Harmon Is Named to Command Army Air Forces in Nimitz Zone; He Predicts 1,000-Plane Attacks on Japan as We Win Bases Nearer Target, but Plans for Another Year of War | True | By Robert Trumbullby Telephone To the New York Times. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/august-sets-mark-on-stock-exchange-volume-of-20752920-shares.html | AUGUST SETS MARK ON STOCK EXCHANGE; Volume of 20,752,920 Shares Lightest Since May, Largest for the Month Since 1936 | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/banks-here-shift-federal-holdings-sell-treasury-bills-but-buy.html | BANKS HERE SHIFT FEDERAL HOLDINGS; Sell Treasury Bills but Buy Certificates and Notes, Federal Reserve Reports | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/permane-scores-belmont-triple-on-final-day-as-apprentice-he-wins-on.html | PERMANE SCORES BELMONT TRIPLE; On Final Day as Apprentice He Wins on Naval Station, Oakford and Ben Gray LATE CITY TAKES FEATURE Vanderbilt's 13-to-20 Choice Annexas Pilot Knob Purse by 3-Length Margin | True | By Bryan Field | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/the-draft-and-the-chemists.html | THE DRAFT AND THE CHEMISTS | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/will-quit-library-post-miss-rose-g-murray-retires-today-after-36.html | WILL QUIT LIBRARY POST; Miss Rose G. Murray Retires Today After 36 Years on Job | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/urges-spanking-for-child-alfred-e-stearns-says-more-of-it-will.html | URGES SPANKING FOR CHILD; Alfred E. Stearns Says More of It Will Reduce Crime | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/german-losses-in-france-400000-eisenhower-reports-2-armies-and.html | GERMAN LOSSES IN FRANCE 400,000; Eisenhower Reports 2 Armies and Parts of 2 More Smashed -- U.S. Casualties Rise | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/rev-john-t-stafford.html | REV. JOHN T. STAFFORD | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/bombers-blow-up-german-munitions-other-planes-continue-smash-at-st.html | BOMBERS BLOW UP GERMAN MUNITIONS; Other Planes Continue Smash at St. Malo Defense Guns -15th Batters Aircraft | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/mexico-aids-property-shifts.html | Mexico Aids Property Shifts | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/commodity-prices-down-01-in-week-average-for-farm-products-off-by.html | COMMODITY PRICES DOWN 0.1% IN WEEK; Average for Farm Products Off by One-Half of 1%, Statistics Show | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/butter-output-to-drop-september-production-will-be-18-per-cent.html | BUTTER OUTPUT TO DROP; September Production Will Be 18 Per Cent Below 1943 | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/japanese-predicts-us-attack.html | Japanese Predicts U.S. Attack | True | | C1B 640869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/daniel-a-dorsey-for-formerly-served-as-counsel-mortgage-commission.html | DANIEL A. DORSEY for; Formerly Served as Counsel Mortgage Commission | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/mdonald-engaged-for-new-operetta-film-star-signed-for-two-seasons.html | M'DONALD ENGAGED FOR NEW OPERETTA; Film Star Signed for Two Seasons by Mike Todd -- Early 1945 Rehearsals Planned | True | By Sam Zolotow | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/john-a-cahill.html | JOHN' A. CAHILL | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/lehmans-get-bank-warrants.html | Lehmans Get Bank Warrants | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/cotton-prices-up-by-1-to-5-points-small-hedge-selling-orders.html | COTTON PRICES UP BY 1 TO 5 POINTS; Small Hedge Selling Orders Evident in Trading Late in Day's Session | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/ill-keep-this-job-he-said-65-years-ago-and-by-jingo-hes-still-with.html | ' I'll Keep This Job,' He Said 65 Years Ago, And By Jingo, He's Still With Store at 78 | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/dobbs-is-most-valuable-football-writers-select-ace-passer-of.html | DOBBS IS MOST VALUABLE; Football Writers Select Ace Passer of All-Stars | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/japanese.html | Japanese | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/mrs-wallac___ee-a_-nutting-widow-of-clergyman-creator-ofi.html | MRS. WALLAC___EE A_ NUTTING; Widow of Clergyman, Creator ofl Photographic Landscapes, 90 I | True | Special to THE NuW YOK TI,II | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/other-axis-fields-ahead.html | Other Axis Fields Ahead | True | | C1B 640869 |
| 1944-09-01 | 1944-09-01 | https://www.nytimes.com/1944/09/01/archives/dr-grau-visits-annapolis-naval-honors-are-paid-to-the.html | DR. GRAU VISITS ANNAPOLIS; Naval Honors Are Paid to the President-Elect of Cuba | True | Special to THE NEW YORK TIMES. | C1B 640869 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/abroad-florentines-would-bar-their-city-to-germans-forever.html | Abroad; Florentines Would Bar Their City to Germans Forever | True | By Anne O'Hare M'Cormick | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/union-orders-strikers-to-return-to-work-in-ten-coal-mines-seized-by.html | Union Orders Strikers to Return to Work In Ten Coal Mines Seized by Government; COAL STRIKE ENDS AT 10 SEIZED PITS | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/maurilqe-sullivan-wed-to-air-cadet-she-becomes-bride-of-joseph-r.html | MAURIlqE SULLIVAN WED TO AIR CADET; She Becomes Bride of Joseph R. Rollins Jr. of the Navy at Nuptials in Father's Home | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/rumanian-talks-begin.html | Rumanian Talks Begin | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/dr-wm-hijbbardi-long-a-physician-econsultant-at-long-island-college.html | DR. WM. $. HIJBBARD,I LONG A PHYSICIAN; E-Consultant at Long Island College Hospital Dead at 78- Devised Folding Back-Rest | True | Special to TH Nzw Yoc . | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/army-clue-given-to-cutback-plan-noted-in-flannel-cancellation-order.html | ARMY CLUE GIVEN TO CUTBACK PLAN; Noted in Flannel Cancellation Order -- Procedure's Use in Terminations Doubted | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/moore-attacks-hillman-senator-says-his-efforts-stun-conservative.html | MOORE ATTACKS HILLMAN; Senator Says His Efforts 'Stun' Conservative Democrats | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/united-nations.html | United Nations | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/opa-exaide-jailed-rationing-board-head-gets-year-and-day-for-fraud.html | OPA EX-AIDE JAILED; Rationing Board Head Gets Year and Day for Fraud | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/lytell-outpoints-wade.html | Lytell Outpoints Wade | True | | C1B 640870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/utility-to-reduce-debt.html | Utility to Reduce Debt | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/barbara-bane-to-be-wed-today.html | :Barbara Bane to Be Wed Today | True | Special to THZ NLv Yox Tn. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/audrey-johnsons-troth-she-will-be-wed-to-dr-robert-stolte-bailey.html | AUDREY JOHNSON'S TROTH; She Will Be Wed to Dr. Robert Stolte Bailey, Interne Here | True | Special to Till: Nv YOK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/mail-to-foggia-resumed-americans-now-can-communicate-with-italian.html | MAIL TO FOGGIA RESUMED; Americans Now Can Communicate With Italian Province | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/pirates-beat-cards-with-3-in-sixth-32.html | PIRATES BEAT CARDS WITH 3 IN SIXTH, 3-2 | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/arsenic-and-old-lace-with-cary-grant-in-premiere-at-strand-youth.html | 'Arsenic and Old Lace,' With Cary Grant, in Premiere at Strand -- 'Youth Runs Wild' Is New Palace Theatre Feature | True | P.P.K. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/the-good-earth.html | THE GOOD EARTH | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/goggle-aids-fight-on-uboat.html | Goggle Aids Fight on U-Boat | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/debt-reduction-plan-will-continue-new-york-centrals-new-head-says.html | Debt Reduction Plan Will Continue, New York Central's New Head Says; No Reason Now for Any Recapitalization Program, Gustav Metzman Asserts in Taking Over Road's Presidency | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/text-of-pope-pius-radio-address-marking-anniversary-of-world-war-ii.html | Text of Pope Pius' Radio Address, Marking Anniversary of World War II | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/magnesium-cut-is-looming.html | Magnesium Cut Is Looming | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/american-girl-finds-only-bare-shelves-behind-bright-window-displays.html | American Girl Finds Only Bare Shelves Behind Bright Window Displays in Paris | True | By George Sinclair | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/officer-cited-for-bravery.html | Officer Cited for Bravery | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/world-vote-for-peace-plans-representation-based-on-enfranchised.html | World Vote for Peace Plans; Representation Based on Enfranchised Population Is Suggested | True | NORA STANTON BARNEY | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/51-get-podiatry-degrees.html | 51 Get Podiatry Degrees | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/uuterbridge-faber.html | Uuterbridge -- Faber | True | Special to T N-w You1 T.,4r.s. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/lorraine-walker-beoomes-engaged-finch-junior-college-alumna-fiancee.html | LORRAINE WALKER BEOOMES ENGAGED; Finch Junior College Alumna Fiancee of Louis Ambrette, Formerly of the Army | True | Special to T Nw Yo T4rs.- | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/iv6ritn-f-davis-sr.html | i[v6rl',TN' F. DAVIS SR. | True | special to Tc NEW Y*OP TrMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/3946992-earned-by-utility-company.html | $3,946,992 EARNED BY UTILITY COMPANY | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/mgowan-nazi-prisoner-escapes-says-germans-now-admit-defeat.html | M'Gowan, Nazi Prisoner, Escapes, Says Germans Now Admit Defeat | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/bonds-and-shares-on-london-market-giltedge-stocks-dull-and-foreign.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Dull and Foreign Loans Irregular in Quiet Trading | True | By Wireless To the New York Times. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/tiger-fans-pay-auto-tax.html | Tiger Fans Pay Auto Tax | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/debt-reduction.html | DEBT REDUCTION | True | | C1B 640870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/august-record-set-for-store-sales-195-increase-is-reported-for-new.html | AUGUST RECORD SET FOR STORE SALES; 19.5% Increase Is Reported for New York and Brooklyn Despite Extreme Heat | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/six-correspondents-under-ban-named.html | SIX CORRESPONDENTS UNDER BAN NAMED | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/mrs-george-h-clark.html | MRS. GEORGE H. CLARK | True | special to T Nrw YORX TS. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/sale-of-utility-stock-delayed.html | Sale of Utility Stock Delayed | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/japanese.html | Japanese | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/france-never-surrendered.html | FRANCE NEVER SURRENDERED | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/3-florida-railroads-sold-for-9350000.html | 3 FLORIDA RAILROADS SOLD FOR $9,350,000 | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/dodgers-vanquish-giants-8-to-1-behind-herrings-4hit-hurling-feldman.html | Dodgers Vanquish Giants, 8 to 1, Behind Herring's 4-Hit Hurling; Feldman Routed During Six-Run Attack in Third -- Medwick Hurt by Pitched Ball -- Owen Passes Physical Exam | True | By Roscoe McGowen | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/girl-killed-in-shaft-plunge.html | Girl Killed in Shaft Plunge | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/senators-5-in-8th-stop-yankees-107-barrage-of-6-hits-with-2-out-at.html | SENATORS' 5 IN 8TH STOP YANKEES, 10-7; Barrage of 6 Hits With 2 Out at Stadium Shatters 4-Game New York Victory Streak | True | By Louis Effrat | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/prayers-for-danzig-today.html | Prayers for Danzig Today | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/john-f-edwards.html | JOHN F. EDWARDS | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/sloan-puts-jobs-first-says-returning-service-man-will-have-but-one.html | SLOAN PUTS JOBS FIRST; Says Returning Service Man Will Have but One Question | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/isabel-irnin6-3-actre88-50-ar8-star-in-companies-of-vokes-daly-and.html | ISABEL IRNIN6, 3, ACTRE88 50 AR8; Star in Companies of Vokes,! Daly and Frohman Dies-Played Opposite Drew | True | Special to TKE Izw Yo TrM. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/patricia-m-mccool-betrothed.html | Patricia M. McCool Betrothed | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/goering-is-reported-ousted-by-hitler.html | Goering Is Reported Ousted by Hitler | True | By Telephone To the New York Times. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/somehow-or-other-we-doubt-this.html | Somehow or Other We Doubt This | True | M.B. THOMSON | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/mexican-deputies-oust-house-leader-ahumada-rebuked-for-attack-on.html | MEXICAN DEPUTIES OUST HOUSE LEADER; Ahumada Rebuked for Attack on Nation's Politics After President Gives Report | True | By Camille M. Cianfarra | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/russian.html | Russian | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/haw-to-go-to-london-state-department-economist-to-aid-embassy-there.html | HAW TO GO TO LONDON; State Department Economist to Aid Embassy There | True | Special to THE NEW YORK TIMES. | C1B 640870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/appointed-by-textron-inc-to-head-sales-promotion.html | Appointed by Textron, Inc. To Head Sales Promotion | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/phone-wage-rise-advised.html | Phone Wage Rise Advised | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/william-l-sullivan-i-chicago-bankruptcy-referee-a-former-attache-at.html | WILLIAM L. SULLIVAN I; Chicago Bankruptcy Referee a Former Attache at Berne | True | Special to NV YORK TZMZ, | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/e_-b_-simmons-i-major-built-roads-and-docks-for-our.html | E_B_SIMMONS I MAJOR; Built Roads and Docks for Our | True | I | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/british-breach-gothic-line-threaten-break-to-po-plain-8th-army.html | British Breach Gothic Line, Threaten Break to Po Plain; 8th Army Breaches Gothic Line, Threatens Break Into Po Valley | True | By Wireless To the New York Times. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/us-girl-killed-in-canada-water-tank-collides-with-car-in-which.html | U.S. GIRL KILLED IN CANADA; Water Tank Collides With Car in Which Victim Was Riding | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/sofia-cabinet-out-peace-talk-halts-bagrianoff-quits-to-avert-war.html | SOFIA CABINET OUT; PEACE TALK HALTS; Bagrianoff Quits to Avert War With Russia, Orders Nazi Troops Disarmed | True | By John MacCormac | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/mikhailovitch-calls-men-orders-general-mobilization-of-serbian.html | MIKHAILOVITCH CALLS MEN; Orders General Mobilization of Serbian Forces | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/academy-francaise-suspends-two-men.html | ACADEMY FRANCAISE SUSPENDS TWO MEN | True | By Wireless To the New York Times. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/sedan-also-seized-st-mihiel-is-captured-as-third-army-drives-for.html | SEDAN ALSO SEIZED; St. Mihiel Is Captured as Third Army Drives for German Border | True | By Drew Middleton | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/beverly___gottlieb-wed-i-bride-of-lt-h-l-helfman-ofi-air-forces-in.html | BEVERLY___GOTTLIEB WED I; Bride of Lt, H, L, Helfman ofI ! Air Forces in Plainfield | True | / Special to THE NEW YORK TIMS. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/col-henry-waite-1-enoilqeer-__g5-diesi-deputy-administrator-of-pwa.html | COL. HENRY WAITE, 1 ENOIlqEER, __g5ᵗ DIESI; Deputy Administrator of PWA, J Consultant on War Projects, Headed Huge Constructions | True | SieL1 to Tz Nzw No . | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/shute-to-be-pro-at-akron.html | Shute to Be Pro at Akron | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/1126-allied-fliers-go-from-rumania-fleets-of-flying-fortresses-on.html | 1,126 ALLIED FLIERS GO FROM RUMANIA; Fleets of Flying Fortresses on Trips to Bucharest to Get Imprisoned Men | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/newsmen-in-paris-hindered-by-army-inadequate-sending-equipment-said.html | NEWSMEN IN PARIS HINDERED BY ARMY; Inadequate Sending Equipment Said to Have Blocked Full Story of Liberation | True | By Raymond Daniell | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/special-labor-day-pay-war-plants-must-give-time-and-a-half-for-work.html | SPECIAL LABOR DAY PAY; War Plants Must Give Time and a Half for Work on Holiday | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/hero-honored-at-e-award.html | Hero Honored at E Award | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/some-patton-reminiscences-apparently-old-blood-and-guts-merely.html | Some Patton Reminiscences; Apparently "Old Blood and Guts" Merely Furthers Family Tradition | True | GARNETT L. ESKEW | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/soo-railroad-ends-7year-bankruptcy-newly-formed-corporation-headed.html | SOO RAILROAD ENDS 7-YEAR BANKRUPTCY; Newly Formed Corporation, Headed by Horace C. Grout, Takes Over Operation | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/french-in-south-forget-politics-appear-to-be-rallying-around-de.html | FRENCH IN SOUTH FORGET POLITICS; Appear to Be Rallying Around de Gaulle to Speed Rebirth of Their Country | True | By A.c. Sedgwick | C1B 640870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/book-donations-sought-new-yorkers-who-are-moving-urged-to-heed.html | BOOK DONATIONS SOUGHT; New Yorkers Who Are Moving Urged to Heed Request | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/john-zellmer.html | JOHN ZELLMER | True | Special to T Nrw YORX TMZS. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/camp-dix-soldier-killed-officer-and-two-others-hurt-on-demolition.html | CAMP DIX SOLDIER KILLED; Officer and Two Others Hurt on Demolition Range | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/idle-pay-bill-action-is-urged-by-baruch-calls-houseapproved-measure.html | IDLE PAY BILL ACTION IS URGED BY BARUCH; Calls House-Approved Measure Inadequate -- Doughton Says Air Is Too 'Polluted' Now | True | By C.p. Trussell | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/chaplain-killed-in-action-rabbi-irving-tepper-had-seen-wide-service.html | CHAPLAIN KILLED IN ACTION; Rabbi Irving Tepper Had Seen Wide Service in Europe | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/william-j-duggleby-one-of-great-baseball-pitchers-involved-in-1901.html | WILLIAM J. DUGGLEBY; One of Great Baseball Pitchers --Involved in 1901 Court Case | True | Special to N,-w Yol.x T.. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/new-destroyer-launched-the-pierce-goes-down-the-ways-in-yards-on.html | NEW DESTROYER LAUNCHED; The Pierce Goes Down the Ways in Yards on Staten Island | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/news-of-food-chicken-stew-in-roaster-covered-with-paper-is-a.html | News of Food; Chicken Stew in Roaster Covered With Paper Is a Suggestion for the Labor Day Picnic | True | By Jane Holt | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/armed-forces-thanked-labor-leaders-in-holiday-plea-for-roosevelt.html | ARMED FORCES THANKED; Labor Leaders in Holiday Plea for Roosevelt Re-election | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/french-to-play-baseball-to-welcome-americans.html | French to Play Baseball To Welcome Americans | True | By Wireless To the New York Times. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/albany-woman-dies-at-100.html | Albany Woman Dies at 100 | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/cairo-talks-suspended.html | Cairo Talks Suspended | True | By C.l. Sulzberger | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/7th-commander-seized-allies-capture-german-general-at-breakfast.html | 7TH COMMANDER SEIZED; Allies Capture German General at Breakfast Near Amiens | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/says-phillips-ended-task-bloom-tells-house-british-never-asked-for.html | SAYS PHILLIPS ENDED TASK; Bloom Tells House British Never Asked for Recall of Envoy | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/-mrs-hery-j-drake-.html | ! MRS. HERY J. DRAKE ] | True | Special to Nrw Yo z. I | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/florence-evinces-radical-tendency-aristocracy-and-monarchy-are.html | FLORENCE EVINCES RADICAL TENDENCY; Aristocracy and Monarchy Are Assailed -- Drift From Rome Presages Unity Test | True | By Herbert L. Matthews | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/belgian-patriots-strike.html | Belgian Patriots Strike | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/-michael-h-white-i.html | ! MICHAEL H. WHITE I | True | Special to TR Nw Yox 7Mzs. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/albert-j-giddes.html | ALBERT (J. GIDDES | True | Special to N'W Yo 'lz. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/messersmith-to-visit-us.html | Messersmith to Visit U.S. | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/campaign-touches-off-house-fireworks-republican-governors-called.html | Campaign Touches Off House Fireworks; Republican Governors Called Stooges | True | | C1B 640870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/cotton-prices-go-down-1319-points-traders-disinclination-to-keep.html | COTTON PRICES GO DOWN 13-19 POINTS; Traders' Disinclination to Keep Long Position Over Week-End Brings on Selling Wave | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/notables-attend-mass-for-atwell-farley-and-bennett-are-among.html | NOTABLES ATTEND MASS FOR ATWELL; Farley and Bennett Are Among Pallbearers t Service in St, ] Vincen[, Ferre[ Churoh | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/elmhurst-army-flier-is-killed.html | Elmhurst Army Flier Is Killed | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/imrs-virginia-tanner-wed-i-married-to-j-blan-van-urk-anla-j-author.html | iMRS. VIRGINIA TANNER WED I; Married to J. Blan van Urk, anla J Author and Sportsman | True | Special to THu Nuw YORK TIMuS. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/col-manser-killed-husband-of-former-miss-ismay-of-schieffelin.html | COL. MANSER KILLED; Husband of Former Miss Ismay of Schieffelin Family Here | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/heads-store-for-a-day-lord-taylor-employe-honored-for-his-long.html | HEADS STORE FOR A DAY; Lord & Taylor Employe Honored for His Long Service | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/garden-state-gives-75000.html | Garden State Gives $75,000 | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/rudy-vallees-annul-divorce.html | Rudy Vallees Annul Divorce | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/social-disease-drive-brings-new-protest.html | SOCIAL DISEASE DRIVE BRINGS NEW PROTEST | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/robertson-gets-broun-award.html | Robertson Gets Broun Award | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/retires-from-bank-post.html | Retires From Bank Post | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/japan-will-deliver-goods-to-prisoners.html | JAPAN WILL DELIVER GOODS TO PRISONERS | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/mc-eustis-is-killed-grandson-of-levi-p-morton-dies-in-action-in.html | M.C. EUSTIS IS KILLED; Grandson of Levi P. Morton Dies in Action in France | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/igleheart-names-market-heads.html | Igleheart Names Market Heads | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/three-railroads-are-fined.html | Three Railroads Are Fined | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/washington-in-ice-circuit.html | Washington in Ice Circuit | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/timor-is-battered-celebes-hit-again.html | TIMOR IS BATTERED, CELEBES HIT AGAIN | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/propaganda-for-germany-advised.html | Propaganda for Germany Advised | True | ROBERT S. FIELD | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/dr-caesar-p-1rclendon.html | DR. CAESAR P. 1%arCLENDON | True | SDeclal to Taz NzW YOPTnr. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/williamsport-retains-kolp.html | Williamsport Retains Kolp | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/new-york-army-flier-killed.html | New York Army Flier Killed | True | | C1B 640870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/miss-mary-white-brideelect-i.html | Miss Mary White Bride-Elect I | True | Special to Th-z Nzw YOR TrMr. s. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/bricker-will-address-legion.html | Bricker Will Address Legion | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/-father-of-boswell-sisters-dies-i.html | [ Father of Boswell Sisters Dies I | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/screen-news-shirley-temple-to-star-in-kiss-and-tell-film.html | SCREEN NEWS; Shirley Temple to Star in 'Kiss and Tell' Film | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/not-in-the-blood.html | NOT IN THE BLOOD | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/field-marshal-montg0mery.html | FIELD MARSHAL MONTG0MERY | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/gi-seeks-equalization.html | GI Seeks Equalization | True | JOHN H. THERRIAULT | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/japanese-cut-off-51-heads-on-guam-mutilated-bodies-of-natives.html | JAPANESE CUT OFF 51 HEADS ON GUAM; Mutilated Bodies of Natives Discovered as Navy Hunts 2,000 Missing Chamorros | True | By Charles Arnot and Mac R. Johnson United Press War Correspondents | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/nazi-coastal-guns-hammer-at-dover-4hour-night-barrage-lands-100.html | NAZI COASTAL GUNS HAMMER AT DOVER; 4-Hour Night Barrage Lands 100 Shells in 'Hell's Corner' -- Robot Terror on Wane | True | By Wireless To the New York Times. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/seized-nylons-wanted.html | Seized Nylons Wanted | True | JANE WEN | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/synagogue-plaque-defaced.html | Synagogue Plaque Defaced | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/red-sox-conquer-athletics-4-to-3-bowman-saved-by-barrett-in-ninth.html | RED SOX CONQUER ATHLETICS, 4 TO 3; Bowman, Saved by Barrett in Ninth, Scores 11th Victory -- Tabor Hits 13th Homer | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/killed-in-plane-crash.html | KILLED IN PLANE CRASH | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/holiday-travelers-ignore-odt-pleas-throngs-leaving-the-city-or.html | HOLIDAY TRAVELERS IGNORE ODT PLEAS; Throngs Leaving the City or Arriving for Labor Day Jam Railway Stations | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/pope-pius-defends-private-property-warns-on-radical-theories-that.html | POPE PIUS DEFENDS PRIVATE PROPERTY; Warns on Radical Theories That He Sees Appealing to Desperate Peoples | True | By Wireless To the New York Times. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/buellyoung.html | BuellYoung | True | Special to 7E N'w Yolh' Tr,xr.s. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/paris-not-to-dim-style-center-here-fashion-experts-predict-that.html | PARIS NOT TO DIM STYLE CENTER HERE; Fashion Experts Predict That Freeing French Capital Will Not Affect Industry | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/air-bearings-strike-threatens-to-spread.html | AIR BEARINGS STRIKE THREATENS TO SPREAD | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/wlb-board-in-ohio-overruled-oh-pay-but-industry-members-of-the.html | WLB BOARD IN OHIO OVERRULED OH PAY; But Industry Members of the National Body Assail Full-Scale Retroactive Grant to Union | True | By Louis Stark | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/lumber-production-off-3-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; .3% Decline Reported for Week Compared With Year Ago | True | | C1B 640870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/red-army-at-river-races-to-danube-border-of-bulgaria-in-drive-from.html | RED ARMY AT RIVER; Races to Danube Border of Bulgaria in Drive From Bucharest | True | By the United Press. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/krug-begs-staff-to-stay-on-job-urges-wpb-officials-to-keep-war.html | KRUG BEGS STAFF TO 'STAY ON JOB'; Urges WPB Officials to Keep War Output on 'Level Needed as Long as Needed' | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/restaurant-to-rehire-31-longchamps-units-agree-to-pay-group.html | RESTAURANT TO REHIRE 31; Longchamps Units Agree to Pay Group Involved in Dispute | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/advertising-news.html | Advertising News | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/tigers-top-browns-and-take-2d-place-newhouser-wins-63-despite.html | TIGERS TOP BROWNS AND TAKE 2D PLACE; Newhouser Wins, 6-3, Despite Triple Play -- Detroit Now 1 Point Ahead of Yanks | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/pilots-report-roads-jammed.html | Pilots Report Roads Jammed | True | By the United Press. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/somozas-married-25-years.html | Somozas Married 25 Years | True | By Cable To the New York Times. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/grain-prices-sag-to-seasonal-lows-liquidation-develops-in-the.html | GRAIN PRICES SAG TO SEASONAL LOWS; Liquidation Develops in the Markets on Reports of an Early German Collapse | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/railways-held-objective.html | Railways Held Objective | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/789539390-letters-have-gone-by-vmail.html | 789,539,390 Letters Have Gone by V-Mail | True | By the United Press. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/hull-is-not-aware-of-nazi-peace-offer.html | HULL IS NOT AWARE OF NAZI PEACE OFFER | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/grove-prker.html | Grove -- Prker | True | Spectal to THZ N,v YORK Tuars. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/only-men-under-26-likely-for-draft-few-past-that-age-will-be.html | ONLY MEN UNDER 26 LIKELY FOR DRAFT; Few Past That Age Will Be Inducted This Year, Keesling Tells Congress Groups | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/cubs-down-reds-32-to-gain-fourth-place.html | CUBS DOWN REDS, 3-2, TO GAIN FOURTH PLACE | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/germans-on-brussels-radio-tell-belgians-that-liberation-is-near.html | Germans on Brussels Radio Tell Belgians That Liberation Is Near; BELGIANS ARE TOLD LIBERATION IS NEAR | True | By Wireless To the New York Times. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/stuyvesant-town-upheld-court-rejects-plea-to-have-housing-project.html | STUYVESANT TOWN UPHELD; Court Rejects Plea to Have Housing Project Ruled Illegal | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/scans-odaniel-campaign-senate-committee-looks-into-outlay-of-texas.html | SCANS O'DANIEL CAMPAIGN; Senate Committee Looks Into Outlay of Texas New Deal Foe | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/gop-survey-points-to-dewey-victory-brownell-reports-after-chicago.html | GOP SURVEY POINTS TO DEWEY VICTORY; Brownell Reports After Chicago Meeting That Control of House Seems Assured | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/poles-beg-for-aid-in-6th-year-of-war-ask-for-help-for-warsaw-as-the.html | POLES BEG FOR AID IN 6TH YEAR OF WAR; Ask for Help for Warsaw as the Belgians and Dutch Prepare to Go Home | True | By Sidney Gruson | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/address-on-one-side-only.html | Address on One Side Only | True | ALBERT GOLDMAN | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/miriam-aherns-plans-she-will-be-wed-next-saturday-to-ensign-eugene.html | MIRIAM AHERN'S PLANS; She Will Be Wed Next Saturday to Ensign Eugene E. Sullivan | True | | C1B 640870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/bowling-green-victor-2019.html | Bowling Green Victor, 20-19 | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/new-yorker-honored-for-war-supply-feat.html | NEW YORKER HONORED FOR WAR SUPPLY FEAT | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/black-market-in-building-repairs-involving-millions-revealed-here.html | Black Market in Building Repairs, Involving Millions, Revealed Here; BUILDING RACKET IS REVEALED HERE | True | By Lee E. Cooper | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/bishop-jaxes-21-bray.html | BISHOP JAXES 21.. BRAY | True | Special to THZ Nz? YORX TMzs. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/opa-seeks-to-cut-prices-of-butter-15000000-a-year-savings-to.html | OPA SEEKS TO CUT PRICES OF BUTTER; $15,000,000 a Year Savings to Housewives Is Aim of Plan to End 'Upgrading' | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/two-new-dramas-to-bow-next-week-east-stop-and-the-day-will-come-to.html | TWO NEW DRAMAS TO BOW NEXT WEEK; 'East Stop' and 'The Day Will Come' to Mark Beginning of September Activity | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/mirault-debonis.html | Mirault -- DeBonis | True | Special to TH NL,' YORK TLSS. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/westbury-trotting-ruled-one-meeting.html | WESTBURY TROTTING RULED ONE MEETING | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/night-clubs-liquor-sold-city-auctions-la-vie-parisiennes-stocks-for.html | NIGHT CLUB'S LIQUOR SOLD; City Auctions La Vie Parisienne's Stocks for Unpaid Sales Taxes | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/cio-is-not-involved-in-rhode-island-row.html | CIO IS NOT INVOLVED IN RHODE ISLAND ROW | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/withdrawal-feeler-reported.html | Withdrawal Feeler Reported | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/seek-jute-for-carpet-producers-ask-wpb-allotment-of-product-stored.html | SEEK JUTE FOR CARPET; Producers Ask WPB Allotment of Product Stored in India | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/gertrude-stein-found-just-finishing-a-book.html | Gertrude Stein Found; Just Finishing a Book | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/great-offensive-points-at-kweilin-seven-enemy-divisions-smash-ahead.html | GREAT OFFENSIVE POINTS AT KWEILIN; Seven Enemy Divisions Smash Ahead on 80-Mile Front - Chinese Take 3 Points | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/wanamaker-shop-to-open-new-liberty-st-branch-for-men-to-be-ready.html | WANAMAKER SHOP TO OPEN; New Liberty St. Branch for Men to Be Ready Wednesday | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/wac-recruiting-drive-on-entertainers-begin-daily-shows-at-duffy.html | WAC RECRUITING DRIVE ON; Entertainers Begin Daily Shows at Duffy Square to Help | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/walter-jplimmer-sr-i-retired-theatrical-producer-hadi.html | WALTER JPLIMMER SR. I; Retired Theatrical Producer Hadl | True | .:.;:o "2;w; .?I | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/bears-rout-0rioles-143-victory-puts-newark-within-a-half-game-of.html | BEARS ROUT 0RIOLES, 14-3; Victory Puts Newark Within a Half Game of First Place | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/gotham-hosiery-calls-stock.html | Gotham Hosiery Calls Stock | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/paris-continues-seizing-suspects-3000-to-4000-persons-herded-into.html | PARIS CONTINUES SEIZING SUSPECTS; 3,000 to 4,000 Persons Herded Into Bicycle Racing Arena to Await Their Trials | True | By Wireless To the New York Times. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/miss-virginia-leighty-is-bride-ofiavy-man.html | MISS VIRGINIA. LEIGHTY IS BRIDE OF.IAVY MAN | True | Special to Tr N Nog TIMZS. | C1B 640870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/have-uniform-handy-detectives-ordered.html | HAVE UNIFORM HANDY, DETECTIVES ORDERED | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/white-sox-win-in-12th-54-pitcher-haynes-hit-with-bases-full-defeats.html | WHITE SOX WIN IN 12TH, 5-4; Pitcher Haynes' Hit With Bases Full Defeats Indians | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/trucks-to-aid-captives-red-cross-ships-vehicles-to-carry.html | TRUCKS TO AID CAPTIVES; Red Cross Ships Vehicles to Carry Prisoner-of-War Parcels | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/us-bombing-of-formosa-is-reported-by-tokyo.html | U.S. Bombing of Formosa Is Reported by Tokyo | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/pittsburgh-trade-mixed-seasonally-adjusted-index-for-week-shows.html | PITTSBURGH TRADE MIXED; Seasonally Adjusted Index for Week Shows Drop to 175.1% | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/french.html | French | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/chairman-pleads-guilty.html | Chairman Pleads Guilty | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/litwhiler-is-put-in-1a-cards-outfielder-reclassified-by.html | LITWHILER IS PUT IN 1-A; Cards' Outfielder Reclassified by Presidential Appeal Board | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/norris-condition-poor-physician-says-exsenator-83-has-lost-all.html | NORRIS CONDITION POOR; Physician Says Ex-Senator, 83, Has 'Lost All Consciousness' | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/dsc-releases-ease-bristle-situation-200000pound-allotment-well.html | DSC RELEASES EASE BRISTLE SITUATION; 200,000-Pound Allotment Well Absorbed, With Two Moro Due Before End of War | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/41000-colt-rejected-hirsch-refuses-to-take-yearling-he-bid-in-at.html | $41,000 COLT REJECTED; Hirsch Refuses to Take Yearling He Bid In at Lexington | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/duchess-of-windsor-better.html | Duchess of Windsor Better | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/kennedy-is-named-for-us-judgeship-us-attorney-chosen-to-fill-late.html | KENNEDY IS NAMED FOR U.S. JUDGESHIP; U.S. Attorney Chosen to Fill Late Judge Campbell's Post in the Eastern District | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/camp-pleases-refugees-rabbi-ss-wise-tells-of-sentiment-at-fort.html | CAMP PLEASES REFUGEES; Rabbi S.S. Wise Tells of Sentiment at Fort Ontario | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/chicago-corp-reports.html | Chicago Corp. Reports | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/marchildon-is-missing-athletics-hurler-rcaf-pilot-lost-in-action.html | MARCHILDON IS MISSING; Athletics' Hurler, RCAF Pilot, Lost in Action Overseas | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/troops-see-end-in-2-or-3-weeks.html | Troops See End in 2 or 3 Weeks | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/finnish.html | Finnish | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/nazis-in-slovakia-seek-escape-road-press-fighting-in-vah-valley-to.html | NAZIS IN SLOVAKIA SEEK ESCAPE ROAD; Press Fighting in Vah Valley to Win Railway Used by Mackensen in World War I | True | By Wireless To the New York Times. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/football-men-meet-to-form-new-league.html | FOOTBALL MEN MEET TO FORM NEW LEAGUE | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/spellman-arrives-in-britain.html | Spellman Arrives in Britain | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/3-governors-ask-votes-for-dewey-martin-schoeppel-and-thye-on-radio.html | 3 GOVERNORS ASK VOTES FOR DEWEY; Martin, Schoeppel and Thye, on Radio, Stress Support of Roosevelt by CIO Group | True | | C1B 640870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/books-authors.html | Books -- Authors | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/germans-set-fire-to-french-grain-throw-grenades-into-barns-as-they.html | GERMANS SET FIRE TO FRENCH GRAIN; Throw Grenades Into Barns as They Race for Lives Before U.S. Forces | True | By Harold Denny | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/edwlh-athertoh-athletiu-aide-47-commissioner-of-pacific-coast.html | EDWIH ATHERTOH, ATHLETIUS AIDE, 47; Commissioner of Pacific Coast Conference Dies—Served in Consular Service and FBI | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/s-james-c-deane.html | S. JAMES C. DEANE | True | Special to T Nzw Yo.x TrMzs. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/dr-geoesbeck-walsh.html | DR. GEOESBECK WALSH | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/interstate-elects-coleman.html | Interstate Elects Coleman | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/hitlers-war-turns-howard.html | HITLER'S WAR TURNS HOWARD | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/air-commuter-service-mapped-in-this-area-three-projects-are-already.html | Air Commuter Service Mapped in This Area; Three Projects Are Already Announced | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/re-deichler-made-a-colonel.html | R.E. Deichler Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/activities-hold-in-bond-market-five-new-issues-aggregating-65222000.html | ACTIVITIES HOLD IN BOND MARKET; Five New Issues Aggregating $65,222,000 Offered to Public in Week | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/woman-for-foreign-affairs-post-urged-to-give-voice-on-the-peace.html | Woman for Foreign Affairs Post Urged to Give Voice on the Peace | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/delays-fay-case-ruling-cohalan-reserves-decision-on-transfer-to.html | DELAYS FAY CASE RULING; Cohalan Reserves Decision on Transfer to General Sessions | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/daughter-to-john-h-washburnsl.html | Daughter to John H. Washburnsl | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/hint-on-landis-successor-judge-mcdevitt-is-mentioned-as-baseball.html | HINT ON LANDIS SUCCESSOR; Judge McDevitt Is Mentioned as Baseball Commissioner | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/owen-j-mccormack-sexton-and-funeral-director-of-st-patricks-since.html | O'WEN J. M'CORMACK; Sexton and Funeral Director of St, Patrick's Since 1920 Dies | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/penicillin-cures-trench-mouth.html | Penicillin Cures Trench Mouth | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/textile-mills-pin-hopes-on-wmc-aid-worth-st-reveals-steppedup-plan.html | TEXTILE MILLS PIN HOPES ON WMC AID; Worth St. Reveals Stepped-Up Plan Is Expected to Cut 3,600 Monthly Loss of Workers | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/polands-heroism-pointed-out-here-ambassador-jan-ciechanowski-helps.html | POLAND'S HEROISM POINTED OUT HERE; Ambassador Jan Ciechanowski Helps Open Exhibition of 'Underground State' | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/josep-f_-c-al-i-elizabeth-realty-man-insurance.html | JosEP. F_ c A.L, I; Elizabeth Realty Man, Insurance | True | [ | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/pauline-jones-married-i-bride-of-malcolm-sears-clark-in1-ashfield.html | PAULINE JONES MARRIED I; Bride of Malcolm Sears Clark in1 Ashfield, Mass., Church I | True | Special to Ti Nzw YOP TIMZS. [ | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/bon-jour-scores-at-belmont-park-favorite-heads-great-rush-elkridge.html | BON JOUR SCORES AT BELMONT PARK; Favorite Heads Great Rush -- Elkridge Wins Chase -- Pavot Choice in Hopeful Today | True | By Bryan Field | C1B 640870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/enemy-flees-lyon-our-fliers-report-roads-clogged-by-germans-racing.html | ENEMY FLEES LYON; Our Fliers Report Roads Clogged by Germans Racing for Reich | True | By Wireless To the New York Times. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/thorough-preparation.html | Thorough Preparation | True | BOLLING L. ROBERTSON | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/notes.html | Notes | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/greek-king-in-london.html | Greek King in London | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/jersey-city-victor-51-barthelson-scatters-six-hits-in-turning-back.html | JERSEY CITY VICTOR, 5-1; Barthelson Scatters Six Hits in Turning Back Syracuse | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/soviet-press-hails-bucharest-parade-rumanians-reported-amazed-at.html | SOVIET PRESS HAILS BUCHAREST PARADE; Rumanians Reported Amazed at Red Army Equipment -Nazi Bombs Anger City | True | By W.h. Lawrence | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/bricker-to-tour-nation-will-make-opening-speech-sept-9-at-french.html | BRICKER TO TOUR NATION; Will Make Opening Speech Sept. 9 at French Lick, Ind. | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/german.html | German | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/braves-halt-phils-32-in-10th-and-74.html | BRAVES HALT PHILS, 3-2 IN 10TH AND 7-4 | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/labor-to-be-topic-of-sermons-here-many-churches-to-observe-labor.html | LABOR TO BE TOPIC OF SERMONS HERE; Many Churches to Observe 'Labor Sunday' -- Trade Unions to Attend Mass | True | By Rachel K. McDowell | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/two-theatres-to-reopen-48th-street-resumes-today-world-to-show.html | TWO THEATRES TO REOPEN; 48th Street Resumes Today -- World to Show British Film | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/bolt-rips-boat-kills-1-storm-causes-fire-and-panic-in-st-thomas-vi.html | BOLT RIPS BOAT, KILLS 1; Storm Causes Fire and Panic in St. Thomas, V.I. | True | By Cable To the New York Times. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/british.html | British | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/air-barrage-paves-way.html | Air Barrage Paves Way | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/opa-acts-to-halt-workglove-slump-raises-prices-for-producers-4-and.html | OPA ACTS TO HALT WORK-GLOVE SLUMP; Raises Prices for Producers 4% and Wholesalers 30% - Bars Retail Increase | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/750-plane-bomd-escape-arteries-nazi-supply-routes-also-feel-fury-of.html | 750 PLANE BOMD ESCAPE ARTERIES; Nazi Supply Routes Also Feel Fury of Our Craft Roaring Up From Italy | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/fea-specialist-held-as-bribe-solicitor.html | FEA SPECIALIST HELD AS BRIBE SOLICITOR | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/australia-sending-scroll-to-churchill.html | AUSTRALIA SENDING SCROLL TO CHURCHILL | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/rehearing-asked-in-insurance-case-southeastern-underwriters.html | REHEARING ASKED IN INSURANCE CASE; Southeastern Underwriters Petition Supreme Court - Want Majority Decision | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/hollis-f-ulsh-editor-of-cairo-ii1-newspaper-once-worked-under.html | HOLLIS F. ULSH; Editor of Cairo, II1., Newspaper Once Worked Under Harding | True | | C1B 640870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/pershing-looks-to-reich-invasion-first-aef-commander-voices-hope.html | PERSHING LOOKS TO REICH INVASION; First AEF Commander Voices Hope Nothing Will Balk Unconditional Surrender | True | By Col. Frederick Palmer | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/stocks-hesitant-but-edge-higher-market-followers-fewer-as-labor-day.html | STOCKS HESITANT BUT EDGE HIGHER; Market Followers Fewer as Labor Day Week-End Lures Them Away | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/japanese-imphal-leader-dies.html | Japanese Imphal Leader Dies | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/mneill-extended-to-top-greenberg-rallies-near-close-of-fifth-set-to.html | M'NEILL EXTENDED TO TOP GREENBERG; Rallies Near Close of Fifth Set to Gain Semi-Finals of U.S. Title Tennis | True | By Allison Danzig | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/how-wacs-keep-fit-is-told-in-a-book.html | HOW WACS KEEP FIT IS TOLD IN A BOOK | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/i-edward-l-rantoul-boston-banker-a-descendant-of-massachusetts.html | I EDWARD L. RANTOUL; Boston Banker a Descendant of Massachusetts Settlers | True | Special to NEW Yo TMZS. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/shift-in-war-work-may-aid-cutbacks-wpb-encourages-transfer-of-war.html | SHIFT IN WAR WORK MAY AID CUTBACKS; WPB Encourages Transfer of War Jobs to Willow Run to Speed Plant Conversions | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/this-time-verdun-escapes-damage-americans-find-few-scars-in.html | THIS TIME VERDUN ESCAPES DAMAGE; Americans Find Few Scars in Historic Battlefield of World War I | True | By Robert C. Miller | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/french-to-drop-big-hats.html | French to Drop Big Hats | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/lieut-ws-gifford-jr-killed.html | Lieut. W.S. Gifford Jr. Killed | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/1053449-earned-by-diamond-match-net-for-six-months-is-equal-to-86.html | $1,053,449 EARNED BY DIAMOND MATCH; Net for Six Months Is Equal to 86 Cents a Share, Against 84 Cents in 1943 Period | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/mspaden-cards-66-and-a-hole-in-one.html | M'SPADEN CARDS 66 AND A HOLE IN ONE | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/harness-racing-postponed.html | Harness Racing Postponed | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/free-for-all-runs-today.html | Free for All Runs Today | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/civilian-butter-supply-dwindle.html | Civilian Butter Supply Dwindle | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/wlb-asks-return-to-work.html | WLB Asks Return to Work | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/state-banking-affairs-change-of-locations-of-various-institutions.html | STATE BANKING AFFAIRS; Change of Locations of Various Institutions Authorized | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/dulles-recovers-from-operation.html | Dulles Recovers From Operation | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/stuart-in-ottawa-for-conference.html | Stuart in Ottawa for Conference | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/dean-of-american-cathedral-in-paris-seeks-approval-to-return-to.html | Dean of American Cathedral in Paris Seeks Approval to Return to France | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | C1B 640870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/nixon-wateran-poet-ai-author-early-columnist-whose-verse-was-widely.html | NIXON WATERAN, POET AI AUTHOR; Early Columnist, Whose Verse Was Widely Quoted, Dies at 84 --Opie Reed Collaborator | True | Special to N YoP. x xs. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/willkie-explains-his-party-switch-column-in-birmingham-paper-says.html | WILLKIE EXPLAINS HIS PARTY SWITCH; 'Column' in Birmingham Paper Says Democratic Leaders Violated Wilson's Philosophy | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/elmer-t-howson-i-railway-magazine-editor-andl-offiipat-oft.html | ELMER T HOWSON I; Railway Magazine Editor andl Offi;ipat ;oft P;bisyhing Fi r m | True | I | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/sports-of-the-times-hope-springs-eternal.html | Sports of the Times; Hope Springs Eternal | True | Reg. U.S. Pat. Off. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/directive-agency-asked-for-europe-british-propose-united-nations.html | DIRECTIVE AGENCY ASKED FOR EUROPE; British Propose United Nations Commission to 'Coordinate' Armistice, Relief Bodies | True | By James B. Reston | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/hull-lauds-record-of-grau-san-martin.html | HULL LAUDS RECORD OF GRAU SAN MARTIN | True | Special to THE NEW YORK TIMES. | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/chinese.html | Chinese | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/jet-and-propeller-propulsions-linked-in-patent-to-army-flier.html | Jet and Propeller Propulsions Linked in Patent to Army Flier; Methods to Facilitate Blood Transfusion, to Obtain Hormones and to Kill Insects On List of Latest Inventions | True | From a Staff Correspondent | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640870 |
| 1944-09-02 | 1944-09-02 | https://www.nytimes.com/1944/09/02/archives/brook-passage.html | BROOK PASSAGE | True | | C1B 640870 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/dads-ego-faces-deflation.html | Dad's Ego Faces Deflation | True | J. GARDNER MINARD. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/drexel-to-resume-football.html | Drexel to Resume Football | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/staten-island-plan-called-highhanded.html | STATEN ISLAND PLAN CALLED HIGH-HANDED | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/wool-mills-alive-to-value-of-name-propose-wide-adoption-of-plan-to.html | WOOL MILLS ALIVE TO VALUE OF NAME; Propose Wide Adoption of Plan to Show Identity Prominently on Label of Products | True | By Lucius Lightfoot | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/foe-fires-robots-into-paris-region-also-launches-new-weapon-against.html | FOE FIRES ROBOTS INTO PARIS REGION; Also Launches New Weapon Against British but It Proves to Be Complete Failure | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/typhus-treatment-modified-horse-serum-is-found-useful-by-briton.html | Typhus Treatment; Modified Horse Serum Is Found Useful by Briton | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/another-war.html | ANOTHER WAR | True | ALICE HUNT | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/allan-s-locke.html | ALLAN S. LOCKE | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/w-l-jennings-dies-chemistry-reacher.html | W. L. JENNINGS DIES; CHEMISTRY rEACHER | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/the-race-problem-objectively-viewed-tuskegee-and-the-black-belt-a.html | The Race Problem Objectively Viewed; TUSKEGEE AND THE BLACK BELT: A Portrait of a Race. By Annie Kendrick Walker. Illustrated with Paintings and Sculpture of Negro Life, and with Photographs. 180 pp. Richmond, Va.: The Dietz Press, Inc. $3. | True | By Virginius Dabney | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/conferees-agree-on-surplus-sale-with-board-of-4-to-handle-deals.html | Conferees Agree on Surplus Sale, With Board of 4 to Handle Deals | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/bridge-ducking-play.html | BRIDGE: DUCKING PLAY | True | By Albert H. Morehead | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/phebe-perry-alumna-of-vassar-betrothed-to-james-m-e-mixter-harvard.html | Phebe Perry, Alumna of Vassar, Betrothed To James M. E. Mixter, Harvard Graduate | True | Se to Tu Nzw NoIJ zs. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/central-states-victory-talk-and-return-to-schools-cut-labor-supply.html | CENTRAL STATES; Victory Talk and Return to Schools Cut Labor Supply | True | By Louther S. Home | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/german-air-force-attacks-verdun-heavy-planes-divebombers-and.html | GERMAN AIR FORCE ATTACKS VERDUN; Heavy Planes, Dive-Bombers and Fighters Blast and Strafe Famous City | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/sgt-janie-morrison-wed-member-of-marines-bride-of-sgt-dwight-n.html | SGT. JANIE MORRISON WED; Member of Marines Bride of Sgt. Dwight N. Lindley of Army | True | Special to Tm NEW YORK Tr.S. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/sugar-rationing-to-stay-department-of-agriculture-sees-no-relief.html | SUGAR RATIONING TO STAY; Department of Agriculture Sees No Relief Until Japan Falls | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/british.html | British | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/malta-in-wartime-island-on-the-beam-by-josephine-blackstock-22a-pp.html | Malta in Wartime; ISLAND ON THE BEAM. By Josephine Blackstock. 22a pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/beukenkamplivingston.html | Beukenkamp---Livingston | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/dewey-takes-his-case-to-the-pacific-coast-he-will-try-to-center.html | DEWEY TAKES HIS CASE TO THE PACIFIC COAST; He Will Try to Center Attention of Voters on Our Post-War Problems | True | By Warren Moscow | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/battle-or-warsaw-continues.html | Battle or Warsaw Continues | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/review-course-for-engineers.html | Review Course for Engineers | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/arthur-f-stone.html | ARTHUR F. STONE | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/coiffures.html | Coiffures | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/spies-said-to-have-bought-chilean-ship-data-for-1.html | Spies Said to Have Bought Chilean Ship Data for $1 | True | By Cable To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/thomas-c-beck.html | THOMAS C. BECK | True | .DecJal to THE NuN Y0uK TIM.g | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/prepearl-harbor-notes-gentlemen-of-japan-by-violet-sweet-haven-321.html | Pre-Pearl Harbor Notes; GENTLEMEN OF JAPAN. By Violet Sweet Haven. 321 pp. New York: Ziff-Davis Publishing Company. $3. | True | By William Henry Chamberlin | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/sept-3-19391944.html | SEPT. 3, 1939-1944 | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/arise.html | ARISE!" | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/flshertlrk.html | Flsher---Tlrk | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/mrs-christie-p-hamilton.html | MRS. CHRISTIE P. HAMILTON | True | Special to THE NEW YORK TIMES. | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/president-honors-norris-as-liberal-roosevelt-says-exsenator-was-a.html | PRESIDENT HONORS NORRIS AS LIBERAL; Roosevelt Says Ex-Senator Was 'a Tower of Strength' -- Senators Pay Tribute | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/berlinlisbon-plane-makes-run.html | Berlin-Lisbon Plane Makes Run | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/germans-kill-14-burn-37-houses-as-they-flee-before-americans.html | Germans Kill 14, Burn 37 Houses As They Flee Before Americans | True | By Harold Denny | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/study-aimed-at-showing-the-relation-between-diet-and-resistance-to.html | Study Aimed at Showing the Relation Between Diet and Resistance to Cold | True | By Waldemar Kaempffert | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/george-n-thompson.html | GEORGE N. THOMPSON | True | Special to THE NE,V YOP. I/ TLXIES | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/a-home-to-come-back-to.html | A Home To Come Back To | True | By Mary Madison | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/sgt-ec-olsen-killed-archaeologist-and-linguist-was-in-action-in.html | SGT E.C. OLSEN KILLED; Archaeologist and Linguist Was in Action in France | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/alabama-upholds-worker-freedom-lower-court-sustains-states.html | ALABAMA UPHOLDS WORKER FREEDOM; Lower Court Sustains State's Non-Coercion Law as Against WLB on Union Membership | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/dr-grau-stresses-postwar-security-cubas-presidentelect-urges-use-of.html | DR. GRAU STRESSES POST-WAR SECURITY; Cuba's President-Elect Urges Use of New U.S. Bases to Guard Americas | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/sports-of-the-times-a-man-who-collects-hairpins.html | Sports of the Times; A Man Who Collects Hairpins | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/american-airmen-back-in-italy-after-their-liberation.html | AMERICAN AIRMEN BACK IN ITALY AFTER THEIR LIBERATION | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/in-the-world-of-music-symphony-season-in-mexico-to-close-in-two.html | IN THE WORLD OF MUSIC; Symphony Season in Mexico to Close in Two Weeks -- Notes From the Field | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/anthony-being-met-together-by-vaughan-wilkins-510-pp-new-york-the.html | Anthony; BEING MET TOGETHER. By Vaughan Wilkins. 510 pp. New York: The Macmillan Company. $2.75. | True | By C.v. Terry | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/the-playwrights-at-work.html | THE PLAYWRIGHTS AT WORK | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/mark-paris-liberation-french-jews-hold-special-services-at-center.html | MARK PARIS LIBERATION; French Jews Hold Special Services at Center Here | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/victory-fleet-day-honors-ship-lines-observance-sept-27-to-be-a.html | VICTORY FLEET DAY HONORS SHIP LINES; Observance Sept. 27 to Be a Tribute to Companies That Built Up Merchant Marine | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/united-nations.html | United Nations | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/nuptials-are-held-for-miss-seebeck-hewlett-girl-becomes-bride-of.html | NUPTIALS ARE HELD FOR MISS SEEBECK; Hewlett Girl Becomes Bride of Lieut. Lawrence S. Heath, a Bombardier in Air Forces | True | lecial to TliE NEW NOP- 'z... | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/football-giants-hold-two-drills-4-backfields-tried-by-owen-paschal.html | FOOTBALL GIANTS HOLD TWO DRILLS; 4 Backfields Tried by Owen -- Paschal, Now in Merchant Marine, Works Out | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/treasure-chest.html | Treasure Chest | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/shoe-group-acts-on-rationing.html | Shoe Group Acts on Rationing | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/opa-violation-costs-78000.html | OPA Violation Costs $78,000 | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/new-paris-curbs-face-allied-press-number-of-correspondents-to-be.html | NEW PARIS CURBS FACE ALLIED PRESS; Number of Correspondents to Be Limited -- Reopening of News Bureaus in Issue | True | By Wireless To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/europes-five-black-years-and-now-the-light-the-continents-hidden.html | Europe's Five Black Years -- and Now the Light; The Continent's hidden life pushes to the surface in the new atmosphere of victory. | True | By Anne O'Hare McCormick | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/spanish-envoy-to-paris-liberation-committee-in-mexico-appoints.html | SPANISH ENVOY TO PARIS; Liberation Committee in Mexico Appoints Representative | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/finnish.html | Finnish | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/ilt-r-b-gourley-weds-miss-c-r-trowbridge.html | iLT. R. B. GOURLEY WEDS MISS C. R. TROWBRIDGE | True | SPeeIal to THE NZw YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/new-flying-records-set-pan-american-claims-three-for-its-ships-in.html | NEW FLYING RECORDS SET; Pan American Claims Three for Its Ships in July | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/balkan-door-swings-open-into-the-german-fortress-red-army-and.html | BALKAN DOOR SWINGS OPEN INTO THE GERMAN FORTRESS; Red Army and Allied Diplomats Bring About Major Results in Southeast Europe | True | By C.l. Sulzberger | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/nancy-riker-hoyt-prospective-bride.html | NANCY RIKER HOYT PROSPECTIVE BRIDE | True | Special to Tm NEW YOP, E TL.S. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/railway-incomes-reduced.html | Railway Incomes Reduced | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/i-miss-catherine-crain-i-i-sister-of-late-justice-was-a-director-of.html | I MISS CATHERINE CRAIN i I; Sister oF Late Justice Was a Director of St. Luke's Home | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/92d-division-acclaimed-clark-giving-award-to-wounded-negro.html | 92D DIVISION ACCLAIMED; Clark, Giving Award to Wounded Negro Infantryman, Hails Unit | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/state-pay-applies-in-war-promotions.html | STATE PAY APPLIES IN WAR PROMOTIONS | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/pacific-states-airminded-west-coast-plans-vast-transocean-travel.html | PACIFIC STATES; Air-Minded West Coast Plans Vast Transocean Travel | True | By Lawrence E. Davies | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/to-aid-yule-service-mailings.html | To Aid Yule Service Mailings | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/on-view-in-galleries.html | ON VIEW IN GALLERIES | True | By Howard Devree | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/german-losses-heavy.html | German Losses Heavy | True | | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/balkan-air-blows-block-nazi-routes-us-heavies-and-fighters-hit.html | BALKAN AIR BLOWS BLOCK NAZI ROUTES; U.S. 'Heavies' and Fighters Hit Lines in Yugoslavia -- Allied Bombing Record in August | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/postwar-fleet-for-cargo-begun-keel-of-the-exchester-fast-freighter.html | POST-WAR FLEET FOR CARGO BEGUN; Keel of the Exchester, Fast Freighter, Laid at Baltimore for American Export Lines | True | By Arthur H. Richter | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/the-poetry-of-walter-mehring-no-road-back-poems-by-walter-mehring.html | The Poetry of Walter Mehring. NO ROAD BACK, Poems by Walter Mehring, in the German text as well as English translation by S.A. de Witt. Illustrations by George Grosz. 163 pp. New York: Samuel Curl, Inc. $2. | True | By Kay Boyle | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/nolas-candidate-dog-show-winner-cocker-spaniel-triumphs-at-bucks.html | NOLA'S CANDIDATE DOG SHOW WINNER; Cocker Spaniel Triumphs at Bucks County Club Fixture for 17th Chief Award BOXER AND BORZOI RIVALS El Wendie, Vigow of Romanoff Capture Laurels in Group Contests at Allentown | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/sad-sack-makes-his-stage-debut.html | Sad Sack Makes His Stage Debut | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/ruggieri-loses-recount-plea.html | Ruggieri Loses Recount Plea | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/miss-ha-vener-is-wed-to-army-lieutenant.html | MISS HA VENER IS WED TO ARMY LIEUTENANT | True | Special to T.z Ngw 'YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/united-states.html | United States | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/film-title-dilemma-varied-hollywood-activities.html | FILM TITLE DILEMMA; VARIED HOLLYWOOD ACTIVITIES | True | By Fred Stanley | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/fanatics.html | FANATICS | True | MARCEL LOEB | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/petain-stamps-withdrawn.html | Petain Stamps Withdrawn | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/naples-emerges-as-top-allied-port-miracle-of-repair-transforms.html | NAPLES EMERGES AS TOP ALLIED PORT; Miracle of Repair Transforms Wreckage Into Busier Harbor Than New York in a Year | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/animal-vegetable-mineral-ghosts-the-great-fog-and-other-weird-tales.html | Animal, Vegetable, Mineral Ghosts; THE GREAT FOG, and Other Weird Tales. By H.F. Heard. 238 pp. New York: The Vanguard Press. $2.50. | True | By Eudora Welty | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/awards-to-navy-yard-workers.html | Awards to Navy Yard Workers | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/willkie-shuns-politics-for-corn.html | Willkie Shuns Politics for Corn | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/shorts-stop-drop-of-leading-grains-most-deliveries-go-lowest-of.html | SHORTS STOP DROP OF LEADING GRAINS; Most Deliveries Go Lowest of Season Before Covering Starts -- Oats Active | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/5500-hotels-face-equipment-crisis-25-rise-in-needs-shown-since.html | 5,500 HOTELS FACE EQUIPMENT CRISIS; 25% Rise in Needs Shown Since February, With Many Vital Items Unobtainable | True | By James J. Nagle | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/question-of-shortages-revived-by-the-army-differing-with-wpb.html | QUESTION OF SHORTAGES REVIVED BY THE ARMY; Differing With WPB, Spokesmen Point to Items Not Up to Demand | True | By Walter H. Waggoner | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/the-rediscovery-of-a-passionate-pilgrim-the-book-of-margery-kempe-a.html | The Rediscovery of a Passionate Pilgrim; THE BOOK OF MARGERY KEMPE. A Modern Version by W. Butler -- Bowdon. 243 pp. New York: The Devon-Adair Company. $3.75. Rediscovering a Passionate Pilgrim | True | By Sigrid Undset | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/nelson-lunches-with-molotoff.html | Nelson Lunches With Molotoff | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/2-correspondents-hurt-jf-chester-of-associated-press-and-briton.html | 2 CORRESPONDENTS HURT; J.F. Chester of Associated Press and Briton Injured in France | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/bears-take-1st-place-by-defeating-orioles.html | BEARS TAKE 1ST PLACE BY DEFEATING ORIOLES | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/dieppe-declared-symbol-of-unity-canadians-view-reconquest-of-town.html | DIEPPE DECLARED SYMBOL OF UNITY; Canadians View Reconquest of Town as Striking Evidence of Allies' Cooperation | True | By P. J. Philip | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/supplies-sent-to-warsaw.html | Supplies Sent to Warsaw | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/4licu-louise-adams-becomes-affianced.html | 4LICu LOUISE ADAMS BECOMES AFFIANCED | True | Special to T NEw YO Trs. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/the-nation.html | THE NATION | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/bumble-bee-beats-mischief-on-sound-captures-larchmont-regatta-race.html | BUMBLE BEE BEATS MISCHIEF ON SOUND; Captures Larchmont Regatta Race -- Kandahar, Hound and Shillelah Also Score BUMBLE BEE BEATS MISCHIEF ON SOUND | True | By James Robbinsspecial To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/on-the-way-from-tarawa-to-aldebaran.html | On the Way from Tarawa to Aldebaran | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/an-air-age-economy.html | AN AIR AGE ECONOMY | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/extensive-british-aid-to-our-forces-listed.html | EXTENSIVE BRITISH AID TO OUR FORCES LISTED | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/the-canepatch-mystery-by-ab-cunningham-224-pp-new-york-ep-dutton-co.html | THE CANE-PATCH MYSTERY. By A.B. Cunningham. 224 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/japanese-now-use-canoes-enemy-reduced-to-native-proas-to-move.html | JAPANESE NOW USE CANOES; Enemy Reduced to Native Proas to Move Troops and Supplies | True | By Wireless To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/orenkampdodd.html | orenkamp---Dodd | True | Oecial to TH Nr..w 5.'O:K TIMF.q. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/capt-gardner-dies-here.html | Capt. Gardner Dies Here | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/advanced-by-insurance-company.html | Advanced by Insurance Company | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/behind-norways-song-a-few-notes-about-edwin-lester-and-broadways.html | BEHIND NORWAY'S SONG; A Few Notes About Edwin Lester and Broadway's Latest Operetta | True | By Mark A. Schubart | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/milwaukee-buys-pitcher.html | Milwaukee Buys Pitcher | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/2-die-in-auto-accident-new-york-diamond-merchant-victim-of.html | 2 DIE IN AUTO ACCIDENT; New York Diamond Merchant Victim of Connecticut Crash | True | Special to THE NEW YORK TIMES. | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/cotton-price-attacked-need-is-seen-to-cease-doing-something-for.html | Cotton Price Attacked; Need Is Seen to Cease 'Doing Something' for Commodity | True | H.P. SCHWARZMAN, | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/jeanne-m-arnold-wed-in-larghmont-her-three-sisters-are-among.html | JEANNE M. ARNOLD WED IN LARGHMONT; Her Three Sisters Are Among Attendants at Marriage to Lt. Paul B. McCann, Army | True | Special to T2-1E Nw' YOR: TIMr..g | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/christine-brown-bride-of-gaptklh-wed-in-setauket-to-bradley-smith.html | CHRISTINE BROWN BRIDE OF GAPT/klH; Wed in Setauket to Bradley Smith, Holder of the Flying Cross and Air Medal | True | Special to THZ Nw Yoa: TrMS. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/meet-the-trick-artists.html | MEET THE TRICK ARTISTS | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/unarmed-he-saves-12-from-death-by-nazis.html | UNARMED, HE SAVES 12 FROM DEATH BY NAZIS | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/chinese.html | Chinese | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/miss-niedt-married-to-kenneth-proctor.html | MISS NIEDT MARRIED TO KENNETH PROCTOR | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/french-peasants-foiled-foe-on-food-hid-much-of-produce-and-got-it.html | FRENCH PEASANTS FOILED FOE ON FOOD; Hid Much of Produce and Got It to Paris by Secret Route to Keep City From Starving | True | By Delia Linwellby Wireless To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/-theres-no-republican-applause-for-the-act.html | " THERE'S NO REPUBLICAN APPLAUSE FOR THE ACT" | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/pvt-mixsell-dies-in-france.html | Pvt. Mixsell Dies in France | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/overseas-gift-boxes.html | Overseas Gift Boxes | True | By Jane Holt | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/miss-hattie-o-schenck.html | MISS HATTIE O. SCHENCK | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/opa-suits-fight-illegal-building-as-owners-seek-easing-of-curbs-opa.html | OPA Suits Fight Illegal Building As Owners Seek Easing of Curbs; OPA Suits Fight Illegal Building As Owners Seek Easing of Curbs | True | By Lee E. Cooper | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/what-chairman-krug-faced-.html | WHAT CHAIRMAN KRUG FACED -- " | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/lone-plane-attacks-convoy.html | Lone Plane Attacks Convoy | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/hillman-makes-an-issue-of-unions-in-politics-congress-considers.html | HILLMAN MAKES AN ISSUE OF UNIONS IN POLITICS; Congress Considers Changes in Law And the Republicans Renew Attacks | True | By Louis Stark | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/in-the-field-of-travel-autumns-parade-of-woodland-colors-is-due.html | IN THE FIELD OF TRAVEL; Autumn's Parade of Woodland Colors Is Due This Month -- Commodious Buses | True | By Diana Rice | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/american-mps-already-in-paris-will-handle-troops-and-army-traffic.html | AMERICAN M.P.'S ALREADY IN PARIS; Will Handle Troops and Army Traffic, Leaving Civilians to French Police | True | By Wireless To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/airline-franchise-to-end-pan-american-must-stop-traffic-in-brazil.html | AIRLINE FRANCHISE TO END; Pan American Must Stop Traffic in Brazil Next January | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/slovak-commander-dismissed.html | Slovak Commander Dismissed | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/treasury-sets-up-bondbuying-plant-federal-reserve-bank-here-rents.html | TREASURY SETS UP BOND-BUYING PLANT; Federal Reserve Bank Here Rents Six Floors for 630 Additional Employes OTHER DISTRICTS TO ACT Easy Cashing of Securities Designed to Deter Holders From Letting Them Go TREASURY SETS UP BOND-BUYING PLANT | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/tour-in-midwest-likely-for-dewey-visit-is-forecast-at-end-of-his.html | TOUR IN MIDWEST LIKELY FOR DEWEY; Visit Is Forecast at End of His Western Swing -- Boston to Hear Governor Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/beauty-in-art-the-debate-continued-the-friends-of-modernism-and-the.html | Beauty in Art: The Debate Continued; The friends of modernism and the defenders of tradition engage in a joust of letters. | True | By Malcolm Vaughan | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/de-la-borde-arrested-vichy-radio-reports-admiral-of-scuttled-french.html | DE LA BORDE ARRESTED; Vichy Radio Reports Admiral of Scuttled French Fleet Held | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/for-spareaworker-plan-wmc-policy-group-backs-lending-to-plants-in.html | FOR SPARE-A-WORKER PLAN; WMC Policy Group Backs Lending to Plants in War Production | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/russian.html | Russian | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/bowles-sees-quality-of-clothes-poorer.html | BOWLES SEES QUALITY OF CLOTHES POORER | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/latinamerican-trainees-enter-caa-schools-here.html | Latin-American Trainees Enter CAA Schools Here | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/germans-in-italy-still-fight-hard-allied-success-elsewhere-thus-far.html | GERMANS IN ITALY STILL FIGHT HARD; Allied Success Elsewhere Thus Far Has Had No Effect on Long Struggle There | True | By Herbert L. Matthews | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/midwest-states-farmers-speculate-on-what-peace-will-do-to-prices.html | MIDWEST STATES; Farmers Speculate on What Peace Will Do to Prices | True | By Roland M. Jones | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/welsh-eleven-ties-raf-at-soccer-11-lucas-offsets-drakes-goal-for.html | WELSH ELEVEN TIES RAF AT SOCCER, 1-1; Lucas Offsets Drake's Goal for the Airmen as Picked Teams Play at Wrexham LINCOLN CITY WINS, 5-4 Beats Notts County on Tally by Pawlow -- Trigg Paces Birmingham Victory | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/naturalism-and-the-dignity-of-man-naturalism-and-the-human-spirit.html | Naturalism and the Dignity of Man; NATURALISM AND THE HUMAN SPIRIT. Edited by Y.H. Krikorian. 397 pp. New York: Columbia University Press. $4.50. | True | By Irwin Edman | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/visual-adaptation-british-have-found-that-eye-training-aids-airmen.html | Visual Adaptation; British Have Found That Eye Training Aids Airmen | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/wehrmacht-is-shattered-by-blows-of-allies-fatal-weaknesses-of-the.html | WEHRMACHT IS SHATTERED BY BLOWS OF ALLIES; Fatal Weaknesses of the German Army Are Revealed in Hour of Defeat | True | By Drew Middletonby Wireless To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/the-dance-ballet-de-norway.html | THE DANCE: BALLET DE NORWAY | True | By John Martin | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/case-against-levy-on-retained-profit-impost-seen-as-discouraging.html | CASE AGAINST LEVY ON RETAINED PROFIT; Impost Seen as Discouraging Placing of Risk Capital in Private Enterprise | True | By Godfrey N. Nelson | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/taft-says-the-big-issue-is-the-domestic-problem-of-restoring.html | Taft says the big issue is the domestic problem of restoring liberties.; Senator Taft on the Issues | True | By Robert A. Taft | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/lack-of-experience-in-backfield-is-problem-as-columbia-opens-fall.html | Lack of Experience in Backfield Is Problem As Columbia Opens Fall Football Practice; COLUMBIA BEGINS FOOTBALL DRILLS | True | By Joseph C. Nichols | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/under-a-cloud-by-van-siller-201-pp-new-york-crime-club-doubleday.html | UNDER A CLOUD. By Van Siller. 201 pp. New York: Crime Club, Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/cardinals-to-accept-series-ticket-orders.html | CARDINALS TO ACCEPT SERIES TICKET ORDERS | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/reds-check-cubs-61-as-derringer-fades.html | REDS CHECK CUBS, 6-1, AS DERRINGER FADES | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/streamlined-directory-new-classified-telephone-book-now-being.html | STREAMLINED DIRECTORY; New Classified Telephone Book Now Being Delivered | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/output-of-rubber-put-under-wpb.html | OUTPUT OF RUBBER PUT UNDER WPB | True | Special to THE NEW YORK TIMES | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/allweather-transatlantic-flights.html | All-Weather Transatlantic Flights | True | W. K. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/maj-gen-rc-davis-dead-at-age-of-67-executive-director-of-the-new.html | MAJ, GEN. R.C, DAVIS DEAD AT AGE OF 67; Executive Director of the New York Red Cross Chapter Is Stricken on Golf Course | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/dr-robert-b-bean-i-i-exprofessor-of-anatomy-at-thei-u-of-virginia.html | DR. ROBERT B. BEAN I; I Ex-Professor of Anatomy at thel U. of Virginia Dies at 70 I | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/lst-hospitals-aid-pacific-wounded-landing-ships-are-converted-for.html | LST HOSPITALS AID PACIFIC WOUNDED; Landing Ships Are Converted for Use by Surgeons After Supplies Go Ashore | True | By Lindesay Parrott | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/e-a-mdougall-69-realty-man-dies-queensboro-corp-head-built-jackson.html | E. A. M'DOUGALL, 69, REALTY MAN, DIES; Queensboro Corp. Head Built Jackson Heights Community --In Field 45 Years | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/running-low.html | RUNNING LOW | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/marshall-plan-for-the-future-army.html | Marshall Plan for the Future Army | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/outerwear-pricing-postponed-by-opa-effective-date-of-formula-put-of.html | OUTERWEAR PRICING POSTPONED BY OPA; Effective Date of Formula Put Off From Sept. 1 to Dec. 1 -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/since-the-morning-of-dec-7-1941-pacific-battle-line-by-foster.html | Since the Morning of Dec. 7, 1941; PACIFIC BATTLE LINE. By Foster Hailey. 405 pp. New York: The Macmillan Company. $3.50. | True | By William H. Chickering | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/hutson-will-play-again-packers-speedy-end-comes-out-of-retirement.html | HUTSON WILL PLAY AGAIN; Packers' Speedy End Comes Out of Retirement for 3d Time | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/president-warns-of-lag-in-output-in-labor-day-message-to-country.html | President Warns of Lag in Output In Labor Day Message to Country; Says Need for Materials to Assure Victory on All Fronts Calls for Full Utilization of Men and Women Workers | True | Special to THE NEW YORK TIMES. | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/bob-hope-is-back-in-hollywood.html | Bob Hope Is Back in Hollywood | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/heads-usms-training-station.html | Heads USMS Training Station | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/by-way-of-report-look-homeward-angel-to-be-filmed-shirley-temple.html | BY WAY OF REPORT; ' Look Homeward, Angel' to Be Filmed -- Shirley Temple Meets the Mayor | True | By Thomas M. Pryor | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/license-denied-strand-moss-rejects-application-of-old-billiard.html | LICENSE DENIED STRAND; Moss Rejects Application of Old Billiard Academy | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/says-party-insults-south.html | Says Party Insults South | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/paris-telephone-gives-news-like-time-signals.html | Paris Telephone Gives News Like Time Signals | True | By Wireless To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/another-season-on-paper-and-at-labor-day-the-dramas-prospects-look.html | ANOTHER SEASON; On Paper and at Labor Day the Drama's Prospects Look Cheerful, as Usual | True | By Lewis Nichols | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/article-7-no-title-paris-triumphant.html | Article 7 -- No Title; Paris Triumphant | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/-a-sinking-ship-abandons-a-sunk-rat.html | " A SINKING SHIP ABANDONS A 'SUNK' RAT" | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/two-new-slovak-stamps.html | TWO NEW SLOVAK STAMPS | True | By Kent B. Stiles | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/wagner-la-guardia-tributes.html | Wagner, La Guardia Tributes | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/1800000-drive-to-open-new-foundation-to-provide-care-for-cancer.html | $1,800,000 DRIVE TO OPEN; New Foundation to Provide Care for Cancer Patients | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/dismemberment-urged-abolition-of-germany-as-country-suggested-as.html | Dismemberment Urged; Abolition of Germany as Country Suggested as Reprisal | True | HENRY WALDMAN, | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/parties-and-army-confer-five-political-groups-agree-on-broadcasts.html | PARTIES AND ARMY CONFER; Five Political Groups Agree on Broadcasts to Troops | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/named-by-nash-motors-to-direct-advertising.html | Named by Nash Motors To Direct Advertising | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/reluctant-scholar-lutie-written-and-illustrated-by-margot-austin.html | Reluctant Scholar; LUTIE. Written and Illustrated by Margot Austin. Unpaged. New York: E.P. Dutton & Co. $1. | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/candidate-arrives-in-guatemala.html | Candidate Arrives in Guatemala | True | By Cable To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/margaret-sullavan-iii.html | Margaret Sullavan III | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/peter-6-ten-eyck-of-albany-is-dead-former-state-commissioner-of.html | PETER 6. TEN EYCK OF ALBANY IS DEAD; Former State Commissioner of Agriculture and Markets Had Served in Congress | True | Special to THE IVI:W YORK TI.xlr. S. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/valence-damaged-by-german-troops-quarter-of-city-in-southern-france.html | VALENCE DAMAGED BY GERMAN TROOPS; Quarter of City in Southern France Leveled by Enemy in His Haste to Flee | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/in-defense-of-kale.html | IN DEFENSE OF KALE | True | R.M.P. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/folk-festival-in-north-carolina.html | FOLK FESTIVAL IN NORTH CAROLINA | True | M.B. | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/new-passenger-agent-named.html | New Passenger Agent Named | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/to-exhibit-robot-bomb-war-fund-and-british-relief-to-show.html | TO EXHIBIT ROBOT BOMB; War Fund and British Relief to Show Reproduction Here | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/elizabeth-taylor-engaged-to-flier-graduateof-shipley-school-to-be.html | ELIZABETH TAYLOR 'ENGAGED TO FLIER; Graduate/of Shipley School to Be Bride of Lieut. Henry Spotswood of Army | True | special to Trig l 3tolJo r.s. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/poorer-beef-and-less-is-set-for-civilians.html | POORER BEEF AND LESS IS SET FOR CIVILIANS | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/soviet-gains-seen-in-latin-america-survey-finds-that-war-has.html | SOVIET GAINS SEEN IN LATIN AMERICA; Survey Finds That War Has Fostered Disunity Between U.S. and Other Lands | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/carlotta-p-jackson-of-waves-betrothed.html | CARLOTTA P. JACKSON OF WAVES BETROTHED | True | Special to THE NEW YOR TniS. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/eulogized-by-gov-griswold.html | Eulogized by Gov. Griswold | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/goldstein-names-polansky.html | Goldstein Names Polansky | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/final-bulletin-issued-on-duchess.html | Final Bulletin Issued on Duchess | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/thibaulffitzpatriek.html | Thibaulf-Fitzpatrick | True | Splal tO Tn YoP. TI. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/hearthstone-in-the-wilderness-by-erick-berry-illustrated-by-the.html | HEARTHSTONE IN THE WILDERNESS. By Erick Berry. Illustrated by the author. 242 pp. New York: The Macmillan Company. $2. | True | By Anne T. Eaton | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/kinnikinnick.html | KINNIKINNICK | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/john-g-schmilzel.html | JOHN G. SCHMI.LZEL | True | Special to TH Nzw YoP TrMr. s. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/village-common.html | VILLAGE COMMON | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/aline-mims-married-to-major.html | Aline Mims Married to Major | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/la-guardia-protests-food-waste-by-wfa.html | LA GUARDIA PROTESTS FOOD WASTE BY WFA | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/the-deep-south-clergys-protests-curb-open-gaming-in-new-orleans.html | THE DEEP SOUTH; Clergy's Protests Curb Open Gaming in New Orleans | True | By James E. Crown | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/woodland-gardens-shady-areas-may-be-ideal-sites-for-ferns-and.html | WOODLAND GARDENS; Shady Areas May Be Ideal Sites for Ferns And Native Flowering Plants | True | By Eltabeth A. Pullar | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/simmonsadelman.html | SimmonsAdelman | True | Special to THE NXW onx Tnr. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/rail-notes.html | RAIL NOTES | True | By Ward Allan Howe | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/shrubs-for-a-hedge.html | SHRUBS FOR A HEDGE | True | By P.j. McKenna | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/bullitt-in-paris-in-french-role.html | Bullitt in Paris in French Role | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/coregistrar-for-stock.html | Co-Registrar for Stock | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/grierwilkie.html | Grier--Wilkie | True | Special to TI l';Ew YO/' Tzars. | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/clarence-buck-dies-illinois-exenatori.html | CLARENCE BUCK DIES; ILLINOIS EX-SENATORi | True | Special to THE NE"*'; YORK TI.%ES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/cubans-in-twin-bill-today.html | Cubans in Twin Bill Today | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/gerard-hopkins-and-his-world-gerard-manley-hopkins-a-life-by.html | Gerard Hopkins and His World; GERARD MANLEY HOPKINS -- A LIFE. By Eleanor Ruggles. 350 pp. New York: W.W. Norton & Co. $3.50. | True | By Herbert Marshall McLuhan | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/yugoslavs-take-dubci.html | Yugoslavs Take Dubci | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/leonora-conways-nuptials.html | Leonora Conway's Nuptials | True | Special to TXF. NuW YORK Tllr. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/invasion-battle-plan-each-forces-role-fixed-by-national.html | Invasion Battle Plan; Each Force's Role Fixed by National Characteristics -- Bradley Hero in Field | True | By Hanson W. Baldwin | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/the-sponsored-forum-town-meetings-moderator-discusses-the-reasons.html | THE SPONSORED FORUM; Town Meeting's Moderator Discusses the Reasons for 'Going Commercial' | True | By George V. Denny Jr. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/bootsimmerling.html | ]Bootsimmerling | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/back-to-the-wall.html | Back to the Wall | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/hungarian.html | Hungarian | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/search-continues-for-cotton-goods-buyers-also-spending-more-time.html | SEARCH CONTINUES FOR COTTON GOODS; Buyers Also Spending More Time Chasing Deliveries Than in Filling Needs | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/-the-river-that-wasnt-on-the-maps.html | " THE RIVER THAT WASN'T ON THE MAPS" | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/activities-in-the-art-world-a-spectators-role-is-also-creative-in-a.html | ACTIVITIES IN THE ART WORLD; A Spectator's Role Is Also Creative In Appreciation | True | By Edward Alden Jewell | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/guderian-says-army-will-hold-at-border.html | GUDERIAN SAYS ARMY WILL HOLD AT BORDER | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/peter-j-nicholsoi.html | PETER J. NICHOLSOI%' | True | Special to Tlqz N:a' YORK TI.%ES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/troth-announced-of-miss-brfton-daughter-of-navy-captain-to-become.html | TROTH ANNOUNCED OF MISS BRFTON; Daughter of Navy Captain to Become Bride of Lieut. Col. Hamilton Robinson, AUS | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/kayveinstock.html | Kay--.Veinstock | True | | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/poets-on-the-way-from-tarawa-to-aldebaron-day-of-deliverance-by.html | Poets on the Way from Tarawa to Aldebaron; DAY OF DELIVERANCE. By William Rose Benet. 147 pp. New York: Alfred A. Knopf. $2.50. THE HITLERIAD. By A.M. Klein. 31 pp. New York: New Directions. $1. BEAST IN VIEW. By Muriel Rukeyser. 98 pp. New York: Doubleday, Doran & Co. $2. V-LETTER, and Other Poems. By Karl Shapiro. 63 pp. New York: Reynal & Hitchcock. $2. TAKE THEM, STRANGER. By Babette Deutsch. 72 pp. New York: Henry Holt & Co. $2. THE GOLDEN MIRROR. By Marya Zaturenska. 73 pp. New York: The Macmillan Company. $1.75. MODERATE FABLE, and Other Poems. By Marguerite Young. 50 pp. New York: Reynal & Hitchcock. $2. | True | By F. Cudworth Flint | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/mismated-green-dolphin-street-by-elizabeth-goudge-502-pp-new-york.html | Mismated; GREEN DOLPHIN STREET. By Elizabeth Goudge. 502 pp. New York: Coward-McCann Company. $3. | True | By William du Bois | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/abroad.html | ABROAD | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/miriam-e-hellyar-prospective-bride-red-cross-aide-betrothed-to-capt.html | MIRIAM E. HELLYAR PROSPECTIVE BRIDE; Red Cross Aide Betrothed to Capt. F. T. Finucane, Marines, a Veteran of Bougainville | True | F !p.lal to TH l'7v OP. "/'l,lEs. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/phillips-assailed-by-briton-in-india-senator-chandler-gives-out.html | PHILLIPS ASSAILED BY BRITON IN INDIA; Senator Chandler Gives Out Cable Declaring Special Envoy 'Persona Non Grata' | True | By Lansing Warren | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/hirsch-discounts-talk-of-inflation-former-opa-economist-sees.html | HIRSCH DISCOUNTS TALK OF INFLATION; Former OPA Economist Sees Deflationary Trend 8 to 10 Months After War | True | By Thomas F. Conroy | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/the-other-south-the-unknown-south-it-is-made-up-says-a-southerner.html | The Other South -- the Unknown South; It is made up, says a Southerner, of the 10,000,000 people who don't vote. | True | By Jennings Perry | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/wpb-policy-scored-on-import-control-end-of-curb-still-maintained-on.html | WPB POLICY SCORED ON IMPORT CONTROL; End of Curb Still Maintained on Non-Strategic Products Demanded by Trade | True | By Edward A. Morrow | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/all-races-necessary-hawaii-held-up-as-example-of-broad-tolerance.html | All Races Necessary; Hawaii Held Up as Example of Broad Tolerance | True | S. HARRINGTON LITTELL, | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/kaufman-and-hart.html | KAUFMAN AND HART | True | By Jack Gould | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/lieut-m-t-elliott-of-marines-to-wed-i-glen-cove-girl-engaged-to-lt.html | LIEUT. M. T. ELLIOTT OF MARINES TO WED; I Glen Cove Girl Engaged to Lt.] Allen Hopkins, Who Served ] I With Corps at Saipan I | True | Spec. Jal to N-w Nouc TL[[S. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/cotton-unchanged-after-a-recession-opening-2-to-5-points-lower.html | COTTON UNCHANGED AFTER A RECESSION; Opening 2 to 5 Points Lower, Market Sells Off to Losses of 9 to 13, Then Recovers | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/german-column-routed-by-czechs-motorized-and-armored-units-thrown.html | GERMAN COLUMN ROUTED BY CZECHS; Motorized and Armored Units Thrown Back, but Tanks Press Other Patriots | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/curing-germans.html | CURING GERMANS | True | B. SCHOENBERGER | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/john-dement-dies-todd-exofficial-retired-vice-president-of-the.html | JOHN DEMENT DIES; TODD EX-OFFICIAL; Retired Vice President of the Shipyards Began Career as a Rivet-Passer in 1894 | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/boom-after-war-almost-certain-backlog-of-consumer-demand-held.html | BOOM AFTER WAR ALMOST CERTAIN; Backlog of Consumer Demand Held Likely to Overcome Even Errors of Reconversion | True | By Will Lissner | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/notes.html | Notes | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/french-parties-agree-on-need-for-new-deal-all-factions-also.html | FRENCH PARTIES AGREE ON NEED FOR NEW DEAL; All Factions Also Strongly Support de Gaulle Provisional Regime | True | By Raymond Daniellby Wireless To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/terrain-roughest-in-italy.html | Terrain Roughest in Italy | True | By Wireless To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/times-square-diary-a-reporter-feels-the-pulse-of-the-crowd-and.html | Times Square Diary; A reporter feels the pulse of the crowd and records its fluctuations. Times Square Diary Times Square Diary | True | By Meyer Berger | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/bulbs-for-spring-small-varieties-planted-early-in-the-fall-will.html | BULBS FOR SPRING; Small Varieties, Planted Early in the Fall, Will Bloom After Snows | True | By Claire Norton | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/red-sox-win-in-9th-from-athletics-65-partee-singles-with-three-on.html | RED SOX WIN IN 9TH FROM ATHLETICS, 6-5; Partee Singles With Three on Bases to Bat In McBride With Deciding Tally | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/miss-chambers-married-she-is-bride-of-lt-otto-kinzel-of-navy-in.html | MISS CHAMBERS MARRIED; She Is Bride of Lt. Otto Kinzel of Navy in Virginia Ceremony | True | Special to THE NEW YOP-K Tr'n. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/added-to-hospital-fleet-converted-siboney-delivered-here-for-war.html | ADDED TO HOSPITAL FLEET; Converted Siboney Delivered Here for War Work | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/betrothal-of-arlene-f-quade.html | Betrothal of Arlene F. Quade | True | Spectal to N'w Yo TiMr,$. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/man-dies-trying-to-save-dog.html | Man Dies Trying to Save Dog | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/thoughts-from-chicago.html | THOUGHTS FROM CHICAGO | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/byrnes-forms-unit-to-convert-plants-from-war-to-peace-joint-board.html | BYRNES FORMS UNIT TO CONVERT PLANTS FROM WAR TO PEACE; Joint Board of Four Major Agencies Will Guide Disposal of the Government-Owned | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/night-crawler-31-first-amber-light-beaten-by-a-head-in-detroit.html | NIGHT CRAWLER, 3-1, FIRST; Amber Light Beaten by a Head in Detroit Feature Race | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/the-shift-from-war-to-peace-economy-an-outline-of-the-immense-task.html | The Shift From War To Peace Economy; An outline of the immense task that now confronts our industrial machine. | True | By John F. Fennelly | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/clarence-s-lomax.html | CLARENCE S. LOMAX | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/pirates-turn-back-cards-in-ninth-54.html | PIRATES TURN BACK CARDS IN NINTH, 5-4 | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/japanese.html | Japanese | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/electric-shock-kills-shipworker.html | Electric Shock Kills Shipworker | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/ecuador-takes-control-of-sugar.html | Ecuador Takes Control of Sugar | True | By Cable To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/parker-reaches-us-tennis-final-by-halting-mcneill-in-four-sets-wins.html | Parker Reaches U.S. Tennis Final By Halting McNeill in Four Sets; Wins, 6-4, 3-6, 6-2, 6-2, on Fine Display of Control -- Miss Betz and Miss Osborne in Title Round of Women's Singles | True | By Allison Danzig | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/sir-henry-wood-at-rehearsals.html | SIR HENRY WOOD AT REHEARSALS | True | By Eugene Goossens | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/article-9-no-title-suiting-all-styles.html | Article 9 -- No Title; SUITING ALL STYLES | True | By Virginia Pope | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/florence-levi-affianced-alumna-of-barnard-engaged-to-corp-harold.html | FLORENCE LEVI AFFIANCED; Alumna of Barnard Engaged to Corp. Harold Foster, Air Forces | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/the-jig-is-up.html | THE JIG IS UP" | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/then-and-now-being-a-casual-journey-into-the-film-domains-of-this-a.html | THEN AND NOW; Being a Casual Journey Into the Film Domains of This and Another War | True | By Paul P. Kennedy | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/head-of-curtisswright-forecasts-lean-years-for-airplane-builders.html | Head of Curtiss-Wright Forecasts Lean Years for Airplane Builders; PROBLEMS FACED BY PLANE MAKERS | True | By Kenneth Austin | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/best-promotions-in-week-wool-suit-with-velvet-trim-called-leader-by.html | BEST PROMOTIONS IN WEEK; Wool Suit With Velvet Trim Called Leader by Meyer Both | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/six-youths-executed-in-france-for-treason-maquis-in-army-uniforms.html | Six Youths Executed in France for Treason; Maquis in Army Uniforms Are Firing Squad | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/americas-air-traffic-up-passenger-and-express-increased-sharply-in.html | AMERICAS AIR TRAFFIC UP; Passenger and Express Increased Sharply in Year | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/state-department-explains-case-of-tyler-kent-jailed-for-spying.html | State Department Explains Case Of Tyler Kent, Jailed for Spying; Young Code Clerk in the U.S. Embassy in London Said to Have Had Copies of 1,500 Secret Papers | True | By John H. Criderspecial To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/arthur-frank.html | ARTHUR FRANK | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/how-to-pronounce-lwow-world-words-recommended-pronunciations-by-w.html | How to Pronounce 'Lwow'; WORLD WORDS. Recommended Pronunciations. By W. Cabell Greet. 410 pp. New York: Published for the Columbia Broadcasting System by Columbia University Press. $3. | True | By C.b. Palmer | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/outstanding-events-and-major-trends-of-the-second-world-war-a-long.html | OUTSTANDING EVENTS AND MAJOR TRENDS OF THE SECOND WORLD WAR; A Long Period of Axis Victories Was Followed by the Gathering of the Allied Might Which Is Now About to Crush the Aggressors | True | By C.b. Palmer | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/tin-operator-arrives-bolivian-refuses-to-discuss-his-reported.html | TIN OPERATOR ARRIVES; Bolivian Refuses to Discuss His Reported Kidnapping | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/dulles-has-probably-changed-his-concepts-deweys-representative-saw.html | DULLES HAS PROBABLY CHANGED HIS CONCEPTS; Dewey's Representative Saw in 1939 No Danger to United States From Either Germany or Japan | True | By Edwin L. James | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/presidents-war-status-a-worry-to-republicans-deweybricker-aides.html | PRESIDENT'S WAR STATUS A WORRY TO REPUBLICANS; Dewey-Bricker Aides Think Roosevelt Will Seek Full Advantage of His 'Commander in Chief' Title | True | By Turner Catledge | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/mr-kilocycle-twists-the-dials-and-speaks-his-mind-freely-about-his.html | Mr. Kilocycle Twists the Dials --; -- And speaks his mind freely about his radio likes and dislikes. | True | By John K. Hutchens | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/new-england-banning-of-books-and-a-play-rouses-yankee-liberals.html | NEW ENGLAND; Banning of Books and a Play Rouses Yankee Liberals | True | By Lawrence Dame | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/germans-face-entrapment.html | Germans Face Entrapment | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/new-seamens-club-in-england.html | New Seamen's Club in England | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/dr-hopkins-heads-americans-united-dartmouth-president-accepts.html | DR. HOPKINS HEADS AMERICANS UNITED; Dartmouth President Accepts Chairmanship of Board in New Peace Group | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/argentine-pleads-for-aid-of-capital-peron-warns-the-wealthy-they.html | ARGENTINE PLEADS FOR AID OF CAPITAL; Peron Warns the Wealthy They Face Peril of Communism if They Exploit Labor | True | By Arnaldo Cortesi | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/newspapers-join-association.html | Newspapers Join Association | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/a-commando-of-the-confederacy-ranger-mosby-by-virgil-carrington.html | A Commando of the Confederacy; RANGER MOSBY. By Virgil Carrington Jones. Photographs. 347 pp. Chapel Hill: The University of North Carolina Press. $3.50. | True | By Nash K. Burger | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/nlrb-sees-a-trend-to-industrial-peace-reviews-12-months-work-to.html | NLRB SEES A TREND TO INDUSTRIAL PEACE; Reviews 12 Months' Work to Prove Management and Labor Avoid Clashes | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/drive-resembles-parade.html | Drive Resembles Parade | True | By Gene Currianby Wireless To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/miss-anna-e-fussell.html | MISS ANNA E. FUSSELL | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/atc-crash-victims-at-prestwick-listed.html | ATC CRASH VICTIMS AT PRESTWICK LISTED | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/walkers-4-blows-help-dodgers-trim-giants-again-8-to-4-dixie-smashes.html | WALKER'S 4 BLOWS HELP DODGERS TRIM GIANTS AGAIN, 8 TO 4; Dixie Smashes Homer, Triple, Double and Single Against Voiselle and Adams | True | By Roscoe McGowen | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/hrs-villiai-c-seely.html | ]HRS. VILLIAI C. SEELY | True | SI)ecJa] to THE NEW'N'ORK T1ME. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/helen-mmillans-troth-former-art-student-will-be-wed-to-msgt-john-c.html | HELEN M'MILLAN'S TROTH; Former Art Student Will Be Wed to M/Sgt. John C. Lane, AUS | True | Special to TH N.w YOlt TI. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/dday-and-the-days-after-a-writer-and-a-photographer-combine-to-tell.html | D-DAY AND THE DAYS AFTER; A Writer and a Photographer Combine to Tell the Great Story That Began June 6 INVASION! By Charles Christian Wertenbaker. Photographs by Robert Capa. 167 pp. New York: D. Appleton-Century. $2.50. | True | By Major H.a. Deweerd | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/the-upper-south-leaders-in-the-byrd-group-push-poll-tax-repeal.html | THE UPPER SOUTH; Leaders in the Byrd Group Push Poll Tax Repeal | True | By Virginius Dabney | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/davao-heavily-hit-38-planes-wrecked-wars-record-air-attack-on.html | DAVAO HEAVILY HIT, 38 PLANES WRECKED; War's Record Air Attack on Philippines Sets Towering Fires -- Palau Also Battered DAVAO HEAVILY HIT, 38 PLANES BAGGED | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/notes-on-science-rechargeable-flashlight-battery-antiglare-sea.html | NOTES ON SCIENCE; Rechargeable Flashlight Battery -- Antiglare Sea Goggles | True | W.K. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/miss-sullivan-bride-of-charles-h-ridder.html | MISS SULLIVAN BRIDE OF CHARLES H. RIDDER | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/milofsky-violist-to-be-heard.html | Milofsky, Violist, to Be Heard | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/property-of-us-in-paris-unharmed-swiss-say-germans-did-not-use-our.html | PROPERTY OF U.S. IN PARIS UNHARMED; Swiss Say Germans Did Not Use Our Embassy, Legion Hall or American Hospital | True | By Frederick Graham | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/interfaith-day-set-dewey-calls-all-creeds-to-help-european-victims.html | INTERFAITH DAY' SET; Dewey Calls All Creeds to Help European Victims of Nazis | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/janes-says-robot-is-a-futile-weapon-1944-edition-of-aviation-year.html | JANE'S SAYS ROBOT IS A FUTILE WEAPON; 1944 Edition of Aviation Year Book Finds Nazis Seeking 11th-Hour Salvation | True | By Cable To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/destruction-of-germans-on-rhone-said-to-surpass-anything-in-war.html | Destruction of Germans on Rhone Said to Surpass Anything in War; ROUT ON THE RHONE CALLED A RECORD | True | By Herbert L. Matthews | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/poles-still-hope-for-stalins-nod-london-government-says-all-now.html | POLES STILL HOPE FOR STALIN'S NOD; London Government Says All Now Depends on Answer to Its Last Proposals | True | By Sidney Gruson | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/record-august-bombing.html | Record August Bombing | True | BY David Anderson | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/lehigh-stops-princeton-triumphs-by-70-as-wilson-fans-16-and-allows.html | LEHIGH STOPS PRINCETON; Triumphs by 7-0 as Wilson Fans 16 and Allows Only 3 Hits | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/niemans-2-homers-conquer-phils-21-braves-even-score-in-ninth-on.html | NIEMAN'S 2 HOMERS CONQUER PHILS, 2-1; Braves Even Score in Ninth on First Four-Bagger and Win in 13th Inning on Next | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/burrowsshields.html | Burrows--Shields | True | Special to Ti NEW YORK TIMgS. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/city-schools-offer-aviation-training.html | CITY SCHOOLS OFFER AVIATION TRAINING | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/puts-pacific-coast-in-dewey-column.html | PUTS PACIFIC COAST IN DEWEY COLUMN | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/bronze-star-to-montclair-woman.html | Bronze Star to Montclair Woman | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/clocks-hands-to-mark-victory.html | Clock's Hands to Mark Victory | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/wave-postal-aides-to-train-here.html | Wave Postal Aides to Train Here | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/philadelphia-set-for-speech.html | Philadelphia Set for Speech | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/pincus-match.html | PINCUS MATCH | True | | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/use-of-force.html | USE OF FORCE | True | PHILIP P. WIENER | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/miss-cham___a_n-egage-representatives-daughter-to-bel-bride-of.html | Miss CHA.M___A_N E,GAGE; Representative's Daughter to Bel Bride of Francis Danforth Jr. I I | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/british-units-press-on-tiddim-burma.html | BRITISH UNITS PRESS ON TIDDIM, BURMA | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/german-exodus-is-seen-enemy-reported-shipping-heavy-guns-out-of.html | GERMAN EXODUS IS SEEN; Enemy Reported Shipping Heavy Guns Out of Italy | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/laehlinfetherston.html | laehlin--Fetherston | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/tournai-captured-british-overrun-douai-lens-and-vimy-ridge-north-of.html | TOURNAI CAPTURED; British Overrun Douai, Lens and Vimy Ridge North of Arras CANADIANS DRIVE ON German Retreat Toward Reich Grows -- Losses Mount to 440,000 TOURNAI CAPTURED BY U.S. COLUMN | True | By Drew Middletonby Cable To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/they-took-to-the-woods-the-gals-they-left-behind-by-margaret-shea.html | They Took to the Woods; THE GALS THEY LEFT BEHIND. By Margaret Shea. Illustrations by Bek Files. 116 pp. New York: Ives Washburn. $2. | True | By Jane Cobb | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/low-looks-at-hitler-at-the-end-of-five-years-of-war-he-sticks-to.html | Low Looks at Hitler; At the end of five years of war he sticks to his original impression: "The man's a fool." | True | By David Low | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/a-contented-exhibitor.html | A CONTENTED EXHIBITOR | True | CHARLES B. MOSS, | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/jane-falk-is-fiancee-of-capt-oppenheimer.html | JANE FALK IS FIANCEE OF CAPT. OPPENHEIMER | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/that-odd-and-restless-pioneer-josiah-gregg-diary-and-letters-of.html | That Odd and Restless Pioneer, Josiah Gregg. DIARY AND LETTERS OF JOSIAH GREGG. Vol. II: Excursions in Mexico and California, 1847-1850. Edited by Maurice Garland Fulton. With an introduction by Paul Horgan. Illustrated. xvii+396 pp. Norman: University of Oklahoma Press. $3.50. | True | By R.I. Duffus | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/mary-ludingtons-debut-i-she-wears-white-tulle-and-lace-at-p-a-tyo-i.html | MARY LUDINGTON'S DEBUT I; She Wears White Tulle and Lace at P a tYo i-. Pewimhvoa mMa n r | True | special to the new yoirk times | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/harry-h-kbe.html | HARRY H. KBE | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/katharine-elwell-married-in-jersey-has-8-attendants-at-wedding-in.html | KATHARINE ELWELL,, MARRIED IN JERSEY; Has 8 Attendants at Wedding in Riverton to Lt. Haskell Noyes Jr. of Marines ESCORTED BY HER FATHEF Wears Gown of Ivory Satin, Antique Lace Veil--Reception Held at Country Club | True | $da! tr) TiE N:',' YOrK TI,IIS. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/first-brigade-ends-camp-smith-tour-officers-of-state-guard-units.html | FIRST BRIGADE ENDS CAMP SMITH TOUR; Officers of State Guard Units Praise Value of 12-Day Training Period | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/americans-armor-14-miles-from-lyon-4-allied-spearheads-converging.html | AMERICANS' ARMOR 14 MILES FROM LYON; 4 Allied Spearheads Converging on City -- 55,000 Prisoners Taken in Campaign | True | By the United Press. | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/mangin-net-star-will-turn-to-golf-quits-tennis-because-of-age-and.html | MANGIN, NET STAR, WILL TURN TO GOLF; Quits Tennis Because of Age and Two Wounds Received as Flying Fortress Gunner | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/half-of-veterans-taking-old-jobs-mcnutt-says-lower-estimates-ignore.html | HALF OF VETERANS TAKING OLD JOBS; McNutt Says Lower Estimates Ignore Group Not Employed When Entering Services | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/bonham-of-yanks-tops-senators-31-for-11th-triumph-in-first-start.html | BONHAM OF YANKS TOPS SENATORS, 3-1, FOR 11TH TRIUMPH; In First Start Since Aug. 19 He Misses Shut-Out in 6th on Spence's 12th Homer | True | By John Drebinger | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/green-for-danger-by-christianna-brand-199-pp-new-york-dodd-mead-co.html | GREEN FOR DANGER. By Christianna Brand. 199 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/after-five-years-of-fighting.html | AFTER FIVE YEARS OF FIGHTING | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/muravieff-heads-bulgarian-cabinet-called-leftist-by-germans-he-is.html | MURAVIEFF HEADS BULGARIAN CABINET; Called Leftist by Germans, He Is Viewed as Friendly to All the Major Allies | True | By Sydney Grusonby Wireless To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/choice-called-satisfactory.html | Choice Called Satisfactory | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/phillips-report-on-indian-situation.html | Phillips Report on Indian Situation | True | By the United Press. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/wfa-studying-food-stockpiles-and-needs-of-england-and-russia.html | WFA Studying Food Stockpiles And Needs of England and Russia; Official Is Going Abroad to Help Shape Policies -- Store of U.S. Eatables in Britain Put at 5,500,000 Tons | True | By Jefferson G. Bell | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/ceclr-bsops-uptials-rochester-girl-becomes-bride-of-ensign-edward-h.html | cEcl,'r Bs,oP's uPTIALS; Rochester Girl Becomes Bride of/ Ensign Edward H. Carman 3d i | True | pecial to Ttlu Nuw YORK TIIZS. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/foliesbergeres-reopened.html | Folies-Bergeres Reopened | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/urge-use-of-plasma-held-for-raids-here.html | URGE USE OF PLASMA HELD FOR RAIDS HERE | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/87000-people-in-managua.html | 87,000 People in Managua | True | By Cable To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/german.html | German | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/harry-hopkins-son-to-wed-british-girl.html | HARRY HOPKINS' SON TO WED BRITISH GIRL | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/education-in-review-our-need-for-institutions-devoted-solely-to-the.html | EDUCATION IN REVIEW; Our Need for Institutions Devoted Solely to The Schooling of the Adult | True | By Alvin Johnson | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/speedup-plan-for-apt-students.html | Speed-Up Plan for Apt Students | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/59550-hopeful-annexed-by-pavot-bolingbroke-first-unbeaten-jeffords.html | $59,550 HOPEFUL ANNEXED BY PAVOT; BOLINGBROKE FIRST; Unbeaten Jeffords Colt Takes Seventh Straight -- Defeats Esteem by Half Length | True | By Bryan Field | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/wpb-keeps-at-work-all-during-shakeup-organization-of-agency-enables.html | WPB KEEPS AT WORK ALL DURING SHAKE-UP; Organization of Agency Enables It to Carry On Without Loss of Efficiency | True | By Charles E. Egan | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/just-peace.html | JUST PEACE | True | FRANCES POLE SACCO | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/healygraeber.html | Healy--Graeber | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/article-8-no-title-pepper-sees-international-collaboration-and-help.html | Article 8 -- No Title; Pepper sees international collaboration and help for little men as issues. | True | By Claude Pepper | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/apple-pickers-are-sought.html | Apple Pickers Are Sought | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/contract-cut-backs-send-throngs-here-war-workers-get-first-long.html | CONTRACT CUT BACKS SEND THRONGS HERE; War Workers Get First Long Week-End Off -- Crowds at Amusement Places | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/ridin-high.html | RIDIN HIGH" | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/burma-progress-report.html | BURMA PROGRESS REPORT | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/helsinki-in-shift-finnish-premier-reveals-nazis-have-been-told-to.html | HELSINKI IN SHIFT; Finnish Premier Reveals Nazis Have Been Told to Go by Sept. 15 | True | By E.c. Daniel | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/pick-up-triumphs-on-grand-circuit-favorite-in-raceway-feature-ends.html | PICK UP TRIUMPHS ON GRAND CIRCUIT; Favorite in Raceway Feature Ends the Victory String of Miss Brookdale | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/the-flaming-spirit-that-is-france-a-frenchman-sees-hope-for-the.html | The Flaming Spirit That Is France; A Frenchman sees hope for the future in the rebirth of the nation's revolutionary traditions. | True | By Pertinax | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/will-give-degree-in-psychology.html | Will Give Degree in Psychology | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/postwar-commodity-exports-face-foreign-products-of-lower-cost.html | Post-War Commodity Exports Face Foreign Products of Lower Cost; Shipments of Cotton, Petroleum Derivatives, Wheat and Copper Decline as Price Levels Here Advance | True | By J.h. Carmical | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/au-bal-tabarin.html | AU BAL TABARIN | True | E.A.J. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/handicap-feature-to-texas-sandman-donna-ray-racer-victor-over-bel.html | HANDICAP FEATURE TO TEXAS SANDMAN; Donna Ray Racer Victor Over Bel Reigh in King Philip at Narragansett Park | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/despotisms-fiery-legacy-from-despotism-to-revolution-17631789-by.html | Despotism's Fiery Legacy; FROM DESPOTISM TO REVOLUTION, 1763-1789. By Leo Gershoy. xvi+355 pp. New York: Harper & brothers. $4. | True | By Rene Albrecht Carrie | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/roccos-bat-trips-white-sox-5-to-2-indian-star-drives-in-all-of.html | ROCCO'S BAT TRIPS WHITE SOX, 5 TO 2; Indian Star Drives In All of Club's Runs With 2 Homers in 12-Inning Game | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/drakehugli.html | Drake--Hugli | True | SPecial to Ta %q'w or 'zMs. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/at-west-point-west-point-the-story-of-the-united-states-military.html | At West Point; WEST POINT: The Story of the United States Military Academy, Which, Rising From the Revolutionary Forces, Has Taught the American Soldiers the Art of Victory. By E.D.J. Waugh. 245 pp. New York: The Macmillan Company. $2.50. | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/hero-worship.html | Hero Worship | True | By Catherine MacKenzie | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/marshalls-plan-widely-supported-many-in-congress-back-idea-of-a.html | MARSHALL'S PLAN WIDELY SUPPORTED; Many in Congress Back Idea of a Small Regular Army With Large Citizen Reserve NAVY AIMS UNREVEALED But Many Believe It Must Keep Large Post-War Force to Avoid Scrapping Ships | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/events-of-interest-in-shipping-world-group-protests-amendment-of-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Group Protests Amendment of Interstate Commerce Act's Section 304 | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/miss-margaret-klaw-a-bride.html | Miss Margaret Klaw a Bride | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/maine-democrats-forecast-surprise-tell-hannegan-roosevelts-foreign.html | MAINE DEMOCRATS FORECAST SURPRISE; Tell Hannegan Roosevelt's Foreign Policies Will Put State on 'Right Side' | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/too-busy-to-die-by-hw-roden-216-pp-new-york-william-morrow-co-2.html | TOO BUSY TO DIE. By H.W. Roden. 216 pp. New York: William Morrow & Co. $2. | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/negroes-endorse-dewey-heads-of-two-church-groups-listed-for.html | NEGROES ENDORSE DEWEY; Heads of Two Church Groups Listed for Candidate | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/90-french-airfields-taken.html | 90 French Airfields Taken | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/1345675-war-bonds-to-seamen.html | $1,345,675 War Bonds to Seamen | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/mattie-keene-l-actress-was-star-in-the-isaac-peyton-comedy-company.html | MATTIE KEENE l; Actress Was Star in the Isaac Peyton Comedy Company | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/mckeonquinlan.html | McKeon—Quinlan | True | special to Tar Nw YOgK TMr.Z. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/revolutionary-air-observed-in-paris-atmosphere-of-capital-likened.html | REVOLUTIONARY AIR OBSERVED IN PARIS; Atmosphere of Capital Likened to That of Havana During the ABC Rebellion | True | By Raymond Daniellby Wireless To the New York Times. | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/209-germans-flee-greece.html | 209 Germans Flee Greece | True | | C1B 640932 |
| 1944-09-03 | 1944-09-03 | https://www.nytimes.com/1944/09/03/archives/new-york.html | New York | True | | C1B 640932 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/17000-telephones-to-be-moved.html | 17,000 Telephones to Be Moved | True | | C1B 640933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/germans-set-fire-to-french-houses-burning-homes-common-sight-as.html | GERMANS SET FIRE TO FRENCH HOUSES; Burning Homes Common Sight as American Troops Race Onward to Belgium MOB THREATENS CAPTIVES Military Guard Is Tripled When Civilians Seek to Lynch Twenty German Soldiers | True | By Harold Denny by Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/melon-patch-cuts-a-melon.html | Melon Patch Cuts a Melon | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/ffi-aid-drive-on-belgium.html | FFI Aid Drive on Belgium | True | By James MacDonald by Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/wfa-using-natural-ice-box.html | WFA Using Natural 'Ice Box' | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/rumanian-claims-disputed-action-in-transylvania-regarded-as-unjust.html | Rumanian Claims Disputed; Action in Transylvania Regarded as Unjust to Magyars | True | FERENC GONDOR | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/skating-musical-bows-montreal-sees-vanities-of-1945-due-here-this.html | SKATING MUSICAL BOWS; Montreal Sees 'Vanities of 1945,' Due Here This Month | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/the-crumbling-axis.html | THE CRUMBLING AXIS | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/fall-clothes-colors-in-pink-to-purple-tones-present-a-makeup.html | Fall Clothes Colors in Pink to Purple Tones Present a Make-Up Problem for Women | True | By Martha Parker | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/united-states.html | United States | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/tires-offered-to-owner-motorist-says-they-were-taken-from-his.html | TIRES OFFERED TO OWNER; Motorist Says They Were Taken From His Stolen Car | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/japanese-suicides-found-in-tengyueh-chinese-continue-to-gain-in.html | JAPANESE SUICIDES FOUND IN TENGYUEH; Chinese Continue to Gain in Battle for Fortress Guarding Burma Road Area | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/republican-women-to-meet.html | Republican Women to Meet | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/hempstead-golf-victor-takes-lead-in-club-match-led-by-sharpe-and.html | HEMPSTEAD GOLF VICTOR; Takes Lead in Club Match, Led by Sharpe and Edwards | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/reporters-in-belgium-see-robots-start-off.html | Reporters in Belgium See Robots Start Off | True | By Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/north-burma-village-won.html | North Burma Village Won | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/starr-wood-british-caricaturist-known-as-the-snark-dies-at-age-of.html | STARR WOOD; British Caricaturist Known as The Snark Dies at Age of 74 | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/labor-is-defended-by-liberal-party-state-organization-officials.html | LABOR IS DEFENDED BY LIBERAL PARTY; State Organization Officials Stress Workers' Aid to Victory as Impressive | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/mary-boehm-bride-in-teaneck.html | Mary Boehm Bride in Teaneck | True | Special to Lm -W YOlk: TIZ:S, | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/asks-ratification-of-bretton-woods-foreign-policy-group-bids-the.html | ASKS RATIFICATION OF BRETTON WOODS; Foreign Policy Group Bids the Nations Act on World Fund, Set Example for Future | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/girl-of-4-dies-of-leukemia.html | Girl of 4 Dies of Leukemia | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/helsinki-quits-war-cease-firing-is-ordered-on-finlands-front-with.html | HELSINKI QUITS WAR; Cease Firing Is Ordered on Finland's Front With Red Army SOVIET GIVES TERMS Nazis Must Be Out by Sept. 15-- Battling Seen in Northern Norway | True | By the United Press. | C1B 640933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/fortresses-delight-parisians.html | Fortresses Delight Parisians | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/lear-points-to-war-chain.html | Lear Points to War Chain | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/bushwicks-take-two-games.html | Bushwicks Take Two Games | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/four-wheel-drive-auto.html | Four Wheel Drive Auto | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/palisades-fire-toll-now-six.html | Palisades Fire Toll Now Six | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/gabrielle-bi0uad.html | GABRIELLE BI0UA.D | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/railroad-suit-disapproved.html | Railroad Suit Disapproved | True | HERMAN BRAND | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/mount-swackhamer.html | Mount -- Swackhamer | True | Special to Tsz lLv Yojtlc Tzs. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/eisenhower-hails-labors-aid-in-war-it-has-made-our-army-best.html | EISENHOWER HAILS LABOR'S AID IN WAR; It Has Made Our Army Best Equipped Fighting Force in History, He Declares FULL PRODUCTION URGED AFL and CIO Spokesmen, Back From France, Tell of Enemy Envy of Our Equipment | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/grains-sell-at-new-lows-general-liquidation-in-evidence-on-chicago.html | GRAINS SELL AT NEW LOWS; General Liquidation in Evidence on Chicago Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/chinese.html | Chinese | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/adele-rosenhains-nuptials.html | Adele Rosenhain's Nuptials | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/michael-good-veteran-of-the-first-world-wari-served-ordnance-in.html | MICHAEL GOOD; Veteran of the First World WarI Served Ordnance in This One | True | Special to THE NEW YOgK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/wac-enlisting-limited-chicago-will-enroll-no-more-for-specific.html | WAC ENLISTING LIMITED; Chicago Will Enroll No More for Specific Posts | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/belgian-premier-speaks.html | Belgian Premier Speaks | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/nazis-plan-new-line-party-newspaper-says-stand-will-be-made-at.html | NAZIS 'PLAN' NEW LINE; Party Newspaper Says Stand Will Be Made at Distant Point | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/dodgers-and-giants-break-even-in-seasons-finale-before-32435-brooks.html | Dodgers and Giants Break Even In Season's Finale Before 32,435; Brooks Take Opener, 8-6, but Voiselle Comes Back to Win Curfew Game, 9-3 -- New York Captures Series, 12-10 | True | By Roscoe McGowen | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/french-patriots-cross-into-italy-win-control-of-much-of-pasdecalais.html | FRENCH PATRIOTS CROSS INTO ITALY; Win Control of Much of Pas-de-Calais and Assist British Driving on Belgium | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/jersey-guard-units-in-camp.html | Jersey Guard Units in Camp | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/edwad-h-taylor.html | EDWAID H. TAYLOR | True | Special to Tim Nw YOK TIM. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/paris-jews-awake-from-a-nightmare-faces-in-nazimade-ghetto-bear.html | PARIS JEWS AWAKE FROM A NIGHTMARE; Faces in Nazi-Made Ghetto Bear Imprint of Suffering in Years of Horror | True | By Raymond Daniellby Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/miriam-rubin-a-bride-wed-to-jack-m-spitalny-son-of.html | MIRIAM RUBIN A 'BRIDE; Wed to Jack M. Spitalny, Son of | True | N | C1B 640933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/house-group-to-get-marshall-army-plan.html | HOUSE GROUP TO GET MARSHALL ARMY PLAN | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/reject-surrender-demand.html | Reject Surrender Demand | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/italian-counterfeiters-seized.html | Italian Counterfeiters Seized | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/transitional-unemployment.html | TRANSITIONAL UNEMPLOYMENT | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/v1-a-frankenstein.html | V-1 a Frankenstein | True | By Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/cotton-prices-sag-in-weeks-trading-after-early-show-of-strength.html | COTTON PRICES SAG IN WEEK'S TRADING; After Early Show of Strength, Active Futures at End Show Losses of 15 to 31 Points COTTON PRICES SAG IN WEEK'S TRADING | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/rlph-f-potter.html | R,LPH F. POTTER | True | signal to THE NEW YOE TLE.. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/jacob-renk.html | JACOB rENK | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/we-first-planned-to-put-17000000-men-in-war.html | We First Planned to Put 17,000,000 Men in War | True | By the United Press. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/newark-splits-two-but-still-is-first.html | NEWARK SPLITS TWO, BUT STILL IS FIRST | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/five-waves-of-american-planes-drop-1700-tons-of-bombs-on-port.html | Five Waves of American Planes Drop 1,700 Tons of Bombs on Port -- Report From Front Says American Losses Are High | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/admiral-takasu-dead-tokyo-radio-says-illness-caused-death-of-war.html | ADMIRAL TAKASU DEAD; Tokyo Radio Says Illness Caused Death of War Council Member | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/nine-killed-in-bomber-crash.html | Nine Killed in Bomber Crash | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/poles-rise-in-radom-in-tie-with-russians.html | POLES RISE IN RADOM IN TIE WITH RUSSIANS | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/l-r-duvall.html | L. R. DUVALL | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/nicholas-ot-t-imai.html | NICHOLAS OT ,T ,I,MAI | True | Special to TH NV YORK TIES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/hungarian-atrocities-cited.html | Hungarian Atrocities Cited | True | By Joseph M. Levyby Cable To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/midwest-leaning-to-dewey-ticket-democrats-there-admit-trend-to.html | MIDWEST LEANING TO DEWEY TICKET; Democrats There Admit Trend to Republicans--Domestic Policies Are Involved Midwest Leans to Republicans, Democratic Chiefs There Admit | True | By Turner Catledgespecial To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/red-army-shifts-foreseen.html | Red Army Shifts Foreseen | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/red-sox-checked-by-athletics-51-dreisewerd-yields-four-runs-in.html | RED SOX CHECKED BY ATHLETICS, 5-1; Dreisewerd Yields Four Runs in Fifth, McGhee Starting Outburst With Homer | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/heroic-captain-honored-posthumous-medal-given-for-leading-in13day.html | HEROIC CAPTAIN HONORED; Posthumous Medal Given for Leading in-13-Day Battle | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/raf-score-10500-vehicles.html | RAF Score 10,500 Vehicles | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/work-called-privilege-bishop-welch-says-toil-makes-man-partner-with.html | WORK CALLED PRIVILEGE; Bishop Welch Says Toil Makes Man Partner With God | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/v1-rain-on-london-appears-ended-no-flying-bombs-land-in-england-for.html | V-1 RAIN ON LONDON APPEARS ENDED; No Flying Bombs Land in England for 66 Hours as Allies Cut Off Lairs | True | By Cable To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/uss-e-f-gallaudet.html | U[SS E. F. GALLAUDET | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/center-of-verdun-ruinedby-bombing-german-night-attack-brings-back.html | CENTER OF VERDUN RUINED.BY BOMBING; German Night Attack Brings Back Scenes of 1916 After Shelling by Enemy | True | By Gene Currivanby Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/pirates-vanquish-cards-by-65-82-first-club-to-sweep-4game-series.html | PIRATES VANQUISH CARDS BY 6-5, 8-2; First Club to Sweep 4-Game Series Against St. Louis--Sewell, Strincevich Win | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/hannegan-charges-evasion-of-issues-says-6-republican-governors-in.html | HANNEGAN CHARGES EVASION OF ISSUES; Says 6 Republican Governors in Opening Dewey Campaign Avoided Vital Concerns | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/arms-theft-thwarted-six-hondurans-seized-by-guards-at-el-salvador.html | ARMS THEFT THWARTED; Six Hondurans Seized by Guards at El Salvador Airport | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/world-air-foroe-held-key-to-peace-study-commission-wants-it-set-up.html | WORLD AIR FOROE HELD KEY TO PEACE; Study Commission Wants It Set Up as Instrument of New International Body | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/wants-terminal-property.html | Wants Terminal Property | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/medical-prize-awarded-sir-harold-e-whittingham-wins-aeronautical.html | MEDICAL PRIZE AWARDED; Sir Harold E. Whittingham Wins Aeronautical Honor Here | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/gasoline-procedure-criticized.html | Gasoline Procedure Criticized | True | J.R. WILSON | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/500-forts-strike-at-ludwigshafen-bombers-attacking-rhineland-city.html | 500 'FORTS' STRIKE AT LUDWIGSHAFEN; Bombers Attacking Rhineland City Through Clouds Meet No Nazi Fighters FOE IN BALKANS HIT AGAIN Allied Air Power Is Posed for Punishing, Final Assault on a Besieged Germany | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/army-shows-new-secret-weapons-which-helped-put-over-invasion-army.html | Army Shows New Secret Weapons Which Helped 'Put Over' Invasion; Army Shows New Secret Weapons Which Helped 'Put Over' Invasion | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/superbombers-win-38-to-0.html | Superbombers Win, 38 to 0 | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/allies-36-miles-past-lyon-all-south-france-is-cleared-the-battles.html | Allies 36 Miles Past Lyon; All South France Is Cleared; THE BATTLES IN WESTERN EUROPE GIVE THE ENEMY NO RESPITE AMERICANS DRIVE 36 MILES PAST LYON | True | By the United Press. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/norwegian-official-arrives-on-clipper.html | NORWEGIAN OFFICIAL ARRIVES ON CLIPPER | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/rationing-at-a-glance-week-beginning-sept-4.html | Rationing at a Glance; WEEK BEGINNING SEPT. 4 | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/young-poles-tale-bares-death-camp-another-horror-site-reported-near.html | YOUNG POLE'S TALE BARES DEATH CAMP; Another Horror Site Reported Near Lublin -- Thousands of Victims Cremated | True | By Wireless To the New York Times. | C1B 640933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/dutch-volunteers-seek-to-join-army-in-france.html | Dutch Volunteers Seek To Join Army in France | True | Netherlands News Agency. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/air-routes-asked-by-mooremccormack.html | AIR ROUTES ASKED BY MOORE-M'CORMACK | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/nelson-leaves-moscow-he-and-hurley-proceed-on-trip-to-confer-with.html | NELSON LEAVES MOSCOW; He and Hurley Proceed on Trip to Confer With Chiang | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/grains-not-likely-to-regain-ceilings-brokers-at-chicago-say-that.html | GRAINS NOT LIKELY TO REGAIN CEILINGS; Brokers at Chicago Say That Considerable Change Will Be Needed to Restore Prices WHEAT IS DOWN 15 CENTS Only Corn Is Still Selling at Maximum, but Has Broken at Kansas City GRAINS NOT LIKELY TO REGAIN CEILINGS | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/race-to-reich-on-berlin-says-us-tanks-have-crossed-border-in-area.html | RACE TO REICH ON; Berlin Says U.S. Tanks Have Crossed Border in Area of Aachen FALL OF METZ IMPLIED Units of British Army Reach Belgian Capital at 2 P.M. Sunday RACE TO REICH ON; FOE FLEES BELGIUM | True | By Drew Middletonby Cable To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/west-side-house-sold-to-operator-knepper-gets-apartment-on.html | WEST SIDE HOUSE SOLD TO OPERATOR; Knepper Gets Apartment on Riverside Dr. -- One Sale on Washington St. | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/russia-ready-to-help-finns-helsinki-quits-war-by-russian-truce.html | Russia Ready to Help Finns; HELSINKI QUITS WAR BY RUSSIAN TRUCE | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/diethelm-discusses-french-army-plans.html | DIETHELM DISCUSSES FRENCH ARMY PLANS | True | By Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/conversion-seen-as-steel-problem-mill-executives-study-effect-of.html | CONVERSION SEEN AS STEEL PROBLEM; Mill Executives Study Effect of Early Ending of the War in Europe ORDER PEAK HELD PASSED Scrap Market More Apathetic -- Quotations Under Ceilings in Various Centers | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/girl-scouts-talk-of-school-sirens-teenage-conference-holds-session.html | GIRL SCOUTS TALK OF SCHOOL SIRENS; Teen-Age Conference Holds Session at Camp Macy in Pleasantville | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/8th-army-widens-gothic-line-breach-last-germans-cleared-from-pesaro.html | 8TH ARMY WIDENS GOTHIC LINE BREACH; Last Germans Cleared From Pesaro, Eastern Anchor, as British Advance 8TH ARMY WIDENS GOTHIC LINE BREACH | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/bank-8oshniek.html | Bank -- 8oshniek | True | Special to Ts= Nzw oazc Tnzs. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/frederick-f-kennedy.html | FREDERICK F. KENNEDY | True | Special to THE N'W Y0 r.. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/menuhin-arrives-in-london.html | Menuhin Arrives in London | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/united-nations.html | United Nations | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/3-japanese-forces-approach-kweilin-american-fliers-attack-foes.html | 3 JAPANESE FORCES APPROACH KWEILIN; American Fliers Attack Foe's Supply Dumps Along Route From Hengyang | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/wright-team-in-front-but-margin-is-cut-a-stroke-in-crestwood-play.html | WRIGHT TEAM IN FRONT; But Margin Is Cut a Stroke in Crestwood Play | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/conference-on-distribution.html | Conference on Distribution | True | | C1B 640933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/woodward-is-dead-of-piltdown-fame-sir-arthur-codiscoverer-of-the.html | WOODWARD IS DEAD; OF PILTDOWN FAME; / Sir Arthur, Co-Discoverer of] the Most Ancient Skull bf't Man Found in England | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/investors-active-on-the-east-side-demand-for-houses-is-shown-by.html | INVESTORS ACTIVE ON THE EAST SIDE; Demand for Houses Is Shown by Deals Reported Over the Week-End | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/wounded-soldier-rushed-to-dying-mother-with-aid-of-red-cross-police.html | Wounded Soldier Rushed to Dying Mother With Aid of Red Cross, Police and Railroad | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/2-on-motor-cycle-hurt-man-burned-girl-injured-in-a-new-jersey-crash.html | 2 ON MOTOR CYCLE HURT; Man Burned, Girl Injured in a New Jersey Crash | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/message-stresses-full-employment-federal-councils-labor-day-appeal.html | MESSAGE STRESSES FULL EMPLOYMENT; Federal Council's Labor Day Appeal Urges Guarantee of Greater Security | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/unite-for-crisis-woll-warns-labor-he-tells-workers-not-to-be-used.html | UNITE FOR CRISIS, WOLL WARNS LABOR; He Tells Workers Not to Be Used as 'Auxiliary to Any Political Party' | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/finnish.html | Finnish | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/nazis-retreat-in-serbia.html | Nazis Retreat in Serbia | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/lyon-kisses-yanks-mobs-vichys-men-joyous-welcome-to-american.html | LYON KISSES YANKS, MOBS VICHY'S MEN; Joyous Welcome to American Infantry Runs Along Amid Vengeance Upon Foe | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/investment-concern-formed.html | Investment Concern Formed | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/few-new-stoves-to-go-to-stores-federal-housing-projects-will-get.html | FEW NEW STOVES TO GO TO STORES; Federal Housing Projects Will Get Most of the Electric Ranges Authorized | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/new-treaty-vote-urged-by-butler-head-of-carnegie-endowment-supports.html | NEW TREATY VOTE URGED BY BUTLER; Head of Carnegie Endowment Supports Ratification by a Majority in Congress | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/girls-push-war-bond-sales.html | Girls Push War Bond Sales | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/hines-names-four-aides-veterans-affairs-chief-seeks-advice-of.html | HINES NAMES FOUR AIDES; Veterans' Affairs Chief Seeks Advice of Educators on Training | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/rumanian.html | Rumanian | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/spanish-general-corp.html | Spanish & General Corp. | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/little-giants-win-lose-beat-syracuse-75-then-bow-in-eleventh-42.html | LITTLE GIANTS WIN, LOSE; Beat Syracuse, 7-5, Then Bow in Eleventh, 4-2 | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/brookhattan-on-top-62-jennette-kicks-4-goals-against-metropolitan.html | BROOKHATTAN ON TOP, 6-2; Jennette Kicks 4 Goals Against Metropolitan Eleven | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/-safe-conduct-bombing-allied-planes-drop-surrender-leaflets-germans.html | ' SAFE CONDUCT' BOMBING; Allied Planes Drop Surrender Leaflets -- Germans Use Them | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/says-china-will-control-japan.html | Says China Will Control Japan | True | | C1B 640933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/david-lodwick-r.html | DAVID LODWICK SR. | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/the-gothic-line.html | THE GOTHIC LINE | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/nazis-on-love-in-norway.html | Nazis on love in Norway | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/s-taylor-wilson-industrialist-and-an-official-of-lafayette-college.html | S. TAYLOR WILSON; Industrialist and an Official of Lafayette College Dies at 75 | True | Special to THs NSW NOP.:-: TIM | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/two-catholic-groups-hear-bishop-mcarty.html | TWO CATHOLIC GROUPS HEAR BISHOP M'CARTY | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/to-address-security-analysts.html | To Address Security Analysts | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/nazi-admits-maidanek-horror.html | Nazi Admits Maidanek Horror | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/london-markets-are-more-active-with-industrials-as-bellwethers-many.html | London Markets Are More Active With Industrials as Bellwethers; Many Investors Turning to Bond Section -- Trading Increases in Securities of Countries Now Being Freed | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/argentine-groups-fight-hissing-of-picture-lifeboat-causes-melee-in.html | ARGENTINE GROUPS FIGHT; Hissing of Picture 'Lifeboat' Causes Melee in Theatre | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/russian.html | Russian | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/hey-fredeeick-ivhite.html | HEY. FREDEEICK IVHITE | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/wellfleets-salvage-plan.html | Wellfleet's Salvage Plan | True | FRANK SHAY | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/shaving-womens-hair-banned-in-ile-de-france.html | Shaving Women's Hair Banned in Ile de France | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/300-at-sons-of-italy-dinner.html | 300 at Sons of Italy Dinner | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/land-lure-urged-for-japanese.html | Land Lure Urged for Japanese | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/leonard-now-lt-commander.html | Leonard Now Lt. Commander | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/new-plastic-resists-hard-wear.html | New Plastic Resists Hard Wear | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/chicago-race-draws-twelve.html | Chicago Race Draws Twelve | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/murray-presses-reconversion-pay-head-of-cio-urges-conferees-to.html | MURRAY PRESSES RECONVERSION PAY; Head of CIO Urges Conferees to Restore George Provisions Eliminated in House Bill WARNS OF NEW DEPRESSION He Says Neglect of 'Human Side' Would Cut Buying Power and Extend Idleness | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/new-beacon-aids-allies-portable-type-is-developed-for-use-at.html | NEW BEACON AIDS ALLIES; Portable Type Is Developed for Use at Temporary Airports | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/soviet-firm-with-bulgaria.html | Soviet Firm With Bulgaria | True | | C1B 640933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/alex-barth-heads-field-at-aqueduct-favored-over-six-rivals-in-10000.html | ALEX BARTH HEADS FIELD AT AQUEDUCT; Favored Over Six Rivals in $10,000 Added Handicap on War Relief Card Today | True | By Bryan Field | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/bronx-apartment-sold-trustees-of-series-c2-dispose-of-gouverneur.html | BRONX APARTMENT SOLD; Trustees of Series C-2 Dispose of Gouverneur Avenue House | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/w-w-rowland-aide-of-the-milwaukee-journal-served-papers-for-54.html | W. W. ROWLAND; Aide of The Milwaukee Journal Served Papers for 54 Years | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/lawrenoe-priddy-ilqsurange-man-70-exofficial-of-new-york-life-who.html | LAWRENOE PRIDDY; IIqSURANGE MAN, 70; Ex-Official of New York Life, Who Sold $3S,000,000 in 40 Years With Firm, Dies | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/second-of-twin-soldiers-killed.html | Second of Twin Soldiers Killed | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/senator-norris.html | SENATOR NORRIS | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/news-of-food-new-method-of-mixing-batter-for-cake-reduces-time-from.html | News of Food; New Method of Mixing Batter for Cake Reduces Time From 15 or 20 to 4 Minutes | True | By Jane Holt | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/browns-beat-trout-tigers-ace-behind-kramers-fine-hurling-41-st.html | Browns Beat Trout, Tigers' Ace, Behind Kramer's Fine Hurling, 4-1; St. Louis Sticks to League Lead as Zarilla and Gutteridge Star and York and Wakefield Go Hitless | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/spiritual-needs-cited-phillips-tells-labor-to-seek-god-not-class.html | SPIRITUAL NEEDS CITED; Phillips Tells Labor to Seek God, Not Class Conflict | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/government-maturities-45488492100-in-year.html | Government Maturities $45,488,492,100 in Year | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/board-to-pick-air-award-winner.html | Board to Pick Air Award Winner | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/messages-by-green-and-murray.html | Messages by Green and Murray | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/lt-helen-case-married-wac-officer-becomes-bride-of-capt-charles-b.html | LT. HELEN CASE MARRIED; Wac Officer Beco-mes Bride of Capt. Charles B. Wiggin Jr. | True | Special to Tax Nw Yoc T. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/us-needs-more-workers.html | U.S. Needs More Workers | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/cubs-conquer-reds-twice-51-and-62-make-firstinning-triple-play-in.html | CUBS CONQUER REDS TWICE, 5-1 AND 6-2; Make First-Inning Triple Play in Opener -- Nicholson Hits No. 30 -- Grimm Chased | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/screen-news-rko-acquires-rights-to-flying-yorkshireman.html | SCREEN NEWS; RKO Acquires Rights to 'Flying Yorkshireman' | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/mrs-john-p-mcgoortn.html | MRS. JOHN P. McGOORTN | True | Special to THE NzW YORK TS. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/civic-course-offered-by-awvs.html | Civic Course Offered by AWVS | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/barbara-mardfin-army-ins-bride-marriage-in-portland-conn-to-sgt.html | BARBARA MARDFIN ARMY IN'S BRIDE; Marriage in Portland, Conn., to Sgt. Wilson L. Miller | True | Special to Tmo Nmv Yore: T.xzs. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/two-seized-in-gas-theft-police-watching-brooklyn-bus-depot-accuse.html | TWO SEIZED IN 'GAS' THEFT; Police, Watching Brooklyn Bus Depot, Accuse Drivers | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/berlin-says-troops-will-go.html | Berlin Says Troops Will Go | True | By Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/james-t-oconnor-veteran-reporter-for-hearst-newspapers-here-dies.html | JAMES T. O'CONNOR; Veteran Reporter for Hearst Newspapers Here Dies | True | | C1B 640933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/ielizabeth-sghff-mines-ficee-member-of-waves-graduate-of-pine-manor.html | IELIZABETH SGHFF MINE'S FICEE; Member of Waves, Graduate of Pine Manor, Will Be Wed to Lieut. Danforth Miller Jr. | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/another-job-for-gen-ike.html | Another Job for Gen. "Ike" | True | HERBERT S. HOUSTON | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/commodity-average-for-week-advances.html | COMMODITY AVERAGE FOR WEEK ADVANCES | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/notes.html | Notes | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/uses-of-leisure.html | USES OF LEISURE | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/guderian-appeals-to-young-germans.html | GUDERIAN APPEALS TO YOUNG GERMANS | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/foreign-exchange-rates-week-ended-sept-2-1944.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT. 2, 1944 | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/la-guardia-offers-tribute-to-norris-weeps-as-he-broadcasts-an.html | LA GUARDIA OFFERS TRIBUTE TO NORRIS; Weeps as He Broadcasts an Emotional Remembrance of the Former Senator GIVES LABOR DAY MESSAGE Mayor Cites Responsibilities That American Labor Will Face in Post-War Era | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/war-maps-of-reich-dropped-to-patton.html | War Maps of Reich Dropped to Patton | True | By Cable To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/grenoble-turns-to-order.html | Grenoble Turns to Order | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/foe-fears-treason-in-rumanian-shift-berlin-suspects-its-own-army.html | FOE FEARS TREASON IN RUMANIAN SHIFT; Berlin Suspects Its Own Army and Legation in Bucharest Aided Pro-Allied Coup | True | By George Axelssonby Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/nelsons-131-leads-11-shots-under-par.html | NELSON'S 131 LEADS; 11 SHOTS UNDER PAR | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/dr-grau-attends-st-patrick-mass-presidentelect-of-cuba-and-party-is.html | DR. GRAU ATTENDS ST. PATRICK MASS; President-Elect of Cuba and Party Is Welcomed by Bishop O'Hara | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/maternity-garb-speeded.html | MATERNITY GARB SPEEDED | True | $2 Dresses and $1.15 Slips Listed by Opa For This Weekspecial To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/elected-a-director-of-national-tool-co.html | Elected a Director Of National Tool Co. | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/navy-flier-killed-in-crash.html | Navy Flier Killed in Crash | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/new-jersey.html | NEW JERSEY | True | | C1B 640933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/morelumber-to-farmers-wpb-allows-keeping-some-from-own-trees.html | MORE-LUMBER TO FARMERS; WPB Allows Keeping Some From Own Trees Without Permit | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/revolt-orders-go-to-low-countries-eisenhower-tells-belgians-hour.html | REVOLT ORDERS GO TO LOW COUNTRIES; Eisenhower Tells Belgians 'Hour Has Struck' -- Bernhard Leads Netherland Forces HEADS HOME FORCES REVOLT ORDERS GO TO LOW COUNTRIES | True | By E.c. Danielby Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/light-cruiser-launched-in-west.html | Light Cruiser Launched in West | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/new-device-saves-life-in-rescue-by-blimp.html | NEW DEVICE SAVES LIFE IN RESCUE BY BLIMP | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/bombings-force-japanese-fliers-to-evacuate-southern-mindanao.html | Bombings Force Japanese Fliers To Evacuate Southern Mindanao; JAPANESE FLIERS FLEE IN MINDANAO | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/rumania-asks-new-role-peace-delegates-in-moscow-urge-status-as.html | RUMANIA ASKS NEW ROLE; Peace Delegates in Moscow Urge Status as Co-Belligerent | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/financial-news-indices-british-industrials-drop-from-1121-to-1119.html | FINANCIAL NEWS INDICES; British Industrials Drop From 112.1 to 111.9 in Week | True | By Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/george-d-schwartz.html | GEORGE D. SCHWARTZ | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/currency-demands-in-downward-trend.html | CURRENCY DEMANDS IN DOWNWARD TREND | True | By Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/war-guilt-rule-suggested-we-might-place-future-responsibility-on.html | War Guilt Rule Suggested; We Might Place Future Responsibility on All Aggressor Nationals | True | ALBERT HIRST | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/french-election-ruling-assembly-ballot-to-await-return-of-prisoners.html | FRENCH ELECTION RULING; Assembly Ballot to Await Return of Prisoners, Deportees | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/ms-elmer-w-powers.html | MS. ELMER W. POWERS | True | Special to THg Nr, YO.K TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/woods-f-roberts-engaged-to-marry-daughter-of-major-senior-at-st.html | WOODS F. ROBERTS ENGAGED' TO MARRY; Daughter of Major, Senior at St. Lawrence University, Is Fiancee of Roy Bent, Navy | True | Special to Tm Nzw No Tzzs. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/davis-sloop-wins-title-series-race-international-patricia-overtakes.html | DAVIS' SLOOP WINS TITLE SERIES RACE; International Patricia Overtakes Shields' Aileen to Score by One Second | True | By James Robbinsspecial To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/purified-version-of-foliesbergeres-staged-specially-for-ninth-air.html | Purified Version of Folies-Bergeres Staged Specially for Ninth Air Force Engineers | True | by Frederick Grahamby Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/paris-bombing-confirmed.html | Paris Bombing Confirmed | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/pulpwood-output-increasing-again-but-wpb-bureau-reports-it-still-in.html | PULPWOOD OUTPUT INCREASING AGAIN; But WPB Bureau Reports It Still Insufficient to Meet All Requirements INVENTORIES FOUND LOW ' Strenuous Efforts' Advised in Labor and Trucks -- Other Agency Action PULPWOOD OUTPUT INCREASING AGAIN | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/truck-blitzes-its-driver.html | Truck Blitzes Its Driver | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/german-revolt-reported.html | German Revolt Reported | True | | C1B 640933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/germans-poor-bowlers-roll-mines-at-americans-but-they-all-go-in.html | GERMANS POOR BOWLERS; Roll Mines at Americans, but They All Go in 'Gutter' | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/us-loss-declared-heavy.html | U.S. Loss Declared Heavy | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/ship-crashes-into-coal-pockets.html | Ship Crashes Into Coal Pockets | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/early-vote-sought-on-big-roads-plan-administration-aims-at.html | EARLY VOTE SOUGHT ON BIG ROADS PLAN; Administration Aims at Pre-Recess Senate Action on $3,375,250,000 Program STATES' APPROVAL NEEDED 60-40 Federal-State Payments Over 3 Years Proposed to Help Peace Employment | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/-lower-north-run-ends-at-belasco-jelin-closes-comedydrama-about.html | ' LOWER NORTH RUN ENDS AT BELASCO; Jelin Closes Comedy-Drama About Life in Navy After Eleven Performances | True | By Sam Zolotow | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/demand-for-lard-becomes-general-supplies-are-small-and-sales-are-at.html | DEMAND FOR LARD BECOMES GENERAL; Supplies Are Small and Sales Are at Ceiling Price for Bulk of the Trading | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/bond-sales-total-1846650.html | Bond Sales Total $1,846,650 | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/dewey-finishes-speeches-he-is-prepared-for-start-on-campaign-tour.html | DEWEY FINISHES SPEECHES; He Is Prepared for Start on Campaign Tour | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/andree-de-francheville-portrait-painter-represented-in-luxembourg.html | ANDREE DE FRANCHEVILLE; Portrait Painter Represented in Luxembourg Gallery | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/new-recruits.html | NEW RECRUITS | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/houses-in-brooklyn-in-new-ownership.html | HOUSES IN BROOKLYN IN NEW OWNERSHIP | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/red-army-pushing-toward-iron-gate-soviet-force-138-miles-from.html | RED ARMY PUSHING TOWARD IRON GATE; Soviet Force 138 Miles From Yugoslav Line -- Nazis in Danube Trap Wiped Out RED ARMY PUSHING TOWARD IRON GATE | True | By the United Press. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/battle-of-germany-pends-4500-allied-heavies-likely-to-meet-tough.html | BATTLE OF GERMANY PENDS; 4,500 Allied 'Heavies' Likely to Meet Tough Luftwaffe Defense | True | By David Andersonby Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/campaign-is-begun-to-save-transport-reduction-of-day-in-rail.html | CAMPAIGN IS BEGUN TO SAVE TRANSPORT; Reduction of Day in Rail Freight Car Turn-Around Sought Under WPB Program | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/text-of-soviet-statement.html | TEXT OF SOVIET STATEMENT | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/banana-crop-to-be-expanded.html | Banana Crop to Be Expanded | True | By Cable To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/war-reporter-called-a-gallant-soldier.html | WAR REPORTER CALLED A 'GALLANT SOLDIER' | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/losses-at-new-orleans-cotton-nearly-1-a-bale-off-after-a-week-of.html | LOSSES AT NEW ORLEANS; Cotton Nearly $1 a Bale Off After a Week of Declines | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/community-center-for-refugees-opened.html | COMMUNITY CENTER FOR REFUGEES OPENED | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/sampson-eleven-beaten-crowley-naval-training-team-bows-to-boston.html | SAMPSON ELEVEN BEATEN; Crowley Naval Training Team Bows to Boston Yanks, 14-0 | True | | C1B 640933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/maps-latinamerican-air-lines.html | Maps Latin-American Air Lines | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/20th-army-corps-in-france.html | 20th Army Corps in France | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/indiana-buses-roll-again.html | Indiana Buses Roll Again | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/mercury-in-city-reaches-a-high-of-89-years-heaviest-travel-expected.html | Mercury in City Reaches a High of 89; Year's Heaviest Travel Expected Today | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/corn-harvest-under-way-trading-for-future-deliveries-is-resumed-in.html | CORN HARVEST UNDER WAY; Trading for Future Deliveries Is Resumed in Kansas City | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/gunner-offered-life-to-save-plane-crew.html | GUNNER OFFERED LIFE TO SAVE PLANE CREW | True | North American Newspaper Alliance. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/labor-day-tribute-paid-to-workers-for-role-in-war-but-national.html | LABOR DAY TRIBUTE PAID TO WORKERS FOR ROLE IN WAR; But National Leaders Echo Roosevelt Warning Against Any Lag in Effort POST-WAR VIEWS VOICED Murray Demands Planning Be Prompt -- Green Pledges Aid in Readjustments LABOR DAY TRIBUTE PAID TO WORKERS | True | By Lansing Warrenspecial To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/mme-m-chagall-48-wife-of-artist.html | MME. M. CHAGALL, 48 WIFE OF ARTIST, | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/william-f-pack-exgovernor-of-2-provinces-in-the-philippines-dies-at.html | WILLIAM F. PACK; Ex-Governor of 2 Provinces in the Philippines Dies at 84 | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/the-financial-week-stocks-move-fractionally-transactions-still.html | THE FINANCIAL WEEK; Stocks Move Fractionally, Transactions Still Small -- Grain Markets Decline | True | By Alexander D. Noyes | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/abroad-ruin-follows-the-highroads-in-italy.html | Abroad; Ruin Follows the Highroads in Italy | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/elizabeth_c-ivins-plans-ensign-in-waves-will-be-wed.html | ELIZABETH_ C. IVINS PLANS; Ensign in Waves Will Be Wed | True | P | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/city-files-papers-for-health-plan-leaders-in-many-fields-listed-as.html | CITY FILES PAPERS FOR HEALTH PLAN; Leaders in Many Fields Listed as Incorporators of New Insurance System MAYOR ANNOUNCES ACTION Absence of Representatives of County Medical Societies Indicates Their Opposition | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/excommunist-executed-former-french-deputy-admitted-helping-the.html | EX-COMMUNIST EXECUTED; Former French Deputy Admitted Helping the Germans | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/thoma__s-steep-t-public-relations-counsel-had-long-served-as.html | THOMA__S STEEP; t Public Relations Counsel Had) Long Served as Reporter I | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/world-pistol-marks-to-quantico-marines.html | WORLD PISTOL MARKS TO QUANTICO MARINES | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/fliers-use-260pound-grenades.html | Fliers Use 260-Pound 'Grenades' | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/ready-for-snow-to-fly.html | READY FOR SNOW TO FLY | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/dr-jr-mkissick-educator-editor-j-president-of-the-university-of.html | DR. J.-R: M,KISSICK, EDUCATOR, EDITOR J; President of the University of South Carolina DiesmOnce Journalism School Dean | True | Special to 'tlz NEw YOIK TIMr. s. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/greek-civil-war-apparently-ended-five-representatives-of-eam-sworn.html | GREEK CIVIL WAR APPARENTLY ENDED; Five Representatives of Eam Sworn In as Members of Cabinet in Cairo | True | By Wireless To the New York Times. | C1B 640933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/irra-petina-married-star-of-song-of-norway-wed-to-lt-frank-bussey.html | IRRA PETINA MARRIED; Star of 'Song of Norway' Wed to Lt. Frank Bussey, Marine | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/people-of-belgium-greet-americans-and-canadians-pause-at-hallowed.html | People of Belgium Greet Americans and Canadians Pause at Hallowed Ground in France; MEMORIAL IN DIEPPE Canadians Pay Tribute for Men Killed in 1942 Raid | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/sports-of-the-times-death-of-a-white-elephant.html | Sports of the Times; Death of a White Elephant | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/predicts-big-boom-after-war-is-over-batcheller-steel-head-tells.html | PREDICTS BIG BOOM AFTER WAR IS OVER; Batcheller, Steel Head, Tells Employes in Service Great Prosperity Is Coming | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/cecile-hober-wed-to-lieutenant.html | Cecile Hober Wed to Lieutenant | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/rockets-aid-plane-in-short-takeoff-army-tests-prove-units-help.html | ROCKETS AID PLANE IN SHORT TAKE-OFF; Army Tests Prove Units Help Heavy-Laden Craft, Then Can Be Detached | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/loan-group-sells-jersey-city-parcel.html | LOAN GROUP SELLS JERSEY CITY PARCEL | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/mine-supervisors-widen-union-fight-strike-votes-set-for-44-pits-in.html | MINE SUPERVISORS WIDEN UNION FIGHT; Strike Votes Set for 44 Pits in West Virginia -- 10 Will Reopen in Pennsylvania | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/yankees-set-back-senators-65-113-move-within-half-a-game-of.html | YANKEES SET BACK SENATORS, 6-5, 11-3; Move Within Half a Game of League-Leading Browns Before 44,689 Fans BEVENS, BOROWY VICTORS Etten Hammers 2 Homers in Opener, Metheny 1 -- Lindell Star in Second Contest | True | By John Drebinger | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/miss-harrington-wed-to-arthur-harrison.html | MISS HARRINGTON WED TO ARTHUR HARRISON | True | G | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/czech-mission-ready-for-red-army-drive.html | CZECH MISSION READY FOR RED ARMY DRIVE | True | By Wire To the New York Times. | C1B 640933 |
| 1944-09-04 | | https://www.nytimes.com/1944/09/04/archives/german.html | German | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/german-major-at-arras-aided-the-patriots-people-would-let-him-stay.html | German Major at Arras Aided the Patriots; People Would Let Him Stay There as Citizen | True | North American Newspaper Alliance. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/miss-renee-haas-is-wed-bride-of-lt-seymour-millstein-interpreter-of.html | MISS RENEE HAAS IS WED =; Bride of Lt. Seymour Millstein, Interpreter of Japanese I | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/miss-betz-retains-us-tennis-title-checks-miss-osborne-63-86-at.html | MISS BETZ RETAINS U.S. TENNIS TITLE; Checks Miss Osborne, 6-3, 8-6, at Forest Hills to Annex the Crown 3d Year in Row TALBERT PUTS OUT SEGURA Wins by 3-6, 6-3, 6-0, 6-8, 6-3 to Gain Final -- McNeill and Falkenburg Take Doubles | True | By Allison Danzig | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/rye-top-dog-gains-17th-bestinshow-boxer-el-wendie-of-rockland-named.html | RYE TOP DOG GAINS 17TH BEST-IN-SHOW; Boxer El Wendie of Rockland Named for Honor at Lehigh Valley K.C. Fixture | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/indians-score-4-to-1-dykes-has-argument.html | INDIANS SCORE, 4 TO 1; DYKES HAS ARGUMENT | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/miss-hickey-urges-women-keep-jobs-wmc-aide-warns-of-manpower.html | MISS HICKEY URGES WOMEN KEEP JOBS; WMC Aide Warns of Manpower Shortage Caused by Workers Quitting War Plants NOTES THE LAG IN OUTPUT Need for Men to Carry On the Heavy Tasks Is Stressed in Widespread Appeal | True | | C1B 640933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/booksauthors.html | Books--Authors | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/gen-davis-bearers-named-harbord-will-head-new-york-delegation-at.html | GEN. DAVIS' BEARERS NAMED; Harbord Will Head New York Delegation at Rites Tomorrow | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/king-and-communist-plotted.html | King and Communist Plotted | True | By Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/asks-office-union-back-roosevelt-board-of-cio-group-calls-for-50000.html | ASKS OFFICE UNION BACK ROOSEVELT; Board of CIO Group Calls for $50,000 Aid to PAC -- Baruch to Discuss Reconversion | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/haegg-trails-andersson.html | Haegg Trails Andersson | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/strike-meeting-today-several-hundred-workers-out-at-caldwell.html | STRIKE MEETING TODAY; Several Hundred Workers Out at Caldwell Propeller Plant | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/bulgarian-envoys-await-new-orders-negotiations-in-cairo-are-unable.html | BULGARIAN ENVOYS AWAIT NEW ORDERS; Negotiations in Cairo Are Unable to Proceed -- Russia Said to Call for Sofia War on Hitler | True | By C.l. Sulbergerby Wireless To the New York Times. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/expected-hitler-talk-fails-to-materialize.html | Expected Hitler Talk Fails to Materialize | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/eisenhowers-message-to-enemy.html | Eisenhower's Message to Enemy | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/new-york-cubans-divide-beat-newark-in-first-game-65-then-lose-by-51.html | NEW YORK CUBANS DIVIDE; Beat Newark in First Game, 6-5, Then Lose by 5-1 | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/prisoners-get-news-word-of-wars-progress-dropped-by-allied-fliers.html | PRISONERS GET NEWS; Word of War's Progress Dropped by Allied Fliers Over Thailand | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/new-eighth-army-band-march-first-class-says-montgomery-zoe-elliotts.html | New 'Eighth Army Band March' 'First Class,' Says Montgomery; Zoe Elliott's Answer to 'A Long, Long Trail' Gains Popularity Here and Abroad -- Introduced in Nation-Wide Tour | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/security-planners-at-method-phase-start-third-week-in-holiday.html | SECURITY PLANNERS AT 'METHOD' PHASE; Start Third Week in Holiday Session, Ready to Take Up Touchier Part of Talks | True | Special to THE NEW YORK TIMES. | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/state-authorities-order-blackout-drill-this-week.html | State Authorities Order Blackout Drill This Week | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/spellman-urges-prayer-at-air-base-in-britain-he-tells-audience-to.html | SPELLMAN URGES PRAYER; At Air Base in Britain He Tells Audience to Ask Lasting Peace | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/cio-auto-union-joins-discrimination-fight.html | CIO AUTO UNION JOINS DISCRIMINATION FIGHT | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/character-national-key-nesbitt-says-nations-lacking-it-decay-from.html | CHARACTER NATIONAL KEY; Nesbitt Says Nations Lacking It Decay From Within | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/hopes-to-visit-cuba-roosevelt-tells-dr-grau-so-at-white-house.html | HOPES TO VISIT CUBA; Roosevelt Tells Dr. Grau So at White House Meeting | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/bulldozer-in-britain-dams-river-of-fire.html | BULLDOZER IN BRITAIN DAMS RIVER OF FIRE | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/us-fliers-rip-apart-twentymile-convoy.html | U.S. FLIERS RIP APART TWENTY-MILE CONVOY | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/acquisition-of-wealth-as-controlling-aim-of-american-life-is.html | Acquisition of Wealth as Controlling Aim Of American Life Is Condemned by Dr. Bell | True | | C1B 640933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/phils-bow-21-then-halt-braves-by-50.html | PHILS BOW, 2-1, THEN HALT BRAVES BY 5-0 | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 640933 |
| 1944-09-04 | 1944-09-04 | https://www.nytimes.com/1944/09/04/archives/pravda-rebukes-turkey-charging-reich-tie-it-says-time-is-over-for.html | PRAVDA REBUKES TURKEY; Charging Reich Tie, It says Time Is Over for 'Argentine' Tactics | True | | C1B 640933 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/medical-schools-gain-few-women-survey-shows-slight-rise-in-feminine.html | MEDICAL SCHOOLS GAIN FEW WOMEN; Survey Shows Slight Rise in Feminine Enrollment at 9 of 15 Institutions | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/opened-to-the-public-house-of-hellas-holds-sales-to-aid-suffering.html | OPENED TO THE PUBLIC; House of Hellas Holds Sales to Aid Suffering Greeks | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/eisenhower-gives-rotterdam-a-role-liberation-broadcast-bids.html | EISENHOWER GIVES ROTTERDAM A ROLE; Liberation Broadcast Bids Citizens Protect Port and Industrial Installations | True | By Wireless To the New York Times. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/earthquake-jars-wide-area-in-east-shocks-felt-here-disturbances.html | EARTHQUAKE JARS WIDE AREA IN EAST; SHOCKS FELT HERE; Disturbances Reported From Canada to Virginia and Inland to Wisconsin | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/florences-plight-deplored-ravage-of-old-city-by-nazis-evokes.html | Florence's Plight Deplored; Ravage of Old City by Nazis Evokes Suggestions of Reprisal | True | HAROLD ROLAND SHAPIRO | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/opa-rent-decision-approved-former-property-owner-sees-no-reason-for.html | OPA Rent Decision Approved; Former Property Owner Sees No Reason for Rent Rise Here | True | BENJAMIN FRIEND | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/dutch-town-falls-british-capture-breda-7-miles-past-border-aachen.html | DUTCH TOWN FALLS; British Capture Breda, 7 Miles Past Border -- Aachen Under Fire | True | By Drew Middleton | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/daniel-t-dobyns.html | DANIEL T. DOBYNS | True | Special to Tz Nmv Yoc TLr. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/jamaica-cricketers-win-beat-team-from-joint-leagues-at-randalls.html | JAMAICA CRICKETERS WIN; Beat Team From Joint Leagues at Randalls Island | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/50159-at-aqueduct-wagner-3440404-track-marks-set-with-record-150000.html | 50,159 AT AQUEDUCT WAGNER $3,440,404; Track Marks Set, With Record $150,000 to War Relief -Alex Barth Winner | True | By Bryan Field | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/lost-division-reported-seized.html | 'Lost' Division Reported Seized | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/newark-jersey-city-divide-in-20-games.html | NEWARK, JERSEY CITY DIVIDE IN 2-0 GAMES | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/miss-perkins-tells-peace-labor-plan.html | MISS PERKINS TELLS PEACE LABOR PLAN | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/westwall-stand-by-nazis-doubted-us-observers-say-enemy-has-been.html | WESTWALL STAND BY NAZIS DOUBTED; U.S. Observers Say Enemy Has Been 'Chewed Up' Too Much in France to Put Up Fight | True | By Sidney Shalett | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/landing-ship-is-launched.html | Landing Ship Is Launched | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/son-born-to-g-ekiddersmithsl.html | Son Born to G. E.-Kidder-Smithsl | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/candidate-takes-prize-in-dog-show-spaniel-gains-top-honors-for.html | CANDIDATE TAKES PRIZE IN DOG SHOW; Spaniel Gains Top Honors for Second Time in Three Days at Allentown | True | By Henry R. Ilsley | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/charlotte-wilson-prospective-bride.html | CHARLOTTE WILSON PROSPECTIVE BRIDE | True | Special to a Nzw Yoc Tzrs. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/diet-acts-on-peace-instructions.html | Diet Acts on Peace Instructions | True | By Cable To the New York Times. | C1B 640934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/it-leroy-robinson.html | IT. LEROY ROBINSON | True | SPectal to Tmc Nmv Yo TES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/maj-ce-hansen-killed-in-china.html | Maj. C.E. Hansen Killed in China | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/irving-davis-play-arriving-tonight-last-stop-story-of-a-revolt-in-a.html | IRVING DAVIS PLAY ARRIVING TONIGHT; 'Last Stop,' Story of a Revolt in an Old Ladies' Home, to Open at the Barrymore | True | By Sam Zolotow | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/chevalier-is-defended.html | Chevalier Is Defended | True | P.J. PHILIP | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/murrow-heads-writers-group.html | Murrow Heads Writers' Group | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/800-to-1000-romans-slain-by-german-ss.html | 800 TO 1,000 ROMANS SLAIN BY GERMAN SS | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/predicts-flying-autos-roscoe-turner-says-some-have-already-been.html | PREDICTS FLYING AUTOS; Roscoe Turner Says Some Have Already Been Tested | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/german.html | German | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/president-endorses-puerto-rico-selfrule.html | PRESIDENT ENDORSES PUERTO RICO SELF-RULE | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/mount-kisco-acreage-bought.html | Mount Kisco Acreage Bought | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/nanking-raided-foe-reports.html | Nanking Raided, Foe Reports | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/norse-secret-press-active.html | Norse Secret Press Active | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/repairs-in-homes-to-cost-6-billions-vast-outlay-after-the-war-is.html | REPAIRS IN HOMES TO COST 6 BILLIONS; Vast Outlay After the War Is Predicted -- Few FHA Repair Loans Are Unpaid | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/chinese.html | Chinese | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/build-home-for-gis-wife-exfellow-workers-spend-holiday-in-replacing.html | BUILD HOME FOR GI'S WIFE; Ex-Fellow Workers Spend Holiday in Replacing Burned House | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/us-awards-for-valor.html | U.S. Awards for Valor | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/brussels-cheers-as-british-enter-greetings-drown-foes-last-shots-in.html | BRUSSELS CHEERS AS BRITISH ENTER; Greetings Drown Foe's Last Shots in City Decked With Banners of the Allies | True | By James MacDonald | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/30-japanese-ships-sunk-in-us-blows-warships-and-planes-strike.html | 30 JAPANESE SHIPS SUNK IN U.S. BLOWS; Warships and Planes Strike Bonins and Volcanos, MacArthur Hits Philippines | True | By Robert Trumbull | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/virginia-n-brading-to-be-wed-saturday.html | VIRGINIA N. BRADING TO BE WED SATURDAY | True | Spas3 to Tz Nzw No. Tns. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/pipeline-hearing-is-set.html | Pipeline Hearing Is Set | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/reynolds-spring-increases-profit-111-a-common-share-earned-in-nine.html | REYNOLDS SPRING INCREASES PROFIT; $1.11 a Common Share Earned in Nine Months, Against 83 Cents Previously | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/mis-benjamin-f-iiggi.html | MIS. BENJAMIN F. IIGGI | True | -special to Tm N'w Yoxa s, | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/the-war-clouds-lift.html | THE WAR CLOUDS LIFT | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/ny-newspaper-ads-down.html | N.Y. Newspaper Ads Down | True | | C1B 640934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/security-system-seen-in-insurance-eric-johnston-views-industry-as.html | SECURITY SYSTEM SEEN IN INSURANCE; Eric Johnston Views Industry as Providing Super-Social Protection in America | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/dritatph-l-iticgeough.html | DR..I:T,,AT,PH L iTI[cGEOUGH | True | Special to THE NW YOK Turfs. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/home-loans-at-new-peak-federal-system-notes-biggest-6month-volume.html | HOME LOANS AT NEW PEAK; Federal System Notes Biggest 6-Month Volume Since 1932 | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/2000-nazis-captured-by-interior-forces.html | 2,000 NAZIS CAPTURED BY INTERIOR FORCES | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/prisoners-to-be-traded-in-sweden-on-3-ships.html | Prisoners to Be Traded In Sweden on 3 Ships | True | By Wireless To the New York Times. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/louis-or-batzle.html | LOUIS Or. BATZLE | True | Special to T NEW ox'nm. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/genie-f-elliott-a-bride-wed-to-alexander-sime-in-fifth-avenue.html | GENIE F. ELLIOTT A BRIDE; Wed to Alexander Sime in Fifth Avenue Presbyterian Church | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/final-tribute-paid-exsenator-norris.html | FINAL TRIBUTE PAID EX-SENATOR NORRIS | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/a-bbambf_ry.html | A. BBAMBF_RY | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/curran-opens-race-for-senate-today.html | CURRAN OPENS RACE FOR SENATE TODAY | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/900-shipyard-workers-strike.html | 900 Shipyard Workers Strike | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/jean-geiger-becomes-a-bride.html | Jean Geiger Becomes a Bride | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/us-heavies-bomb-north-italy-targets.html | U.S. 'HEAVIES' BOMB NORTH ITALY TARGETS | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/janice-u-mccrea-married.html | Janice u. McCrea Married | True | Speeial to Nzw yov. K s. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/listed-in-changes-made-by-investment-bankers.html | Listed in Changes Made By Investment Bankers | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/to-aid-food-coops-corporation-will-be-formed-to-serve-sixteen.html | TO AID FOOD CO-OPS; Corporation Will Be Formed to Serve Sixteen Groups | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/banks-advised-on-bonds.html | Banks Advised on Bonds | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/heads-29th-division-group.html | Heads 29th Division Group | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/moscow-sets-truce-as-of-today.html | Moscow Sets Truce as of Today | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/redoubled-effort-urged-on-salvage-waste-paper-drive-officials.html | REDOUBLED EFFORT URGED ON SALVAGE; Waste Paper Drive Officials Appeal to Householders to Aid Campaign | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/refugee-aid-urged-by-israel-council.html | REFUGEE AID URGED BY ISRAEL COUNCIL | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/margery-w-bianco-author-of-books-for-children-wrote-the-velveteen.html | MARGERY W. BIANCO; Author of Books for Children Wrote 'The Velveteen Rabbit' | True | | C1B 640934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/named-sales-manager-for-rca-department.html | Named Sales Manager For RCA Department | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/nazis-hauling-crops-hastily-from-alsace.html | NAZIS HAULING CROPS HASTILY FROM ALSACE | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/first-war-ballots-go-out-tomorrow-150000-for-service-men-from-city.html | FIRST WAR BALLOTS GO OUT TOMORROW; 150,000 for Service Men From City Are Ready to Be Placed in Mails | True | By Leo Egan | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/queens-apartments-attract-investors.html | QUEENS APARTMENTS ATTRACT INVESTORS | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/lt-col-sa-baum-promoted.html | Lt. Col. S.A. Baum Promoted | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/united-states.html | United States | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/submarine-tows-ensign-to-safety-after-bailout.html | Submarine Tows Ensign To Safety After Bail-Out | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/gowen-field-nine-wins.html | Gowen Field Nine Wins | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/murray-urges-speed.html | Murray Urges Speed | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/a-peach-of-a-story.html | A Peach of a Story | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/tigers-beaten-63-after-122-victory-lopats-4hitter-gives-white-sox.html | TIGERS BEATEN, 6-3, AFTER 12-2 VICTORY; Lopat's 4-Hitter Gives White Sox Decision in Second Game Before Crowd of 20,446 | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/dodgers-vanquish-braves-41-and-64-chapman-hurls-3hitter-to-win.html | DODGERS VANQUISH BRAVES, 4-1 AND 6-4; Chapman Hurls 3-Hitter to Win Opener and Melton Stars on Relief in Second Game | True | By Roscoe McGowen | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/senator-trumans-labor-day-speeches-to-afl-and-cio-groups-at-detroit.html | Senator Truman's Labor Day Speeches to AFL and CIO Groups at Detroit | True | By the United Press. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/soviet-warns-spaniards-those-who-fought-russia-will-be-punished.html | SOVIET WARNS SPANIARDS; Those Who Fought Russia Will Be Punished, Moscow Says | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/sb-p_-tu_jgast-1-kin-of-first-white-child-borni-in-new-netherlands.html | .s.B. P_ Tu_j.G.AsT 1; Kin of First White Child Borni in New Netherlands I | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/27-lyon-bridges-blasted-by-foe-restoring-of-the-city-to-normal.html | 27 LYON BRIDGES BLASTED BY FOE; Restoring of the City to Normal Begins -- 'Republican Justice' Is Pledged | True | By A.c. Sedwick | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/news-of-food-inclusion-of-lebkuchen-in-christmas-boxes-for-men.html | News of Food; Inclusion of Lebkuchen in Christmas Boxes for Men Overseas Is Suggested | True | By Jane Holt | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/to_m-v_c_a-chinese-business-mtn-of-chicaoi-a-leader-in-war-bond.html | TO_M V_c_.A.; Chinese Business M;tn of Chicaoi a Leader in War Bond Drive I | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/nazis-now-use-garrot-hitler-is-said-to-have-ordered-strangling-of.html | NAZIS NOW USE GARROT; Hitler Is Said to Have Ordered Strangling of Opponents | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/committees-named-for-state-bankers-two-special-bodies-to-deal-with.html | COMMITTEES NAMED FOR STATE BANKERS; Two Special Bodies to Deal With International and Local Problems | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/south-furniture-center-122-companies-there-revealed-as-producing.html | SOUTH FURNITURE CENTER; 122 Companies There Revealed as Producing $125,000,000 | True | | C1B 640934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/liquor-taxes-rise-29-collections-by-government-are-up-from-last.html | LIQUOR TAXES RISE 29%; Collections by Government Are Up From Last Year | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/japanese.html | Japanese | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/twins-to-e-gayle-mcguigans.html | Twins to E. Gayle McGuigans | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/italys-6party-rule-held-near-collapse-socialist-chief-calls.html | Italy's 6-Party Rule Held Near Collapse; Socialist Chief Calls Equality a Fiction | True | By Wireless To the New York Times. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/world-unity-advocated-catholic-central-verein-branch-proposes.html | WORLD UNITY ADVOCATED; Catholic Central Verein Branch Proposes Confederation | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/reds-buy-three-players.html | Reds Buy Three Players | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/enters-candy-bar-field.html | Enters Candy Bar Field | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/advance-into-burma-pressed-by-allies.html | ADVANCE INTO BURMA PRESSED BY ALLIES | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/storm-proves-5-tornadoes.html | Storm Proves 5 Tornadoes | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/wilks-of-cardinals-blanks-reds-3-to-0.html | WILKS OF CARDINALS BLANKS REDS, 3 TO 0 | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/holiday-and-strikes-spur-soft-coal-loss.html | HOLIDAY AND STRIKES SPUR SOFT COAL LOSS | True | Special to THE NEW YORK IMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/notes.html | Notes | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/pulpwood-delivery-increases-in-july.html | PULPWOOD DELIVERY INCREASES IN JULY | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/4-coal-companies-seized-in-strike-roosevelt-directs-operation-of.html | 4 COAL COMPANIES SEIZED IN STRIKE; Roosevelt Directs Operation of Bituminous Properties by Ickes as Solid Fuels Head | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/labor-misjudged-priest-declares-exceptional-strike-held-rule-by.html | LABOR MISJUDGED, PRIEST DECLARES; Exceptional Strike Held Rule by Many Critics, He Says in St. Patrick's Sermon | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/barracks-ships-floated-boston-builds-two-to-accommodate-navy.html | BARRACKS SHIPS FLOATED; Boston Builds Two to Accommodate Navy Personnel | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/china-undaunted-as-foe-plunges-on-pins-faith-in-allies-to-turn-tide.html | CHINA UNDAUNTED AS FOE PLUNGES ON; Pins Faith in Allies to Turn Tide Once Reich Falls -- Enemy Gains on Lingling | True | By Brooks Atkinson | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/wallace-to-speak-at-garden-sept-21.html | WALLACE TO SPEAK AT GARDEN SEPT. 21 | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/architecture-with-fabric.html | ARCHITECTURE WITH FABRIC | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/gets-housing-post-orendorff-is-named-director-of-citizens-council.html | GETS HOUSING POST; Orendorff Is Named Director of Citizens Council | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/dallas-store-picks-ten-best-costumes.html | DALLAS STORE PICKS TEN BEST COSTUMES | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/bolbec-bases-used-last-week.html | Bolbec Bases Used Last Week | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/red-sox-overcome-annex-first-by-117-senators-make-16hit-attack-to.html | RED SOX OVERCOME; ANNEX FIRST BY 11-7; Senators Make 16-Hit Attack to Triumph 9-2, as Boston Is Halted by Haefner | True | | C1B 640934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/soap-manufacturer-to-alter-advertising.html | SOAP MANUFACTURER TO ALTER ADVERTISING | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/mrs-john-a-rodgers.html | MRS. JOHN A. RODGERS | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/warner-bros-to-costar-reynolds-and-hutton.html | Warner Bros. to Co-Star Reynolds and Hutton | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/pirates-bow-to-cubs-then-win-in-6-innings.html | PIRATES BOW TO CUBS, THEN WIN IN 6 INNINGS | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/243848-prisoners-held-in-us.html | 243,848 Prisoners Held in U.S. | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/asks-mail-man-tax-aid-state-convention-urges-exemption-for-retired.html | ASKS MAIL MAN TAX AID; State Convention Urges Exemption for Retired Carriers | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/americans-on-top-3-to-0-miller-figures-in-all-goals-as-new-world.html | AMERICANS ON TOP, 3 TO 0; Miller Figures in All Goals as New World Loses | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/james-e-lch.html | JAMES :E. LCH | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/irs-samuel-thomas.html | I[RS. SAM'UEL THOMAS | True | Special to Taz Nzw Yo TnS. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/aeul-e-iuge.html | AEUI E. IUGE | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/firestone-makes-plant-award.html | Firestone Makes Plant Award | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/dewey-to-go-on-air-with-24-governors-series-of-talks-after-tour-is.html | DEWEY TO GO ON AIR WITH 24 GOVERNORS; Series of Talks After Tour Is Planned, With One Other Man at a Time in Broadcast | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/louis-lvl-bment.html | LOUIS IVL BMENT | True | Special to NLV Yo 'mar. s. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/austria-projected-as-allies-protege-joint-americanbritishrussian.html | AUSTRIA PROJECTED AS ALLIES' PROTEGE; Joint American-British-Russian Occupation and Tutelage for Freedom Outlined | True | By John MacCormac | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/nazi-exminister-suicide-he-and-woman-secretary-end-lives-in.html | NAZI EX-MINISTER 'SUICIDE'; He and Woman Secretary End Lives in Bucharest | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/compensation-suggested.html | Compensation Suggested | True | NOEL D. MOULTON | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/opa-renews-plea-for-us-standards-bowles-asks-congress-to-end-curb.html | OPA RENEWS PLEA FOR U.S. STANDARDS; Bowles Asks Congress to End Curb on Their Use in Fixing Canned Goods Prices | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/gas-coupon-plant-raided-in-queens-largest-counterfeit-seizure-in.html | 'GAS COUPON PLANT RAIDED IN QUEENS; Largest Counterfeit Seizure in Area Reported by Federal Secret Service and OPA | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/hosiery-shipments-drop-decrease-of-123-per-cent-is-reported-for.html | HOSIERY SHIPMENTS DROP Decrease of 12.3 Per Cent Is Reported for July | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/resident-offices-report-on-trade-wholesale-markets-active-with.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Active With Demand for Chesterfields Declared Outstanding | True | | C1B 640934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/ligurian-patriots-strike-swiss-say.html | LIGURIAN PATRIOTS STRIKE, SWISS SAY | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/wlb-wins-tru-in-strike-by-4oo-district-50-and-ohio-company-making.html | WLB WINS TRU IN STRIKE BY 4OO; District 50 and Ohio Company Making Naval Valves Agree to Arbitrate Wage Dispute | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/nazis-hurl-robots-at-london-in-night-fourday-lull-ends-as-citys.html | NAZIS HURL ROBOTS AT LONDON IN NIGHT; Four-Day Lull Ends as City's Evacuees Began to Return Despite Official Warning | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/british-model-held-up-nicholas-murray-butler-sees-a-pattern-for.html | BRITISH MODEL HELD UP; Nicholas Murray Butler Sees a Pattern for World Organization | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/drive-to-close-northsouth-gap.html | Drive to Close North-South Gap | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/doris-blazer-18-married-wedding-to-lt-robert-n-adair-jr-take-splacj.html | DORIS BLAZER 18 MARRIED; Wedding to Lt. Robert N. Adair Jr. Take sPlacj inAs=hland, | True | Ky. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/sports-of-the-times-in-search-of-a-millennium.html | Sports of the Times; In Search of a Millennium | True | Reg. U.S. Pat. Off. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/united-states-fliers-harass-foe.html | United States Fliers Harass Foe | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/books-authors.html | Books -- Authors | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/use-of-force-wins-backing-in-parley-dumbarton-oaks-groups-are-said.html | USE OF FORCE WINS BACKING IN PARLEY; Dumbarton Oaks Groups Are Said to Agree to Ask Their Governments to Ratify It | True | By James B. Reston | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/2-brooklyn-fliers-die-in-crash.html | 2 Brooklyn Fliers Die in Crash | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/mertens-team-takes-leewood-golf-event.html | MERTENS' TEAM TAKES LEEWOOD GOLF EVENT | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/hispanos-play-66-tie.html | Hispanos Play 6-6 Tie | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/crosby-sings-for-reich-recorded-broadcast-of-german-favorites.html | CROSBY SINGS FOR REICH; Recorded Broadcast of German Favorites Beamed by ABSIE | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/president-praises-office-union-aims-urges-uopwa-convention-to-aid.html | PRESIDENT PRAISES OFFICE UNION AIMS; Urges UOPWA Convention to Aid Unity Needed for Victory and Peace | True | By Walter W. Ruch | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/feldman-of-giants-triumphs-70-then-phils-win-with-10run-inning.html | Feldman of Giants Triumphs, 7-0, Then Phils Win With 10-Run Inning Ottmen Beaten by 14-8 in Second Game After Holding 8-2 Lead as Fischer and Adams Collapse in the Eighth | True | By James P. Dawson | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/high-school-girls-ask-no-new-styles.html | HIGH SCHOOL GIRLS ASK NO NEW STYLES | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/acquires-processing-concern.html | Acquires Processing Concern | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/circulation-of-books-in-fire-houses-of-city-shows-rise-of-300-per.html | Circulation of Books in Fire Houses of City Shows Rise of 300 Per Cent in Two Years | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/leads-in-heavy-bombers-vultee-cites-production-figures-for-six.html | LEADS IN HEAVY BOMBERS; Vultee Cites Production Figures for Six Months | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/van-tine-kountze.html | Van Tine -- Kountze | True | | C1B 640934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/destroyed-not-driven-back.html | DESTROYED, NOT DRIVEN BACK | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/nelsons-269-wins-in-nashville-golf-toledoan-annexes-invitation.html | NELSON'S 269 WINS IN NASHVILLE GOLF; Toledoan Annexes Invitation Tourney With a One-Stroke Margin Over McSpaden | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/brussels-wild-with-rejoicing.html | Brussels Wild with Rejoicing | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/americans-closing-in-on-lucca.html | Americans Closing In on Lucca | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/adrian-p-burkes-have-son.html | Adrian P. Burkes Have Son | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/industrial-relations-head-for-bigelowsanford-co.html | Industrial Relations Head For Bigelow-Sanford Co. | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/farm-group-opposes-road-bill.html | Farm Group Opposes Road Bill | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/pearl-buck-in-new-post-is-honorary-president-of-india-league-of.html | PEARL BUCK IN NEW POST; Is Honorary President of India League of America | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/japanese-plunge-ahead.html | Japanese Plunge Ahead | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/bonds-and-shares-on-london-market-belgian-issues-record-gains-on.html | BONDS AND SHARES ON LONDON MARKET; Belgian Issues Record Gains on War News -- Industrials Generally Are Firm | True | By Wireless To the New York Times. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/icc-challenged-united-stockyards-questions-the-commissions.html | ICC CHALLENGED; United Stockyards Questions the Commission's Jurisdiction | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/a-united-welfare-front.html | A UNITED WELFARE FRONT | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/east-side-housing-in-new-ownership.html | EAST SIDE HOUSING IN NEW OWNERSHIP | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/dorothy-perrohe-iswed-to-offi6er-becomes-bride-of-capt-p-d-russell.html | DOROTHY PERROHE IS.WED TO OFFI6ER; Becomes Bride of Capt. P. D, Russell of Army Air Forces in Larchmont Ceremony | True | Special to THE Nw Yo Tzs. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/truman-in-detroit-pledges-party-to-aid-workers-during-conversion.html | Truman in Detroit Pledges Party To Aid Workers During Conversion; LABOR IS WARNED, LAUDED BY TRUMAN | True | By Tutmer Catledge | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/tacit-accord-seen-on-polish-border-liberation-group-and-kremlin-act.html | TACIT ACCORD SEEN ON POLISH BORDER; Liberation Group and Kremlin Act on Curzon-Line Basis -- How's Status Studied | True | By W.h. Lawrence | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/arnall-says-he-cant-act-georgia-governor-tells-brownell-electors.html | ARNALL SAYS HE CAN'T ACT; Georgia Governor Tells Brownell Electors Must Stay | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/forecast-from-tokyo.html | FORECAST FROM TOKYO | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/briton-urges-selffaith-shimwell-wants-nation-to-resist-us-postwar.html | BRITON URGES SELF-FAITH; Shimwell Wants Nation to Resist U.S. Post-War Pressure | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/maj-gen-henry-gets-staff-post.html | Maj. Gen. Henry Gets Staff Post | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/42000-see-equiyfox-win-59050-race.html | 42,000 SEE EQUIYFOX WIN $59,050 RACE | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/osca-sutheriand.html | OSCA SUTHERI,A.-ND | True | peal to Tm -w Yo . | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/liberal-party-asks-a-permanent-fepc.html | LIBERAL PARTY ASKS A PERMANENT FEPC | True | | C1B 640934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/the-senates-treaty-power.html | THE SENATE'S TREATY POWER | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/adelaide-col__we-chase-boston-artist-won-st-louis-and-panama.html | ADELAIDE COL__wE CHASE; Boston Artist Won St, Louis and{ Panama Pacific Medals { | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/lbbbth-a-cotter-uf_o-m-jfsf-y-has-3-attendants-at-wedding-to-pvt.html | LBBBTH A. COTTER UF_O m JFSF, Y; Has 3 Attendants at Wedding to Pvt. Harold R. Fisher in Perth Amboy Church | True | S,cl to NEW Nolx s. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/production-rate-quadruples-axis-combined-board-reports-great.html | PRODUCTION RATE QUADRUPLES AXIS; Combined Board Reports Great Increase Since Dunkerque, but Shortages Persist | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/yanks-win-twice-gain-league-lead-blank-athletic-100-140-with-dubiel.html | YANKS WIN TWICE, GAIN LEAGUE LEAD; Blank Athletic, 10-0, 14-0, With Dubiel and Queen Hurling Five-Hitters | True | By John Drebinger | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/postal-cards-now-going-to-france-once-again-by-the-associated-press.html | Postal Cards Now Going To France Once Again; By The Associated Press. | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/church-groups-aid-unrra-on-clothes-pledge-cooperation-to-lehman-in.html | CHURCH GROUPS AID UNRRA ON CLOTHES; Pledge Cooperation to Lehman in Drive to Help the Liberated Peoples | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/exaide-of-treasury-will-assist-hillman.html | EX-AIDE OF TREASURY WILL ASSIST HILLMAN | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/bullitt-denounced-as-liar-by-pravda-soviet-paper-terms-exenvoy.html | BULLITT DENOUNCED AS 'LIAR' BY PRAVDA; Soviet Paper Terms Ex-Envoy 'Bankrupt Spy' in Attack on Magazine Article | True | By Wireless To the New York Times. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/dayton-nine-takes-title.html | Dayton Nine Takes Title | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/ask-congress-peaceshaping-body.html | Ask Congress Peace-Shaping Body | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/french-to-arrest-leading-traitors-warrants-out-for-darnand-and.html | FRENCH TO ARREST LEADING TRAITORS; Warrants Out for Darnand and Dorriot -- 26 Seized for Aid Furnished to Gestapo | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/potter-turns-back-indians-by-51-but-browns-lose-in-64-opener.html | Potter Turns Back Indians by 5-1, But Browns Lose in 6-4 Opener; Cullenbine's Home Run With Two On Helps Harder Beat St. Louis -- Stephens Drives Four-Bagger in Second Game | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/every-german-must-be-wiped-out-to-keep-peace-paris-clergyman-says.html | Every German Must Be Wiped Out to Keep Peace, Paris Clergyman Says in Sermon | True | By Wireless To the New York Times. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/garden-of-prophets-and-sags-gets-under-way-in-jerusalem-planting.html | Garden of Prophets and Sages Gets Under Way in Jerusalem; Planting Begun in Area Dedicated to All Flora Mentioned in Bible, Talmud and Jewish Literature | True | By Air Mail To the New York Times. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/bank-sees-success-for-reconversion-national-city-says-situation-may.html | BANK SEES SUCCESS FOR RECONVERSION; National City Says Situation May Not Be So Bad as Extreme Critics Charge | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/mr-johnson-taken-to-task-representative-not-up-on-his-subject.html | Mr. Johnson Taken to Task; Representative Not Up on His Subject, Member of Parliament Says | True | REGINALD PURBRICK | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/haegg-ordered-to-rest.html | Haegg Ordered to Rest | True | | C1B 640934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/americans-destroy-army-that-set-out-to-rule-world-americans-smash.html | Americans Destroy Army That Set Out to Rule World; AMERICANS SMASH ONCE STRONG ARMY | True | By Harold Denny | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/basil-lubbock.html | BASIL LUBBOCK | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/fith-b-smith.html | fITH B. SMITH | True | Special to Taz N.w YORK Tnzs. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/petains-course-is-praised-marshal-is-held-to-have-saved-france-from.html | Petain's Course Is Praised; Marshal Is Held to Have Saved France From Utter Annihilation | True | JOHN D. FLYNN | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/truman-caught-in-travel-jam.html | Truman Caught in Travel Jam | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/soldier-vote-complicated.html | Soldier Vote Complicated | True | JEANNE M. BALLOU | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/taxis-of-paris-help-another-army-cars-and-drivers-aid-americans.html | Taxis of Paris Help Another Army; Cars and Drivers Aid Americans; Vehicles and Men Hired to Augment Motor Transport Facilities for Use on Military Errands Under Strict Rules | True | By Wireless To the New York Times. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/run-a-dead-heat.html | Run a Dead Heat | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/krupa-drums-boom-56000-bond-sales.html | KRUPA DRUMS BOOM $56,000 BOND SALES | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/waning-luftwaffe.html | WANING LUFTWAFFE | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/cleveland-strike-halts-full-output-of-aircraft-parts-is-expected.html | CLEVELAND STRIKE HALTS; Full Output of Aircraft Parts Is Expected Today | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/typewriter-output-sought.html | Typewriter Output Sought | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/solvents-supply-tightens-again.html | Solvents Supply Tightens Again | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/vote-for-covered-gravy-boats.html | Vote for Covered Gravy Boats | True | MABEL A. TIFFANY | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/sugar-supply-here-shows-large-drop.html | SUGAR SUPPLY HERE SHOWS LARGE DROP | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/miss-p-thurston-to-wed-wellesley-alumna-is-fiancee-of-j-lt-winthrop.html | MISS P. THURSTON TO WED; !Wellesley Alumna Is Fiancee of J ! Lt. Winthrop D. Sohwab, Navy I | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/nazis-quitting-southern-greece-and-aegean-islands-strongholds.html | Nazis Quitting Southern Greece And Aegean Islands' Strongholds | True | By C.l. Sulzberger | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/united-nations.html | United Nations | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/hails-labors-war-role-whitney-calls-for-adequate-idle-payments.html | HAILS LABOR'S WAR ROLE; Whitney Calls for Adequate Idle Payments During Reconversion | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/koenigsberg-laid-waste-by-raf.html | Koenigsberg Laid Waste by RAF | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/science-and-aviation-save-lives.html | Science and Aviation Save Lives | True | THOMAS J. DEEGAN | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/parker-captures-us-tennis-crown-ends-long-quest-for-laurels-with.html | PARKER CAPTURES U.S. TENNIS CROWN; Ends Long Quest for Laurels With Victory Over Talbert in Forest Hills Final | True | By Allison Danzig | C1B 640934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/cheers-drown-foes-shots.html | Cheers Drown Foe's Shots | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/says-radio-cuts-faith-in-nutrition-prof-elvehjem-at-chicago-meeting.html | SAYS RADIO CUTS FAITH IN NUTRITION; Prof. Elvehjem at Chicago Meeting Assails Psuedo-Scientific 'Commercials' | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/agents-dropped-by-plane-paved-entry-to-belgium.html | Agents, Dropped by Plane, Paved Entry to Belgium | True | By Cable To the New York Times. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/shubert-visits-toronto-producer-lauds-tom-rutherfurd-in-hamlet.html | SHUBERT VISITS TORONTO; Producer Lauds Tom Rutherfurd in 'Hamlet' Stock Company | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/crude-oil-demand-rises-substantial-reduction-in-stocks-regarded-as.html | CRUDE OIL DEMAND RISES; Substantial Reduction in Stocks Regarded as Necessary | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/forbidden-territory.html | Forbidden Territory | True | H.S.L. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/nazis-seek-to-rally-the-german-people.html | NAZIS SEEK TO RALLY THE GERMAN PEOPLE | True | By Wireless To the New York Times. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/popcorn-zippers-and-ski-togs-included-in-list-of-yule-gifts-for.html | Popcorn, Zippers and Ski Togs Included In List of Yule Gifts for Wacs Overseas | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/wfa-warns-of-poultry-box-lack.html | WFA Warns of Poultry Box Lack | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/landlords-also-have-troubles.html | Landlords Also Have Troubles | True | LANDLORD | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/finnish.html | Finnish | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/adopt-distribution-plan-sargent-co-to-use-jobbers-instead-of.html | ADOPT DISTRIBUTION PLAN; Sargent & Co. to Use Jobbers Instead of Retailers | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/rail-storage-rates-at-portland-lifted.html | RAIL STORAGE RATES AT PORTLAND LIFTED | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/veterans-of-the-pacific-return-300-in-san-francisco-on-furlough-but.html | Veterans of the Pacific Return, 300 in San Francisco on Furlough; But Marines From Remembered Battlefields Vow There Is Not a Hero Among Members of Second Division Contingent | True | By Lawrence E. Davies | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/baseball-bettors-raided-drive-asked-by-landis-brings-21-arrests-in.html | BASEBALL BETTORS RAIDED; Drive Asked by Landis Brings 21 Arrests in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/mayor-says-doctors-favor-health-plan.html | MAYOR SAYS DOCTORS FAVOR HEALTH PLAN | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/laurel-race-to-mrs-ames-25000-see-challamore-place-second-a-neck.html | LAUREL RACE TO MRS. AMES; 25,000 See Challamore Place Second, a Neck Back | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/rumania-ends-race-laws-king-restores-the-constitution-abolished-by.html | RUMANIA ENDS RACE LAWS; King Restores the Constitution Abolished by His Father | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/mischief-is-first-in-sound-regatta-leads-candoo-as-86-craft-sail-in.html | MISCHIEF IS FIRST IN SOUND REGATTA; Leads Candoo as 86 Craft Sail in Larchmont Yacht Club's Final Races | True | By James Robbins | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/to-survey-foreign-credit-two-associations-will-launch-joint-study.html | TO SURVEY FOREIGN CREDIT; Two Associations Will Launch Joint Study This Week | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 640934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/backs-dumbarton-oaks-americans-united-would-bar-veto-to-acting-in.html | BACKS DUMBARTON OAKS; 'Americans United' Would Bar Veto to Acting in Danger | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/new-nazi-regime-in-slovakia-seen-berlin-shakeup-of-tiso-rule.html | NEW NAZI REGIME IN SLOVAKIA SEEN; Berlin Shake-Up of Tiso Rule Indicated as Czech Forces Fight in Bratislava | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/price-supports-urged-agriculture-department-warns-of-postwar-wheat.html | PRICE SUPPORTS URGED; Agriculture Department Warns of Post-War Wheat Problem | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/predict-large-rise-in-private-planes-caa-doctors-tell-aero-medical.html | PREDICT LARGE RISE IN PRIVATE PLANES; CAA Doctors Tell Aero Medical Group 500,000 in Next Six Years Poses Safety Problem | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/outlook-clouded-on-machine-tools-some-in-trade-optimistic-with.html | OUTLOOK CLOUDED ON MACHINE TOOLS; Some in Trade Optimistic, With Others Apprehensive Over Government Surplus | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/navy-yard-forces-assured-of-jobs-there-will-be-no-layoffs-when.html | NAVY YARD FORCES ASSURED OF JOBS; There Will Be No Lay-Offs When Germany Falls, Admiral Irish Tells Workers Here | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/s.html | S | True | pecial to Tz Nw o "m. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/boy-9-found-dead-apparently-hanged-himself-with-belt-in-bathroom-of.html | BOY, 9, FOUND DEAD; Apparently Hanged Himself With Belt in Bathroom of Home | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/american-division-takes-45000-captives-in-2-days.html | American Division Takes 45,000 Captives in 2 Days | True | By Reuter. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/gets-war-fund-post-here-mrs-john-w-cross-will-be-vice-chairman-of-w.html | GETS WAR FUND POST HERE; Mrs. John W. Cross Will Be Vice Chairman of Women's Division | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/push-surplus-land-truce-conferees-would-give-former-owners-buying.html | PUSH SURPLUS LAND TRUCE; Conferees Would Give Former Owners Buying Preference | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/paris-gas-to-be-restored.html | Paris Gas to Be Restored | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/sgt-vttta_-f-utter.html | SGT. VTT,T.,TA_ F. ['UTT,'E,R | True | gpeeial to Tm Nv YO Tn,s. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/rev-walter-f-gilmore.html | REV. WALTER F. GILMORE | True | Special to TH NV YO Tnzs. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/covers-300-years-of-soldier-bibles-new-monograph-gives-history-of.html | COVERS 300 YEARS OF SOLDIER BIBLES; New Monograph Gives History of Book Issued by Cromwell After Marston Moor | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/odwyer-returning-to-ask-aid-to-italy-brings-report-to-roosevelt-on.html | O'DWYER RETURNING TO ASK AID TO ITALY; Brings Report to Roosevelt on Alarming Mortality and Food Shortage Conditions | True | By Herbert L. Matthews | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/funds-for-reconversion.html | FUNDS FOR RECONVERSION | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/new-york-cubans-on-top.html | New York Cubans on Top | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/40000-see-redskins-beat-packers-by-207.html | 40,000 SEE REDSKINS BEAT PACKERS BY 20-7 | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/hails-equalpay-victory-rose-schneiderman-reviews-the-work-of-trade.html | HAILS EQUAL-PAY VICTORY; Rose Schneiderman Reviews the Work of Trade Union League | True | | C1B 640934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/mrs-joseph-simon.html | MRS. JOSEPH SIMON | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/russian.html | Russian | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/first-war-votes-sent-in-state-commission-forwards-21-ballots-to.html | FIRST WAR VOTES SENT IN; State Commission Forwards 21 Ballots to Election Boards | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/patriots-to-continue-struggle.html | Patriots to Continue Struggle | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/six-nobel-prizes-to-be-awarded.html | Six Nobel Prizes to Be Awarded | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/guest-valuables-vanish-couple-report-gems-missing-after-dining-war.html | GUEST, VALUABLES VANISH; Couple Report Gems Missing After Dining 'War Veteran' | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/edward-viis-statue-back-replaced-on-pedestal-in-paris-after-2-years.html | EDWARD VII'S STATUE BACK; Replaced on Pedestal in Paris After 2 Years in Hiding | True | By Wireless To the New York Times. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/phillips-seeks-oil-in-canada.html | Phillips Seeks Oil in Canada | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/pole-assails-lack-of-aid-to-warsaw-sosnkowski-finds-absence-of.html | POLE ASSAILS LACK OF AID TO WARSAW; Sosnkowski Finds Absence of Allied Support a 'Ghastly and Tragic Riddle' | True | By Wireless To the New York Times. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/flatbush-housing-in-deal.html | Flatbush Housing in Deal | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/children-wreck-church-minister-says-two-small-boys-ransacked-jersey.html | CHILDREN WRECK CHURCH; Minister Says Two Small Boys Ransacked Jersey Building | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/kinlochcooke-90-journalist-de-founder-of-the-empire-review-also.html | KINLOCH-COOKE, 90, JOURNALIST, DE; Founder of The Empire Review Also Edited The Observer and Pall Mall Gazette | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/chevalier-thought-to-be-alive.html | Chevalier Thought to Be Alive | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/mcarran-in-test-today-he-is-opposed-by-pittmans-brother-in-nevada.html | M'CARRAN IN TEST TODAY; He Is Opposed by Pittman's Brother in Nevada Primary | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/rye-home-figures-in-sale.html | Rye Home Figures in Sale | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/man-85-killed-in-elevator.html | Man, 85, Killed in Elevator | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/anglous-friendship-stressed.html | Anglo-U.S. Friendship Stressed | True | By Wireless To the New York Times. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/gharles-e-brown-a-business-leader-xcommissioner-of-public-safety-in.html | GHARLES E. BROWN, A BUSINESS LEADER; X-Commissioner of Public Safety .in Long Branch Is Dead -- Headed Ice Firm Special to Ta= sw Yoc Tuar1, | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/to-conserve-vitamins-in-rice.html | To Conserve Vitamins in Rice | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/rail-crash-hurts-29-soldiers.html | Rail Crash Hurts 29 Soldiers | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/george-r-curti-7-i-a-manufacturer-4.html | GEORGE R. CURTISS, 7 I A MANUFACTURER, 4 | True | Special to THI NEW Yo TIMES. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/christmas-tress-dying-maine-evergreens-attacked-by-budworms-from.html | CHRISTMAS TRESS DYING; Maine Evergreens Attacked by Budworms From Canada | True | | C1B 640934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/furious-blows-in-southwest.html | Furious Blows in Southwest | True | By Frank L. Kluckhohn | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/ryanmannlng.html | RyanMannlng | True | | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/red-army-races-on-47mile-advance-over-rumanian-alps-wins-junction.html | RED ARMY RACES ON; 47-Mile Advance Over Rumanian Alps Wins Junction of Brasov | True | By the United Press. | C1B 640934 |
| 1944-09-05 | 1944-09-05 | https://www.nytimes.com/1944/09/05/archives/national-income-production-rates-reach-158-and-196-billion-dollars.html | National Income, Production Rates Reach 158 and 196 Billion Dollars; Survey Shows Record Percentage Has Gone Into Savings Despite High Consumer Expenditures, Personal Tax Rise | True | Special to THE NEW YORK TIMES. | C1B 640934 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/villiabf-d-bull.html | VILLIABf D. BULL | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/forgash-weber.html | Forgash -- Weber | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/murphy-and-reber-defended-by-hull-secretary-castigntes-papers-that.html | MURPHY AND REBER DEFENDED BY HULL; Secretary Castigntes Papers That Attacked Appointees to Eisenhower's Staff | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/front-page-3-no-title-3-armies-near-line-third-army-encounters.html | Front Page 3 -- No Title; 3 ARMIES NEAR LINE Third Army Encounters Strong Enemy Forces on Moselle River COAST TRAP CLOSING Canadians Three Miles From Boulogne -- 9,000 Seized Around Mons 3 ARMIES NEAR LINE OF REICH DEFENSES | True | By Drew Middletonby Cable To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/usette-l-sllvester-wed-to-navy-officer.html | SUSETTE L. SILVESTER WED TO NAVY OFFICER | True | Special to Tm N'w YozK TIM. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/major-general-davis.html | MAJOR GENERAL DAVIS | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/praises-film-industry-state-education-department-puts-high-value-on.html | PRAISES FILM INDUSTRY; State Education Department Puts High Value on War Effort | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/first-lady-hits-critics-letter-to-southerner-denies-she-favors-race.html | FIRST LADY HITS CRITICS; Letter to Southerner Denies She Favors Race Social Equality | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/ihss-barbara-e-rice.html | IHSS BARBARA E. RICE | True | special to NEW.YORK TIr.S. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/refunding-loans-authorized.html | Refunding Loans Authorized | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/james-l-trainor.html | JAMES L. TRAINOR | True | Special to THE NEW YORK TrMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/grau-visits-city-greeted-by-mayor-la-guardia-criticizes-sugar.html | GRAU VISITS CITY; GREETED BY MAYOR; La Guardia Criticizes Sugar Subsidy -- No Quotas on Good-Neighbor Policy, He Says | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/french-have-plan-for-rule-in-reich-demand-more-than-the-right-to.html | FRENCH HAVE PLAN FOR RULE IN REICH; Demand More Than the Right to Submit Memoranda to European Commission | True | By Pertinaxnorth American Newspaper Alliance. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/return-of-5cent-pop-object-of-opa-suit.html | RETURN OF 5-CENT POP OBJECT OF OPA SUIT | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/goodyear-develops-new-tread.html | Goodyear Develops New Tread | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/hochschild-denies-any-bolivian-plot-mine-owner-here-admits-he-was.html | HOCHSCHILD DENIES ANY BOLIVIAN PLOT; Mine Owner Here Admits He Was Kidnapped and Held Captive 17 Days | True | | C1B 644018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/utilities-proposals-approved-by-sec.html | UTILITIES' PROPOSALS APPROVED BY SEC | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/belgian-francs-valued-at-17650-to-the-pound.html | Belgian Francs Valued At 176.50 to the Pound | True | By Aneta. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/books-authors.html | Books -- Authors | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/newcomers-find-no-homes-in-city-apartment-vacancies-put-at-13-of-1.html | NEWCOMERS FIND NO HOMES IN CITY; Apartment Vacancies Put at 1/3 of 1% in Manhattan and 'Just as Low' Elsewhere 'FOR RENT' SIGNS IRKSOME Weary House Hunters, Finding Them Meaningless, Urge the Owners to Remove Them | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/back-republican-ticket-100-business-women-give-pledge-at-meeting.html | BACK REPUBLICAN TICKET; 100 Business Women Give Pledge at Meeting Here | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/les-e-draws.html | LES E. DRAWS | True | Special to THE NEW YOP. X s. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/even-furs-square-their-shoulders.html | EVEN FURS SQUARE THEIR SHOULDERS | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/1000000-earthquake-damage-heaped-upon-one-canadian-city-cornwall.html | $1,000,000 Earthquake Damage Heaped Upon One Canadian City; Cornwall, Near Center of Disturbance, Feels the Heaviest Blow -- No Lives Lost -- Another Shock Forecast | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/fighters-in-2-smashing-sweeps.html | Fighters in 2 Smashing Sweeps | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/george-a-baijiwin.html | GEORGE A. BAIJIWIN | True | Special to Tm NEW Yo Tnzs. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/hannegan-off-to-capital-to-see-leaders-before-talks-with.html | HANNEGAN OFF TO CAPITAL; To See Leaders Before Talks With Midwesterners in Chicago | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/steel-output-shows-rise-in-week.html | Steel Output Shows Rise in Week | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/brooks-taggart.html | Brooks -- Taggart | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/german.html | German | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/wpb-plans-big-shift-to-civilian-output-on-defeat-of-nazis-program.html | WPB PLANS BIG SHIFT TO CIVILIAN OUTPUT ON DEFEAT OF NAZIS; Program Calls for 'Immediate and Drastic' Elimination of Virtually All Controls ARMY AND NAVY AGREE War Production Needed to Beat Japan Still Will Get Priority -- Cutback Put at 40% WPB MAKES PLANS FOR CIVILIAN GOODS | True | By Walter W. Waggonerspecial To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/vegas-take-net-playoff-win-delayed-match-with-segura-and-talbert-at.html | VEGAS TAKE NET PLAY-OFF; Win Delayed Match With Segura and Talbert at Forest Hills | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/japan-warns-allies-of-hitlers-weapons.html | Japan Warns Allies Of Hitler's Weapons | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/sofia-in-confusion-nazis-in-balkans-fight-exallies-after-their.html | SOFIA IN CONFUSION; Nazis in Balkans Fight Ex-Allies After Their Desertion of Axis RUSSIANS AT BORDER Bulgarian Cabinet Sends Plea to Moscow to Avert New Hostilities SOFIA IN CONFUSION ON WAR BY RUSSIA | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 644018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/chrysler-building-will-get-addition-adjoining-land-purchased-for.html | CHRYSLER BUILDING WILL GET ADDITION; Adjoining Land Purchased for Expansion -- Brown Sells Fifth Ave. Apartment | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/ij17-wdnssday-sevtm-6-1944-f-i-nan-c-ial-b-u-s-i-n-e-s-s-wsdnrsdan.html | IJ17 WDNSSDAY, SEVTM". 6, 1944. F I NAN C IAL + B U S I N E S S WSDNrSDAN S,..PTmBER 6, 1944. KNIT-GOODS OUTPUT EXPANDED BY WPB; Program No. 4 Plans Adequate Production of 14 Civilian Items of Cotton Apparel OPA ISSUES TWO ORDERS Sets 2 1/2c Interim Rise on Mill Products, Acts on Hosiery -- Other Agency Action KNIT-GOODS OUTPUT EXPANDED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/moeller-implements-pledge.html | Moeller Implements Pledge | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/flies-7123643-miles-for-army.html | Flies 7,123,643 Miles for Army | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/strike-votes-set-at-41-mines.html | Strike Votes Set at 41 Mines | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/notes.html | Notes | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/british-attack-tirpitz-in-lair-carrier-blows-smash-19-ships-british.html | British Attack Tirpitz in Lair; Carrier Blows Smash 19 Ships; British Attack Tirpitz in Lair; Carrier Blows Smash 19 Ships | True | By the United Press. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/curran-campaigns-in-upstate-tour-candidate-for-senator-asserts.html | CURRAN CAMPAIGNS IN UP-STATE TOUR; Candidate for Senator Asserts Dewey and He Will Win Over 'Hillman-Browder Axis' | True | From a Staff Correspondent | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/ban-on-drunkard-stays.html | Ban on 'Drunkard' Stays | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/face-dilemma-on-pelts-holders-in-doubt-on-whether-to-sell-or-carry.html | FACE DILEMMA ON PELTS; Holders in Doubt on Whether to Sell or Carry Over Stocks | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/purge-committee-seizes-dentz.html | Purge Committee Seizes Dentz | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/fly-named-in-sale-of-floridastation-fcc-head-denies-at-house.html | FLY NAMED IN SALE OF FLORIDA'STATION; FCC Head Denies at House Inquiry He Knew of Contract for Transfer at Loss to Owner | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/girls-prefer-jobs-to-homemaking-task.html | GIRLS PREFER JOBS TO HOME-MAKING TASK. | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/soldier-pushes-button-music-rolls-out-bach-as-juke-box-quivers-from.html | Soldier Pushes Button, Music Rolls Out Bach As Juke Box Quivers From Frightful Shock | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/bowers-rides-4-winners-jockey-repeats-previous-days-feat-in-racing.html | BOWERS RIDES 4 WINNERS; Jockey Repeats Previous Day's Feat in Racing at Laurel | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/son-to-jay-n-weinbergs.html | Son to Jay N. Weinbergs | True | | C1B 644018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/business-body-asks-corporate-tax-end-as-way-to-job-peak-economic.html | BUSINESS BODY ASKS CORPORATE TAX END AS WAY TO JOB PEAK; Economic Development Committee Would Allow Credit on Stockholders' Returns FOR AID TO EARNERS, TOO Flat Federal Levy of 16 to 20 Per Cent Is Proposed, With Excise Imposts Reduced TAX PLAN OFFERED BY BUSINESS GROUP | True | By John H. Criderspecial To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/offer-army-mattress-surplus.html | Offer Army Mattress Surplus | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/sb-crane-wins-parole-governor-martin-aids-former-ball-player-in.html | S.B. CRANE WINS PAROLE; Governor Martin Aids Former Ball Player, in Prison 15 Years | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/mme-chiang-sees-vargas-plans-visit-to-washington-next-week.html | MME. CHIANG SEES VARGAS; Plans Visit to Washington Next Week, Brazilians Hear | True | By Cable To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/demand-deposits-rise-697000000-increase-here-for-the-week-is.html | DEMAND DEPOSITS RISE $697,000,000; Increase Here for the Week Is $335,000,000, Reserve Board Announces | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/steamroller-and-hearses-used-by-fleeing-germans.html | Steamroller and Hearses Used by Fleeing Germans | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/bellemead-depot-officer-dies-former-executive-of-the-i-bush.html | Bellemead Depot Officer Dies; -- Former Executive of the i Bush Terminal Was 69 | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/city-college-to-aid-veterans.html | City College to Aid Veterans | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/sues-reventflow-again-barbara-hutton-seeks-to-stop-trust-fund.html | SUES REVENTFLOW AGAIN; Barbara Hutton Seeks to Stop Trust Fund Payments | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/united-states.html | United States | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/decline-continues-in-grain-markets-chief-commodities-at-new.html | DECLINE CONTINUES IN GRAIN MARKETS; Chief Commodities at New Seasonal Lows for Third Successive Day | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/3-governors-urge-dewey-for-unity-edge-langlie-and-kelly-see-us-made.html | 3 GOVERNORS URGE DEWEY FOR UNITY; Edge, Langlie and Kelly See U.S. Made Stronger at Home and Abroad by His Election STRESS FREE ENTERPRISE But Promise Rights of Labor, Business, Farmers and Public Will Be Safeguarded | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/near-east-foundation-plans-balkan-units-for-crippled-children-and.html | Near East Foundation Plans Balkan Units For Crippled Children and Breeding Cattle | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/warsurplus-gifts-eliminated-in-bill-but-medical-and-educational.html | WAR-SURPLUS GIFTS ELIMINATED IN BILL; But Medical and Educational Supplies for Non-Federal Use Will Be 'Lend-Leased' | True | By C.p. Trussellspecial To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/nancy-trdand-engaged-connecticut-college-alumnai-fiancee-of-lt-john.html | NANCY TRDAND ENGAGED; Connecticut College Alumnal Fiancee of Lt. John H. CushmanI I | True | Special to THE NEW YOIK Tn.s. [ | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/rail-plan-fought-by-stockholders-revolt-indicated-as-directors-of-c.html | RAIL PLAN FOUGHT BY STOCKHOLDERS; Revolt Indicated as Directors of C. & E.I. Propose to Elect Coal Man President | True | Special to THE NEW YORK TIMES. | C1B 644018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/eyewitness-describes-attacks.html | Eyewitness Describes Attacks | True | By Arthur Oakeshott Reuter Correspondent | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/news-of-food-rice-bonne-a-dehydrated-preparation-makes-delicious.html | News of Food; Rice Bonne, a Dehydrated Preparation, Makes Delicious Spanish-Type Dishes | True | By Jane Holt | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/reif-stops-manfro-in-3d-bout-tops-last-outdoor-bill-of-year-at.html | REIF STOPS MANFRO IN 3D; Bout Tops Last Outdoor Bill of Year at MacArthur Stadium | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/german-mission-reported-in-lisbon.html | German Mission Reported in Lisbon | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/12th-army-corps-in-france.html | 12th Army Corps in France | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/rev-fidelis-paulding.html | REV. FIDELIS PAULDING | True | special to THE lquw YORK TIIES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/the-earthquake.html | THE EARTHQUAKE | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/russian.html | Russian | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/sherwoodbisgood.html | SherwoodBisgood | True | Special to TH5 Ngw YORK TIS. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/republicans-list-regional-meetings.html | REPUBLICANS LIST REGIONAL MEETINGS | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/an-unfortunate-word.html | An Unfortunate Word | True | ALBERT A. BORISKIN | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/willkie-endorses-annual-wage-idea-gives-6point-program-to-cio-union.html | WILLKIE ENDORSES ANNUAL WAGE IDEA; Gives 6-Point Program to CIO Union at Philadelphia -- Convention for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/guatemala-fights-typhus-signs-agreement-with-us-to-rid-highlands-of.html | GUATEMALA FIGHTS TYPHUS; Signs Agreement With U.S. to Rid Highlands of Disease | True | By Cable To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/cathedral-guarded-at-mass-for-hayes.html | CATHEDRAL GUARDED AT MASS FOR HAYES | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/millard-f-persons-supervisor-of-state-industrial-education-for-two.html | MILLARD F. PERSONS, Supervisor of State Industrial Education for Two Years | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/1000000-youths-in-jobs-on-farms-major-roles-played-by-boys-and.html | 1,000,000 YOUTHS IN JOBS ON FARMS; Major Roles Played by Boys and Girls on Vacations in All Parts of the U.S. | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/crosscut.html | CROSSCUT | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/mexico-for-security-for-the-big-powers.html | MEXICO FOR SECURITY FOR THE BIG POWERS | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/japanese-gaining-in-2-areas-in-china-chungking-reports-peril-to.html | JAPANESE GAINING IN 2 AREAS IN CHINA; Chungking Reports Peril to Kiyang, South of Hengyang, and to Coast of Chekiang | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/chesley-on-planning-group.html | Chesley on Planning Group | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/prices-of-stocks-hit-by-late-break-markets-setback-sharpest-in-two.html | PRICES OF STOCKS HIT BY LATE BREAK; Market's Setback Sharpest in Two Weeks -- Late Trade Lifts Turnover STEELS, AIRCRAFTS LOSE Motor Shares Also Off -- Last Quotations Near Bottom -- Foreign Bonds Rise | True | | C1B 644018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/6790323-earned-by-plane-company-sales-by-north-american-in-year.html | $6,790,323 EARNED BY PLANE COMPANY; Sales by North American in Year Ended Sept. 30, 1943, Put at $509,139,649 $6,790,323 EARNED BY PLANE COMPANY | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/intense-activity-in-vatican.html | Intense Activity in Vatican | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/us-security-plan-debated-in-senate-bushfield-assails-connally-and.html | U.S. SECURITY PLAN DEBATED IN SENATE; Bushfield Assails, Connally and Vandenberg Defend Dumbarton Oaks Talks American Security Plan Is Debated in Senate | True | By James B. Restonspecial To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/years-iron-ore-shipments-up.html | Year's Iron Ore Shipments Up | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/the-play-the-ladies.html | THE PLAY; the ladies | True | By Lewis Nichols | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/argentina-bars-refuge.html | Argentina Bars Refuge | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/mayor-off-to-montreal-today.html | Mayor Off to Montreal Today | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/six-plants-win-pennants-will-receive-armynavy-pennants-for-war-work.html | SIX PLANTS WIN PENNANTS; Will Receive Army-Navy Pennants for War Work Records | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/fort-sill-graduates-25000th.html | Fort Sill Graduates 25,000th | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/japanese.html | Japanese | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/5-usrepresentatives-in-london.html | 5 U.S.Representatives in London | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/frank-p-yirlsnrer.html | FRANK P. yIrlSNrER | True | special to Tnz Nzw NoR Tnzs.. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/hanid-41-victor-at-narragansett-beats-page-ii-and-hopeville-over.html | HANID, 4-1, VICTOR AT NARRAGANSETT; Beats Page II and Hopeville Over Six-Furlong Distance -- Winner Timed in 1:11 4/5 | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/joan-carberry-a-bride-she-is-wed-in-lady-chapel-of-st-patricks-to.html | JOAN CARBERRY A BRIDE; She is Wed in Lady Chapel of St. Patrick's to Frank LaRonca | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/army-to-give-priority-to-fathers-overseas-veterans-in-demobilizing.html | Army to Give Priority to Fathers, Overseas Veterans in Demobilizing; Credits Also Will Be Given for Awards and Long Service -- More Than Million to Be Released When Nazis Fall | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/catholic-communists-change-party-name.html | CATHOLIC COMMUNISTS CHANGE PARTY NAME | True | By Wireless To the New York Times. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/wanamaker-opens-store-mayor-officiates-at-london-shop-branch-for.html | WANAMAKER OPENS STORE; Mayor Officiates at London Shop, Branch for Men | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/soaring-prices-of-cigars-under-inquiry-by-opa.html | Soaring Prices of Cigars Under Inquiry by OPA | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/van-raaltes-stock-plan-company-proposes-retirement-of-its-preferred.html | VAN RAALTE'S STOCK PLAN; Company Proposes Retirement of Its Preferred Shares | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/walter-h-eckrt.html | WALTER H. ECKRT | True | Special to THE Nzw Yov TnEs. | C1B 644018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/burroughs-profit-put-at-1810691-adding-machine-companys-net-for-6.html | BURROUGHS PROFIT PUT AT $1,810,691; Adding Machine Company's Net for 6 Months Is Equal to 36 Cents a Share | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/how-leaders-are-chosen.html | HOW LEADERS ARE CHOSEN | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/ruml-to-address-controllers.html | Ruml to Address Controllers | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/railroads-fight-taxes-4-in-jersey-contend-assessments-for-1944-are.html | RAILROADS FIGHT TAXES; 4 in Jersey Contend Assessments for 1944 Are Too High | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/sec-investigates-transamerica-in-buying-of-axtonfisher-stock.html | SEC Investigates Transamerica In Buying of Axton-Fisher Stock; Charges It Bought Control of the Tobacco Company but Did Not Tell Stockholders That Sale of Concern Was Pending SEC BEGINS INQUIRY INTO TRANSAMERICA | True | Special to THE NEW YORK TIMES. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/newhouser-of-tigers-blanks-white-sox-60.html | NEWHOUSER OF TIGERS BLANKS WHITE SOX, 6-0 | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/ballot-situation-resented.html | Ballot Situation Resented | True | J.H. WALLIS | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/peter-h-knapps-have-son.html | Peter H, Knapps Have Son | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/ashgitelson.html | AshGitelson | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/john-beitiam.html | JOHN BEITIAM | True | pecIal to THg NZW N0 TIMg. | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/canadians-smash-blow-below-rimini-german-tanks-counterattack-in.html | CANADIANS SMASH BLOW BELOW RIMINI; German Tanks Counter-Attack in Vain Effort to Destroy Conca Bridgehead | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/sittaung-in-burma-entered-by-british.html | SITTAUNG IN BURMA ENTERED BY BRITISH | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/halifax-predicts-end-of-robot-soon-at-exhibition-here-he-calls-it.html | HALIFAX PREDICTS END OF ROBOT SOON; At Exhibition Here He Calls It 'Hitler's Last and Most Dastardly Attack' | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/us-fliers-attack-bases.html | U.S. Fliers Attack Bases | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/mcarran-leads-in-poll-in-primary-race-in-nevada-with-brother-of.html | M'CARRAN LEADS IN POLL; In Primary Race in Nevada With Brother of Senator Pittman | True | | C1B 644018 |
| 1944-09-06 | 1944-09-06 | https://www.nytimes.com/1944/09/06/archives/shapiro-beats-maxwell-gains-decision-in-8round-main-bout-at.html | SHAPIRO BEATS MAXWELL; Gains Decision in 8-Round Main Bout at Queensboro Arena | True | | C1B 644018 |